**EXHIBIT D**

**Detailed Time Entries**

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 02/20/20 |
| Invoice Number: | 50730983 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through January 31, 2020

**BALANCE FOR THIS INVOICE DUE BY 03/21/20**      **$    3,475,401.09**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50730983**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50730983** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

Invoice Date: 02/20/20
Invoice Number: 50730983
B&H File Number: 13291/114959/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**  **PG&E Chapter 11 Case**

For professional services rendered through January 31, 2020

| | |
|---|---|
| **Fees** | **$ 3,160,201.00** |
| **Expenses** | **$ 315,200.09** |
| **BALANCE FOR THIS INVOICE DUE BY 03/21/20** | **$ 3,475,401.09** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 3

**Regarding:** **PG&E Chapter 11 Case**

Matter Number: 114959.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bartram, Darin R. | 8.60 | $ 970.00 | $ 8,342.00 |
| Benson, Glenn S. | 44.40 | 640.00 | 28,416.00 |
| Brennan, Terry M. | 21.00 | 600.00 | 12,600.00 |
| Carolan, Christopher J. | 2.70 | 875.00 | 2,362.50 |
| Casey, Lee A. | 26.10 | 1,255.00 | 32,755.50 |
| Commins, Gregory J. | 177.20 | 890.00 | 157,708.00 |
| Dettelbach, Steven M. | 1.10 | 1,015.00 | 1,116.50 |
| Dumas, Cecily A. | 182.90 | 950.00 | 173,755.00 |
| Esmont, Joseph M. | 191.40 | 600.00 | 114,840.00 |
| Foix, Danyll W. | 105.80 | 760.00 | 80,408.00 |
| Goodman, Eric R. | 161.10 | 800.00 | 128,880.00 |
| Green, Elizabeth A. | 149.20 | 690.00 | 102,948.00 |
| Grossman, Andrew M. | 5.90 | 850.00 | 5,015.00 |
| Hogan, Thomas E. | 11.10 | 785.00 | 8,713.50 |
| Kleber, Kody | 92.70 | 550.00 | 50,985.00 |
| Layden, Andrew V. | 67.80 | 410.00 | 27,798.00 |
| Lehrer, John R. | 8.80 | 725.00 | 6,380.00 |
| McCabe, Bridget S. | 134.90 | 630.00 | 84,987.00 |
| Morris, Kimberly S. | 167.60 | 895.00 | 150,002.00 |
| Murphy, Keith R. | 10.50 | 1,110.00 | 11,655.00 |
| Parrish, Jimmy D. | 10.30 | 590.00 | 6,077.00 |
| Payne Geyer, Tiffany | 51.60 | 455.00 | 23,478.00 |
| Rivkin, David B. | 59.20 | 1,625.00 | 96,200.00 |
| Rose, Jorian L. | 201.50 | 1,010.00 | 203,515.00 |
| Sagerman, Eric E. | 20.10 | 1,145.00 | 23,014.50 |
| Alfano, Anthony G. | 46.80 | 265.00 | 12,402.00 |
| Attard, Lauren T. | 137.70 | 600.00 | 82,620.00 |
| Bent, Camille C. | 30.90 | 610.00 | 18,849.00 |
| Berle, Joelle A. | 23.20 | 485.00 | 11,252.00 |

**Baker & Hostetler** LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Blanchard, Jason I. | 131.60 | 650.00 | 85,540.00 |
| Calanni, Anthony S. | 10.40 | 265.00 | 2,756.00 |
| Cho, Dyanne J. | 21.60 | 510.00 | 11,016.00 |
| Cordiak, Robert W. | 10.30 | 265.00 | 2,729.50 |
| Daniels, Alyssa M. | 9.80 | 265.00 | 2,597.00 |
| Davis, Austin N. | 94.60 | 265.00 | 25,069.00 |
| Donaho, Thomas A. | 65.00 | 530.00 | 34,450.00 |
| Dow, Dustin M. | 107.10 | 365.00 | 39,091.50 |
| Ebersole, David D. | 12.70 | 400.00 | 5,080.00 |
| Hayes, Sarah M. | 35.50 | 250.00 | 8,875.00 |
| Hooper, Rachel P. | 12.90 | 520.00 | 6,708.00 |
| Jiwani, Sabrina N. | 12.60 | 470.00 | 5,922.00 |
| Jones, Bradley K. | 45.00 | 470.00 | 21,150.00 |
| Jowdy, Joshua J. | 157.30 | 440.00 | 69,212.00 |
| Kates, Elyssa S. | 157.90 | 760.00 | 120,004.00 |
| Kavouras, Daniel M. | 57.70 | 365.00 | 21,060.50 |
| Lemon, Daniel R. | 73.20 | 285.00 | 20,862.00 |
| Lockyer, Brittany N. | 16.70 | 265.00 | 4,425.50 |
| Lorence, Jenna M. | 22.50 | 440.00 | 9,900.00 |
| Martinez, Daniella E. | 109.70 | 400.00 | 43,880.00 |
| McCutcheon, Marcus | 11.80 | 520.00 | 6,136.00 |
| Merola, Danielle L. | 128.30 | 325.00 | 41,697.50 |
| Mowbray, Nicholas C. | 7.20 | 630.00 | 4,536.00 |
| Perkins Austin, Francesca | 8.10 | 600.00 | 4,860.00 |
| Peña, Clair C. | 78.60 | 310.00 | 24,366.00 |
| Rice, David W. | 60.60 | 610.00 | 36,966.00 |
| Sabella, Michael A. | 68.50 | 610.00 | 41,785.00 |
| Scott, Jenna N. | 3.90 | 355.00 | 1,384.50 |
| Steinberg, Zoe M. | 98.40 | 340.00 | 33,456.00 |
| Stuy, Lauren T. | 37.90 | 265.00 | 10,043.50 |
| Thompson, Taylor M. | 71.60 | 265.00 | 18,974.00 |
| Thompson, Ashley L. | 13.40 | 515.00 | 6,901.00 |
| Bator, Chris | 32.20 | 510.00 | 16,422.00 |
| Grabowski-Shaikh, Asim R. | 23.00 | 800.00 | 18,400.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 02/20/20 |
| Invoice Number: | 50730983 |
| Matter Number: | 114959.000001 |
| | Page 5 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richardson, David J. | 200.70 | 685.00 | 137,479.50 |
| Thomas, Emily B. | 79.70 | 450.00 | 35,865.00 |
| Bloom, Jerry R. | 80.00 | 1,145.00 | 91,600.00 |
| Semes, Michael J. | 2.40 | 990.00 | 2,376.00 |
| Bernert, Edward J. | 14.10 | 665.00 | 9,376.50 |
| Chairez, José L | 12.90 | 800.00 | 10,320.00 |
| Julian, Robert | 165.30 | 1,175.00 | 194,227.50 |
| Mooradian, George T. | 6.50 | 850.00 | 5,525.00 |
| Weible, Robert A. | 28.20 | 830.00 | 23,406.00 |
| Petre, Timothy P. | 183.70 | 370.00 | 67,969.00 |
| Greenfield, Juanita M. | 69.60 | 200.00 | 13,920.00 |
| Lane, Deanna L. | 30.90 | 280.00 | 8,652.00 |
| Rawles, Michael M. | 7.80 | 270.00 | 2,106.00 |
| Williamson, Forrest G. | 26.20 | 200.00 | 5,240.00 |
| Bekier, James M. | 9.80 | 495.00 | 4,851.00 |
| Gage, Carly R. | 4.00 | 395.00 | 1,580.00 |
| Nunes, Silas T. | 22.70 | 345.00 | 7,831.50 |
| Thompson, Tyler M. | 19.20 | 505.00 | 9,696.00 |
| Bookout, Kimberly M. | 24.40 | 250.00 | 6,100.00 |
| Landrio, Nikki M. | 83.90 | 420.00 | 35,238.00 |
| McDonald, Michael H. | 33.00 | 230.00 | 7,590.00 |
| McIntosh, Casey | 10.10 | 220.00 | 2,222.00 |
| LaFalce, Stephen P. | 9.80 | 200.00 | 1,960.00 |
| Marshall, Amanda S. | 8.70 | 200.00 | 1,740.00 |
| **Total** | **5,093.30** | **$** | **3,160,201.00** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/20 | Julian, Robert | Email communications with Ghost Ship counsel E. Pino re relief from stay order on Ghost Ship claims(57334931) | 1,175.00 | 0.30 | 352.50 |
| **Automatic Stay(003)** | | | | **0.30** | **352.50** |
| 01/02/20 | Morris, Kimberly S. | Call with Adventist Heath re claim(57335385) | 895.00 | 0.80 | 716.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/02/20 | Morris, Kimberly S. | Call with S. Campora re 3rd party claims(57335386) | 895.00 | 0.20 | 179.00 |
| 01/02/20 | Morris, Kimberly S. | Calls with J. Esmont re 3rd party claims and conflict issues(57335387) | 895.00 | 0.50 | 447.50 |
| 01/02/20 | Morris, Kimberly S. | Provide direction to K. Kleber, D. Dow, B. McCabe re third party claims(57335388) | 895.00 | 0.80 | 716.00 |
| 01/02/20 | Morris, Kimberly S. | Draft subpoenas to third parties(57335389) | 895.00 | 0.70 | 626.50 |
| 01/03/20 | McDonald, Michael H. | Coordinate review of subrogation documents in Relativity database.(57324260) | 230.00 | 0.80 | 184.00 |
| 01/03/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(57324263) | 230.00 | 0.20 | 46.00 |
| 01/04/20 | McDonald, Michael H. | Prepare Hightail Subrogation documents for review in Relativity database.(57324299) | 230.00 | 2.10 | 483.00 |
| 01/04/20 | Morris, Kimberly S. | Review material on Adventist Health claim and subro data(57335394) | 895.00 | 1.10 | 984.50 |
| 01/06/20 | Bookout, Kimberly M. | Prepare for and participate in telephone conference to discuss contractor discovery projects (.6); review Everlaw database for same (1.6).(57416384) | 250.00 | 2.20 | 550.00 |
| 01/06/20 | McDonald, Michael H. | Coordinate identification and review of documents pertaining to multiple contractors in Everlaw database.(57485579) | 230.00 | 1.50 | 345.00 |
| 01/07/20 | Cho, Dyanne J. | Review and analyze revised financing motion and Ziman declaration in preparation for review and analysis of documents potentially relevant to depositions relating to financing motion(57371607) | 510.00 | 0.90 | 459.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding discovery issues.(57357939) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Landrio, Nikki | Discussion with Ms. Bookout, Mr. | 420.00 | 0.40 | 168.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 7
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | McDonald, Mr. Bekier and others regarding status of discovery, litigation support assignments, preparation of subpoenas and related document productions and maintenance in Relativity,(57377131) | | | |
| 01/07/20 | McDonald, Michael H. | Prepare production PGE-BK-VOL89 for Relativity database.(57485591) | 230.00 | 1.70 | 391.00 |
| 01/07/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(57485592) | 230.00 | 0.90 | 207.00 |
| 01/07/20 | McIntosh, Casey | Participate in telephone call and email exchange with Messrs. McDonald and Bekier regarding processing production received from Cravath, Swaine & Moore LLP into Relativity.(57372934) | 220.00 | 0.40 | 88.00 |
| 01/07/20 | McIntosh, Casey | Process production received from Cravath, Swaine & Moore into Relativity database, including creation of processing profile and partial import of documents to workspace for attorney review.(57372938) | 220.00 | 0.60 | 132.00 |
| 01/07/20 | McIntosh, Casey | Participate in email exchange with Complete Discovery Source regarding production media received, including transmittal of same, for processing into Relativity database.(57372948) | 220.00 | 0.70 | 154.00 |
| 01/07/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(57333415) | 345.00 | 0.30 | 103.50 |
| 01/07/20 | Stuy, Lauren T. | Analyze third-party contractor contracts with PG&E.(57361878) | 265.00 | 0.60 | 159.00 |
| 01/08/20 | Bookout, Kimberly M. | Review David Anderson testimony corrections and discuss same with Mr. Austin.(57430129) | 250.00 | 0.60 | 150.00 |
| 01/08/20 | Cho, Dyanne J. | Continue reviewing and analyzing revised financing motion and Ziman declaration in preparation for review and analysis of documents potentially relevant to | 510.00 | 2.50 | 1,275.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | depositions relating to financing motion(57371608) | | | |
| 01/08/20 | Foix, Danyll W. | Investigate certain potentially contested claims in connection with planning claims allocation process (.4); prepare subpoenas concerning certain contested claims (.6); confer with G Commins and K Morris regarding strategy for subpoenas (.3); prepare emails with internal team regarding potential subpoenas (.3).(57369847) | 760.00 | 1.60 | 1,216.00 |
| 01/08/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(57485599) | 230.00 | 0.20 | 46.00 |
| 01/08/20 | McIntosh, Casey | Participate in email exchange with case team and Complete Discovery Source regarding status of processing production received from Cravath, Swain & Moore and discuss next steps upon completion.(57372956) | 220.00 | 0.30 | 66.00 |
| 01/08/20 | Nunes, Silas T. | Review, compile and organize deposition transcript of David Anderson and related exhibits in Magnum database.(57345688) | 345.00 | 0.40 | 138.00 |
| 01/08/20 | Steinberg, Zoe M. | Research regarding procedure for third party subpoenas for claims resolution purposes.(57373750) | 340.00 | 1.10 | 374.00 |
| 01/09/20 | Bookout, Kimberly M. | Assist review team with reviewing and coding financial production records.(57476536) | 250.00 | 1.10 | 275.00 |
| 01/09/20 | Foix, Danyll W. | Prepare subpoenas concerning certain contested claims (.5); confer with G Commins and D Dow regarding strategy for subpoenas (.3); investigate certain potentially contested claims in connection with planning claims allocation process (.5); prepare emails with internal team regarding potential subpoenas (.2).(57369845) | 760.00 | 1.50 | 1,140.00 |
| 01/09/20 | McDonald, Michael H. | Prepare secure custom review pane in Relativity database for Lincoln team to review production PGE-BK- | 230.00 | 2.60 | 598.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 9 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | VOL89.(57485610) | | | |
| 01/09/20 | McDonald, Michael H. | Evaluate production PGE-BK-VOL89 for potential duplicates and non reviewable files to assist in minimizing review time.(57485611) | 230.00 | 2.70 | 621.00 |
| 01/09/20 | McIntosh, Casey | Participate in telephone call with Mr. McDonald regarding production loaded to Relativity and next steps for document review.(57373076) | 220.00 | 0.50 | 110.00 |
| 01/09/20 | McIntosh, Casey | Assist Ms. Merola with review of the Relativity database and creation of spreadsheet reflecting file types in recent production received from Cravath, Swain & Moore, prior to creation of review sets.(57373077) | 220.00 | 1.40 | 308.00 |
| 01/09/20 | McIntosh, Casey | Assist Ms. Merola with creation of and revisions to batch sets for review of documents received from Cravath, Swain & Moore.(57373080) | 220.00 | 0.90 | 198.00 |
| 01/09/20 | Morris, Kimberly S. | Research and correspondence re Adventist Health claim(57375134) | 895.00 | 0.80 | 716.00 |
| 01/09/20 | Steinberg, Zoe M. | Revise and finalize notices for third party subpoenas for claims resolutions purposes,(57374522) | 340.00 | 1.50 | 510.00 |
| 01/09/20 | Steinberg, Zoe M. | Discuss strategy regarding third party subpoenas with Ms. McCabe and Mr. Petre.(57374525) | 340.00 | 0.20 | 68.00 |
| 01/09/20 | Steinberg, Zoe M. | Draft notices for third party subpoenas for claims resolution purposes.(57374523) | 340.00 | 1.30 | 442.00 |
| 01/09/20 | Steinberg, Zoe M. | Research regarding procedure for third party subpoenas for claims resolution purposes.(57374527) | 340.00 | 1.40 | 476.00 |
| 01/10/20 | Foix, Danyll W. | Investigate certain potentially contested claims in connection with planning claims allocation process (.7); prepare subpoenas concerning certain contested claims (.6); confer with D Dow regarding strategy for | 760.00 | 2.00 | 1,520.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | subpoenas (.2); consider emails with internal team regarding potential subpoenas (.3); review recent case filings relevant to trust and claims allocation (.2).(57369851) | | | |
| 01/10/20 | Green, Elizabeth A. | Analysis of issues related to service of 2004 subpoena on third party contractors.(57358983) | 690.00 | 1.70 | 1,173.00 |
| 01/10/20 | Green, Elizabeth A. | Review potential issues related to service of subpoenas.(57358984) | 690.00 | 0.80 | 552.00 |
| 01/10/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding Service of subpoenas.(57358985) | 690.00 | 0.30 | 207.00 |
| 01/10/20 | McDonald, Michael H. | Coordinate review of production PGE-BK-VOL89 in Relativity database with Lincoln team.(57485619) | 230.00 | 0.40 | 92.00 |
| 01/10/20 | McIntosh, Casey | Assist Ms. Merola with creation of new user accounts in Relativity, for assistance with document review.(57380236) | 220.00 | 0.40 | 88.00 |
| 01/10/20 | McIntosh, Casey | Conduct review of the Relativity database regarding identification of duplicate documents provided across productions, and participate in email exchange with Ms. Merola and Mr. McDonald regarding same.(57380239) | 220.00 | 0.50 | 110.00 |
| 01/13/20 | Dumas, Cecily A. | Work with Richardson on preparing for discovery on financing motion and reconsideration motion (2.); review financing materials and Lincoln analysis (2.)(57373013) | 950.00 | 4.00 | 3,800.00 |
| 01/13/20 | Foix, Danyll W. | Review documents and information regarding potential third party claims (.6); legal research regarding potential third party claims (.4); review information regarding certain potentially contested claims (.4); prepare and revise requests for information concerning potentially contested claims (.4); prepare emails with internal team regarding certain potentially contested claims (.3).(57404332) | 760.00 | 2.10 | 1,596.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 11
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Julian, Robert | Revise discovery to Adventist health(57390312) | 1,175.00 | 0.50 | 587.50 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Richardson regarding depositions.(57406658) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Mr. Petre regarding depositions.(57406659) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Lorence, Jenna M. | Review rules regarding designation of the record (.2); e-mail Mr. Grossman regarding same.(57421213) | 440.00 | 0.30 | 132.00 |
| 01/13/20 | McDonald, Michael H. | Prepare AHSG production and multiple volumes of financing productions for Relativity database.(57482929) | 230.00 | 3.20 | 736.00 |
| 01/13/20 | Morris, Kimberly S. | Correspondence with Adventist Heath on claims issues.(57426865) | 895.00 | 0.30 | 268.50 |
| 01/13/20 | Nunes, Silas T. | Search, review and compile documents relating to third party contractors , as requested by Ms. Martinez.(57403552) | 345.00 | 1.30 | 448.50 |
| 01/14/20 | Bookout, Kimberly M. | Prepare for and participate in conference call with Lincoln reviewers and Mr. McDonald to discuss review strategy for incoming productions and begin production export.(57476661) | 250.00 | 1.20 | 300.00 |
| 01/14/20 | Foix, Danyll W. | Review information regarding certain potentially contested claims (.5); prepare emails with internal team regarding certain potentially contested claims (.3); office conferences with G Commins and K Morris regarding strategy relating to potential third party claims .(5); legal research regarding potential third party claims (.5).(57404333) | 760.00 | 1.80 | 1,368.00 |
| 01/14/20 | McDonald, Michael H. | Prepare multiple volumes of financing productions for Relativity database.(57482973) | 230.00 | 1.80 | 414.00 |
| 01/14/20 | McDonald, Michael H. | Coordinate review of PGE production 89 with Lincoln team.(57482977) | 230.00 | 3.00 | 690.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 12 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/14/20 | Murphy, Keith R. | Discussion with Mr. Richardson concerning depositions this week and case issues including RSA matters.(57491006) | 1,110.00 | 0.40 | 444.00 |
| 01/14/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(57403531) | 345.00 | 0.30 | 103.50 |
| 01/14/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Third Party Contract and Insurance Policies produced in the North Bay Fires State Court Litigation.(57403532) | 345.00 | 0.70 | 241.50 |
| 01/14/20 | Steinberg, Zoe M. | Identify important facts for use regarding third party subpoenas.(57416445) | 340.00 | 1.10 | 374.00 |
| 01/15/20 | Bookout, Kimberly M. | Monitor Lincoln document review and communicate with CDS regarding export status(.7); communicate with TCC regarding Fire Victims Trust Agreement using Magnum database (.4)(57476666) | 250.00 | 1.10 | 275.00 |
| 01/15/20 | Foix, Danyll W. | Review documents and information regarding potential third party claims (1.8); legal research regarding potential third party claims (.4); review information regarding certain potentially contested claims (.8); prepare emails with internal team and other counsel regarding certain potentially contested claims (.3).(57404325) | 760.00 | 3.30 | 2,508.00 |
| 01/15/20 | Marshall, Amanda S. | Research California Forestry and Vegetation Management, Inc. and Phillips and Jordan, Inc. across available platforms.(57425548) | 200.00 | 1.40 | 280.00 |
| 01/15/20 | McDonald, Michael H. | Delete multiple production documents in production load files clawed back and designated as privileged by PG&E.(57483075) | 230.00 | 1.40 | 322.00 |
| 01/15/20 | Steinberg, Zoe M. | Draft and finalize Notice of Subpoena for third-party subpoenas.(57416461) | 340.00 | 0.90 | 306.00 |
| 01/15/20 | Steinberg, Zoe | Assess correspondence regarding third | 340.00 | 0.20 | 68.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | party subpoenas in preparation to draft Notice of Subpoena.(57416450) | | | |
| 01/15/20 | Steinberg, Zoe M. | Review and finalize subpoenas for third-party contractors for service.(57416459) | 340.00 | 0.40 | 136.00 |
| 01/15/20 | Steinberg, Zoe M. | Identify important facts for use regarding third party subpoenas.(57416462) | 340.00 | 0.50 | 170.00 |
| 01/16/20 | Bookout, Kimberly M. | Monitor Lincoln document review and communicate with CDS regarding export status(.6); assist Mr. Richardson with reviewing financing hot documents and communicate with Ms. Merola regarding same (2.1); prepare for and participate in call with legal team to discuss Third-Party contractor review assignments and search strategies (.8).(57476668) | 250.00 | 3.50 | 875.00 |
| 01/16/20 | Marshall, Amanda S. | Research California Forestry and Vegetation Management, Inc. and Phillips and Jordan, Inc. across available platforms. Detail results.(57425551) | 200.00 | 0.50 | 100.00 |
| 01/16/20 | Stuy, Lauren T. | Draft memorandum on third-party contractors.(57400521) | 265.00 | 1.70 | 450.50 |
| 01/17/20 | Bookout, Kimberly M. | Prepare revisions to coding layout for Third Party Contractor review and communicate with Mr. McCollough regarding same(.6); prepare predictive coding analysis in Everlaw (1.1); prepare document review assignments for legal team (2.6); assist Ms. Kates with identifying documents in Opus 2 pertaining to RSA and Term Sheet (.6)(57476677) | 250.00 | 4.90 | 1,225.00 |
| 01/17/20 | Gage, Carly R. | Perform McKinsey employee name searches and prepare batches for attorney review.(57426980) | 395.00 | 1.40 | 553.00 |
| 01/17/20 | Lorence, Jenna M. | Review motion from PG&E (1); draft update to response to PG&E motion (1.5); review citations and quotations in response, motion for summary affirmance (2.5); email Mr. Grossman and Mr. Rivkin regarding same (.2).(57421198) | 440.00 | 5.20 | 2,288.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/17/20 | Marshall, Amanda S. | Research registered agents for listed corporations.(57425552) | 200.00 | 4.30 | 860.00 |
| 01/17/20 | Nunes, Silas T. | Review and analyze information in Access database of over 150,000 records in the Custodial ESI Privilege Log of PG&E for the purpose of assisting attorneys with record searches, filtering and review of custodial ESI information.(57403547) | 345.00 | 2.30 | 793.50 |
| 01/17/20 | Nunes, Silas T. | Search, review and compile documents relating to PricewaterhouseCoopers (PwC) Cause of Action.(57403548) | 345.00 | 2.70 | 931.50 |
| 01/17/20 | Stuy, Lauren T. | Draft memorandum on third-party contractors.(57400528) | 265.00 | 0.30 | 79.50 |
| 01/18/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Julian regarding fiduciary duty issues.(57406782) | 760.00 | 0.10 | 76.00 |
| 01/18/20 | Kates, Elyssa S. | Correspondence with Mr. Sabella and Mr. Esmont regarding fiduciary duty issues.(57406783) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Richardson regarding discovery issues.(57449312) | 760.00 | 0.10 | 76.00 |
| 01/20/20 | Bookout, Kimberly M. | Receive and review PJ Financing production and load same to Relativity database (1.1); review draft supplemental document production and discuss same with Ms. Attard. (.6)(57503209) | 250.00 | 1.70 | 425.00 |
| 01/20/20 | Dumas, Cecily A. | Communicate with Richardson re Tracy deposition(57430008) | 950.00 | 0.10 | 95.00 |
| 01/20/20 | Foix, Danyll W. | Legal research grounds for objecting to certain potentially contested claims.(57507950) | 760.00 | 0.60 | 456.00 |
| 01/20/20 | Morris, Kimberly S. | Work on ghostship privilege log with L. Attard(57468027) | 895.00 | 0.30 | 268.50 |
| 01/20/20 | Richardson, | Review documents produced by | 685.00 | 0.80 | 548.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | shareholders re financing motion (0.70), communications re shareholder productions (0.10)(57453262) | | | |
| 01/20/20 | Richardson, David J. | Communications re scheduling of Tracy deposition(57453263) | 685.00 | 0.30 | 205.50 |
| 01/20/20 | Sabella, Michael A. | Review potential exhibits and entered exhibits in connection with deposition of bondholders' financial advisor and review Rule 30(b)(6) responses; prepare for deposition.(57443658) | 610.00 | 3.40 | 2,074.00 |
| 01/21/20 | Bookout, Kimberly M. | Prepare searches in Everlaw database and batch results of same to legal team for review (.9); communication with Ms. Martinez regarding review status (.4); prepare supplemental document production and communicate with Ms. Attard and Ms. Greenfield regarding same (1.2)(57506632) | 250.00 | 2.50 | 625.00 |
| 01/21/20 | Gage, Carly R. | Prepare McKinsey employee name search assignment batches for attorney review.(57462699) | 395.00 | 1.10 | 434.50 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Richardson regarding depositions.(57449333) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Lorence, Jenna M. | Finalize and file Response and Motion for Summary Affirmance.(57463125) | 440.00 | 1.50 | 660.00 |
| 01/21/20 | Lorence, Jenna M. | Incorporate edits into Response and Motion for Summary Affirmance.(57463126) | 440.00 | 2.80 | 1,232.00 |
| 01/21/20 | Lorence, Jenna M. | Edit and update Response and Motion for Summary Affirmance.(57463127) | 440.00 | 1.90 | 836.00 |
| 01/21/20 | Lorence, Jenna M. | Phone calls with Mr. Grossman regarding response to motion to stay (.3); finalize and file response to Motion to Stay (.5); draft follow up emails to Mr. Rivkin; Mr. Grossman (.1)(57463128) | 440.00 | 0.90 | 396.00 |
| 01/21/20 | Lorence, Jenna M. | Cite check, edit, and finalize Response and Motion for Summary Affirmance.(57463123) | 440.00 | 2.80 | 1,232.00 |

**Baker&Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | McIntosh, Casey | Participate in telephone call with Ms. Bookout regarding production claw backs and revisions to share drive production copies.(57484840) | 220.00 | 0.10 | 22.00 |
| 01/21/20 | McIntosh, Casey | Assist user with obtaining access to Opus2 database.(57484842) | 220.00 | 0.20 | 44.00 |
| 01/21/20 | McIntosh, Casey | Assist Ms. Bookout with removal of clawed back documents from production deliverables.(57484847) | 220.00 | 0.60 | 132.00 |
| 01/21/20 | McIntosh, Casey | Participate in telephone call with Ms. Bookout regarding deletion of claw back documents from production deliverables.(57484850) | 220.00 | 0.10 | 22.00 |
| 01/21/20 | Merola, Danielle L. | Document review of discovery related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses, including sending tagged documents to Dave Richardson for final review.(57441426) | 325.00 | 0.60 | 195.00 |
| 01/21/20 | Morris, Kimberly S. | Call with plaintiff counsel re Adventist Health claim(57467985) | 895.00 | 0.40 | 358.00 |
| 01/21/20 | Murphy, Keith R. | Review financing motion/affidavit information in connection with potential deposition of Mr. Ziman tomorrow, review updates and information from Mr. Richardson and Mr. Samir Vora at Millbank.(57489915) | 1,110.00 | 1.00 | 1,110.00 |
| 01/21/20 | Nunes, Silas T. | Search, review and compile documents relating to third party contractors, as requested by Ms. Martinez.(57445753) | 345.00 | 2.10 | 724.50 |
| 01/21/20 | Nunes, Silas T. | Search, review and compile documents relating to Master Services Agreement, Blanket Agreement, PricewaterhouseCoopers agreements.(57445754) | 345.00 | 0.70 | 241.50 |
| 01/21/20 | Richardson, David J. | Communications re depositions for amended financing motion(57453273) | 685.00 | 0.50 | 342.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Richardson, David J. | Communications re deposition of A. Tracy re RSA motion.(57453274) | 685.00 | 0.30 | 205.50 |
| 01/21/20 | Sabella, Michael A. | Correspondence with Mr. Richardson regarding deposition of financial advisor to bondholders.(57443698) | 610.00 | 0.10 | 61.00 |
| 01/21/20 | Sabella, Michael A. | Review and analyze file in preparation for deposition of financial advisor.(57443701) | 610.00 | 0.60 | 366.00 |
| 01/22/20 | Bookout, Kimberly M. | Revise searches in Everlaw database and batch results of same to legal team for review (.7); communication with Ms. Martinez regarding review status (3); modify assignments to include update review team (.9)(57508567) | 250.00 | 1.90 | 475.00 |
| 01/22/20 | Dumas, Cecily A. | Review objection to Tubbs settlement(57443618) | 950.00 | 0.40 | 380.00 |
| 01/22/20 | Foix, Danyll W. | Prepare and revise discovery requests regarding certain potentially contested claims.(57459760) | 760.00 | 0.20 | 152.00 |
| 01/22/20 | Marshall, Amanda S. | Research the Original Mowbray's Tree Service, Inc.(57425560) | 200.00 | 0.90 | 180.00 |
| 01/22/20 | Morris, Kimberly S. | Call re Adventist health claim(57467990) | 895.00 | 0.30 | 268.50 |
| 01/22/20 | Nunes, Silas T. | Review, compile and organize documents relating to Ghost Ship E-mails in Magnum database.(57445765) | 345.00 | 0.30 | 103.50 |
| 01/22/20 | Nunes, Silas T. | Review, compile and organize documents in Magnum database relating to Governor Newsom's Objection to Amended Motion for Entry of Orders Approving Entry into Commitment Letters.(57445768) | 345.00 | 0.30 | 103.50 |
| 01/22/20 | Richardson, David J. | Review objection to Tubbs settlement (0.20), communications re same (0.20)(57453276) | 685.00 | 0.40 | 274.00 |
| 01/22/20 | Richardson, David J. | Research case law on application of federal rules of evidence to settlement discussions(57453278) | 685.00 | 1.10 | 753.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 18 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/22/20 | Richardson, David J. | Communications re Tracy deposition per RSA motion(57453281) | 685.00 | 0.20 | 137.00 |
| 01/22/20 | Richardson, David J. | Communications re depositions on amended financing motion(57453282) | 685.00 | 0.30 | 205.50 |
| 01/22/20 | Sabella, Michael A. | Correspondence with Mr. Richardson regarding deposition of financial advisor for bondholders.(57443666) | 610.00 | 0.10 | 61.00 |
| 01/23/20 | Morris, Kimberly S. | Correspondence with R. Julian and D. Foix re Adventist health claim(57468003) | 895.00 | 0.40 | 358.00 |
| 01/23/20 | Morris, Kimberly S. | Research re Adventist health claim(57468004) | 895.00 | 0.80 | 716.00 |
| 01/23/20 | Nunes, Silas T. | Telephone conference with Ms. Greenfield to discuss plan for review and analysis of information in the Custodial ESI Privilege Log of PG&E.(57445771) | 345.00 | 0.20 | 69.00 |
| 01/23/20 | Nunes, Silas T. | Review, compile and organize documents in Magnum database relating to Fire Victims Trust Agreement.(57445778) | 345.00 | 0.30 | 103.50 |
| 01/24/20 | Foix, Danyll W. | Prepare and revise discovery requests regarding certain potentially contested claims (.2); office and telephone conferences with K Morris, R Julian, and D Richardson regarding strategy for discovery certain claims (.3).(57459756) | 760.00 | 0.50 | 380.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Richardson and Mr. Petre regarding discovery deadlines.(57449402) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Lorence, Jenna M. | Meet with Mr. Rivkin regarding notice of withdrawal (.3); meet with Mr. Grossman, Mr. Rivkin regarding notice of withdrawal (.1); draft notice of withdrawal (1.6); finalize and file notice of withdrawal (.6).(57463743) | 440.00 | 2.60 | 1,144.00 |
| 01/24/20 | McIntosh, Casey | Process documents produced by the California Office of Emergency Services into Relativity database, for attorney review prior to response and depositions.(57485300) | 220.00 | 0.60 | 132.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/24/20 | McIntosh, Casey | Participate in telephone call with Mr. McDonald regarding processing Department of Justice and California Office of Emergency Services productions into Relativity.(57485305) | 220.00 | 0.30 | 66.00 |
| 01/24/20 | McIntosh, Casey | Participate in email exchange with Mr. Goodman and Ms. Morris regarding receipt of Department of Justice and California Office of Emergency Services productions.(57485308) | 220.00 | 0.10 | 22.00 |
| 01/24/20 | McIntosh, Casey | Process documents produced by the Department of Justice into Relativity database, for attorney review prior to response and depositions.(57485312) | 220.00 | 0.60 | 132.00 |
| 01/24/20 | Morris, Kimberly S. | Correspondence with Adventist health re trust(57468005) | 895.00 | 0.30 | 268.50 |
| 01/24/20 | Morris, Kimberly S. | Internal correspondence re claims objections(57468007) | 895.00 | 0.50 | 447.50 |
| 01/24/20 | Morris, Kimberly S. | Call with Weil re claims objections(57468008) | 895.00 | 0.20 | 179.00 |
| 01/25/20 | Morris, Kimberly S. | Correspondence with Adventist(57468019) | 895.00 | 0.10 | 89.50 |
| 01/27/20 | Green, Elizabeth A. | Review issues regarding claims against third parties, valuation issue.(57493824) | 690.00 | 1.10 | 759.00 |
| 01/27/20 | Julian, Robert | Analyze Adventist Health $1 billion claim re debtors' proposed objection(57504370) | 1,175.00 | 1.60 | 1,880.00 |
| 01/27/20 | Julian, Robert | Analyze TCC response to securities plaintiffs motion re certification in preparation for hearing(57504371) | 1,175.00 | 1.10 | 1,292.50 |
| 01/27/20 | McDonald, Michael H. | Coordinate review of CAL OES and FEMA productions in Relativity database.(57483695) | 230.00 | 1.00 | 230.00 |
| 01/27/20 | McDonald, Michael H. | Coordinate export of RSA materials from Opus database.(57483696) | 230.00 | 0.20 | 46.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 20 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(57483699) | 230.00 | 0.20 | 46.00 |
| 01/27/20 | McIntosh, Casey | Participate in email exchange with Mr. Petre regarding Bates ranges for recent California Office of Emergency Services production and Department of Justice Production, including review the Relativity database regarding same.(57515879) | 220.00 | 0.20 | 44.00 |
| 01/27/20 | McIntosh, Casey | Participate in exchange with Mr. McDonald regarding government production document review protocol.(57515880) | 220.00 | 0.10 | 22.00 |
| 01/27/20 | Morris, Kimberly S. | Strategize re Adventist claim(57508947) | 895.00 | 0.60 | 537.00 |
| 01/28/20 | Attard, Lauren T. | Telephone conference with Mr. Skikos regarding court hearing (.3); office conference with Ms. Morris regarding Adventist claims (.4).(57497234) | 600.00 | 0.70 | 420.00 |
| 01/28/20 | Bookout, Kimberly M. | Update Everlaw searches for review batches (.6); modify review assignments and discuss same with Ms. Martinez (.9); update predictive coding project (.5)(57518858) | 250.00 | 2.00 | 500.00 |
| 01/28/20 | Esmont, Joseph M. | Preparation for potential Adventist objection(57516943) | 600.00 | 3.20 | 1,920.00 |
| 01/28/20 | Green, Elizabeth A. | Review issues related to Adventist objection to claim and damages analysis.(57493825) | 690.00 | 1.60 | 1,104.00 |
| 01/28/20 | Green, Elizabeth A. | Review Adventist Proof of Claim.(57493826) | 690.00 | 0.40 | 276.00 |
| 01/28/20 | Green, Elizabeth A. | Additional analysis of basis for Adventist claims and basis for objection to claim.(57493827) | 690.00 | 0.60 | 414.00 |
| 01/28/20 | Julian, Robert | Continued due diligence on Tubbs settlements(57504381) | 1,175.00 | 1.40 | 1,645.00 |
| 01/28/20 | Julian, Robert | Work on due diligence on Adventist Health $1 Billion claim(57504382) | 1,175.00 | 0.80 | 940.00 |

Baker & Hostetler LLP

Case: 19-30088        Doc# 5980-4        Filed: 03/02/20        Entered: 03/02/20 00:38:23        Page 21 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Lane, Deanna L. | Securing Proof of Claims filed by Adventist Health for Ms. Payne Geyer(57511049) | 280.00 | 0.20 | 56.00 |
| 01/28/20 | McDonald, Michael H. | Coordinate review of CAL OES and FEMA productions in Relativity database.(57485627) | 230.00 | 4.10 | 943.00 |
| 01/28/20 | Morris, Kimberly S. | Call with M. Zaken re Adventist claim objection(57508955) | 895.00 | 0.50 | 447.50 |
| 01/28/20 | Murphy, Keith R. | Address inquiry concerning subpoenas and motions to compel from Mr. Brennan, confer with Mr. Shifrin and call with Mr. Brennan on potential strategy for addressing motions to compel.(57477778) | 1,110.00 | 0.40 | 444.00 |
| 01/28/20 | Nunes, Silas T. | Participate in conference call with Ms. Landrio and Mr. Bekier regarding daily docket report related to contractor lawsuits.(57472151) | 345.00 | 0.20 | 69.00 |
| 01/28/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(57472152) | 345.00 | 0.30 | 103.50 |
| 01/28/20 | Nunes, Silas T. | Participate in conference call with Ms. Landrio and Ms, Kinne regarding access to court records related to contractor lawsuits.(57472154) | 345.00 | 0.40 | 138.00 |
| 01/28/20 | Nunes, Silas T. | Prepare workflow for daily update of court records related to contractor lawsuits, test data downloads from court's system and prepare draft e-mail to litigation team regarding the same.(57472156) | 345.00 | 1.20 | 414.00 |
| 01/28/20 | Payne Geyer, Tiffany | Telephone conference with Joe Esmont and Liz Green regarding issues concerning Advent Health proof of claim and necessity for objection (.2); review exemplar claims objections as necessary for developing outline for objection to Advent Health proof of claim (.6).(57475092) | 455.00 | 0.80 | 364.00 |
| 01/28/20 | Richardson, | Review pleadings re Tubbs settlement per | 685.00 | 1.10 | 753.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | issues for hearing(57485096) | | | |
| 01/29/20 | Bloom, Jerry R. | Review and analysis of memo from Mr. Benson and Mr. Jowdy on Ganter v. PG&E (1.8); edits to same and discussion with Mr, Jowdy (2.9)(57497206) | 1,145.00 | 3.70 | 4,236.50 |
| 01/29/20 | Esmont, Joseph M. | Manage research issues regarding Adventist potential objection(57516939) | 600.00 | 0.80 | 480.00 |
| 01/29/20 | Foix, Danyll W. | Review and consider information regarding certain potentially contested claims (.3); telephone conference with K Morris regarding strategy for contesting certain claims (.5).(57507940) | 760.00 | 0.80 | 608.00 |
| 01/29/20 | McDonald, Michael H. | Coordinate review of CAL OES and FEMA productions with Lincoln team.(57483708) | 230.00 | 0.30 | 69.00 |
| 01/29/20 | McDonald, Michael H. | Prepare re-unitized FEMA production for Relativity database.(57483709) | 230.00 | 0.80 | 184.00 |
| 01/29/20 | Morris, Kimberly S. | Call with D. Foix re claims objection(57508965) | 895.00 | 0.40 | 358.00 |
| 01/29/20 | Nunes, Silas T. | Conduct search of priority one contractors and consultants in Access database privilege log, and prepare report of search results.(57472159) | 345.00 | 1.60 | 552.00 |
| 01/29/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57472161) | 345.00 | 0.70 | 241.50 |
| 01/29/20 | Payne Geyer, Tiffany | Correspondence to Danyll Foix regarding Advent health claim objection (.3); correspondence and telephone conference with Elizabeth Green regarding Advent Health claim objection (.2).(57475050) | 455.00 | 0.50 | 227.50 |
| 01/30/20 | Dumas, Cecily A. | Review Adventist claims and confer with Julian re same (1.5); prepare letter to Winthrop re deficiencies with Adventists claims (2.)(57481474) | 950.00 | 3.50 | 3,325.00 |
| 01/30/20 | Gage, Carly R. | Perform additional McKinsey employee | 395.00 | 1.10 | 434.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 23
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | name search batches prepared for attorney review.(57510493) | | | |
| 01/30/20 | Green, Elizabeth A. | Analysis of claims against third party targets that are being contributed to the plan.(57493852) | 690.00 | 1.60 | 1,104.00 |
| 01/30/20 | Julian, Robert | Evaluate response to Adventist Health communications(57504394) | 1,175.00 | 0.70 | 822.50 |
| 01/30/20 | McDonald, Michael H. | Coordinate review of hearing transcripts in PGE Opus database.(57483725) | 230.00 | 0.50 | 115.00 |
| 01/30/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57476137) | 345.00 | 0.20 | 69.00 |
| 01/30/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Disclosure Statement Approval Motion and Voting Process Motion.(57476138) | 345.00 | 0.30 | 103.50 |
| 01/30/20 | Payne Geyer, Tiffany | Review three proofs of claim filed by Adventist health in connection with preparation of claims objection (.5); perform legal research for legal basis for objection to Adventist health proofs of claim and review caselaw on same (2.9); sketch out possible grounds to object to Adventist health proofs of claim (.6).(57503270) | 455.00 | 4.00 | 1,820.00 |
| 01/31/20 | Dumas, Cecily A. | Email Trostle, Carlson re Adventist claim challenge(57499039) | 950.00 | 0.30 | 285.00 |
| 01/31/20 | Foix, Danyll W. | Legal research grounds for objecting to certain potentially contested claims (1.7); prepare email to T Geyer regarding objection issues (.3).(57507946) | 760.00 | 2.00 | 1,520.00 |
| 01/31/20 | McDonald, Michael H. | Coordinate review of CAL OES and FEMA productions with Lincoln team.(57483776) | 230.00 | 0.40 | 92.00 |
| 01/31/20 | McDonald, Michael H. | Coordinate review of hearing transcripts in PGE Opus database.(57483777) | 230.00 | 0.20 | 46.00 |
| 01/31/20 | Nunes, Silas T. | Search, review, compile docket information | 345.00 | 0.20 | 69.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 24 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57482149) | | | |
| 01/31/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Bankruptcy Hearing Transcripts.(57482151) | 345.00 | 0.20 | 69.00 |
| 01/31/20 | Nunes, Silas T. | Search, review, and compile list of documents related to all plans in Magnum database uploaded to date as requested by Ms. Kates.(57482159) | 345.00 | 0.30 | 103.50 |
| 01/31/20 | Payne Geyer, Tiffany | Correspondence with Dan Foix regarding substance of arguments for inclusion in Adventist health claim objection (.3); review Adventist health audited financial statement is relevant to preparation of claim objection (.5); draft Exhibit A to objection to Adventist health claim (.2); drafting objection to Adventist Health Claim (1.3).(57489302) | 455.00 | 2.30 | 1,046.50 |
| **Bankruptcy Litigation(004)** | | | | **200.20** | **98,241.50** |
| 01/08/20 | Goodman, Eric R. | Conference call with Trident regarding claims bar date, participation and related matters.(57346852) | 800.00 | 0.90 | 720.00 |
| 01/21/20 | Goodman, Eric R. | Draft email to Ms. Dumas regarding extension of Trident engagement (.1); draft email to Mr. Carlson regarding Trident extension (.1); telephone call with Mr. Lange regarding Trident extension (.1); draft extension of Trident engagement and draft email to notice parties regarding the same (.3); review draft report regarding claims filed after October bar date (.2).(57440514) | 800.00 | 0.80 | 640.00 |
| **Bar Date Motion/Claims Noticing(005)** | | | | **1.70** | **1,360.00** |
| 01/02/20 | Landrio, Nikki M. | Calendar all statutory deadlines corresponding to efilings in the bankruptcy court and related proceedings in Compulaw to ensure docket notification of upcoming matters to the case team.(57321752) | 420.00 | 0.80 | 336.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 25 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/02/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57324123) | 270.00 | 0.20 | 54.00 |
| 01/03/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding docketing procedures and maintenance of hard copies of served discovery.(57321760) | 420.00 | 0.20 | 84.00 |
| 01/03/20 | Landrio, Nikki M. | Receive and review notification regarding document maintenance in PG&E workspace and update document folder location consistent with case wide protocol.(57321761) | 420.00 | 0.30 | 126.00 |
| 01/03/20 | Landrio, Nikki M. | Calendar all statutory deadlines corresponding to efilings in the bankruptcy court in Compulaw to ensure docket notification of upcoming matters to the case team and add thirteen new appeal proceedings cases filed in district court to Compulaw.(57321763) | 420.00 | 3.40 | 1,428.00 |
| 01/03/20 | Landrio, Nikki M. | Receive and review email from Mr. Rawles regarding updates to the service list (.1) and emails with Mr. Rawles and Ms. Hammon regarding request for removal from email service (.1).(57321772) | 420.00 | 0.20 | 84.00 |
| 01/03/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57330760) | 270.00 | 0.20 | 54.00 |
| 01/04/20 | Landrio, Nikki M. | Review and analysis of docket filings in bankruptcy court and related proceedings and docket in Compulaw scheduled hearing dates and related statutory deadlines to notify case teams of upcoming deadlines.(57321773) | 420.00 | 1.30 | 546.00 |
| 01/04/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.1) and review document management of files and documents to ensure consistent with case requirements (.2).(57321775) | 420.00 | 0.30 | 126.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Mr. Wong and others | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding filings for Magnum.(57357916) | | | |
| 01/06/20 | Landrio, Nikki M. | Email communications with Mr. Jesic regarding updating the PG&E team site docket page to indicate closed appeal and adversary proceedings.(57377089) | 420.00 | 0.20 | 84.00 |
| 01/06/20 | Landrio, Nikki M. | Email exchanges with Mr. Rawles and Ms. Hammon regarding updates to the service list per eflings for request to be removed for email service.(57377099) | 420.00 | 0.20 | 84.00 |
| 01/06/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related proceedings for notification for team members and calendar reminders of upcoming scheduled events.(57377102) | 420.00 | 1.60 | 672.00 |
| 01/06/20 | Landrio, Nikki M. | Email exchanges with Mr. Commins regarding request to be added to internal PG&E distribution list (.2) and coordinate implementation of same (.2).(57377107) | 420.00 | 0.40 | 168.00 |
| 01/06/20 | Lane, Deanna L. | Review of court docket and recent emails to update and circulate the Weekly Critical Dates Memorandum(57364476) | 280.00 | 2.20 | 616.00 |
| 01/06/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57347135) | 270.00 | 0.20 | 54.00 |
| 01/06/20 | Rawles, Michael M. | Review of docket entry regarding removal of attorneys email address from service lists.(57347136) | 270.00 | 0.20 | 54.00 |
| 01/06/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with removal of attorney email address.(57347137) | 270.00 | 0.20 | 54.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with litigation services regarding filings for Magnum.(57357931) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Landrio, Nikki M. | Receive, review and analysis of all efiled documents in the bankruptcy court and related proceedings and calendar related hearing dates, objections and statutory | 420.00 | 2.90 | 1,218.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | deadlines in Compulaw for calendar notification to case teams.(57377119) | | | |
| 01/07/20 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding updating distribution list to add additional members (.1) and coordinate implementation of same (.2).(57377142) | 420.00 | 0.30 | 126.00 |
| 01/07/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57347147) | 270.00 | 0.20 | 54.00 |
| 01/07/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be added to the service lists.(57347148) | 270.00 | 0.20 | 54.00 |
| 01/07/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorney.(57347149) | 270.00 | 0.20 | 54.00 |
| 01/08/20 | Landrio, Nikki M. | Docket the statutory and discovery related deadlines for efilings in bankruptcy case and related proceedings in Compulaw to ensure deadlines communicated to team members via calendar reminders.(57377152) | 420.00 | 3.60 | 1,512.00 |
| 01/08/20 | Landrio, Nikki M. | Develop and implement folder management structure for maintenance of attorney work product relating to discovery served by and on the tort committee.(57377176) | 420.00 | 0.40 | 168.00 |
| 01/08/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57351790) | 270.00 | 0.20 | 54.00 |
| 01/09/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines for efilings in the bankruptcy court and related proceedings in Compulaw, including review and analysis of efilings, for case team notification on calendar.(57377184) | 420.00 | 2.70 | 1,134.00 |
| 01/09/20 | Landrio, Nikki M. | Implementation and maintenance of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs | 420.00 | 0.30 | 126.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | workspace.(57377185) | | | |
| 01/09/20 | Landrio, Nikki M. | Email exchanges with Mr. Esmont confirming email address for external user to be added to distribution list (.1) and confirm implementation of same with user administration (.2).(57377194) | 420.00 | 0.30 | 126.00 |
| 01/09/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57352229) | 270.00 | 0.20 | 54.00 |
| 01/10/20 | Landrio, Nikki M. | Review and analysis of efiling notifications for efilings in main bankruptcy case and related proceedings and docket hearing dates, objection due dates statutory deadlines in Compulaw for notification of upcoming deadlines for the case team.(57377205) | 420.00 | 2.20 | 924.00 |
| 01/10/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace (.2) and update document profiles for attorney work product in accordance with case wide procedures (.2).(57377209) | 420.00 | 0.40 | 168.00 |
| 01/10/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57367750) | 270.00 | 0.20 | 54.00 |
| 01/10/20 | Rawles, Michael M. | Review of recently filed pleadings regarding withdrawn attorneys to be removed from the service lists.(57367751) | 270.00 | 0.20 | 54.00 |
| 01/10/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with removal of withdrawn attorney.(57367752) | 270.00 | 0.20 | 54.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(57406654) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related proceedings in Compulaw to ensure deadlines communicated to team members via calendar reminders.(57392891) | 420.00 | 1.70 | 714.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Lane, Deanna L. | Review of court docket and recent emails to update and circulate the Weekly Critical Dates Memorandum(57363085) | 280.00 | 2.40 | 672.00 |
| 01/13/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57399183) | 270.00 | 0.20 | 54.00 |
| 01/14/20 | Landrio, Nikki M. | Review notification regarding attorney product document maintenance on PG&E workspace (.1) and implement document profile updates to ensure files consistent with case procedures for document management protocol (.2).(57392910) | 420.00 | 0.30 | 126.00 |
| 01/14/20 | Landrio, Nikki M. | Calendar in firm docketing system, Compulaw, the statutory deadlines relating to efilings in main case and related proceedings, for case team notification.(57392925) | 420.00 | 0.40 | 168.00 |
| 01/14/20 | Marshall, Amanda S. | Search for requested complaints and dockets across available databases.(57425546) | 200.00 | 0.80 | 160.00 |
| 01/14/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57399450) | 270.00 | 0.20 | 54.00 |
| 01/15/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding filings for Magnum.(57406754) | 760.00 | 0.10 | 76.00 |
| 01/15/20 | Landrio, Nikki M. | Receive and review efiling notifications and analysis of same for calendaring in Compulaw docket system for case team notification of upcoming hearings and statutory deadlines.(57392934) | 420.00 | 3.80 | 1,596.00 |
| 01/15/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57399507) | 270.00 | 0.20 | 54.00 |
| 01/16/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related proceedings for calendar reminders and notification for team | 420.00 | 0.60 | 252.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | members.(57392970) | | | |
| 01/16/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57399924) | 270.00 | 0.20 | 54.00 |
| 01/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Green, Mr Esmont, Ms. Hammon-Turano and Ms. Kinne regarding service list issues.(57406770) | 760.00 | 0.10 | 76.00 |
| 01/17/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57400913) | 270.00 | 0.20 | 54.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(57449327) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon regarding coverage for efilings and review procedural email circulated regarding same.(57439109) | 420.00 | 0.20 | 84.00 |
| 01/21/20 | Landrio, Nikki M. | Calendar deadlines in Compulaw for efilings in the main case and related proceedings to provide case team with notification of upcoming hearings and statutory deadlines.(57439112) | 420.00 | 2.20 | 924.00 |
| 01/21/20 | Landrio, Nikki M. | Receive and review notification regarding case document maintenance (.4) and revise attorney work product document profiles to correspond to case procedures and ensure proper maintenance of same (.4).(57439115) | 420.00 | 0.80 | 336.00 |
| 01/21/20 | Landrio, Nikki M. | Email exchanges with Ms. Thompson regarding document maintenance in the PG&E workspace.(57439116) | 420.00 | 0.20 | 84.00 |
| 01/21/20 | Lane, Deanna L. | Review of court docket, recent emails and other correspondence to update and circulate the Weekly Critical Dates Memorandum(57413968) | 280.00 | 2.20 | 616.00 |
| 01/21/20 | Marshall, Amanda S. | Research registered agents for listed corporations.(57425558) | 200.00 | 0.80 | 160.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists and removal of attorneys substituted out of case from service lists.(57446369) | 270.00 | 0.20 | 54.00 |
| 01/21/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions and deletions of attorneys.(57446370) | 270.00 | 0.30 | 81.00 |
| 01/21/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57446371) | 270.00 | 0.20 | 54.00 |
| 01/22/20 | Landrio, Nikki M. | Receive and review notification regarding case team document management and revise attorney work product document profiles to correspond to case procedures and ensure proper document maintenance of same.(57439143) | 420.00 | 0.20 | 84.00 |
| 01/22/20 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings and docket related deadlines and hearing dates in Compulaw for case team reminders and notification.(57439151) | 420.00 | 0.50 | 210.00 |
| 01/22/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57446427) | 270.00 | 0.20 | 54.00 |
| 01/23/20 | Landrio, Nikki M. | Per request from Mr. Esmont review the external distribution list to verify recipients (.2) and coordinate implementation of additional team member recipients (.2).(57439179) | 420.00 | 0.40 | 168.00 |
| 01/23/20 | Landrio, Nikki M. | Review and analysis of docket filings and calendar statutory deadlines and hearings in Compulaw for case team notification.(57439180) | 420.00 | 2.20 | 924.00 |
| 01/23/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.1) and review document management of files and documents to | 420.00 | 0.30 | 126.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 32 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | ensure consistent with case requirements (.2).(57439184) | | | |
| 01/23/20 | Lane, Deanna L. | Interim review of court docket and updating of Weekly Critical Dates Memorandum to add return dates of 79 records subpoenas sent by the TCC(57463650) | 280.00 | 0.60 | 168.00 |
| 01/23/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57446438) | 270.00 | 0.20 | 54.00 |
| 01/24/20 | Landrio, Nikki M. | Review efilings and analysis of same for docketing in Compulaw regarding hearings, objection deadlines for notification to the case team members of upcoming statutory deadlines in bankruptcy court and related proceedings.(57439197) | 420.00 | 3.20 | 1,344.00 |
| 01/24/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace (.1) and update document profiles for attorney work product in accordance with case wide procedures (.2).(57439199) | 420.00 | 0.30 | 126.00 |
| 01/24/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57446741) | 270.00 | 0.20 | 54.00 |
| 01/27/20 | Kates, Elyssa S. | Preparation of critical dates memo.(57489186) | 760.00 | 0.30 | 228.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Lane and Ms. Szalay regarding information coordination issues.(57489189) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related appeals and discovery deadlines for calendar reminders and notification of upcoming scheduled matters for team members.(57485711) | 420.00 | 4.30 | 1,806.00 |
| 01/27/20 | Landrio, Nikki M. | Email with Mr. Alcala regarding updating timekeepers to receive docket notifications via Compulaw.(57485717) | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 33 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding new members added to the PG&E team (.1) and coordinate the implementation of case wide access to systems, data bases, docketing, team site and distribution lists (.3)(57485718) | 420.00 | 0.40 | 168.00 |
| 01/27/20 | Landrio, Nikki M. | Email to Ms. Steinberg providing introduction to the PG&E team systems, databases, and docketing system.(57485719) | 420.00 | 0.10 | 42.00 |
| 01/27/20 | Landrio, Nikki M. | Email with Research Department regarding request to include additional team members on distribution of daily news letter.(57485720) | 420.00 | 0.10 | 42.00 |
| 01/27/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding request to track contractor lawsuits in Compulaw.(57485725) | 420.00 | 0.20 | 84.00 |
| 01/27/20 | Lane, Deanna L. | Review of court docket and recent emails to update and circulate the Weekly Critical Dates Memorandum(57510501) | 280.00 | 1.90 | 532.00 |
| 01/27/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57477727) | 270.00 | 0.20 | 54.00 |
| 01/27/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57477728) | 270.00 | 0.20 | 54.00 |
| 01/27/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys.(57477729) | 270.00 | 0.30 | 81.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding the critical dates memo.(57489198) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Landrio, Nikki M. | Receive, review and analysis of efilings in the bankruptcy court and related proceedings and calendar deadlines in Compulaw, firm docketing system, for calendar reminders and notifications to | 420.00 | 3.90 | 1,638.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 34 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | team members.(57485732) | | | |
| 01/28/20 | Landrio, Nikki M. | Receive and review notification regarding attorney work product maintenance in the PG&E workspace (.3) and implement updates to the meta data of each file to ensure compliance with case wide procedures for document management (.4).(57485733) | 420.00 | 0.70 | 294.00 |
| 01/28/20 | Landrio, Nikki M. | Emails with Ms. Grosso regarding document management procedures and provide procedural memo regarding same.(57485734) | 420.00 | 0.20 | 84.00 |
| 01/28/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding document maintenance and document management folder structure procedures.(57485735) | 420.00 | 0.20 | 84.00 |
| 01/28/20 | Landrio, Nikki M. | Communications with Mr. Petre, Ms. Steinerg, Mr. Bekier and Mr. Nunes regarding tracking contractor cases in Compulaw and verifying process for confirming dates to be docketed.(57485742) | 420.00 | 0.50 | 210.00 |
| 01/28/20 | Landrio, Nikki M. | Discussion with Mr. Petre regarding docketing contractor cases and discussion regarding Compulaw management.(57485743) | 420.00 | 0.10 | 42.00 |
| 01/28/20 | Landrio, Nikki M. | Discussions with Mr. Alcala regarding entering five contractor state court cases for tracking in Compulaw.(57485746) | 420.00 | 1.10 | 462.00 |
| 01/28/20 | Landrio, Nikki M. | Discussions with Mr. Nunes regarding review of California superior court dockets regarding review of third party contract proceedings and discuss process for review by Mr. Petre and Ms. Steinberg for docketing.(57485750) | 420.00 | 0.60 | 252.00 |
| 01/28/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57477731) | 270.00 | 0.20 | 54.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with litigation services | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding filings for Magnum.(57489233) | | | |
| 01/29/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding scheduling discussion regarding tracking derivative cases and refilling notifications.(57485753) | 420.00 | 0.20 | 84.00 |
| 01/29/20 | Landrio, Nikki M. | Email exchanges with Ms. Hutton regarding scheduling time with Ms. Dewey to discuss efiling notification for derivative cases.(57485754) | 420.00 | 0.20 | 84.00 |
| 01/29/20 | Landrio, Nikki M. | Receive and review procedural memo regarding accessing superior court dockers for derivative case (.1) and e-mails with Mr. Nunes regarding same (.1).(57485756) | 420.00 | 0.20 | 84.00 |
| 01/29/20 | Landrio, Nikki M. | Email exchanges with Mr. Nunes regarding review of this party contractor case's for distribution to case team(57485758) | 420.00 | 0.20 | 84.00 |
| 01/29/20 | Landrio, Nikki M. | Discussion with Mr. Petre and Ms. Steinberg regarding docketing process, notifications of filings and procedures for derivative actions.(57485760) | 420.00 | 0.50 | 210.00 |
| 01/30/20 | Landrio, Nikki M. | Email exchanges with Mr. Nunes regarding procedures for docket review for third party contractor cases and circulation for team review.(57485774) | 420.00 | 0.20 | 84.00 |
| 01/30/20 | Landrio, Nikki M. | Review and analysis of efiled documents in main case and related proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system, for case team Outlook notification of upcoming events.(57485775) | 420.00 | 2.90 | 1,218.00 |
| 01/30/20 | Landrio, Nikki M. | Receive and review email from Mr. Nunes regarding review of dockets regarding new filings concerning third party contractor cases.(57485781) | 420.00 | 0.10 | 42.00 |
| 01/30/20 | Landrio, Nikki M. | Discussion with Ms. Hutton and Ms. Dewey regarding docket review and notifications for derivative and third party contractor cases as requested by the case team and | 420.00 | 0.50 | 210.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 36 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | coordinate delivery of same.(57485796) | | | |
| 01/30/20 | Landrio, Nikki M. | Per request from Mr. Petre docket the derivative cases in Compulaw and cull dockets for circulation and review by case team for docketing of upcoming deadlines and hearings.(57485799) | 420.00 | 1.40 | 588.00 |
| 01/30/20 | Lane, Deanna L. | Mid-week review of docket in order to update PGE Weekly Critical Dates Memo(57506870) | 280.00 | 0.30 | 84.00 |
| 01/30/20 | McIntosh, Casey | Assist Ms. Landrio with docketing of the notice of appeal in CompuLaw, for reporting and tracking purposes.(57516257) | 220.00 | 0.20 | 44.00 |
| 01/30/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57477733) | 270.00 | 0.20 | 54.00 |
| 01/30/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57477734) | 270.00 | 0.20 | 54.00 |
| 01/30/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys.(57477735) | 270.00 | 0.20 | 54.00 |
| 01/31/20 | Lane, Deanna L. | Interim review of main case docket to update the PGE Weekly Critical Dates Memo for next week(57506612) | 280.00 | 0.30 | 84.00 |
| 01/31/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57477738) | 270.00 | 0.20 | 54.00 |
| 01/31/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57482127) | 270.00 | 0.20 | 54.00 |
| 01/31/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys.(57482128) | 270.00 | 0.20 | 54.00 |
| 01/31/20 | Rawles, Michael M. | Research various sources to determine if attorneys on service lists with undeliverable emails are still at law firms | 270.00 | 0.80 | 216.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 37
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | listed.(57482130) | | | |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **78.90** | **30,598.00** |
| 01/01/20 | Foix, Danyll W. | Review damages information for purpose of considering strategies for claims allocation procedures under trust proposed in plan.(57331167) | 760.00 | 0.30 | 228.00 |
| 01/01/20 | Rose, Jorian L. | Email correspondence with committee members and lawyers regarding bondholder plan proposal.(57318326) | 1,010.00 | 0.80 | 808.00 |
| 01/02/20 | Attard, Lauren T. | Research preliminary issues related to third party actions as relevant to plan.(57328019) | 600.00 | 1.90 | 1,140.00 |
| 01/02/20 | Blanchard, Jason I. | Conduct research on issues related to competing chapter 11 plans.(57332313) | 650.00 | 1.50 | 975.00 |
| 01/02/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont to discuss comments to the memorandum analyzing issues related to treatment of certain creditor claims in chapter 11.(57332316) | 650.00 | 0.40 | 260.00 |
| 01/02/20 | Blanchard, Jason I. | Research and analyze issues related to treatment of creditor claims in chapter 11 for the purpose of addressing Mr. Esmont's comments to the memorandum regarding the same.(57332319) | 650.00 | 1.80 | 1,170.00 |
| 01/02/20 | Esmont, Joseph M. | Analysis of motion to reconsider RSA(57519628) | 600.00 | 2.40 | 1,440.00 |
| 01/02/20 | Green, Elizabeth A. | Analysis of proposed changes to plan.(57329490) | 690.00 | 0.60 | 414.00 |
| 01/02/20 | Green, Elizabeth A. | Review issues regarding bond holder proposal.(57329491) | 690.00 | 0.80 | 552.00 |
| 01/02/20 | Julian, Robert | Analyze bondholder issues re plan.(57334923) | 1,175.00 | 1.40 | 1,645.00 |
| 01/02/20 | Morris, Kimberly S. | Multiple calls and emails with TCC members, R. Julian, S. Skikos and Stoneturn re claims resolution process under plan.(57335383) | 895.00 | 4.20 | 3,759.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/02/20 | Payne Geyer, Tiffany | Correspondence with Liz Green regarding resolution of trust claims under plan.(57332183) | 455.00 | 0.20 | 91.00 |
| 01/02/20 | Richardson, David J. | Review pleadings filed in Bankruptcy Court re plan issues.(57333970) | 685.00 | 0.40 | 274.00 |
| 01/02/20 | Richardson, David J. | Communications re discovery for plan confirmation issues (0.40), research and draft 2004 exam motion re plan confirmation issues (1.20), communications re same (0.30)(57333972) | 685.00 | 1.90 | 1,301.50 |
| 01/02/20 | Richardson, David J. | Communications re plan financing motion and related discovery(57333973) | 685.00 | 0.20 | 137.00 |
| 01/02/20 | Richardson, David J. | Communications re ad hoc committee plan issues(57333974) | 685.00 | 0.30 | 205.50 |
| 01/02/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(57319499) | 1,010.00 | 0.40 | 404.00 |
| 01/02/20 | Rose, Jorian L. | Review motion of bondholders to reconsider RSA approval.(57319502) | 1,010.00 | 1.60 | 1,616.00 |
| 01/02/20 | Rose, Jorian L. | Review research from Mr. Weible and Ms. McNee regarding plan issues.(57319503) | 1,010.00 | 0.80 | 808.00 |
| 01/02/20 | Weible, Robert A. | Email to Mr. Rose regarding analysis of exercise of fiduciary out in RSA for debtor plan (.3); review bondholders motion to vacate RSA order (.7); review emails from committee members and Ms. Dumas regarding bondholder motion and email to Messrs. Goodman and Rose regarding issues (.7).(57323881) | 830.00 | 1.70 | 1,411.00 |
| 01/03/20 | Attard, Lauren T. | Research securities action causes of action and interaction with other actions.(57328269) | 600.00 | 3.90 | 2,340.00 |
| 01/03/20 | Blanchard, Jason I. | Research and analyze issues related to treatment of certain creditor claims in chapter 11 for the purpose of revising the memorandum regarding the same.(57332323) | 650.00 | 3.90 | 2,535.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 39 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/03/20 | Blanchard, Jason I. | Revise the memorandum analyzing issues related to treatment of certain creditor claims in chapter 11.(57332326) | 650.00 | 1.90 | 1,235.00 |
| 01/03/20 | Green, Elizabeth A. | Revision of trust provisions.(57329480) | 690.00 | 0.90 | 621.00 |
| 01/03/20 | Green, Elizabeth A. | Analysis of potential distribution plans for trust.(57329481) | 690.00 | 1.10 | 759.00 |
| 01/03/20 | Julian, Robert | Draft discovery plan for Baker discovery team regarding confirmation.(57334925) | 1,175.00 | 0.60 | 705.00 |
| 01/03/20 | Julian, Robert | Analyze discovery issues for plan confirmation hearings in order to outline discovery plan(57334926) | 1,175.00 | 0.80 | 940.00 |
| 01/03/20 | Richardson, David J. | Review amended financing motion, exhibits and declaration in support(57333976) | 685.00 | 1.70 | 1,164.50 |
| 01/03/20 | Richardson, David J. | Communications re TCC plan issues.(57333979) | 685.00 | 0.20 | 137.00 |
| 01/03/20 | Richardson, David J. | Communications re plan related discovery issues(57333980) | 685.00 | 0.50 | 342.50 |
| 01/03/20 | Rose, Jorian L. | Email correspondence with Committee members regarding Ghost ship offer.(57322693) | 1,010.00 | 0.50 | 505.00 |
| 01/03/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding trust document and governance issues.(57322694) | 1,010.00 | 0.90 | 909.00 |
| 01/03/20 | Sabella, Michael A. | Correspondence with Ms. Khan and Mr. Murphy on equitable mootness issue and supplement to memorandum regarding same; begin review of case law discussing equitable mootness in Ninth Circuit.(57328091) | 610.00 | 1.20 | 732.00 |
| 01/03/20 | Weible, Robert A. | Review committee members' counsel emails regarding ability to support bondholder plan in context of RSA (.2); office conference Mr. Esmont regarding nonviability of supporting bondholder | 830.00 | 0.30 | 249.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 40 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | motion.(57323885) | | | |
| 01/04/20 | Richardson, David J. | Communications re TCC and plan issues.(57333983) | 685.00 | 0.20 | 137.00 |
| 01/04/20 | Weible, Robert A. | Review email inquiry from Mr. Julian regarding ability of TCC members to support bondholder plan, and related issues and prepare and send email response; telephone conference with Rose regarding issues.(57327475) | 830.00 | 2.50 | 2,075.00 |
| 01/05/20 | Dumas, Cecily A. | Tel conference Julian re plan status(57334773) | 950.00 | 0.70 | 665.00 |
| 01/05/20 | Esmont, Joseph M. | Analysis of ethical issues related to plan voting (3.9); Analysis of third party claims issues involved with plan (2.2)(57519608) | 600.00 | 6.10 | 3,660.00 |
| 01/05/20 | Julian, Robert | Telephone call to C. Dumas re status of case and plan update(57334934) | 1,175.00 | 0.70 | 822.50 |
| 01/05/20 | Julian, Robert | Telephone call with Bondholder counsel M. Stamer and C. Dumas re alternative plan and offer to resolve Ghost Ship Claims(57334935) | 1,175.00 | 0.40 | 470.00 |
| 01/05/20 | Julian, Robert | Telephone call with C. Dumas and Ghost Ship claimant counsel M. Alexander(57334936) | 1,175.00 | 0.70 | 822.50 |
| 01/05/20 | Rose, Jorian L. | Email summary of issues on plan and related issues.(57328809) | 1,010.00 | 1.20 | 1,212.00 |
| 01/06/20 | Attard, Lauren T. | Research insurance policies in relationship to plan (1.7); research regarding indemnification agreements (1.3); research securities claims in relation to plan diligence (2.8).(57353675) | 600.00 | 5.80 | 3,480.00 |
| 01/06/20 | Blanchard, Jason I. | Revise the memorandum analyzing issues related to treatment of certain creditor claims in chapter 11.(57362797) | 650.00 | 4.20 | 2,730.00 |
| 01/06/20 | Blanchard, Jason I. | Research and analyze issues related to treatment of certain creditor claims in chapter 11 for the purpose of revising the | 650.00 | 2.60 | 1,690.00 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 41
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandum regarding the same.(57362798) | | | |
| 01/06/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research on issues related to competing chapter 11 plans.(57362801) | 650.00 | 0.10 | 65.00 |
| 01/06/20 | Dumas, Cecily A. | Review draft resolution trust agreement and get update from Julian, Morris on development of trust structure and procedures(57333994) | 950.00 | 2.30 | 2,185.00 |
| 01/06/20 | Esmont, Joseph M. | Analysis of issues in interpreting RSA (4.2); Analysis related to treatment of traded claims under plan (1.9);(57519538) | 600.00 | 6.10 | 3,660.00 |
| 01/06/20 | Goodman, Eric R. | Conference with Mr. Weible regarding plan solicitation issues and related matters.(57346847) | 800.00 | 0.50 | 400.00 |
| 01/06/20 | Green, Elizabeth A. | Review trust and analysis of trust agreement changes made by Dario.(57358969) | 690.00 | 1.50 | 1,035.00 |
| 01/06/20 | Green, Elizabeth A. | Research and analysis of various trust agreements regarding mass torts.(57358970) | 690.00 | 2.40 | 1,656.00 |
| 01/06/20 | Green, Elizabeth A. | Draft notes to trust agreement changes.(57358971) | 690.00 | 1.20 | 828.00 |
| 01/06/20 | Julian, Robert | Analyze plan terms re assigned claims and insurance(57353739) | 1,175.00 | 0.40 | 470.00 |
| 01/06/20 | Julian, Robert | Draft RFI email to equity counsel B. Bennett re plan term changes and related information(57353740) | 1,175.00 | 0.20 | 235.00 |
| 01/06/20 | Julian, Robert | Draft outline of issues for plan terms for Baker team and send to D. Richardson(57353741) | 1,175.00 | 0.40 | 470.00 |
| 01/06/20 | Julian, Robert | Attend plaintiff counsel TCC counsel working session on plan trust procedures(57353746) | 1,175.00 | 4.50 | 5,287.50 |
| 01/06/20 | Julian, Robert | Telephone call with C. Dumas re status of | 1,175.00 | 0.30 | 352.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | trust procedures(57353747) | | | |
| 01/06/20 | Julian, Robert | Telephone call with S. Skikos re trust procedures(57353748) | 1,175.00 | 0.20 | 235.00 |
| 01/06/20 | Layden, Andrew V. | Identify other potentially relevant claims resolution procedures and provide to Eric Goodman.(57356142) | 410.00 | 0.80 | 328.00 |
| 01/06/20 | McCabe, Bridget S. | Participate in meeting regarding claims resolution procedures and resolution trust.(57374945) | 630.00 | 4.10 | 2,583.00 |
| 01/06/20 | McCabe, Bridget S. | Develop strategy for claims resolution procedures and resolution trust.(57374946) | 630.00 | 1.90 | 1,197.00 |
| 01/06/20 | Morris, Kimberly S. | Correspondence re high value claims and resolution trust(57375100) | 895.00 | 0.70 | 626.50 |
| 01/06/20 | Richardson, David J. | Draft language re proposed plan language revisions (0.30), communications re same (0.20)(57333987) | 685.00 | 0.50 | 342.50 |
| 01/06/20 | Richardson, David J. | Communications re plan related discovery requests (0.30), work on draft language for same (0.10)(57333988) | 685.00 | 0.40 | 274.00 |
| 01/06/20 | Richardson, David J. | Analyze RSA, draft plan, and D&O policies re plan terms on fire trust litigation for call with equity counsel (0.80), communications re same (0.20)(57333989) | 685.00 | 1.00 | 685.00 |
| 01/06/20 | Richardson, David J. | Analyze difference between new and former financing and equity commitments (1.60), communications re same (0.20)(57333990) | 685.00 | 1.80 | 1,233.00 |
| 01/06/20 | Rose, Jorian L. | Email correspondence with Mr. Julian regarding D&O provisions of plan and claims and send certain information.(57328810) | 1,010.00 | 0.70 | 707.00 |
| 01/06/20 | Rose, Jorian L. | Email correspondence with Mr. Richardson regarding plan financing issues.(57328816) | 1,010.00 | 0.30 | 303.00 |
| 01/06/20 | Rose, Jorian L. | Email correspondence with Ms. Morris regarding plan releases for subrogation insurers.(57328817) | 1,010.00 | 0.40 | 404.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/06/20 | Sagerman, Eric E. | Communications with Julian regarding chapter 11 plan (.3); communications Green re same (.1); review emails with TCC regarding bondholder proposal (.7)(57352704) | 1,145.00 | 1.10 | 1,259.50 |
| 01/06/20 | Steinberg, Zoe M. | Meeting regarding claims resolution procedure and plan trust.(57372851) | 340.00 | 4.00 | 1,360.00 |
| 01/06/20 | Steinberg, Zoe M. | Summarize discussion from meeting regarding claims resolution procedures and plan trust.(57372852) | 340.00 | 0.90 | 306.00 |
| 01/06/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding committee member and counsel positions regarding competing plans.(57344523) | 830.00 | 0.10 | 83.00 |
| 01/06/20 | Weible, Robert A. | Office conference with Mr. Goodman regarding claims trust agreement and competing plan issues (.2); review and comment on trust agreement (4.).(57344525) | 830.00 | 4.20 | 3,486.00 |
| 01/07/20 | Attard, Lauren T. | Research securities action causes of action and interaction with other actions (2.6); research regarding motion to reconsider the RSA filed by bondholders (3.5); review motion filed (.7).(57353677) | 600.00 | 6.80 | 4,080.00 |
| 01/07/20 | Blanchard, Jason I. | Revise the memorandum analyzing issues related to treatment of certain creditor claims in chapter 11 to address comments to the same.(57362807) | 650.00 | 0.60 | 390.00 |
| 01/07/20 | Blanchard, Jason I. | Telephone conference with Ms. Dumas regarding comments to the memorandum analyzing issues related to treatment of certain creditor claims in chapter 11.(57362811) | 650.00 | 0.20 | 130.00 |
| 01/07/20 | Commins, Gregory J. | Work with experts and plaintiffs' counsel re claims administration plan process and procedure (3.2 hours); confer with team re administration process and settlement issues (.3 hour); review revised legal | 890.00 | 4.20 | 3,738.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 44
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | research re claims administration under plan (.7 hours).(57343700) | | | |
| 01/07/20 | Esmont, Joseph M. | Analysis of issues in interpreting RSA (3.4); Analysis related to treatment of traded claims under plan (1.9)(57519524) | 600.00 | 5.30 | 3,180.00 |
| 01/07/20 | Foix, Danyll W. | Office conferences with plaintiff counsel, consultants, and internal team regarding damages estimations and claims allocation procedures under trust proposed in plan (4.7); review estimated damages information for purpose of considering strategies for claims allocation in plan trust (.5); office and telephone conferences with internal team regarding preparation and strategy for third-party claims and claims allocation in plan trust (1.3); prepare and review emails with internal team regarding preparation and strategy for claims allocation process in plan trust (.3).(57369838) | 760.00 | 6.80 | 5,168.00 |
| 01/07/20 | Goodman, Eric R. | Conference call with Trident regarding plan settlement and related matters.(57346850) | 800.00 | 0.60 | 480.00 |
| 01/07/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding trust issues.(57358973) | 690.00 | 0.70 | 483.00 |
| 01/07/20 | Green, Elizabeth A. | Analysis of plan issues and related trust provisions.(57358974) | 690.00 | 2.50 | 1,725.00 |
| 01/07/20 | Green, Elizabeth A. | Page turn of Plan and trust and review for issues related to distributions and terms.(57358975) | 690.00 | 1.80 | 1,242.00 |
| 01/07/20 | Green, Elizabeth A. | Analysis of trust and tax issues.(57358976) | 690.00 | 0.80 | 552.00 |
| 01/07/20 | Julian, Robert | Analyze Adventist Health $1 billion wildfire claim and issues regarding plan trust.(57353752) | 1,175.00 | 1.60 | 1,880.00 |
| 01/07/20 | Kates, Elyssa S. | Review discovery requests served by the ad hoc group of subrogation claim holders in connection with the competing plans.(57357936) | 760.00 | 0.40 | 304.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/07/20 | Kates, Elyssa S. | Analysis of plan and related discovery issues.(57357942) | 760.00 | 1.40 | 1,064.00 |
| 01/07/20 | Layden, Andrew V. | Revise Amended Plan filed on 12/12/19 to include proposed changes from TCC.(57356152) | 410.00 | 0.90 | 369.00 |
| 01/07/20 | Layden, Andrew V. | Review issues regarding ability or mechanism to globally object to claims channeled to Fire Claims Trust to avoid cost and expense of filing omnibus objections to all claims in order to avoid claims becoming automatically allowed.(57356151) | 410.00 | 1.90 | 779.00 |
| 01/07/20 | McCabe, Bridget S. | Edit legal analysis in preparation of conference with counsel to fire victims regarding claims resolution procedures in plan trust.(57374949) | 630.00 | 1.10 | 693.00 |
| 01/07/20 | McCabe, Bridget S. | Participate in meeting with counsel for fire victims regarding claims resolution procedures in plan trust.(57374950) | 630.00 | 5.80 | 3,654.00 |
| 01/07/20 | Merola, Danielle L. | Telephone call with Dave Richardson regarding discovery for Debtors' Amended Financing Motion.(57347735) | 325.00 | 0.20 | 65.00 |
| 01/07/20 | Richardson, David J. | Review discovery propounded on RSA issues (0.40), review RSA motion (0.40), communications re RSA discover (0.40), research case law re reconsideration issues per same (0.50), communications re draft opposition issues (0.30)(57353814) | 685.00 | 2.00 | 1,370.00 |
| 01/07/20 | Richardson, David J. | Communications re document production on amended financing motion (0.60), research documents re amended financing motion (1.40), communications re issues for responsive brief to amended financing motion (0.40), communications re discovery strategies for same (0.30)(57353817) | 685.00 | 2.70 | 1,849.50 |
| 01/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Layden regarding plan changes.(57338430) | 1,010.00 | 0.30 | 303.00 |
| 01/07/20 | Rose, Jorian L. | Summarize plan changes for equity | 1,010.00 | 2.30 | 2,323.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | plan.(57338431) | | | |
| 01/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding discovery and plan issues.(57338436) | 1,010.00 | 0.40 | 404.00 |
| 01/07/20 | Rose, Jorian L. | Email correspondence with Mr. Richardson and Ms. Dumas regarding discovery on motion for reconsideration.(57338437) | 1,010.00 | 0.40 | 404.00 |
| 01/07/20 | Steinberg, Zoe M. | Summarize discussion from meeting regarding claims resolution in plan trust.(57373348) | 340.00 | 1.50 | 510.00 |
| 01/07/20 | Steinberg, Zoe M. | Identify important topics of discussion from meeting regarding claims resolution procedure in plan trust in preparation for second meeting regarding same.(57373350) | 340.00 | 1.20 | 408.00 |
| 01/07/20 | Steinberg, Zoe M. | Meeting regarding claims resolution procedure in plan trust.(57373011) | 340.00 | 3.40 | 1,156.00 |
| 01/07/20 | Steinberg, Zoe M. | Follow-up discussions regarding claims resolution procedure in plan trust.(57373349) | 340.00 | 1.70 | 578.00 |
| 01/07/20 | Weible, Robert A. | Review and comment on draft of fire victim trust agreement (2.8); review emails from Ms. Dumas regarding discovery regarding bondholder motion on RSA anticompetitive features (.2).(57344531) | 830.00 | 3.00 | 2,490.00 |
| 01/08/20 | Attard, Lauren T. | Research for reconsideration (4.4); research plan release provisions (.1); telephone conference with Ms. Morris regarding the same (.2)(57353679) | 600.00 | 4.70 | 2,820.00 |
| 01/08/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding issues related to the fire victims trust under the debtors' plan.(57362823) | 650.00 | 0.10 | 65.00 |
| 01/08/20 | Dumas, Cecily A. | Prepare memo to Morris on allowance of claims for voting (.7); tel conference Morris, deGhetaldi re proposed resolution trust (.9)(57373958) | 950.00 | 1.60 | 1,520.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Esmont, Joseph M. | Analysis of issues in interpreting RSA (2.2); Analysis related to treatment of traded claims under plan (1.9)(57519519) | 600.00 | 4.10 | 2,460.00 |
| 01/08/20 | Foix, Danyll W. | Review and prepare draft trust and related documents in connection with preparation for claims allocation procedures under trust proposed in plan (1.2); conferences with internal team regarding strategy and preparation of trust and claims allocation procedure documents (2.9); prepare and review emails with internal team regarding preparation and strategy for claims allocation process (.4); telephone conferences with experts, plaintiff counsel, and internal team regarding damages estimation and claims allocation issues (.9); review recent case filings relevant to trust and claims allocation (.4); conferences with internal team regarding strategy for potential third party claims (.4).(57369846) | 760.00 | 6.20 | 4,712.00 |
| 01/08/20 | Green, Elizabeth A. | Draft revisions to claims procedures.(57360166) | 690.00 | 2.80 | 1,932.00 |
| 01/08/20 | Green, Elizabeth A. | Analysis of claims distribution in other matters.(57360167) | 690.00 | 1.50 | 1,035.00 |
| 01/08/20 | Green, Elizabeth A. | Telephone conference with Andrew Layden and Jorian Rose regarding revisions to claims procedures regarding drafting.(57360168) | 690.00 | 2.40 | 1,656.00 |
| 01/08/20 | Green, Elizabeth A. | Conference call regarding revisions to claims procedures for Trust with Ms. Morris, Mr. Layden, and Mr. Rose.(57360169) | 690.00 | 2.30 | 1,587.00 |
| 01/08/20 | Green, Elizabeth A. | Telephone conference with Mr. Layden and Mr. Rose regarding claims procedures.(57360171) | 690.00 | 0.90 | 621.00 |
| 01/08/20 | Julian, Robert | Analyze claim resolution procedures for victim trust and comment on them for team(57353756) | 1,175.00 | 1.60 | 1,880.00 |
| 01/08/20 | Julian, Robert | Analyze insurance limitation in victim trust(57353763) | 1,175.00 | 0.80 | 940.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Kates, Elyssa S. | Analysis of plan issues.(57357953) | 760.00 | 0.40 | 304.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding plan issues.(57357958) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Ms. DUmas, Ms. Green, Mr. Goodman, Mr. Esmont and M.r Julian regarding plan confirmation issues.(57357972) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Layden, Andrew V. | Continue revising Debtors' Amended Plan Filed on 12/12/19 to include proposed changes from TCC.(57356155) | 410.00 | 0.80 | 328.00 |
| 01/08/20 | Layden, Andrew V. | Review 1/7/20 draft of Fire Victim Trust Claims Resolution Procedures proposed by tort lawyers and redraft same to address numerous deficiencies and ambiguities in document.(57356157) | 410.00 | 9.90 | 4,059.00 |
| 01/08/20 | McCabe, Bridget S. | Conference with bankruptcy team regarding draft resolution trust procedures and edits to same.(57374958) | 630.00 | 1.50 | 945.00 |
| 01/08/20 | Merola, Danielle L. | Telephone call with Lincoln Partners and Dave Richards regarding Debtors' Amended Financing Motion.(57347739) | 325.00 | 0.50 | 162.50 |
| 01/08/20 | Merola, Danielle L. | Telephone call with Dave Richardson regarding instructions for document review regarding Debtors' Amended Financing Motion.(57347740) | 325.00 | 0.20 | 65.00 |
| 01/08/20 | Morris, Kimberly S. | Correspondence with D. Richardson and J. Rose re PGE release(57375124) | 895.00 | 0.70 | 626.50 |
| 01/08/20 | Morris, Kimberly S. | Review plan documents for allocation issues(57375125) | 895.00 | 0.40 | 358.00 |
| 01/08/20 | Morris, Kimberly S. | Call with C. Dumas and D. deGhetaldi re trust set up and agreement(57375126) | 895.00 | 0.40 | 358.00 |
| 01/08/20 | Morris, Kimberly S. | Meet with C. Dumas re trust set up and agreement(57375127) | 895.00 | 0.30 | 268.50 |
| 01/08/20 | Morris, Kimberly S. | Review redline to claims allocation | 895.00 | 1.20 | 1,074.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | procedures and trust document and correspondence with plaintiff lawyers re same(57375130) | | | |
| 01/08/20 | Richardson, David J. | Conference call with financial advisors re issues raised by amended financing motion and discovery (0.50), communications re same (0.30)(57353819) | 685.00 | 0.80 | 548.00 |
| 01/08/20 | Richardson, David J. | Revise memo re research issues per plan confirmation and litigation (0.30), communications re same (0.20), review research results re insurance issues per same (0.40)(57353820) | 685.00 | 0.90 | 616.50 |
| 01/08/20 | Richardson, David J. | Research and draft memo on shareholder derivative claims litigation per assignment and confirmation issues.(57353821) | 685.00 | 2.70 | 1,849.50 |
| 01/08/20 | Richardson, David J. | Communications re RSA discovery(57353822) | 685.00 | 0.30 | 205.50 |
| 01/08/20 | Richardson, David J. | Communications re plan release provisions(57353824) | 685.00 | 0.40 | 274.00 |
| 01/08/20 | Rose, Jorian L. | Conference call regarding revisions to claims procedures for Trust with Ms. Morris, Ms. Green and Mr. Layden.(57344636) | 1,010.00 | 2.30 | 2,323.00 |
| 01/08/20 | Rose, Jorian L. | Telephone conferences with Messrs. Dow and Bator regarding insurance language in plan.(57344637) | 1,010.00 | 0.50 | 505.00 |
| 01/08/20 | Rose, Jorian L. | Telephone conferences with Ms. Green and Mr. Layden regarding plan trust claims procedures.(57344638) | 1,010.00 | 0.90 | 909.00 |
| 01/08/20 | Rose, Jorian L. | Review claims procedures for post-confirmation trust.(57344641) | 1,010.00 | 2.70 | 2,727.00 |
| 01/08/20 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding claims resolution procedures.(57344642) | 1,010.00 | 0.40 | 404.00 |
| 01/08/20 | Steinberg, Zoe M. | Call with expert, Mr. Foix and Ms. Morris regarding status of proceeding.(57373749) | 340.00 | 0.50 | 170.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Steinberg, Zoe M. | Discuss claims resolution procedure with Ms. Morris, Mr. Foix, Ms. McCabe, Ms. Green and Mr. Rose.(57373751) | 340.00 | 2.30 | 782.00 |
| 01/08/20 | Stuy, Lauren T. | Draft memorandum on third party contractors.(57361882) | 265.00 | 5.40 | 1,431.00 |
| 01/08/20 | Thompson, Taylor M. | Correspond with Ms. McCabe re research of case law regarding procedural rules relating to assigned claims.(57346923) | 265.00 | 0.20 | 53.00 |
| 01/08/20 | Weible, Robert A. | Prepare message and transmit trust agreement comments to Messrs. Julian and Layden (.2); telephone conference with Mr. Goodman regarding trust agreement issues (.5).(57344533) | 830.00 | 0.70 | 581.00 |
| 01/09/20 | Attard, Lauren T. | Research for response to motion for reconsideration (1.3); draft response (3.4); revise the same (1.8).(57353680) | 600.00 | 6.50 | 3,900.00 |
| 01/09/20 | Dumas, Cecily A. | Review third party comments on and objections to resolution trust agreement draft and review cases, reporters and treatises to provide support for argument to change several aspects of structure(57374276) | 950.00 | 3.00 | 2,850.00 |
| 01/09/20 | Dumas, Cecily A. | Call re trust procedures(57374279) | 950.00 | 0.50 | 475.00 |
| 01/09/20 | Esmont, Joseph M. | Analysis of issues in interpreting RSA, including group call with Ms. Dumas, Ms. Green, Ms. Merola and Mr. Sabella regarding research on the same (3.2); Analysis related to treatment of traded claims under plan (3.2)(57519192) | 600.00 | 6.40 | 3,840.00 |
| 01/09/20 | Foix, Danyll W. | Consider draft trust and related documents in connection with preparation for claims allocation procedures under trust proposed in plan (.3); office and telephone conferences with internal team regarding strategy and preparation of trust and claims allocation procedures (1.5); prepare and review emails with internal team regarding preparation and strategy for claims | 760.00 | 2.30 | 1,748.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| | | allocation process (.2); consider emails with internal team regarding draft trust and claims allocation (.3).(57369844) | | | |
| 01/09/20 | Goodman, Eric R. | Review email from Ms. Dumas regarding reinstatement research (.1); review secondary materials and case law on reinstatement statute (1.8); review Bondholder plan in connection with reinstatement research (.8); telephone call with Ms. Merola regarding reinstatement research (.6); draft and edit memorandum on reinstatement question presented by Ms. Dumas (4.2).(57346854) | 800.00 | 7.50 | 6,000.00 |
| 01/09/20 | Green, Elizabeth A. | Analysis of California trust law.(57360172) | 690.00 | 1.30 | 897.00 |
| 01/09/20 | Green, Elizabeth A. | Analysis of jurisdiction retention issues in plans and research on same.(57360173) | 690.00 | 2.80 | 1,932.00 |
| 01/09/20 | Green, Elizabeth A. | Additional analysis regarding third party claims and discovery for plan confirmation.(57360175) | 690.00 | 2.10 | 1,449.00 |
| 01/09/20 | Green, Elizabeth A. | Conference call with Mr. Layden, Ms. Morris, and Mr. Rose regarding claims procedures revisions.(57360177) | 690.00 | 1.20 | 828.00 |
| 01/09/20 | Green, Elizabeth A. | Revise trust document with Mr. Layden and Mr. Rose.(57360178) | 690.00 | 1.20 | 828.00 |
| 01/09/20 | Julian, Robert | Analyze and comment on resolution trust draft(57353769) | 1,175.00 | 3.80 | 4,465.00 |
| 01/09/20 | Julian, Robert | Telephone call with Plaintiff counsel D. DeGhetaldi re Resolution Trust(57353770) | 1,175.00 | 0.40 | 470.00 |
| 01/09/20 | Julian, Robert | Telephone call with E. Sagerman re Trust document(57353771) | 1,175.00 | 0.40 | 470.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Goodman, Ms. Green and Mr. Esmont regarding bondholder plan issues.(57357973) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Kates, Elyssa S. | Analysis of hearing transcript to facilitate | 760.00 | 2.70 | 2,052.00 |

# Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution of plan related issues.(57357988) | | | |
| 01/09/20 | Layden, Andrew V. | Review PG&E Fire Victim Trust revisions proposed by tort lawyer group and draft notes on acceptable and objectionable changes.(57356158) | 410.00 | 5.60 | 2,296.00 |
| 01/09/20 | Layden, Andrew V. | Call with Liz Green, Cecily Dumas, and other regarding revisions to PG&E Fire Victim Trust and Claims Resolution Procedures.(57356160) | 410.00 | 1.20 | 492.00 |
| 01/09/20 | Layden, Andrew V. | Call with Jorian Rose and Liz Green regarding proposed Baker revisions to PG&E Fire Victim Trust revisions made by tort lawyer group.(57356163) | 410.00 | 1.30 | 533.00 |
| 01/09/20 | Merola, Danielle L. | Research differences between state trust laws for Andrew Layden.(57347744) | 325.00 | 0.90 | 292.50 |
| 01/09/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57347745) | 325.00 | 3.20 | 1,040.00 |
| 01/09/20 | Merola, Danielle L. | Review research materials ahead of telephone call with Eric Goodman regarding potential government objections to competing plans (.3); telephone call with Eric Goodman regarding research project (.5)(57347746) | 325.00 | 0.80 | 260.00 |
| 01/09/20 | Morris, Kimberly S. | Work on trust agreement and procedures(57375133) | 895.00 | 1.80 | 1,611.00 |
| 01/09/20 | Morris, Kimberly S. | Call with K. Orsini re trust issues(57375138) | 895.00 | 0.30 | 268.50 |
| 01/09/20 | Morris, Kimberly S. | Follow up emails re trust issues(57375139) | 895.00 | 0.40 | 358.00 |
| 01/09/20 | Murphy, Keith R. | Call with Mr. Rose regarding plan issue.(57498392) | 1,110.00 | 0.10 | 111.00 |
| 01/09/20 | Payne Geyer, Tiffany | Perform legal research relative to advantages of Delaware trusts as compared | 455.00 | 6.80 | 3,094.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to trusts formed under California law as relevant to trust to be created under Chapter 11 plan for the benefit of tort claimants (2.8); analyze Takata Chapter 11 plan and confirmation of order as relevant to ascertain terms retaining jurisdiction (.6); draft summary of language concerning retention of jurisdiction provisions in Takata chapter 11 plan and confirmation order (1.1); analyze PG&E 1 confirmation order as relevant to ascertain terms retaining jurisdiction (.2); draft summary of language concerning retention of jurisdiction provisions in PG&E 1 confirmation order (.5); analyze Garlock Sealing confirmation order as relevant to ascertain terms retaining jurisdiction (.2); draft summary of language concerning retention of jurisdiction provisions in Garlock Sealing confirmation order (.4); analyze Chapter 11 confirmation order for Roman Catholic Bishop of Great Falls Montana as relevant to ascertain terms retaining jurisdiction and draft summary same (.7); multiple correspondence with Ms. Green and Andrew Layden regarding and forwarding summaries of jurisdictional language in confirmation orders as relevant to considerations in joint PG&E plan (.3).(57345449) | | | |
| 01/09/20 | Richardson, David J. | Review RSA reconsideration motion (0.20), communications re same (0.20), review rules and standards re same (0.20)(57353827) | 685.00 | 0.60 | 411.00 |
| 01/09/20 | Richardson, David J. | Communications re issues for response to RSA reconsideration motion (0.40), review letter briefs filed with court re same (0.30), review AHC email re RSA and Ghost Ship (0.10)(57353828) | 685.00 | 0.80 | 548.00 |
| 01/09/20 | Richardson, David J. | Communications re documents received and processed from Debtor re amended financing motion (0.30), review documents produced by Debtor (2.40)(57353829) | 685.00 | 2.70 | 1,849.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 54
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Richardson, David J. | Communications re issues for disclosure statement terms (0.20), research case law on disclosure statement issues (2.20), draft memo on same (0.70)(57353830) | 685.00 | 3.10 | 2,123.50 |
| 01/09/20 | Richardson, David J. | Communications re discovery re due dilligence on claims assigned under plan (0.40), review and revise subpoenas, attachments and notices re same (0.50)(57353831) | 685.00 | 0.90 | 616.50 |
| 01/09/20 | Rose, Jorian L. | Conference call with Mr. Layden, Ms. Green and Ms. Morris regarding claims procedures revisions.(57344644) | 1,010.00 | 1.20 | 1,212.00 |
| 01/09/20 | Rose, Jorian L. | Review and revise trust documents per plaintiff attorney comments.(57344645) | 1,010.00 | 3.40 | 3,434.00 |
| 01/09/20 | Rose, Jorian L. | Revise trust document with Mr. Layden and Ms. Green.(57344647) | 1,010.00 | 1.20 | 1,212.00 |
| 01/09/20 | Rose, Jorian L. | Review revised plan provisions for subrogation insurers from Weil.(57344648) | 1,010.00 | 1.70 | 1,717.00 |
| 01/09/20 | Sagerman, Eric E. | Communications with Julian regarding postconfirmation operation of trust (.3); communications with Richardson re same (.2); review marked up provisions of trust agreement (.2)(57352712) | 1,145.00 | 0.70 | 801.50 |
| 01/09/20 | Stuy, Lauren T. | Draft memorandum on third party contractors.(57361887) | 265.00 | 5.70 | 1,510.50 |
| 01/09/20 | Thompson, Taylor M. | Correspond with Ms. McCabe re research of case law regarding procedural rules relating to assigned claims.(57346924) | 265.00 | 0.10 | 26.50 |
| 01/10/20 | Alfano, Anthony G. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57417138) | 265.00 | 2.50 | 662.50 |
| 01/10/20 | Calanni, Anthony S. | Calls with Ms. Merola to discuss scope of document review assignment; reviewing form of equity backstop and debt commitment letters; document review of | 265.00 | 4.90 | 1,298.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57358919) | | | |
| 01/10/20 | Goodman, Eric R. | Edit and revise memorandum on reinstatement issue for Ms. Dumas.(57346857) | 800.00 | 1.30 | 1,040.00 |
| 01/10/20 | Green, Elizabeth A. | Draft revisions to trust agreement.(57358982) | 690.00 | 1.70 | 1,173.00 |
| 01/10/20 | Julian, Robert | Telephone call with F. Pitre re plans and approval process(57353779) | 1,175.00 | 0.60 | 705.00 |
| 01/10/20 | Layden, Andrew V. | Draft revisions to PG&E Fire Victim Trust Agreement version circulated 1.8.20 by tort lawyers and circulate internally.(57356164) | 410.00 | 4.60 | 1,886.00 |
| 01/10/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses (7.1), including telephone call with Anthony Calanni regarding document review assignment (.3)(57347747) | 325.00 | 7.40 | 2,405.00 |
| 01/10/20 | Merola, Danielle L. | Research regarding potential government objections to competing plans for Eric Goodman.(57347748) | 325.00 | 1.10 | 357.50 |
| 01/10/20 | Morris, Kimberly S. | Call with plaintiff lawyer re trust(57375143) | 895.00 | 0.40 | 358.00 |
| 01/10/20 | Payne Geyer, Tiffany | Telephone conference with Liz Green regarding jurisdiction retention under Chapter 11 confirmation order (.1); analyze Kaiser Aluminum Corporation disclosure statement relative to retention of jurisdiction provisions and trust creation under Delaware law (.5); review and revise PowerPoint on jurisdiction retention provisions in confirmation orders (.5); draft summary of Kaiser aluminum retention of jurisdiction provisions (.4); perform Research related to Kaiser Aluminum Chapter 11 plan (.4); perform research | 455.00 | 4.40 | 2,002.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related to Dow Corning confirmation order (.3); drafting memorandum to Elizabeth Green detailing potential advantages of formation of Delaware statutory trust to administer payments to tort victims in connection with Chapter 11 plan (2.2).(57351110) | | | |
| 01/10/20 | Richardson, David J. | Review objections and responses to UCC discovery to noteholders (0.30), communications re deposition scheduling and documents (0.30)(57353832) | 685.00 | 0.60 | 411.00 |
| 01/10/20 | Richardson, David J. | Review case law on arguments for opposition to motion to rescind RSA order (0.70), work on draft opposition to opposition to motion to rescind RSA order (0.60)(57353834) | 685.00 | 1.30 | 890.50 |
| 01/10/20 | Richardson, David J. | Communications re financing motion and discovery scheduling (0.30), review notice of continuance (0.10), review financing documents produced by debtor (0.50)(57353836) | 685.00 | 0.90 | 616.50 |
| 01/10/20 | Rose, Jorian L. | Review plan changes regarding subrogation changes proposed by the Debtors.(57358270) | 1,010.00 | 1.40 | 1,414.00 |
| 01/10/20 | Rose, Jorian L. | Review and revise trust agreement for internal distribution.(57358271) | 1,010.00 | 2.30 | 2,323.00 |
| 01/10/20 | Steinberg, Zoe M. | Summarize discussion from meeting regarding claims resolution procedures.(57374677) | 340.00 | 1.00 | 340.00 |
| 01/10/20 | Stuy, Lauren T. | Draft memorandum on third-party contractors.(57361891) | 265.00 | 5.60 | 1,484.00 |
| 01/10/20 | Thompson, Taylor M. | Correspond with Ms. McCabe and Mr. Richardson re research of case law regarding procedural rules relating to assigned claims.(57346930) | 265.00 | 0.10 | 26.50 |
| 01/11/20 | Alfano, Anthony G. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing | 265.00 | 2.10 | 556.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Letters and Allow Fees and Expenses.(57417140) | | | |
| 01/11/20 | Calanni, Anthony S. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57358921) | 265.00 | 1.80 | 477.00 |
| 01/11/20 | Dumas, Cecily A. | Several conference calls re resolution trust structure and terms (1.5); work on analysis of California trust and other deficiencies of current proposal (2.8)(57372509) | 950.00 | 5.30 | 5,035.00 |
| 01/11/20 | Julian, Robert | Working call with K. Morris to address trust allocation issues(57353780) | 1,175.00 | 0.50 | 587.50 |
| 01/11/20 | Julian, Robert | Analyze trust questions raised by plaintiffs' counsel(57353781) | 1,175.00 | 2.30 | 2,702.50 |
| 01/11/20 | Layden, Andrew V. | Make additional revisions to Fire Victim Trust Agreement proposed by tort lawyers and circulate to working group.(57356169) | 410.00 | 1.30 | 533.00 |
| 01/11/20 | Layden, Andrew V. | Make proposed revisions to draft Second Amended Plan circulated by Weil on 1/9 and circulate to working group.(57356170) | 410.00 | 0.90 | 369.00 |
| 01/11/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57347750) | 325.00 | 5.90 | 1,917.50 |
| 01/11/20 | Morris, Kimberly S. | Call with E. Goodman re trust issues(57375145) | 895.00 | 0.50 | 447.50 |
| 01/11/20 | Morris, Kimberly S. | Call with A. Riddle and M. Schuver re trust issues(57375146) | 895.00 | 0.50 | 447.50 |
| 01/11/20 | Morris, Kimberly S. | Call with A. Riddle and M. Schuver re trust issues(57375147) | 895.00 | 0.20 | 179.00 |
| 01/11/20 | Richardson, David J. | Communications re TCC meeting on plan trust issues (0.30), research issues re memo on plan trust issues (1.80), compile documents for same (0.80), draft memo re | 685.00 | 4.40 | 3,014.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same (1.20), communications re memo on plan trust issues (0.30)(57353837) | | | |
| 01/11/20 | Richardson, David J. | Communications re financing motion and depositions (0.30)(57353838) | 685.00 | 0.30 | 205.50 |
| 01/11/20 | Richardson, David J. | Communications re motion to reconsider RSA (0.20), work on draft opposition to same (0.60), communications re same (0.10), communications re discovery and depositions re same (0.30)(57353839) | 685.00 | 1.20 | 822.00 |
| 01/11/20 | Rose, Jorian L. | Review and revise plan for distribution.(57358272) | 1,010.00 | 2.20 | 2,222.00 |
| 01/11/20 | Rose, Jorian L. | Review and revise liquidating trust agreement.(57358273) | 1,010.00 | 1.90 | 1,919.00 |
| 01/11/20 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding claims issues.(57358274) | 1,010.00 | 0.60 | 606.00 |
| 01/11/20 | Sagerman, Eric E. | Communications with Julian regarding post-confirmation jurisdiction issues (.4); research re same (.4); communications with Richardson re same (.2); comments on memo on same by Richardson (.4)(57397179) | 1,145.00 | 1.40 | 1,603.00 |
| 01/12/20 | Alfano, Anthony G. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57417141) | 265.00 | 0.90 | 238.50 |
| 01/12/20 | Attard, Lauren T. | Research regarding mass tort cases and trust agreements.(57353670) | 600.00 | 0.30 | 180.00 |
| 01/12/20 | Blanchard, Jason I. | Email correspondence with Ms. Green regarding issues related to the draft trust agreement for tort victim claims.(57407108) | 650.00 | 0.10 | 65.00 |
| 01/12/20 | Blanchard, Jason I. | Analyze issues related to the draft trust agreement for tort victim claims.(57407109) | 650.00 | 0.20 | 130.00 |
| 01/12/20 | Calanni, Anthony S. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing | 265.00 | 1.20 | 318.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 59
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Letters and Allow Fees and Expenses.(57358922) | | | |
| 01/12/20 | Dumas, Cecily A. | Communicate with Green, Rose re resolution trust issues and review memoranda analyses to correct deficiencies in current model(57372761) | 950.00 | 2.50 | 2,375.00 |
| 01/12/20 | Goodman, Eric R. | Review and respond to email from Ms. Dumas regarding classification issue.(57380226) | 800.00 | 0.20 | 160.00 |
| 01/12/20 | Goodman, Eric R. | Further research on reinstatement issue (.9); edit and revise memorandum on reinstatement issue for Ms. Dumas (.6).(57380227) | 800.00 | 1.50 | 1,200.00 |
| 01/12/20 | Green, Elizabeth A. | Analysis of Delaware statutory trust law as it applies to business trust operating in California.(57358987) | 690.00 | 1.90 | 1,311.00 |
| 01/12/20 | Julian, Robert | Review trust questions raised by Plaintiffs counsel D. DeGhetaldi re jurisdiction and post confirmation motions(57353782) | 1,175.00 | 1.70 | 1,997.50 |
| 01/12/20 | Julian, Robert | Analyze case law and articles re post confirmation motions and jurisdiction re meetings with plaintiffs counsel(57353783) | 1,175.00 | 3.80 | 4,465.00 |
| 01/12/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57400961) | 325.00 | 1.30 | 422.50 |
| 01/12/20 | Merola, Danielle L. | Research regarding potential government objections to competing plans for Eric Goodman.(57400962) | 325.00 | 2.70 | 877.50 |
| 01/12/20 | Morris, Kimberly S. | Correspondence with R. Julian and A. Layden re trust(57375148) | 895.00 | 0.50 | 447.50 |
| 01/12/20 | Payne Geyer, Tiffany | Analysis of Delaware statutes concerning Delaware statutory trusts as necessary to considerations concerning formation of trust under plan to distribute payments to tort victims (1.6); analysis of confirmation | 455.00 | 5.50 | 2,502.50 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 60 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | orders, plans, and trust agreements in Kaiser Aluminum and Tronox Inc. as relevant to assessment of whether DST should be formed in connection with Chapter 11 plan to administer payments to tort victims (1.4); multiple correspondence with Elizabeth Green regarding PowerPoint presentation to TCC on jurisdiction retention provisions in plan (.4); revise PowerPoint presentation to TCC on jurisdiction retention provisions in plan (.3); drafting memorandum to Elizabeth Green detailing potential advantages of formation of Delaware statutory trust to administer payments to tort victims in connection with Chapter 11 plan (1.8).(57351106) | | | |
| 01/12/20 | Richardson, David J. | Communications re plan trust agreement issues (0.30), research case law re plan trust issues (1.60), work on memo re plan trust issues (0.80), communications re same (0.20), further research of additional plan trust issues (0.80), revise memo on plan trust issues (0.60), communications re same (0.30), research case law re California law that applies to plan trust issues (0.80), communications re same (0.20), review pleadings from other plan trust cases re California law issues (0.70), communications re same (0.20)(57353841) | 685.00 | 6.50 | 4,452.50 |
| 01/12/20 | Richardson, David J. | Communications re draft brief on motion to rescind RSA (0.20), revise same (0.70), communications re same (0.20)(57353842) | 685.00 | 1.10 | 753.50 |
| 01/12/20 | Rose, Jorian L. | Review and revise trust memo for Committee relating to trust administration.(57360139) | 1,010.00 | 1.60 | 1,616.00 |
| 01/12/20 | Rose, Jorian L. | Review memo on trust law prepared in connection with state trust law.(57360141) | 1,010.00 | 1.30 | 1,313.00 |
| 01/12/20 | Sagerman, Eric E. | Communications with Julian re post-confirmation jurisdictions issues (.2); review comments by Rose, Dumas and Julian to Richardson's memo on same (.4)(57397180) | 1,145.00 | 0.60 | 687.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 61 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 02/20/20 |
| Invoice Number: | 50730983 |
| Matter Number: | 114959.000001 |
| | Page 61 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/20 | Alfano, Anthony G. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57417143) | 265.00 | 5.10 | 1,351.50 |
| 01/13/20 | Blanchard, Jason I. | Telephone conference with Ms. Green and Mr. Rose regarding research assignment related to treatment of claims under the trust in the plan.(57407114) | 650.00 | 0.10 | 65.00 |
| 01/13/20 | Blanchard, Jason I. | Research issues related to treatment of claims under the trust in the plan.(57407115) | 650.00 | 1.90 | 1,235.00 |
| 01/13/20 | Blanchard, Jason I. | Draft summary of research related to treatment of certain claims under the trust in the plan.(57407118) | 650.00 | 0.60 | 390.00 |
| 01/13/20 | Calanni, Anthony S. | Call with Ms. Merola to discuss next steps of document review; document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57395075) | 265.00 | 1.70 | 450.50 |
| 01/13/20 | Dumas, Cecily A. | Meeting with plaintiffs' lawyers re design of resolution trust and implementation of claims procedures(57373012) | 950.00 | 2.30 | 2,185.00 |
| 01/13/20 | Dumas, Cecily A. | Further work on issues with current proposed structure of resolution trust with Rose and Green(57373014) | 950.00 | 2.30 | 2,185.00 |
| 01/13/20 | Esmont, Joseph M. | Analysis of issues related to restructuring support agreement(57518850) | 600.00 | 3.00 | 1,800.00 |
| 01/13/20 | Esmont, Joseph M. | Analysis of discovery from Ad Hoc Bondholders re motion to reconsider RSA.(57518852) | 600.00 | 3.10 | 1,860.00 |
| 01/13/20 | Goodman, Eric R. | Further research on reinstatement issue raised by Ms. Dumas (2.4); review further case law on reinstatement and cram down requirements (1.3); edit and revise memorandum on reinstatement research | 800.00 | 6.90 | 5,520.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 3980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 62 of 332

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (2.1); review comments from Ms. Merola on reinstatement memorandum (.3); further edits to reinstatement memorandum per comments from Ms. Merola (.4); draft email to Ms. Dumas regarding reinstatement research (.1); conference with Mr. Esmont regarding research related to bondholder plan (.3).(57380229) | | | |
| 01/13/20 | Green, Elizabeth A. | Telephone conference with Dario de Ghetaldi regarding trust issues.(57376147) | 690.00 | 0.50 | 345.00 |
| 01/13/20 | Green, Elizabeth A. | Telephone conference with Jorian Rose, Cecily Dumas regarding trust.(57376151) | 690.00 | 0.40 | 276.00 |
| 01/13/20 | Green, Elizabeth A. | Conference with George Mooradian regarding California trust law.(57376152) | 690.00 | 0.50 | 345.00 |
| 01/13/20 | Green, Elizabeth A. | Review and analysis of Delaware trust law and revise memo.(57376153) | 690.00 | 0.60 | 414.00 |
| 01/13/20 | Green, Elizabeth A. | Meeting with Robert Julian and Cecily Dumas regarding issues related to trust.(57376154) | 690.00 | 0.80 | 552.00 |
| 01/13/20 | Julian, Robert | Analyze trust issues for plan(57390309) | 1,175.00 | 2.30 | 2,702.50 |
| 01/13/20 | Julian, Robert | Prepare for meeting with plaintiffs counsel re presentations at all plaintiffs counsel meeting on resolution trust agreement and related matters(57390313) | 1,175.00 | 1.30 | 1,527.50 |
| 01/13/20 | Julian, Robert | Attend meeting with plaintiffs counsel re presentations at all plaintiffs counsel meeting on resolution trust agreement and related matters(57390314) | 1,175.00 | 3.10 | 3,642.50 |
| 01/13/20 | Layden, Andrew V. | Review email responses and comments to Baker's proposed changes to Trust Agreement and Plan circulated 1/11/20.(57405422) | 410.00 | 0.40 | 164.00 |
| 01/13/20 | Merola, Danielle L. | Research regarding potential government objections to competing plans for Eric Goodman, including drafting research memorandum.(57400963) | 325.00 | 7.10 | 2,307.50 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 63 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Merola, Danielle L. | Conference call with Anthony Calanni regarding instructions for document review for Debtors' Amended Financing Motion.(57400966) | 325.00 | 0.10 | 32.50 |
| 01/13/20 | Mooradian, George T. | Telephone conference with Elizabeth Green and Jorian Rose regarding rights of beneficiaries under California private trusts. Conference with Ashley Thompson regarding research on whether California trust law has Delaware business trust analogue, and, if so, comparisons to Delaware.(57388021) | 850.00 | 0.50 | 425.00 |
| 01/13/20 | Morris, Kimberly S. | Prepare for meeting regarding trust allocation issues.(57426853) | 895.00 | 0.60 | 537.00 |
| 01/13/20 | Morris, Kimberly S. | Draft responses to questions regarding trust allocation procedures.(57426855) | 895.00 | 0.70 | 626.50 |
| 01/13/20 | Morris, Kimberly S. | Attend meeting with plaintiff counsel re trust allocation procedures.(57426856) | 895.00 | 2.60 | 2,327.00 |
| 01/13/20 | Morris, Kimberly S. | Meet with G. Commins and L. Green re trust procedures.(57426857) | 895.00 | 0.50 | 447.50 |
| 01/13/20 | Morris, Kimberly S. | Review and respond to questions from team regarding 3rd party claims issues.(57426858) | 895.00 | 0.40 | 358.00 |
| 01/13/20 | Morris, Kimberly S. | Strategize with J. Rose regarding subro counsel regarding same.(57426859) | 895.00 | 0.20 | 179.00 |
| 01/13/20 | Morris, Kimberly S. | E-mail correspondence with subro counsel regarding same.(57426860) | 895.00 | 0.20 | 179.00 |
| 01/13/20 | Morris, Kimberly S. | Strategize regarding third party claims.(57426862) | 895.00 | 0.70 | 626.50 |
| 01/13/20 | Payne Geyer, Tiffany | Analyze Dow Corning litigation facility agreement as relevant to assessment of whether DST should be formed in connection with Chapter 11 plan to administer payments to tort victims (.7); analyze pleadings in G.I. Holding chapter 11 case as relevant to confirmation and trust formation as necessary to finalize and | 455.00 | 3.70 | 1,683.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | complete memorandum to Elizabeth Green and TCC concerning potential formation of DST in connection with chapter 11 (1.1); review and revise memorandum to Elizabeth Green and client detailing potential advantages of formation of Delaware statutory trust to administer payments to tort victims in connection with Chapter 11 plan (.8); telephone conference with Joe Esmont re: bondholder plan and analysis (.2); proofread, edit, and finalize memorandum to Elizabeth Green and TCC concerning possible advantages of DST Formation under Chapter 11 plan (.5); multiple correspondence with Elizabeth Green regarding DST formation issues under plan (.2); correspondence with Eric Goodman regarding Chapter 11 plan analysis (.2).(57384192) | | | |
| 01/13/20 | Richardson, David J. | Communications re productions in discovery on financing motion (0.40), communications re background for issues for financing deposition (0.40), review produced documents for deposition questions (1.30), communications re status of document review (0.20)(57397199) | 685.00 | 2.30 | 1,575.50 |
| 01/13/20 | Richardson, David J. | Review pleadings and letter briefs re RSA motion(57397200) | 685.00 | 0.40 | 274.00 |
| 01/13/20 | Richardson, David J. | Communications re discovery production for RSA deposition (0.30), communications re issues for questions to ask at RSA deposition (0.40), communications with Subrogation counsel re scheduling of RSA deposition and document production (0.40), communications re background issues for RSA deposition (0.30), review documents produced by Bondholders re RSA deposition (2.30), draft questions for RSA deposition (0.50)(57397201) | 685.00 | 4.20 | 2,877.00 |
| 01/13/20 | Rose, Jorian L. | Telephone conferences with Dario regarding trust issues.(57365811) | 1,010.00 | 0.50 | 505.00 |
| 01/13/20 | Rose, Jorian L. | Telephone conferences with Mr. Esmont | 1,010.00 | 0.30 | 303.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 65 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding research on claims issues.(57365813) | | | |
| 01/13/20 | Rose, Jorian L. | Telephone conferences with Ms. Green and Ms. Dumas regarding trust issues.(57365814) | 1,010.00 | 0.40 | 404.00 |
| 01/13/20 | Sagerman, Eric E. | Telephone call with Julian regarding plan trust issues(57397182) | 1,145.00 | 0.30 | 343.50 |
| 01/13/20 | Stuy, Lauren T. | Draft memorandum on third-party contractors.(57400506) | 265.00 | 0.70 | 185.50 |
| 01/14/20 | Alfano, Anthony G. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57417144) | 265.00 | 7.20 | 1,908.00 |
| 01/14/20 | Attard, Lauren T. | Research oppositions to RSA (.4); preparation for meeting with counsel regarding RSA (1.1); attend all counsel meeting (and take notes) (3.1); meetings after all counsel meeting regarding plan (.6); office conference with Ms. Dumas, Mr. Julian, Mr. Skikos, Mr. Goodman, Mr. Rose, Ms. Morris, and Ms. Green regarding plan and treatment of claims (1.2); review of signatories to nondisclosure agreements regarding all counsel meeting (.3).(57418890) | 600.00 | 8.00 | 4,800.00 |
| 01/14/20 | Blanchard, Jason I. | Telephone conference with Mr. Jorian Rose regarding research on issues related to treatment of certain claims under the trust in the plan.(57407123) | 650.00 | 0.10 | 65.00 |
| 01/14/20 | Blanchard, Jason I. | Research and analyze issues related to treatment of certain claims under the trust in the plan.(57407125) | 650.00 | 5.40 | 3,510.00 |
| 01/14/20 | Blanchard, Jason I. | Draft analysis of issues related to treatment of certain claims under the trust in the plan.(57407127) | 650.00 | 1.40 | 910.00 |
| 01/14/20 | Blanchard, Jason I. | Revise trust agreement based on discussions Ms. Green and Mr. Rose had | 650.00 | 1.40 | 910.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 66 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with the TCC.(57407129) | | | |
| 01/14/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose and Ms. Green regarding drafting revisions to the trust agreement based on discussions with the TCC.(57407130) | 650.00 | 0.10 | 65.00 |
| 01/14/20 | Calanni, Anthony S. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57395081) | 265.00 | 0.80 | 212.00 |
| 01/14/20 | Dumas, Cecily A. | Attend meeting with plaintiffs lawyers re resolution trust and allocation(57372794) | 950.00 | 3.00 | 2,850.00 |
| 01/14/20 | Dumas, Cecily A. | Confer with Rose re plan and resolution trust structure(57372797) | 950.00 | 0.40 | 380.00 |
| 01/14/20 | Dumas, Cecily A. | Meetings with prospects for involvement in post-confirmation claims administration(57372799) | 950.00 | 0.90 | 855.00 |
| 01/14/20 | Green, Elizabeth A. | Prepare outline related to trust for meeting of plaintiffs counsel.(57388032) | 690.00 | 1.20 | 828.00 |
| 01/14/20 | Green, Elizabeth A. | Attend meeting of plaintiffs counsel to update on case status, trust and plan.(57388033) | 690.00 | 3.50 | 2,415.00 |
| 01/14/20 | Green, Elizabeth A. | Review redlines and revise trust agreement.(57388034) | 690.00 | 3.40 | 2,346.00 |
| 01/14/20 | Green, Elizabeth A. | Analysis of FEMA claims and plan.(57388035) | 690.00 | 0.90 | 621.00 |
| 01/14/20 | Julian, Robert | Analyze and comment on Resolution Trust draft.(57398757) | 1,175.00 | 1.20 | 1,410.00 |
| 01/14/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57400971) | 325.00 | 1.10 | 357.50 |
| 01/14/20 | Morris, Kimberly S. | Attend plaintiff counsel meeting re RSA and trust provisions.(57426866) | 895.00 | 3.90 | 3,490.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 67 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/14/20 | Morris, Kimberly S. | Meet with team prior to plaintiff meeting regarding plan.(57426867) | 895.00 | 0.40 | 358.00 |
| 01/14/20 | Morris, Kimberly S. | Meet with S. Skikos, R. Julian and C. Dumas regarding trust documents.(57426868) | 895.00 | 0.40 | 358.00 |
| 01/14/20 | Morris, Kimberly S. | Review plan documents regarding trust.(57426872) | 895.00 | 0.80 | 716.00 |
| 01/14/20 | Richardson, David J. | Review documents for deposition of Alex Tracy regarding RS2 (1.70), draft questions for deposition of Alex Tracy regarding RS2(0.70)(57397202) | 685.00 | 2.40 | 1,644.00 |
| 01/14/20 | Richardson, David J. | Review documents concerning debt financing for Debtor plan (1.60), communications re same (0.30). review documents re equity backstop financing (1.00)(57397203) | 685.00 | 2.90 | 1,986.50 |
| 01/14/20 | Richardson, David J. | Deposition of Alex Tracy re RSA motion(57397204) | 685.00 | 1.80 | 1,233.00 |
| 01/14/20 | Richardson, David J. | Review complaints against third-party contractors re claims assigned under plan (0.50), communications re same (0.40)(57397205) | 685.00 | 0.90 | 616.50 |
| 01/14/20 | Richardson, David J. | Communications re plan settlement discussions(57397206) | 685.00 | 0.30 | 205.50 |
| 01/14/20 | Rose, Jorian L. | Review and revise trust agreement.(57381485) | 1,010.00 | 2.80 | 2,828.00 |
| 01/14/20 | Rose, Jorian L. | Draft issues list for trust structural issues.(57381486) | 1,010.00 | 1.10 | 1,111.00 |
| 01/14/20 | Thompson, Ashley L. | Attention to research about California business trusts, including governing law in California and operations; attention to e-mail correspondence with Mr. Mooradian; telephone conference with Mr. Mooradian.(57375149) | 515.00 | 2.70 | 1,390.50 |
| 01/15/20 | Blanchard, | Draft further revisions to the Trust | 650.00 | 0.50 | 325.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:23   Page 68 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | agreement based on discussions Ms. Green and Mr. Rose had with the TCC.(57407143) | | | |
| 01/15/20 | Green, Elizabeth A. | Research regarding various claim treatment under trust.(57396393) | 690.00 | 1.70 | 1,173.00 |
| 01/15/20 | Green, Elizabeth A. | Analysis of various proposals regarding PG&E Trust.(57396394) | 690.00 | 1.20 | 828.00 |
| 01/15/20 | Julian, Robert | Telephone call with C. Dumas re TCC member questions re trust(57390321) | 1,175.00 | 0.40 | 470.00 |
| 01/15/20 | Julian, Robert | Telephone call with F. Scarpula re trust and FEMA(57390322) | 1,175.00 | 0.10 | 117.50 |
| 01/15/20 | Julian, Robert | Telephone call from B. Kane re trust and TCC meetings(57390323) | 1,175.00 | 0.30 | 352.50 |
| 01/15/20 | Kates, Elyssa S. | Analysis of claims classification issues under plan.(57406748) | 760.00 | 4.10 | 3,116.00 |
| 01/15/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Rose regarding the trust agreement.(57406752) | 760.00 | 0.20 | 152.00 |
| 01/15/20 | Layden, Andrew V. | Review and edit redline of Fire Claim Trust reflecting changes from meetings occurring on 1/14-1/15, and email to Jorian Rose and Liz Green regarding same.(57405442) | 410.00 | 0.60 | 246.00 |
| 01/15/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses.(57400976) | 325.00 | 4.60 | 1,495.00 |
| 01/15/20 | Mooradian, George T. | Telephone conferences with Ashley Thompson and Elizabeth Green regarding use of California business trust.(57388009) | 850.00 | 0.50 | 425.00 |
| 01/15/20 | Murphy, Keith R. | Discussion with Mr. Richardson regarding competing plans, comments from Governor.(57492715) | 1,110.00 | 0.30 | 333.00 |
| 01/15/20 | Richardson, David J. | Review research results re tolling issues on assigned claims(57397207) | 685.00 | 0.30 | 205.50 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/15/20 | Richardson, David J. | Review Judge Montali order on plan scheduling(57397208) | 685.00 | 0.10 | 68.50 |
| 01/15/20 | Richardson, David J. | Review communications and pleadings filed on docket(57397209) | 685.00 | 0.30 | 205.50 |
| 01/15/20 | Richardson, David J. | Communications re TCC issues in plan settlement discussions(57397211) | 685.00 | 0.20 | 137.00 |
| 01/15/20 | Richardson, David J. | Communications re finance motion discovery (0.20), review documents produced re amended equity backstop and debt financing (4.40)(57397212) | 685.00 | 4.60 | 3,151.00 |
| 01/15/20 | Richardson, David J. | Analyze pleadings in pending Camp Fire derivative lawsuits re assignments of claims(57397213) | 685.00 | 2.40 | 1,644.00 |
| 01/15/20 | Rose, Jorian L. | Telephone conferences with Mr. Ghetaldi regarding trust comments.(57386458) | 1,010.00 | 0.40 | 404.00 |
| 01/15/20 | Rose, Jorian L. | Review and revise trust agreement.(57386459) | 1,010.00 | 2.80 | 2,828.00 |
| 01/15/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(57386460) | 1,010.00 | 0.50 | 505.00 |
| 01/15/20 | Rose, Jorian L. | Review articles on California trust law for trust agreement.(57386461) | 1,010.00 | 1.60 | 1,616.00 |
| 01/15/20 | Stuy, Lauren T. | Analyze third-party subpoena list of contractors and cross-reference against documents produced by debtors.(57400512) | 265.00 | 5.70 | 1,510.50 |
| 01/15/20 | Stuy, Lauren T. | Draft memorandum on third party contractors.(57400513) | 265.00 | 0.30 | 79.50 |
| 01/15/20 | Thompson, Ashley L. | Telephone conferences with Mr. Mooradian; attention to e-mail correspondence and the Delaware business trust agreement.(57380318) | 515.00 | 0.70 | 360.50 |
| 01/15/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding status of competing plans and regarding lawyers' meeting regarding Fire Victim Trust.(57395307) | 830.00 | 0.30 | 249.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/16/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research related to the draft Trust agreement for tort victims under the plan.(57407155) | 650.00 | 0.10 | 65.00 |
| 01/16/20 | Blanchard, Jason I. | Conduct research related to issues in the draft Trust agreement for tort victims under the plan.(57407158) | 650.00 | 3.30 | 2,145.00 |
| 01/16/20 | Blanchard, Jason I. | Draft summary of research on issues related to revising the draft Trust agreement for tort victims under the plan.(57407160) | 650.00 | 0.50 | 325.00 |
| 01/16/20 | Dumas, Cecily A. | Tel conference Rose, Green, Williams re trustee responsibilities (.4); meeting with Julian re same (.5); further work on Delaware trust and risk of California trust (2.2)(57385585) | 950.00 | 3.10 | 2,945.00 |
| 01/16/20 | Dumas, Cecily A. | Review Lincoln materials on plan financing commitments(57385590) | 950.00 | 0.90 | 855.00 |
| 01/16/20 | Esmont, Joseph M. | Advise internal team on ethics research related to plan.(57518842) | 600.00 | 1.20 | 720.00 |
| 01/16/20 | Green, Elizabeth A. | Telephone conference with Robert Julian, Cecily Dumas, and Jorian Rose regarding trust provisions.(57396399) | 690.00 | 0.70 | 483.00 |
| 01/16/20 | Green, Elizabeth A. | Review and analysis of trust agreement provisions.(57396400) | 690.00 | 1.80 | 1,242.00 |
| 01/16/20 | Green, Elizabeth A. | Draft additional language for trust.(57396401) | 690.00 | 0.90 | 621.00 |
| 01/16/20 | Green, Elizabeth A. | Review issues and research related to QSF treatment and trustee provisions.(57396402) | 690.00 | 1.70 | 1,173.00 |
| 01/16/20 | Green, Elizabeth A. | Review California law on business trusts and trustee duties.(57396404) | 690.00 | 2.20 | 1,518.00 |
| 01/16/20 | Julian, Robert | Analyze trust issues.(57426302) | 1,175.00 | 2.20 | 2,585.00 |
| 01/16/20 | Kates, Elyssa S. | Correspondence with Mr. Weible and Mr. Esmont regarding the trust | 760.00 | 0.10 | 76.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 71
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agreement.(57406756) | | | |
| 01/16/20 | Merola, Danielle L. | Document review of discovery produced by the Debtors related to the Debtors' Amended Motion to Approve Financing Letters and Allow Fees and Expenses, including sending tagged documents to Dave Richardson for final review.(57400979) | 325.00 | 7.10 | 2,307.50 |
| 01/16/20 | Richardson, David J. | Review insurance policies re terms of insurers' coverage denials on litigation for assignment under plan (0.30), search case law re insurers' coverage denials on litigation for assignment under plan (3.20), work on memo re same (0.80)(57397214) | 685.00 | 4.30 | 2,945.50 |
| 01/16/20 | Richardson, David J. | Review Debtors' motion to modify CPUC plan schedule(57397215) | 685.00 | 0.20 | 137.00 |
| 01/16/20 | Richardson, David J. | Communications re key documents on financing motion (0.30)(57397218) | 685.00 | 0.30 | 205.50 |
| 01/16/20 | Richardson, David J. | Communications re draft trust agreement and issues for revision(57397219) | 685.00 | 0.30 | 205.50 |
| 01/16/20 | Richardson, David J. | Communications re deposition scheduling for motion to reconsider RSA.(57397220) | 685.00 | 0.30 | 205.50 |
| 01/16/20 | Richardson, David J. | Communications and research re plan classification issues.(57397221) | 685.00 | 0.30 | 205.50 |
| 01/16/20 | Rose, Jorian L. | Review Lincoln plan analysis.(57386463) | 1,010.00 | 0.80 | 808.00 |
| 01/16/20 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Julian regarding trust issues.(57386466) | 1,010.00 | 0.40 | 404.00 |
| 01/16/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan and trust structure.(57386468) | 1,010.00 | 0.70 | 707.00 |
| 01/16/20 | Rose, Jorian L. | Draft email to Mr. Ghetaldi regarding California issues with trust.(57386469) | 1,010.00 | 1.40 | 1,414.00 |
| 01/16/20 | Weible, Robert A. | Review Ms. Kate's email regarding latest draft of fire victim trust agreement (.1); and | 830.00 | 0.30 | 249.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Dumas emails regarding potential blended plan and offer to Ghost Ship (.2).(57401162) | | | |
| 01/16/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding developments toward blended plan evaluation of funds available to satisfy claims and the magnitude of claims, and next steps in considering the RSA fiduciary out provision.(57401165) | 830.00 | 0.30 | 249.00 |
| 01/17/20 | Attard, Lauren T. | Creation of spreadsheet regarding Ghost Ship and plan.(57419072) | 600.00 | 2.30 | 1,380.00 |
| 01/17/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding issues related to the draft trust agreement for tort victims under the plan.(57407170) | 650.00 | 0.50 | 325.00 |
| 01/17/20 | Blanchard, Jason I. | Analyze issues related to revising the draft trust agreement for tort victims under the plan.(57407175) | 650.00 | 3.90 | 2,535.00 |
| 01/17/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose and Ms. Green regarding research on issues for the draft trust agreement for tort victims under the plan.(57407182) | 650.00 | 0.10 | 65.00 |
| 01/17/20 | Blanchard, Jason I. | Research issues connected to addressing comments by the TCC to the draft trust agreement for tort victims under the plan.(57407184) | 650.00 | 2.50 | 1,625.00 |
| 01/17/20 | Blanchard, Jason I. | Telephone conference with Messrs. Rose and Richardson regarding research on issues for the draft trust agreement for tort victims under the plan.(57407185) | 650.00 | 0.10 | 65.00 |
| 01/17/20 | Dumas, Cecily A. | Emails Richardson re depositions re financing and bondholders(57404064) | 950.00 | 0.90 | 855.00 |
| 01/17/20 | Dumas, Cecily A. | Conference call Rose re plan terms(57404065) | 950.00 | 0.50 | 475.00 |
| 01/17/20 | Dumas, Cecily A. | Tel conference Lockhart re petition and creditor opposition to plan(57404066) | 950.00 | 0.40 | 380.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/17/20 | Dumas, Cecily A. | Prepare email to TCC on RTA governing law with Rose, Green(57404067) | 950.00 | 1.10 | 1,045.00 |
| 01/17/20 | Dumas, Cecily A. | Tel conference Karotkin re plan status (.2); further work on proposed plan revisions (2.1)(57404069) | 950.00 | 2.30 | 2,185.00 |
| 01/17/20 | Green, Elizabeth A. | Review Massachusetts trust agreement in 2004 Freight Ways Case, plan and disclosure statement.(57396405) | 690.00 | 2.30 | 1,587.00 |
| 01/17/20 | Green, Elizabeth A. | Review Nevada statutory trust statute.(57396406) | 690.00 | 0.80 | 552.00 |
| 01/17/20 | Green, Elizabeth A. | Conference with Jorian Rose regarding statutory trust law.(57396408) | 690.00 | 0.60 | 414.00 |
| 01/17/20 | Green, Elizabeth A. | Research regarding various tort trusts and issues regarding enforcement.(57396409) | 690.00 | 1.40 | 966.00 |
| 01/17/20 | Green, Elizabeth A. | Analysis of Delaware provisions and trust board verses California.(57396410) | 690.00 | 1.90 | 1,311.00 |
| 01/17/20 | Green, Elizabeth A. | Telephone conference with Jason Blanchard regarding trust agreement and applicable law.(57396411) | 690.00 | 0.40 | 276.00 |
| 01/17/20 | Green, Elizabeth A. | Research California Law applying to certain provisions of a Delaware trust.(57396412) | 690.00 | 1.70 | 1,173.00 |
| 01/17/20 | Lane, Deanna L. | Assisting Mr. Blanchard in finding the governing law in the trust agreements in large tort cases(57415745) | 280.00 | 1.20 | 336.00 |
| 01/17/20 | Richardson, David J. | Review documents produced from Debtors re financing motion.(57397222) | 685.00 | 2.20 | 1,507.00 |
| 01/17/20 | Richardson, David J. | Communications re trust agreement terms and issues(57397223) | 685.00 | 0.50 | 342.50 |
| 01/17/20 | Richardson, David J. | Communications re McKinsey subpoena per litigation assigned under plan(57397225) | 685.00 | 0.30 | 205.50 |
| 01/17/20 | Richardson, David J. | Communications re deposition scheduling per RSA motion (0.30), preparations for deposition (0.40), confer with M. Sabella re same (0.40)(57397226) | 685.00 | 1.10 | 753.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 74 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/17/20 | Rose, Jorian L. | Conference call with Mr. Julian, Ms. Green and Ms. Dumas on trust.(57407096) | 1,010.00 | 0.50 | 505.00 |
| 01/17/20 | Rose, Jorian L. | Review and revise Trust agreement.(57407097) | 1,010.00 | 1.30 | 1,313.00 |
| 01/17/20 | Rose, Jorian L. | Review research on trust status.(57407099) | 1,010.00 | 0.80 | 808.00 |
| 01/17/20 | Rose, Jorian L. | Review research on alternative trust status issues.(57407100) | 1,010.00 | 1.80 | 1,818.00 |
| 01/17/20 | Sabella, Michael A. | Participate in meeting with Mr. Richardson regarding assignment for upcoming deposition of financial advisor to bondholders; correspondence with Ms. Dumas and Mr. Richardson regarding scheduling of same.(57403850) | 610.00 | 0.30 | 183.00 |
| 01/17/20 | Thompson, Tyler M. | Weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.0) Week of 1/20/20-1/24/20: 1/20/20: Web-based research (1.0)(57461940) | 505.00 | 1.00 | 505.00 |
| 01/18/20 | Attard, Lauren T. | Research regarding Ghost Ship claims under plan.(57454915) | 600.00 | 1.30 | 780.00 |
| 01/18/20 | Blanchard, Jason I. | Draft summary of issues connected to addressing comments by the TCC to the draft trust agreement for tort victims under the plan.(57407187) | 650.00 | 2.20 | 1,430.00 |
| 01/18/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding assignment to summarize issues connected to addressing comments by the TCC to the draft Trust agreement for tort victims under the plan.(57407188) | 650.00 | 0.50 | 325.00 |
| 01/18/20 | Dumas, Cecily A. | Prepare memo on resolution trust and distribution mechanism issues for Rose, Green and confer with same re issues(57416426) | 950.00 | 1.20 | 1,140.00 |
| 01/18/20 | Dumas, Cecily | Confirm extension on RTA with Karotkin | 950.00 | 0.30 | 285.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 75 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | and email client re same(57416429) | | | |
| 01/18/20 | Esmont, Joseph M. | Analysis of issues related to plan trust, including conferring with Ms. Green and Mr. Rose regarding Trust jurisdiction (2.9)(57518839) | 600.00 | 2.90 | 1,740.00 |
| 01/19/20 | Blanchard, Jason I. | Email correspondence with Mr. Rose and the TCC regarding the summary of issues and comments by the TCC to the draft trust agreement for tort victims under the plan.(57449505) | 650.00 | 0.20 | 130.00 |
| 01/19/20 | Dumas, Cecily A. | Tel conference Rose re resolution trust open issues and analysis (.8); email to Rose, Esmont re memo (.3)(57416985) | 950.00 | 1.10 | 1,045.00 |
| 01/19/20 | Dumas, Cecily A. | Tel conference Rose and email Kane re open issues on trust agreement(57416987) | 950.00 | 0.70 | 665.00 |
| 01/19/20 | Esmont, Joseph M. | Analysis of issues related to plan trust(57518837) | 600.00 | 2.00 | 1,200.00 |
| 01/19/20 | Kates, Elyssa S. | Call with Mr. Rose regarding the trust agreement.(57449314) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Kates, Elyssa S. | Correspondence with Mr Rose regarding the trust agreement.(57449315) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Kates, Elyssa S. | Review proposed terms to the trust agreement.(57449317) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Richardson, David J. | Research California bankruptcy cases re post-confirmation plan trusts and their terms (2.20), communications re same (0.10)(57397228) | 685.00 | 2.30 | 1,575.50 |
| 01/19/20 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding trust structure.(57407106) | 1,010.00 | 0.80 | 808.00 |
| 01/20/20 | Attard, Lauren T. | Research regarding plan treatment of claims for Ghost Ship.(57454918) | 600.00 | 2.40 | 1,440.00 |
| 01/20/20 | Blanchard, Jason I. | Email correspondence with Mr. Rose regarding the summary of issues and comments by the TCC to the draft trust agreement for tort victims under the | 650.00 | 0.10 | 65.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | plan.(57449506) | | | |
| 01/20/20 | Blanchard, Jason I. | Update draft summary of issues and comments by the TCC to the draft trust agreement for tort victims under the plan.(57449508) | 650.00 | 0.50 | 325.00 |
| 01/20/20 | Dumas, Cecily A. | Review communications regarding RTA claims processes on different fires between Kane, Campora(57430007) | 950.00 | 0.50 | 475.00 |
| 01/20/20 | Esmont, Joseph M. | Analysis of issues related to plan trust(57518835) | 600.00 | 1.80 | 1,080.00 |
| 01/20/20 | Grabowski-Shaikh, Asim R. | Attention to securities law issues regarding plan.(57396919) | 800.00 | 2.40 | 1,920.00 |
| 01/20/20 | Green, Elizabeth A. | Telephone conference regarding issues related to trust document with Cecily Dumas and Jorian Rose.(57445281) | 690.00 | 0.80 | 552.00 |
| 01/20/20 | Green, Elizabeth A. | Review and analysis of trust issues, probate code treatment under California probate code.(57445282) | 690.00 | 2.60 | 1,794.00 |
| 01/20/20 | Green, Elizabeth A. | Review equity plan and RSA regarding trust requirements.(57445283) | 690.00 | 1.20 | 828.00 |
| 01/20/20 | Julian, Robert | Telephone calls with C. Dumas regarding Ghost Ship emails.(57466738) | 1,175.00 | 0.50 | 587.50 |
| 01/20/20 | Julian, Robert | Telephone call with M. Alexander re G. Kaupp email report about Bondholders.(57466739) | 1,175.00 | 0.10 | 117.50 |
| 01/20/20 | Julian, Robert | Telephone call with A. Veronese regarding Bondholders.(57466740) | 1,175.00 | 0.10 | 117.50 |
| 01/20/20 | Julian, Robert | Telephone call with F. Scarpula regarding Bondholder.(57466741) | 1,175.00 | 0.10 | 117.50 |
| 01/20/20 | Julian, Robert | Telephone call with S. Kane regarding trust allocation.(57466745) | 1,175.00 | 0.20 | 235.00 |
| 01/20/20 | Layden, Andrew V. | Research regarding characteristics of California and Delaware Trusts and potential application of same to PG&E Fire | 410.00 | 4.30 | 1,763.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 77 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Victim Trust.(57448468) | | | |
| 01/20/20 | Payne Geyer, Tiffany | Analyze term sheet to revised plan proposed by ad hoc noteholder committee as necessary to isolate and evaluate potential issues concerning TCC (1.1); review ad hoc noteholder correspondence to Governor Newsom concerning ad hoc note holder committee plan (.3); review issues concerning whether ad hoc note holder term sheet raises issues concerning changes in control pursuant to regulatory statutes (.4); correspondence with Andrew Layden regarding Delaware statutory trusts (.2).(57406555) | 455.00 | 2.00 | 910.00 |
| 01/20/20 | Rose, Jorian L. | Revise chart of trust comments for all counsel.(57413834) | 1,010.00 | 2.70 | 2,727.00 |
| 01/20/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding trust terms.(57413835) | 1,010.00 | 0.80 | 808.00 |
| 01/20/20 | Thompson, Ashley L. | Attention to voicemail and e-mail correspondence from Mr. Layden about California business trusts; attention to research about same; attention to e-mail correspondence with Mr. Mooradian.(57392512) | 515.00 | 0.40 | 206.00 |
| 01/20/20 | Weible, Robert A. | Review emails among Mr. Rose and TCC members' counsel regarding fire victims trust issues (.7); review emails among Mr. Julian and TCC members counsel regarding bondholder/Ghost Ship communications and regarding ethics counsel (.4).(57417831) | 830.00 | 1.10 | 913.00 |
| 01/21/20 | Blanchard, Jason I. | Research issues connected to addressing comments by the TCC to the draft Trust agreement for tort victims under the plan.(57449521) | 650.00 | 2.60 | 1,690.00 |
| 01/21/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research on issues for the draft trust agreement for tort victims under the plan.(57449526) | 650.00 | 0.20 | 130.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Dumas, Cecily A. | Review chart of comments to RTA and discuss issues with Rose (1.2); directions to Esmont re Baker memo on trust structure (.3)(57430012) | 950.00 | 1.50 | 1,425.00 |
| 01/21/20 | Esmont, Joseph M. | Analysis of issues related to plan trust, including conferring with Mr. Layden and Ms. Merola(57518585) | 600.00 | 3.20 | 1,920.00 |
| 01/21/20 | Goodman, Eric R. | Telephone call with Mr. Goren regarding motion to approve voting procedures and related matters (.3); draft email to Ms. Dumas regarding motion to approve voting procedures and related matters (.2); review email from Debtors' counsel regarding solicitation procedures (.1); communications with Mr. Skikos regarding solicitation procedures (.3);(57440513) | 800.00 | 0.90 | 720.00 |
| 01/21/20 | Green, Elizabeth A. | Telephone conference regarding pending issues regarding plan and trust with team.(57445286) | 690.00 | 1.10 | 759.00 |
| 01/21/20 | Green, Elizabeth A. | Review issues related to memo on trust issues with Joe Esmont.(57445289) | 690.00 | 0.70 | 483.00 |
| 01/21/20 | Green, Elizabeth A. | Review and analysis of changes to trust agreement by Amanda Riddle firm.(57445290) | 690.00 | 0.70 | 483.00 |
| 01/21/20 | Green, Elizabeth A. | Analysis of business trust issues in California, review cases of interpretation of said trusts.(57445291) | 690.00 | 1.10 | 759.00 |
| 01/21/20 | Green, Elizabeth A. | Analysis of issues related to bondholder offer and U.S. Trustee.(57445293) | 690.00 | 0.90 | 621.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Mr. Murphy regarding exit financing issues.(57449342) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Layden, Andrew V. | Review issues regarding level of disclosures required in disclosure statement relating to claims resolution procedures and estimated recovery in connection with Fire Claims.(57448472) | 410.00 | 0.40 | 164.00 |
| 01/21/20 | Layden, Andrew | Continue research regarding characteristics | 410.00 | 5.90 | 2,419.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 79 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | V. | of Delaware and California trusts and begin drafting memorandum regarding same for TCC's consideration of forming PG&E Fire Victim Trust as Delaware or California trust.(57448473) | | | |
| 01/21/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57441423) | 325.00 | 6.20 | 2,015.00 |
| 01/21/20 | Merola, Danielle L. | Conference call with Andrew Layden and Joe Esmont regarding research on trust law.(57441424) | 325.00 | 0.50 | 162.50 |
| 01/21/20 | Merola, Danielle L. | Research regarding standards for adequate information in disclosure statement under 9th circuit law for Andrew Layden and Jorian Rose.(57441427) | 325.00 | 0.30 | 97.50 |
| 01/21/20 | Richardson, David J. | Review plan terms and RSA re assigned claim issues (0.20) research case law re assigned claim issues (0.70)(57453266) | 685.00 | 0.90 | 616.50 |
| 01/21/20 | Richardson, David J. | Review documents produced in discovery by Debtors re plan financing (3.40), review documents produced by equityholders re plan financing (0.90).(57453267) | 685.00 | 4.30 | 2,945.50 |
| 01/21/20 | Richardson, David J. | Research case law re legal issues pertaining to claims assigned under plan(57453269) | 685.00 | 1.10 | 753.50 |
| 01/21/20 | Richardson, David J. | Research case law and prepare notes re evidentiary issues arising during plan negotiations.(57453270) | 685.00 | 1.30 | 890.50 |
| 01/21/20 | Richardson, David J. | Research California committee cases re orders on jurisdiction retention issues under plan.(57453271) | 685.00 | 0.80 | 548.00 |
| 01/21/20 | Richardson, David J. | Communications re assigned claims plan discovery.(57453275) | 685.00 | 0.50 | 342.50 |
| 01/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(57407079) | 1,010.00 | 0.80 | 808.00 |
| 01/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Esmont | 1,010.00 | 0.50 | 505.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding plan issues and trust agreement.(57407084) | | | |
| 01/21/20 | Rose, Jorian L. | Review revised trust from Mr. Riddle.(57407087) | 1,010.00 | 1.80 | 1,818.00 |
| 01/21/20 | Rose, Jorian L. | Review and revise plan.(57407088) | 1,010.00 | 1.90 | 1,919.00 |
| 01/21/20 | Stuy, Lauren T. | Analyze weekly critical dates memorandum.(57452260) | 265.00 | 0.30 | 79.50 |
| 01/21/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding fire victim trust agreement issues.(57417834) | 830.00 | 0.20 | 166.00 |
| 01/22/20 | Attard, Lauren T. | Research case law for memo regarding claims of ghost ship (2.7); draft the same (2.5); compile documents regarding the same for circulation to Committee (1.0).(57454923) | 600.00 | 6.20 | 3,720.00 |
| 01/22/20 | Bent, Camille C. | Correspond with Mr. Sabella, Mr. Esmont, and others regarding Restructuring Support Agreement-related research in the PG&E matter.(57468622) | 610.00 | 0.50 | 305.00 |
| 01/22/20 | Bent, Camille C. | Review and analyze emails, transcript, and other documents to prepare memorandum for ethics expert.(57468625) | 610.00 | 1.60 | 976.00 |
| 01/22/20 | Bent, Camille C. | Review and analyze transcript relating to bondholders' ability to pursue their plan.(57468634) | 610.00 | 0.40 | 244.00 |
| 01/22/20 | Blanchard, Jason I. | Email correspondence with Mr. Esmont regarding research on issues related to the fire victims trust to be formed under the plan supported by the TCC.(57449536) | 650.00 | 0.10 | 65.00 |
| 01/22/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research on issues related to the fire victims trust to be formed under the plan.(57449539) | 650.00 | 0.20 | 130.00 |
| 01/22/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden and Ms. Merola regarding research on issues related to the fire victims trust to be formed | 650.00 | 0.10 | 65.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 81 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | under the plan.(57449541) | | | |
| 01/22/20 | Blanchard, Jason I. | Research issues related to the fire victims trust to be formed under the plan.(57449542) | 650.00 | 2.80 | 1,820.00 |
| 01/22/20 | Blanchard, Jason I. | Draft summary of research related to the fire victims trust to be formed under the plan.(57449546) | 650.00 | 0.40 | 260.00 |
| 01/22/20 | Dumas, Cecily A. | Tel conference Rose re RTA status, bondholder emails, special counsel(57443614) | 950.00 | 0.50 | 475.00 |
| 01/22/20 | Dumas, Cecily A. | Review Governor's objection to financing motion (.4); confer with Julian, Rose re same (.2)(57443615) | 950.00 | 0.60 | 570.00 |
| 01/22/20 | Dumas, Cecily A. | Email Riddle re approval of RTA (.2); email Lockhart re same (.1)(57443616) | 950.00 | 0.30 | 285.00 |
| 01/22/20 | Dumas, Cecily A. | Email TCC re report of Debtors/Bondholders RSA(57443617) | 950.00 | 0.70 | 665.00 |
| 01/22/20 | Esmont, Joseph M. | Supervise research regarding ethical issues related to the plan of reorganization and confer with internal team regarding same (2.4); Analysis of mediation privilege issues and intersection with ethical rules (1.2); Manage and supervise research and data gathering requested by potential ethics counsel (1.4); Confer with Mr. Layden and Ms. Merola regarding jurisdictional issues for plan trust and analysis of the same (3.2);(57518499) | 600.00 | 8.20 | 4,920.00 |
| 01/22/20 | Goodman, Eric R. | Telephone call with Mr. Rose regarding motion to approve solicitation procedures.(57440517) | 800.00 | 0.20 | 160.00 |
| 01/22/20 | Grabowski-Shaikh, Asim R. | Attention to equity issues regarding plan.(57464148) | 800.00 | 4.60 | 3,680.00 |
| 01/22/20 | Green, Elizabeth A. | Review draft response to Tom Tosdal regarding trust agreement.(57445305) | 690.00 | 0.30 | 207.00 |
| 01/22/20 | Kates, Elyssa S. | Call with Mr. Rose regarding plan related | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues.(57449348) | | | |
| 01/22/20 | Kates, Elyssa S. | Correspondence with Mr. Zitrin, Ms. Dumas, Mr. Julian and Mr. Esmont regarding plan related ethics issues.(57449366) | 760.00 | 0.10 | 76.00 |
| 01/22/20 | Layden, Andrew V. | Continue research regarding characteristics of Delaware and California trusts and drafting memorandum regarding same of TCC's consideration of forming PG&E Fire Victim Trust as Delaware or California Trust.(57448479) | 410.00 | 2.80 | 1,148.00 |
| 01/22/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57441430) | 325.00 | 2.80 | 910.00 |
| 01/22/20 | Merola, Danielle L. | Research regarding standards for adequate information in disclosure statement under 9th circuit law for Andrew Layden and Jorian Rose.(57441436) | 325.00 | 0.70 | 227.50 |
| 01/22/20 | Morris, Kimberly S. | Review news and filings re Bondholder equity deal and internal team discussions re same(57467993) | 895.00 | 1.20 | 1,074.00 |
| 01/22/20 | Richardson, David J. | Review bondholder RSA (0.30), communications re same (0.20)(57453277) | 685.00 | 0.50 | 342.50 |
| 01/22/20 | Rose, Jorian L. | Review voting draft motion prepared by Debtors.(57441355) | 1,010.00 | 1.60 | 1,616.00 |
| 01/22/20 | Rose, Jorian L. | Email correspondence regarding status of trust documents to Messrs. Tosdale and Skikos.(57441356) | 1,010.00 | 0.50 | 505.00 |
| 01/22/20 | Rose, Jorian L. | Review revised RSA from bondholders and equity.(57441358) | 1,010.00 | 1.30 | 1,313.00 |
| 01/22/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding analysis of bondholder RSA.(57441359) | 1,010.00 | 1.40 | 1,414.00 |
| 01/23/20 | Attard, Lauren T. | Research regarding Tubbs settlement as part of the RSA requirement (3.7); draft papers regarding the same (1.5); edit the same (.8); emails regarding the same | 600.00 | 6.30 | 3,780.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.3).(57454925) | | | |
| 01/23/20 | Bent, Camille C. | Revise memorandum relating to bondholders' plan and related issues, for potential ethics expert.(57468637) | 610.00 | 1.30 | 793.00 |
| 01/23/20 | Bent, Camille C. | Review and analyze the highlighted Restructuring Support Agreement and prepare memorandum relating to same.(57468643) | 610.00 | 0.60 | 366.00 |
| 01/23/20 | Blanchard, Jason I. | Research issues related to the fire victims trust to be formed under the plan.(57449547) | 650.00 | 3.60 | 2,340.00 |
| 01/23/20 | Blanchard, Jason I. | Telephone conference with Ms. Merola regarding research on issues related to the fire victims trust to be formed under the plan.(57449551) | 650.00 | 0.20 | 130.00 |
| 01/23/20 | Blanchard, Jason I. | Analyze Ms. Merola's research on issues related to the fire victims trust to be formed under the plan.(57449554) | 650.00 | 1.10 | 715.00 |
| 01/23/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research on issues related to the fire victims trust to be formed under the plan.(57449559) | 650.00 | 0.10 | 65.00 |
| 01/23/20 | Dumas, Cecily A. | Review and revise resolution trust agreement (.7) review California trust statutes (1.5)(57433539) | 950.00 | 2.20 | 2,090.00 |
| 01/23/20 | Esmont, Joseph M. | Analysis of jurisdictional issues re the plan trust (2.9); Confer with internal team re same (.7); Review and analyze research regarding ethical issues related to plan of reorganization (2.1); confer with internal team regarding same (.4)(57518368) | 600.00 | 6.10 | 3,660.00 |
| 01/23/20 | Grabowski-Shaikh, Asim R. | Attention to equity issues regarding plan.(57464160) | 800.00 | 2.10 | 1,680.00 |
| 01/23/20 | Green, Elizabeth A. | Review Lincoln summary of joint plan equity and bondholders.(57445312) | 690.00 | 0.90 | 621.00 |
| 01/23/20 | Green, | Telephone conference with John Parker | 690.00 | 0.60 | 414.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 84
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | regarding trust agreement issues.(57445313) | | | |
| 01/23/20 | Green, Elizabeth A. | Analysis of trust agreement under California probate code versus business trust.(57445314) | 690.00 | 1.10 | 759.00 |
| 01/23/20 | Green, Elizabeth A. | Review definition of liquidation under federal law, 1123 and California law and analysis of same as it relates to trust agreement.(57445315) | 690.00 | 1.30 | 897.00 |
| 01/23/20 | Julian, Robert | Telephone call with Professor Zitrin re special counsel project requested by TCC(57466768) | 1,175.00 | 1.60 | 1,880.00 |
| 01/23/20 | Layden, Andrew V. | Review and revise memo regarding substantive differences between California and Delaware law regarding trusts for purposes of determining which state's law is preferable for PGE Fire Victim Trust.(57448492) | 410.00 | 3.10 | 1,271.00 |
| 01/23/20 | Merola, Danielle L. | Research regarding standards for adequate information in disclosure statement under 9th circuit law for Andrew Layden and Jorian Rose.(57441440) | 325.00 | 2.10 | 682.50 |
| 01/23/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57441441) | 325.00 | 2.10 | 682.50 |
| 01/23/20 | Richardson, David J. | Communications re Bondholder RSA issues(57453286) | 685.00 | 0.30 | 205.50 |
| 01/23/20 | Richardson, David J. | Communications re Amended Financing Motion(57453287) | 685.00 | 0.30 | 205.50 |
| 01/23/20 | Rose, Jorian L. | Review and revise memorandum regarding trust structure issues.(57441367) | 1,010.00 | 1.70 | 1,717.00 |
| 01/23/20 | Rose, Jorian L. | Telephone conferences with Mr. Esmont regarding trust issues.(57441368) | 1,010.00 | 0.60 | 606.00 |
| 01/23/20 | Rose, Jorian L. | Review summary of Plan term sheet prepared by Lincoln.(57441369) | 1,010.00 | 1.30 | 1,313.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/23/20 | Rose, Jorian L. | Telephone conference with Ms. Attard regarding Plan issues.(57441372) | 1,010.00 | 0.30 | 303.00 |
| 01/23/20 | Rose, Jorian L. | Review trust comments from non-TCC changes.(57441374) | 1,010.00 | 1.20 | 1,212.00 |
| 01/23/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos and Ms. Dumas regarding trust review process.(57441376) | 1,010.00 | 0.60 | 606.00 |
| 01/23/20 | Sabella, Michael A. | Correspondence with Ms. Bent and Ms. Merola regarding memorandum on statutes and case law relevant to ethical issues raised by the Committee; work on modifications to memorandum.(57443677) | 610.00 | 0.30 | 183.00 |
| 01/23/20 | Sabella, Michael A. | Review and analyze edits to memorandum from Ms. Bent and Ms. Merola; revise and modify memorandum to address comments from same; correspondence with Mr. Esmont and Ms. Kates regarding memorandum.(57443681) | 610.00 | 2.30 | 1,403.00 |
| 01/23/20 | Sabella, Michael A. | Review and analyze aspects of transcript of December 17, 2019 hearing before Judge Montali regarding questions about communications between proponents of plans in connection with ethical questions raised by Ms. Dumas.(57443686) | 610.00 | 0.80 | 488.00 |
| 01/23/20 | Sabella, Michael A. | Review and analyze correspondence between Ms. Dumas and Committee members regarding retention of special ethics counsel in connection with memorandum on issues for special ethics counsel.(57443688) | 610.00 | 0.20 | 122.00 |
| 01/23/20 | Stuy, Lauren T. | Analyze third-party contractor claims.(57452284) | 265.00 | 0.30 | 79.50 |
| 01/23/20 | Weible, Robert A. | Read report on debtor/bondholder plan agreement (.1); review governor's objection to commitment letters (.3).(57440781) | 830.00 | 0.40 | 332.00 |
| 01/24/20 | Blanchard, Jason I. | Research issues related to the fire victims trust to be formed under the plan.(57449561) | 650.00 | 1.90 | 1,235.00 |

**Baker & Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/24/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research on issues related to the fire victims trust to be formed under the plan.(57449564) | 650.00 | 0.20 | 130.00 |
| 01/24/20 | Blanchard, Jason I. | Draft outline of terms regarding the fire victims trust to propose for inclusion in the disclosure statement and plan.(57449566) | 650.00 | 2.30 | 1,495.00 |
| 01/24/20 | Blanchard, Jason I. | Analyze issues in the draft fire victims trust and claims resolution procedures in connection to proposing language for inclusion in the disclosure statement and plan.(57449567) | 650.00 | 2.40 | 1,560.00 |
| 01/24/20 | Dumas, Cecily A. | Review emails from several TC members re resolution trust agreement provisions and confer with Rose re compiling same(57443630) | 950.00 | 1.20 | 1,140.00 |
| 01/24/20 | Dumas, Cecily A. | Emails De Ghetaldi, Karotkin, Bennett, et al re approval of current draft of RTA by TCC(57443631) | 950.00 | 0.60 | 570.00 |
| 01/24/20 | Esmont, Joseph M. | Confer with Mr. Goodman re status of classification research (.5); advise Ms. Kates regarding same (.3); review preliminary analysis and comment upon it (2)(57518365) | 600.00 | 2.80 | 1,680.00 |
| 01/24/20 | Esmont, Joseph M. | Review analysis of plan trust issues, including conferring with Mr. Layden, Mr. Rose and internal team re same (4.2)(57518366) | 600.00 | 4.20 | 2,520.00 |
| 01/24/20 | Green, Elizabeth A. | Analysis and revision of memo on trust issues(57445322) | 690.00 | 0.90 | 621.00 |
| 01/24/20 | Green, Elizabeth A. | Telephone conference with Cecily Dumas regarding trust issues.(57445323) | 690.00 | 0.50 | 345.00 |
| 01/24/20 | Julian, Robert | Analyze TCC requests re bondholder offers(57466777) | 1,175.00 | 2.20 | 2,585.00 |
| 01/24/20 | Julian, Robert | Analyze PGE response to Camp objections to Tubbs settlement motion(57466779) | 1,175.00 | 0.40 | 470.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/24/20 | Layden, Andrew V. | Continue research regarding characteristics of Delaware and California trusts and drafting memorandum regarding same for TCC's consideration of forming PG&E Fire Victim Trust as Delaware or California trust.(57448503) | 410.00 | 5.80 | 2,378.00 |
| 01/24/20 | Layden, Andrew V. | Draft revisions to most recent version of Debtors' plan and circulate to Debtors on behalf of TCC.(57448506) | 410.00 | 0.80 | 328.00 |
| 01/24/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57441443) | 325.00 | 6.30 | 2,047.50 |
| 01/24/20 | Merola, Danielle L. | Discuss research on trust law with Andrew Layden and Jorian Rose.(57441445) | 325.00 | 0.50 | 162.50 |
| 01/24/20 | Morris, Kimberly S. | Review new draft of trust agreement(57468006) | 895.00 | 0.70 | 626.50 |
| 01/24/20 | Morris, Kimberly S. | Call with J. Rose re trust provisions(57468013) | 895.00 | 0.30 | 268.50 |
| 01/24/20 | Richardson, David J. | Communications re plan trust agreement(57453291) | 685.00 | 0.30 | 205.50 |
| 01/24/20 | Rose, Jorian L. | Review and revise plan prior to redistribution to Debtors and Equity.(57441379) | 1,010.00 | 3.70 | 3,737.00 |
| 01/24/20 | Rose, Jorian L. | Review trust memo on formation issue.(57441380) | 1,010.00 | 1.60 | 1,616.00 |
| 01/24/20 | Rose, Jorian L. | Review research from Mr. Blanchard on disclosure statement issues in this case.(57441382) | 1,010.00 | 1.20 | 1,212.00 |
| 01/24/20 | Rose, Jorian L. | Conference call with Ms. Dumas, Ms. Green and Mr. Esmont on trust structure.(57441383) | 1,010.00 | 0.40 | 404.00 |
| 01/24/20 | Sagerman, Eric E. | Review communications regarding Plan from committee members (.7); communications Julian re same (.2)(57442982) | 1,145.00 | 0.90 | 1,030.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/24/20 | Thompson, Tyler M. | Review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (.3)(57461944) | 505.00 | 0.80 | 404.00 |
| 01/24/20 | Weible, Robert A. | Read Mr. Carlson's email regarding Tubbs settlement issues and materials referred to in email (.7); office conference with Mr. Parker regarding Ghost Ship email issues (.3); review emails regarding trust agreement interpretation issues (.1).(57444763) | 830.00 | 1.10 | 913.00 |
| 01/25/20 | Dumas, Cecily A. | Emails Wilson, Julian, Rose and Sagerman re issues with California trust(57476123) | 950.00 | 1.00 | 950.00 |
| 01/25/20 | Dumas, Cecily A. | Email(s) Kane re amended plan treatment of bonds(57476126) | 950.00 | 0.30 | 285.00 |
| 01/25/20 | Mooradian, George T. | Review and comment on memorandum regarding use of California trust governed by Probate Code.(57446819) | 850.00 | 0.50 | 425.00 |
| 01/25/20 | Richardson, David J. | Communications re plan terms (0.30), communications re darft trust agreement (0.30)(57453294) | 685.00 | 0.60 | 411.00 |
| 01/25/20 | Rose, Jorian L. | Review and revise memo on trust structure.(57441386) | 1,010.00 | 1.80 | 1,818.00 |
| 01/25/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan analysis.(57441387) | 1,010.00 | 0.40 | 404.00 |
| 01/25/20 | Sagerman, Eric E. | Review email from Wilson re trust (.1); communcations Rose, Green, Dumas and Julian re same (.3); draft language re same (.2) and review counterdrafts (.1)(57442986) | 1,145.00 | 0.70 | 801.50 |
| 01/25/20 | Weible, Robert A. | Emails form and to Ms. Lockhart; telephone conference with Mr. Parker regarding treatment of bondholder/Ghost Ship emails.(57444789) | 830.00 | 0.20 | 166.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/26/20 | Attard, Lauren T. | Email to Mr. Julian regarding plan negotiations in response to inquiry from Committee member.(57454942) | 600.00 | 0.30 | 180.00 |
| 01/26/20 | Dumas, Cecily A. | Communicate with Attard re drafts of RSA presented to TCC for review(57476130) | 950.00 | 0.40 | 380.00 |
| 01/26/20 | Esmont, Joseph M. | Revise analysis in memorandum on plan trust issues(57516950) | 600.00 | 4.20 | 2,520.00 |
| 01/26/20 | Goodman, Eric R. | Review and analyze motion to approve solicitation procedures and related forms of notice.(57440525) | 800.00 | 2.20 | 1,760.00 |
| 01/26/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding plan issues.(57489162) | 760.00 | 0.10 | 76.00 |
| 01/26/20 | Layden, Andrew V. | Further revise and finalize memorandum to Ms Dumas and others regarding pros and cons of California and Delaware trusts for purposes of formation of Fire Victim Trust.(57448508) | 410.00 | 1.20 | 492.00 |
| 01/27/20 | Attard, Lauren T. | Research regarding plan negotiations in response to email inquiry (1.1); draft memo regarding the same (1.7)(57454946) | 600.00 | 2.80 | 1,680.00 |
| 01/27/20 | Bent, Camille C. | Review correspondence with Mr. Sabella, Mr. Esmont, and others regarding memorandum to ethics expert.(57501135) | 610.00 | 0.10 | 61.00 |
| 01/27/20 | Dumas, Cecily A. | Tel conference Rose re governing law of RTA issues (.5); review bullet point memo (.3); legal research re Calif. Probate Code on liquidating trusts (1.3)(57476372) | 950.00 | 2.10 | 1,995.00 |
| 01/27/20 | Esmont, Joseph M. | Manage gathering and research related to information and analysis requested by potential special counsel for Committee related to plan issues (3.2); Confer with Ms. Morris regarding answers to questions raised by potential special counsel (including confirming certain answers) (1.5); analysis of plan trust jurisdictional issues (2.4);(57516945) | 600.00 | 7.10 | 4,260.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Green, Elizabeth A. | Review memo of points on trust agreement and revise same.(57493820) | 690.00 | 1.20 | 828.00 |
| 01/27/20 | Layden, Andrew V. | Additional revisions to proposed memo on pros and cons of FVT being organized as a California Probate Code Trust and circulate same.(57487282) | 410.00 | 0.90 | 369.00 |
| 01/27/20 | Layden, Andrew V. | Revise and circulate Amended Plan with additional TCC comments to Debtors' counsel and others.(57487286) | 410.00 | 0.60 | 246.00 |
| 01/27/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57488414) | 325.00 | 0.20 | 65.00 |
| 01/27/20 | Mooradian, George T. | Telephone call with Jorian Rose regarding proposed revisions to draft memorandum. Draft comments and review applicable cited Probate Code sections.  Draft email regarding same.(57501258) | 850.00 | 1.00 | 850.00 |
| 01/27/20 | Richardson, David J. | Review Bondholder and RSA and financing documents re remaining issues for amended financing motion (0.80), review notice of continued hearing on same (0.10)(57485094) | 685.00 | 0.90 | 616.50 |
| 01/27/20 | Rose, Jorian L. | Review and revise trust state law analysis.(57471675) | 1,010.00 | 1.80 | 1,818.00 |
| 01/27/20 | Rose, Jorian L. | Review Lincoln summary of plan issues.(57471676) | 1,010.00 | 1.70 | 1,717.00 |
| 01/27/20 | Rose, Jorian L. | Review and revise plan for resending to Debtors.(57471677) | 1,010.00 | 0.90 | 909.00 |
| 01/27/20 | Rose, Jorian L. | Telephone conferences with Weil regarding plan change issues.(57471678) | 1,010.00 | 0.30 | 303.00 |
| 01/27/20 | Sagerman, Eric E. | Communications with Morris re trust litigation(57502295) | 1,145.00 | 0.40 | 458.00 |
| 01/28/20 | Dumas, Cecily A. | Confer with Rose re governing law and structure issues with trust (.4); continue review of Cal. Probate Code provisions (2.1)(57476438) | 950.00 | 2.50 | 2,375.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 91 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Esmont, Joseph M. | Analysis of plan trust issues and revise memorandum on same, including group call regarding same with Ms. Dumas, Ms. Green, Mr. Layden and others.(57516941) | 600.00 | 3.90 | 2,340.00 |
| 01/28/20 | Green, Elizabeth A. | Telephone conference with Eric Sagerman regarding trust issues and trustee duties.(57493828) | 690.00 | 0.30 | 207.00 |
| 01/28/20 | Green, Elizabeth A. | Revise memo regarding trust law selection of form of trust.(57493836) | 690.00 | 0.60 | 414.00 |
| 01/28/20 | Green, Elizabeth A. | Call with Baker team, John Lahrer (tax), George Mooradian (Trusts), Cecily Dumas and Jorian Rose regarding issues related to trust law memo.(57493837) | 690.00 | 0.80 | 552.00 |
| 01/28/20 | Julian, Robert | Review filings by wildfire victims re plan process(57504383) | 1,175.00 | 0.80 | 940.00 |
| 01/28/20 | Layden, Andrew V. | Prepare for and attend call with Cecily Dumas, Liz Green, George Mooridian and others regarding issues with forming Fire Victims Trust under California law.(57487302) | 410.00 | 1.00 | 410.00 |
| 01/28/20 | Mooradian, George T. | Prepare for and participate in telephone call with Cecily Dumas, Jorian Rose, Elizabeth Green, John Lehrer and Andrew Layden.(57501283) | 850.00 | 0.80 | 680.00 |
| 01/28/20 | Morris, Kimberly S. | Email correspondence with J. Rose re claims assignment(57508956) | 895.00 | 0.40 | 358.00 |
| 01/28/20 | Murphy, Keith R. | Review update on Noteholder RSA and scheduled hearing on same.(57477788) | 1,110.00 | 0.10 | 111.00 |
| 01/28/20 | Richardson, David J. | Communications re trust claims procedures issues(57485099) | 685.00 | 0.40 | 274.00 |
| 01/28/20 | Rose, Jorian L. | Conference call on trust issues on structure.(57471682) | 1,010.00 | 0.60 | 606.00 |
| 01/28/20 | Rose, Jorian L. | Review disclosure statement procedures motion.(57471683) | 1,010.00 | 1.60 | 1,616.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Rose, Jorian L. | Telephone conferences with counsel for subrogation counsel on plan information issues.(57471685) | 1,010.00 | 0.40 | 404.00 |
| 01/28/20 | Rose, Jorian L. | Email correspondence with Ms. Morris regarding claims language and continuing third parties actions.(57471686) | 1,010.00 | 0.50 | 505.00 |
| 01/28/20 | Rose, Jorian L. | Review revised claims analysis from Ms. Morris regarding status of claims.(57471688) | 1,010.00 | 1.60 | 1,616.00 |
| 01/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues and valuation.(57471690) | 1,010.00 | 0.40 | 404.00 |
| 01/28/20 | Weible, Robert A. | Analyze issues pertaining to fiduciary out exercise under RSA with Debtors.(57477491) | 830.00 | 0.20 | 166.00 |
| 01/29/20 | Attard, Lauren T. | Review produced emails regarding plan (.8); research regarding plan issues (1.6).(57497232) | 600.00 | 2.40 | 1,440.00 |
| 01/29/20 | Dumas, Cecily A. | Meeting with Trotter, Yanni re trust administration(57476121) | 950.00 | 1.00 | 950.00 |
| 01/29/20 | Dumas, Cecily A. | Email Layden, Mooradian, Rose, Lehrer re governing law memo(57476122) | 950.00 | 0.40 | 380.00 |
| 01/29/20 | Esmont, Joseph M. | Analysis of plan trust issues related to trust jurisdiction (3.2); Research regarding personal injury counsel fee issues (1.8)(57516937) | 600.00 | 5.00 | 3,000.00 |
| 01/29/20 | Green, Elizabeth A. | Review and analysis of voting procedures.(57493839) | 690.00 | 0.80 | 552.00 |
| 01/29/20 | Green, Elizabeth A. | Review procedures in other mass tort cases.(57493843) | 690.00 | 1.20 | 828.00 |
| 01/29/20 | Green, Elizabeth A. | Review and analysis of motion to approve disclosure statement.(57493844) | 690.00 | 0.90 | 621.00 |
| 01/29/20 | Julian, Robert | Attend resolution trust meeting with TCC member counsel S. Skikos(57504389) | 1,175.00 | 1.60 | 1,880.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 93 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/29/20 | Kates, Elyssa S. | Call with Mr. Rose regarding disclosure statement issues.(57489231) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding disclosure statement issues.(57489232) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Layden, Andrew V. | Identify subjects in memo summarizing substantive differences in California and Delaware trust law that require additional research and analysis.(57487291) | 410.00 | 0.90 | 369.00 |
| 01/29/20 | Layden, Andrew V. | Review Debtors' proposed Motion to Approve Disclosure Statement and Procedures, including ballots to Fire Victims and proposed voting procedures for Fire Victims, and email to Jorian Rose regarding substance and non-standard provisions of same.(57487295) | 410.00 | 1.70 | 697.00 |
| 01/29/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57488428) | 325.00 | 0.30 | 97.50 |
| 01/29/20 | Richardson, David J. | Review produced documents re RSA issues (0.40), communications re RSA issues (0.20)(57485100) | 685.00 | 0.60 | 411.00 |
| 01/29/20 | Rose, Jorian L. | Review and revise memorandum on trust structure.(57475558) | 1,010.00 | 1.40 | 1,414.00 |
| 01/29/20 | Rose, Jorian L. | Review disclosure statement voting procedures motion.(57475561) | 1,010.00 | 1.70 | 1,717.00 |
| 01/29/20 | Rose, Jorian L. | Email plan subcommittee regarding summary of voting procedures motion.(57475562) | 1,010.00 | 0.40 | 404.00 |
| 01/29/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan economics.(57475563) | 1,010.00 | 0.50 | 505.00 |
| 01/29/20 | Rose, Jorian L. | Email correspondence and telephone conferences with subrogation lawyers regarding plan information issues.(57475565) | 1,010.00 | 0.30 | 303.00 |
| 01/29/20 | Rose, Jorian L. | Review plan dilution issues for equity offering issues.(57475566) | 1,010.00 | 0.80 | 808.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/29/20 | Sagerman, Eric E. | Communications Julian re trust agreement (.4); communications Green re same (.2); review trust deck by Lincoln (.3)(57502307) | 1,145.00 | 0.90 | 1,030.50 |
| 01/30/20 | Attard, Lauren T. | Plan claim allowance research (3.3); research regarding protective order (.8); office conference with Ms. Morris and plaintiffs lawyers regarding update on plan issues (1.4).(57497228) | 600.00 | 5.50 | 3,300.00 |
| 01/30/20 | Dumas, Cecily A. | Tel conference Rose re update on hearings, plan status, CRPs(57481473) | 950.00 | 0.40 | 380.00 |
| 01/30/20 | Dumas, Cecily A. | Emails Layden, Sagerman re trustee functions, governance and structure(57481475) | 950.00 | 0.40 | 380.00 |
| 01/30/20 | Esmont, Joseph M. | Confer with Layden and Merola regarding plan trust issues, including preparation time (1.6)(57516936) | 600.00 | 1.60 | 960.00 |
| 01/30/20 | Green, Elizabeth A. | Analysis of Lincoln deck for trust.(57493847) | 690.00 | 0.80 | 552.00 |
| 01/30/20 | Green, Elizabeth A. | Call with Jorian Rose and D. Richardson regarding duties of trustee under trust agreement.(57493848) | 690.00 | 0.60 | 414.00 |
| 01/30/20 | Green, Elizabeth A. | Review latest draft of trust agreement regarding trustee duties.(57493849) | 690.00 | 0.90 | 621.00 |
| 01/30/20 | Green, Elizabeth A. | Analysis of trustee obligations to invest funds.(57493850) | 690.00 | 0.90 | 621.00 |
| 01/30/20 | Julian, Robert | Analyze and draft email to equity counsel B. Bennett re plan treatment of assignment of claims(57504392) | 1,175.00 | 0.30 | 352.50 |
| 01/30/20 | Julian, Robert | Review progress on trust drafting(57504393) | 1,175.00 | 0.70 | 822.50 |
| 01/30/20 | Layden, Andrew V. | Continue research regarding and drafting memorandum regarding reasons for forming PG&E Fire Victim Trust under Delaware law.(57487303) | 410.00 | 4.90 | 2,009.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/30/20 | Layden, Andrew V. | Review issues regarding Disclosure Statement solicitation procedures and potential changes to same.(57487307) | 410.00 | 0.40 | 164.00 |
| 01/30/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57488434) | 325.00 | 5.20 | 1,690.00 |
| 01/30/20 | Mooradian, George T. | Review and comment on email regarding California private trust law.(57501298) | 850.00 | 0.30 | 255.00 |
| 01/30/20 | Richardson, David J. | Review revised chapter 11 plan (1.20), communications re revision issues in current plan (0.30), draft language for further revisions (0.60), communications re proposed revisions to current plan (0.50), research case law re proposed plan language (0.60), external communications re negotiations on plan language (0.40), communications re follow up to negotiation on plan language (0.40)(57485105) | 685.00 | 4.00 | 2,740.00 |
| 01/30/20 | Richardson, David J. | Research case law re issues for disclosure statement (1.30), communications re same (0.20)(57485106) | 685.00 | 1.50 | 1,027.50 |
| 01/30/20 | Richardson, David J. | Draft language for disclosure statement (0.50), communications re language for disclosure statement (0.20), review revised language (0.10), communications re revised language for disclosure statement (0.20)(57485107) | 685.00 | 1.00 | 685.00 |
| 01/30/20 | Rose, Jorian L. | Review and revise plan provided by Debtors.(57500936) | 1,010.00 | 3.90 | 3,939.00 |
| 01/30/20 | Rose, Jorian L. | Conference call with Debtors' counsel regarding voting procedures.(57500937) | 1,010.00 | 0.50 | 505.00 |
| 01/30/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos and Ms. Morris regarding insurance payments for claims.(57500938) | 1,010.00 | 0.80 | 808.00 |
| 01/30/20 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding plan issues.(57500939) | 1,010.00 | 0.30 | 303.00 |
| 01/30/20 | Rose, Jorian L. | Review disclosure statement procedures | 1,010.00 | 1.20 | 1,212.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | solicitation directions to lawyers.(57500940) | | | |
| 01/30/20 | Rose, Jorian L. | Telephone conferences with Messrs. Williams and Stephenson at Lincoln regarding plan analysis.(57500942) | 1,010.00 | 0.60 | 606.00 |
| 01/30/20 | Rose, Jorian L. | Draft and send summary of plan issues to plan working group.(57500945) | 1,010.00 | 1.70 | 1,717.00 |
| 01/30/20 | Sagerman, Eric E. | Call with Green, Rose, Richardson, Esmont et al regarding trust provisions (.6); prepare list of trust matters to be handled by trustee (.8)(57502314) | 1,145.00 | 1.40 | 1,603.00 |
| 01/30/20 | Weible, Robert A. | Review governmental claims chart for plan/RSA analysis.(57490213) | 830.00 | 0.50 | 415.00 |
| 01/31/20 | Dumas, Cecily A. | Review draft solicitation procedures (.4); confer with Rose re issues to address with Debtors (.4)(57499045) | 950.00 | 0.80 | 760.00 |
| 01/31/20 | Dumas, Cecily A. | Email Layden re resolution trust(57499046) | 950.00 | 0.50 | 475.00 |
| 01/31/20 | Dumas, Cecily A. | Email TCC lawyers re amended plan(57499047) | 950.00 | 0.30 | 285.00 |
| 01/31/20 | Dumas, Cecily A. | Review chapter 11 time line and email TCC lawyers re same(57499048) | 950.00 | 0.30 | 285.00 |
| 01/31/20 | Esmont, Joseph M. | Research regarding plan issues related to personal injury fees (3.5)(57516930) | 600.00 | 3.50 | 2,100.00 |
| 01/31/20 | Green, Elizabeth A. | Review trust memo regarding issues regarding trust law.(57493855) | 690.00 | 0.90 | 621.00 |
| 01/31/20 | Green, Elizabeth A. | Review draft of amended plan from debtors.(57493856) | 690.00 | 1.20 | 828.00 |
| 01/31/20 | Green, Elizabeth A. | Review and analysis of Delaware statutory trust law.(57493857) | 690.00 | 1.20 | 828.00 |
| 01/31/20 | Green, Elizabeth A. | Analysis of issues related to voting procedures for claims subject to objection.(57493858) | 690.00 | 0.90 | 621.00 |
| 01/31/20 | Green, | Review and analysis of case law on re | 690.00 | 1.50 | 1,035.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-9    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 97
of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | characterization of trusts as partnerships.(57493859) | | | |
| 01/31/20 | Julian, Robert | Analyze TCC plan to cure debtor concerns over trust assignment(57504396) | 1,175.00 | 0.80 | 940.00 |
| 01/31/20 | Layden, Andrew V. | Review additional research on differences between California and Delaware trusts and draft revisions to memorandum outlining same.(57510357) | 410.00 | 2.90 | 1,189.00 |
| 01/31/20 | Merola, Danielle L. | Conduct research on trust law for Andrew Layden and Joe Esmont regarding trust agreement.(57488441) | 325.00 | 3.80 | 1,235.00 |
| 01/31/20 | Richardson, David J. | Revise draft schedule of assigned claims for Disclosure Statement (0.70), review order on Disclosure Statement scheduling (0.10)(57485109) | 685.00 | 0.80 | 548.00 |
| 01/31/20 | Richardson, David J. | Communications re negotiations over revisions to draft Plan language (0.40), research insurance policies re issues subject to negotiation re draft Plan language (0.40), internal communications re issues for negotiations re same (0.30), external communications re negotiations over Plan language (0.40), internal communications re results of same (0.20), TCC communications re draft Plan issues (0.30)(57485111) | 685.00 | 2.00 | 1,370.00 |
| 01/31/20 | Rose, Jorian L. | Review and revise plan proposed by PG&E.(57500947) | 1,010.00 | 3.20 | 3,232.00 |
| 01/31/20 | Rose, Jorian L. | Conference call with Mr. Goren regarding voting motion.(57500951) | 1,010.00 | 0.30 | 303.00 |
| 01/31/20 | Rose, Jorian L. | Review and revise voting procedures for plan.(57500952) | 1,010.00 | 1.70 | 1,717.00 |
| 01/31/20 | Weible, Robert A. | Telephone conference withMr. Goodman regarding interplay of plan, disclosure statement and government claims issues.(57492543) | 830.00 | 0.50 | 415.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **1,021.10** | **696,661.50** |
| 01/02/20 | Landrio, Nikki M. | Receive and review PG&E news letter for December 28, 2019, December 29, 2019 and December 30, 2019, December 31, 2019, January 1, 2020, January 2, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.6).(57321723) | 420.00 | 0.60 | 252.00 |
| 01/03/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rose, Mr. Julian and Mr. Esmont regarding committee presentations.(57327585) | 760.00 | 0.10 | 76.00 |
| 01/03/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 3, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57321756) | 420.00 | 0.20 | 84.00 |
| 01/03/20 | Murphy, Keith R. | Review update from Ms. Khan on equitable mootness research.(57508276) | 1,110.00 | 0.50 | 555.00 |
| 01/03/20 | Rose, Jorian L. | Review and revise trust presentation for Committee prepared by Lincoln.(57322689) | 1,010.00 | 1.80 | 1,818.00 |
| 01/03/20 | Rose, Jorian L. | Telephone conferences with Messrs. Williams and Gnatowski regarding trust presentation material comments.(57322690) | 1,010.00 | 0.30 | 303.00 |
| 01/03/20 | Rose, Jorian L. | Review and revise side by side plan comparison for Committee.(57322691) | 1,010.00 | 1.70 | 1,717.00 |
| 01/04/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 4, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2).(57321774) | 420.00 | 0.20 | 84.00 |
| 01/05/20 | Dumas, Cecily A. | Review meeting minutes(57333961) | 950.00 | 0.80 | 760.00 |
| 01/05/20 | Dumas, Cecily A. | Tel conference Stamer, Julian (.4) and Alexander, Julian (.4) re bondholder proposal; tel conference Alexander re same | 950.00 | 1.30 | 1,235.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.5)(57333962) | | | |
| 01/06/20 | Attard, Lauren T. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments (1.4); telephone conference with Mr. Esmont regarding meeting minutes (.3); research regarding the same (.2).(57353673) | 600.00 | 1.90 | 1,140.00 |
| 01/06/20 | Bator, Chris | In preparation for Official Committee Meeting, participation in team meeting to discuss status of all outstanding assignments.(57326596) | 510.00 | 1.30 | 663.00 |
| 01/06/20 | Bent, Camille C. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57372277) | 610.00 | 1.40 | 854.00 |
| 01/06/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57362800) | 650.00 | 1.40 | 910.00 |
| 01/06/20 | Bloom, Jerry R. | In preparation for the Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments (1.4)(57497185) | 1,145.00 | 1.40 | 1,603.00 |
| 01/06/20 | Brennan, Terry M. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57355053) | 600.00 | 1.40 | 840.00 |
| 01/06/20 | Dettelbach, Steven M. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57359377) | 1,015.00 | 1.10 | 1,116.50 |
| 01/06/20 | Dow, Dustin M. | Attend team conference call in advance of committee meeting (partial).(57503039) | 365.00 | 0.90 | 328.50 |
| 01/06/20 | Esmont, Joseph M. | Preparation of minutes.(57519540) | 600.00 | 2.40 | 1,440.00 |
| 01/06/20 | Foix, Danyll W. | In preparation for Official Committee | 760.00 | 1.40 | 1,064.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
100 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting, participate in team meeting to discuss status of all outstanding assignments.(57331177) | | | |
| 01/06/20 | Goodman, Eric R. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57346846) | 800.00 | 1.40 | 1,120.00 |
| 01/06/20 | Julian, Robert | Attend Baker all hands TCC call on status and strategy(57353745) | 1,175.00 | 1.10 | 1,292.50 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding open issues to be discussed in preparation for the committee meeting.(57357896) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | In preparation for Official Committee meeting on January 10, 2020, participate in team meeting to discuss status of all outstanding assignments.(57357901) | 760.00 | 1.40 | 1,064.00 |
| 01/06/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57515579) | 365.00 | 1.40 | 511.00 |
| 01/06/20 | Kleber, Kody | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57370352) | 550.00 | 1.40 | 770.00 |
| 01/06/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 6, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57377084) | 420.00 | 0.20 | 84.00 |
| 01/06/20 | Landrio, Nikki M. | Receive and review email from Ms. Dumas providing discussion topics for team call.(57377090) | 420.00 | 0.10 | 42.00 |
| 01/06/20 | Landrio, Nikki M. | Team call with members including Ms. Dumas, Mr. Julian and others regarding preparation for upcoming hearings and communications with the tort | 420.00 | 1.30 | 546.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
101 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee.(57377091) | | | |
| 01/06/20 | McCabe, Bridget S. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments (partial).(57374955) | 630.00 | 0.90 | 567.00 |
| 01/06/20 | McCutcheon, Marcus | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57373975) | 520.00 | 1.00 | 520.00 |
| 01/06/20 | Morris, Kimberly S. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57375101) | 895.00 | 1.40 | 1,253.00 |
| 01/06/20 | Murphy, Keith R. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57362657) | 1,110.00 | 1.40 | 1,554.00 |
| 01/06/20 | Murphy, Keith R. | Review list of topics for discussion with team and update to current plan of the bondholders.(57362659) | 1,110.00 | 0.20 | 222.00 |
| 01/06/20 | Nunes, Silas T. | Review and compile documents to be uploaded for committee review relating to minutes of meetings of the Official Committee of Tort Claimants.(57333411) | 345.00 | 0.80 | 276.00 |
| 01/06/20 | Payne Geyer, Tiffany | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57338218) | 455.00 | 1.30 | 591.50 |
| 01/06/20 | Richardson, David J. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments(57333986) | 685.00 | 1.10 | 753.50 |
| 01/06/20 | Rivkin, David B. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57506908) | 1,625.00 | 1.40 | 2,275.00 |
| 01/06/20 | Rose, Jorian L. | In preparation for Official Committee | 1,010.00 | 1.40 | 1,414.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57358493) | | | |
| 01/06/20 | Sabella, Michael A. | In preparation for Official Committee meeting on January 10, participate in team meeting to discuss status of all outstanding assignments.(57360502) | 610.00 | 1.40 | 854.00 |
| 01/06/20 | Sagerman, Eric E. | Weekly all hands call in advance of weekly TCC meeting(57352703) | 1,145.00 | 1.10 | 1,259.50 |
| 01/07/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 7, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57377115) | 420.00 | 0.20 | 84.00 |
| 01/07/20 | Morris, Kimberly S. | Review and comment on follow up agenda(57375115) | 895.00 | 0.40 | 358.00 |
| 01/07/20 | Murphy, Keith R. | Update on Debtors' efforts to enter into settlement agreement with Tubbs fire claimants.(57506624) | 1,110.00 | 0.10 | 111.00 |
| 01/07/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Debtors' Motion for Entry of an Order Authorizing the Debtors to Settle the Claims of the Tubbs Preference Claimants.(57333416) | 345.00 | 0.40 | 138.00 |
| 01/08/20 | Bloom, Jerry R. | Review, analysis and preparation of power point presentation to TCC on dissallowance and Bankruptcy OII(57497188) | 1,145.00 | 2.80 | 3,206.00 |
| 01/08/20 | Julian, Robert | Telephone conversation with F. Scarpula and J. Hallisey re plans(57353764) | 1,175.00 | 0.20 | 235.00 |
| 01/08/20 | Julian, Robert | Telephone call with C. Dumas re TCC meeting(57353765) | 1,175.00 | 0.40 | 470.00 |
| 01/08/20 | Julian, Robert | Review email from bondholder counsel re contact with TCC members re tcc business(57353766) | 1,175.00 | 0.10 | 117.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page
103 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the committee meeting.(57357967) | 760.00 | 0.20 | 152.00 |
| 01/08/20 | Kates, Elyssa S. | Preparation of agenda for committee meeting.(57357969) | 760.00 | 0.20 | 152.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and Mr. Esmont regarding the agenda for the committee meeting.(57357970) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 8, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2).(57377150) | 420.00 | 0.20 | 84.00 |
| 01/08/20 | Richardson, David J. | Communications re presentations to TCC meeting(57353823) | 685.00 | 0.40 | 274.00 |
| 01/09/20 | Dumas, Cecily A. | Prepare for TCC meeting by discussing agenda items and topics with each presenter(57374278) | 950.00 | 2.50 | 2,375.00 |
| 01/09/20 | Esmont, Joseph M. | Draft meeting agenda.(57519193) | 600.00 | 1.10 | 660.00 |
| 01/09/20 | Green, Elizabeth A. | Prepare ethics information for committee.(57360176) | 690.00 | 0.90 | 621.00 |
| 01/09/20 | Julian, Robert | Prepare presentations on litigation to TCC for January 10 TCC meeting(57353772) | 1,175.00 | 2.80 | 3,290.00 |
| 01/09/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 9, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57377181) | 420.00 | 0.20 | 84.00 |
| 01/09/20 | Morris, Kimberly S. | Prepare for TCC meeting(57375140) | 895.00 | 0.50 | 447.50 |
| 01/10/20 | Attard, Lauren T. | Attend committee meeting.(57353672) | 600.00 | 5.30 | 3,180.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 104 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/10/20 | Bloom, Jerry R. | Attend TCC meeting and make presentation(57497192) | 1,145.00 | 5.50 | 6,297.50 |
| 01/10/20 | Commins, Gregory J. | Attend Committee Meeting.(57359363) | 890.00 | 4.70 | 4,183.00 |
| 01/10/20 | Dumas, Cecily A. | Attend TCC meeting in Napa(57372500) | 950.00 | 4.60 | 4,370.00 |
| 01/10/20 | Esmont, Joseph M. | Prepare for and participate in Official Committee meeting (6.4)(57519189) | 600.00 | 6.40 | 3,840.00 |
| 01/10/20 | Foix, Danyll W. | Attend portion of TCC meeting regarding case status, trust, and claims allocation issues.(57369848) | 760.00 | 2.90 | 2,204.00 |
| 01/10/20 | Goodman, Eric R. | Plan and prepare for meeting with the TCC in Napa, California (telephonic attendance) (.8); attend meeting with the TCC in Napa, California (telephonic attendance) (4.8).(57346856) | 800.00 | 5.60 | 4,480.00 |
| 01/10/20 | Green, Elizabeth A. | Attend committee meeting.(57358980) | 690.00 | 4.50 | 3,105.00 |
| 01/10/20 | Green, Elizabeth A. | Prepare ethics package for committee meeting.(57358981) | 690.00 | 0.90 | 621.00 |
| 01/10/20 | Julian, Robert | Prepare presentations for in person TCC meeting(57353774) | 1,175.00 | 2.20 | 2,585.00 |
| 01/10/20 | Julian, Robert | Attend TCC meeting in Napa(57353776) | 1,175.00 | 5.40 | 6,345.00 |
| 01/10/20 | Julian, Robert | Telephone call with M. Carlson re TCC meeting(57353777) | 1,175.00 | 0.20 | 235.00 |
| 01/10/20 | Julian, Robert | Telephone call with B. Kunkle re TCC meeting(57353778) | 1,175.00 | 0.20 | 235.00 |
| 01/10/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding presentations for the committee meeting.(57357989) | 760.00 | 0.10 | 76.00 |
| 01/10/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding presentations for the committee meeting.(57357991) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    06:38:43    Page
105 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/10/20 | Kates, Elyssa S. | Participate in meeting of the Official Committee.(57357996) | 760.00 | 4.10 | 3,116.00 |
| 01/10/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 10, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57377203) | 420.00 | 0.20 | 84.00 |
| 01/10/20 | Landrio, Nikki M. | Receive and review December 11, 2019 bankruptcy hearing transcript and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.4)(57377213) | 420.00 | 0.40 | 168.00 |
| 01/10/20 | Landrio, Nikki M. | Receive and review December 17, 2019 district court hearing transcript and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.4)(57377215) | 420.00 | 0.40 | 168.00 |
| 01/10/20 | McCabe, Bridget S. | Participate in Official Committee meeting on January 10.(57374954) | 630.00 | 4.00 | 2,520.00 |
| 01/10/20 | Morris, Kimberly S. | Attend TCC meeting(57375142) | 895.00 | 4.60 | 4,117.00 |
| 01/10/20 | Richardson, David J. | TCC Meeting re pending issues in case(57353833) | 685.00 | 4.30 | 2,945.50 |
| 01/10/20 | Rose, Jorian L. | Attend committee meeting on 1/10 telephonically.(57358267) | 1,010.00 | 4.60 | 4,646.00 |
| 01/10/20 | Rose, Jorian L. | Telephone conference with counsel for Committee meetings regarding upcoming meeting.(57358268) | 1,010.00 | 0.60 | 606.00 |
| 01/10/20 | Sabella, Michael A. | Participate in Official Committee Meeting for discussion on ethical issues raised for committee members.(57360534) | 610.00 | 2.60 | 1,586.00 |
| 01/10/20 | Sagerman, Eric E. | Attend committee meeting by telephone (3.9); follow up call with Julian re same (.3)(57352713) | 1,145.00 | 4.20 | 4,809.00 |
| 01/10/20 | Weible, Robert | Participate in portions of TCC | 830.00 | 3.30 | 2,739.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | meeting.(57352481) | | | |
| 01/13/20 | Attard, Lauren T. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57371753) | 600.00 | 1.20 | 720.00 |
| 01/13/20 | Bent, Camille C. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57422749) | 610.00 | 1.20 | 732.00 |
| 01/13/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57407113) | 650.00 | 1.20 | 780.00 |
| 01/13/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding assignment to draft non-disclosure agreement for meeting between TCC and certain professionals.(57407117) | 650.00 | 0.20 | 130.00 |
| 01/13/20 | Blanchard, Jason I. | Draft non-disclosure agreement for meeting between TCC and certain professionals.(57407120) | 650.00 | 1.40 | 910.00 |
| 01/13/20 | Blanchard, Jason I. | Revise draft non-disclosure agreement for meeting between TCC and certain professionals to address Mr. Rose's comments to the same.(57407121) | 650.00 | 0.20 | 130.00 |
| 01/13/20 | Bloom, Jerry R. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments (1.2)(57497194) | 1,145.00 | 1.20 | 1,374.00 |
| 01/13/20 | Brennan, Terry M. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57355054) | 600.00 | 1.20 | 720.00 |
| 01/13/20 | Commins, Gregory J. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments (1.20).(57399390) | 890.00 | 1.20 | 1,068.00 |
| 01/13/20 | Esmont, Joseph | In preparation for Official Committee | 600.00 | 1.20 | 720.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
107 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | meeting on January 16, participate in team meeting to discuss status of all outstanding assignments. (1.2)(57518847) | | | |
| 01/13/20 | Foix, Danyll W. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57404312) | 760.00 | 1.20 | 912.00 |
| 01/13/20 | Goodman, Eric R. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57380230) | 800.00 | 1.20 | 960.00 |
| 01/13/20 | Green, Elizabeth A. | Preparation for Official Committee meeting on January 16, 2020; participate in team meeting regarding same.(57376150) | 690.00 | 1.20 | 828.00 |
| 01/13/20 | Julian, Robert | Attend all Baker call on status of case and assignments and present on litigation needs(57390311) | 1,175.00 | 1.20 | 1,410.00 |
| 01/13/20 | Kates, Elyssa S. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57406668) | 760.00 | 1.20 | 912.00 |
| 01/13/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57515580) | 365.00 | 1.20 | 438.00 |
| 01/13/20 | Kleber, Kody | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57512881) | 550.00 | 1.20 | 660.00 |
| 01/13/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 11, 2020 and January 12, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.4)(57392890) | 420.00 | 0.40 | 168.00 |
| 01/13/20 | Landrio, Nikki M. | Receive and review email from Ms. Dumas regarding discussion topics for January 13, 2020 team discussion.(57392893) | 420.00 | 0.10 | 42.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
108 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Landrio, Nikki M. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57392894) | 420.00 | 1.20 | 504.00 |
| 01/13/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 13, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57392901) | 420.00 | 0.20 | 84.00 |
| 01/13/20 | Morris, Kimberly S. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57426854) | 895.00 | 1.20 | 1,074.00 |
| 01/13/20 | Murphy, Keith R. | Review agenda from Ms. Dumas and update from Mr. Richardson for today's strategy call.(57490219) | 1,110.00 | 0.10 | 111.00 |
| 01/13/20 | Murphy, Keith R. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57368687) | 1,110.00 | 1.20 | 1,332.00 |
| 01/13/20 | Parrish, Jimmy D. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57414711) | 590.00 | 1.20 | 708.00 |
| 01/13/20 | Payne Geyer, Tiffany | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57384193) | 455.00 | 1.20 | 546.00 |
| 01/13/20 | Rivkin, David B. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57507074) | 1,625.00 | 1.20 | 1,950.00 |
| 01/13/20 | Rose, Jorian L. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57367619) | 1,010.00 | 1.20 | 1,212.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
109 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Sabella, Michael A. | In preparation for Official Committee meeting on January 16, participate in team meeting to discuss status of all outstanding assignments.(57403789) | 610.00 | 1.20 | 732.00 |
| 01/13/20 | Sagerman, Eric E. | Attend weekly call in preparation of committee meeting(57397181) | 1,145.00 | 0.90 | 1,030.50 |
| 01/14/20 | Esmont, Joseph M. | Prepare agenda for committee meeting.(57518846) | 600.00 | 1.20 | 720.00 |
| 01/14/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 14, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57392906) | 420.00 | 0.20 | 84.00 |
| 01/15/20 | Kates, Elyssa S. | Preparation for committee meeting on January 16, 2020, including by facilitating document filings in Magnum.(57406751) | 760.00 | 0.30 | 228.00 |
| 01/15/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 15, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57392932) | 420.00 | 0.20 | 84.00 |
| 01/15/20 | Richardson, David J. | Communications re TCC meeting issues.(57397210) | 685.00 | 0.20 | 137.00 |
| 01/16/20 | Attard, Lauren T. | Attend telephonic TCC meeting.(57418870) | 600.00 | 1.70 | 1,020.00 |
| 01/16/20 | Bloom, Jerry R. | Participate in TCC weekly call to review pending matters and ALJ Ruling in OII regarding testimony and hearing schedule(57497195) | 1,145.00 | 1.70 | 1,946.50 |
| 01/16/20 | Dumas, Cecily A. | Attend TCC telephonic meeting(57385584) | 950.00 | 1.60 | 1,520.00 |
| 01/16/20 | Dumas, Cecily A. | Emails to TCC re agenda topics(57385588) | 950.00 | 0.70 | 665.00 |
| 01/16/20 | Esmont, Joseph | Participate in part of Official Committee | 600.00 | 1.40 | 840.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
110 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | meeting.(57518843) | | | |
| 01/16/20 | Foix, Danyll W. | Attend portion of TCC meeting regarding case status, trust, and claims allocation issues.(57404317) | 760.00 | 1.70 | 1,292.00 |
| 01/16/20 | Goodman, Eric R. | Attend TCC meeting (telephonic) regarding trust agreement and related matters.(57385663) | 800.00 | 1.20 | 960.00 |
| 01/16/20 | Green, Elizabeth A. | Attend committee meeting regarding trust agreement and other issues.(57396398) | 690.00 | 2.20 | 1,518.00 |
| 01/16/20 | Green, Elizabeth A. | Review comments of committee and draft of agreement to prepare for meeting.(57396403) | 690.00 | 1.10 | 759.00 |
| 01/16/20 | Julian, Robert | Prepare litigation presentation to TCC for weekly meeting.(57426303) | 1,175.00 | 1.50 | 1,762.50 |
| 01/16/20 | Julian, Robert | Attend TCC weekly meeting call.(57426304) | 1,175.00 | 1.60 | 1,880.00 |
| 01/16/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding today's committee meeting.(57406757) | 760.00 | 0.10 | 76.00 |
| 01/16/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding tonight's committee meeting.(57406759) | 760.00 | 0.10 | 76.00 |
| 01/16/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Mr. Esmont regarding meeting minutes.(57406764) | 760.00 | 0.10 | 76.00 |
| 01/16/20 | Kates, Elyssa S. | Participate in committee meeting.(57406769) | 760.00 | 1.70 | 1,292.00 |
| 01/16/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding issues to be discussed at the meeting.(57406771) | 760.00 | 0.10 | 76.00 |
| 01/16/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(57406772) | 760.00 | 0.40 | 304.00 |
| 01/16/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 16, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discussion at upcoming TCC meeting (.2)(57392954) | | | |
| 01/16/20 | Murphy, Keith R. | Review update on make-whole argument extension from Judge Montali, review update on Ad Hoc Committee and CPUC approval process delay.(57493114) | 1,110.00 | 0.20 | 222.00 |
| 01/16/20 | Richardson, David J. | Atend meeting of TCC.(57397216) | 685.00 | 1.70 | 1,164.50 |
| 01/16/20 | Rose, Jorian L. | Attend Committee meeting on January 16.(57386464) | 1,010.00 | 1.70 | 1,717.00 |
| 01/16/20 | Rose, Jorian L. | Prepare for January 16 Committee meeting on trust.(57386465) | 1,010.00 | 1.60 | 1,616.00 |
| 01/16/20 | Sagerman, Eric E. | Attend weekly committee call(57397191) | 1,145.00 | 1.00 | 1,145.00 |
| 01/17/20 | Kates, Elyssa S. | Preparation of materials for committee review.(57406773) | 760.00 | 0.60 | 456.00 |
| 01/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Rose regarding materials for committee review.(57406778) | 760.00 | 0.10 | 76.00 |
| 01/17/20 | Kates, Elyssa S. | Call with Mr. Rose regarding materials for committee review.(57406779) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Dumas, Cecily A. | Review and revise draft agenda for emergency TCC Monday meeting(57416983) | 950.00 | 0.60 | 570.00 |
| 01/19/20 | Dumas, Cecily A. | Tel conference Julian re TCC meeting and turnover of emails to US Trustee(57416986) | 950.00 | 0.50 | 475.00 |
| 01/19/20 | Dumas, Cecily A. | Review member communications regarding Ghost Ship offer and disclose regarding issues.(57417184) | 950.00 | 0.70 | 665.00 |
| 01/19/20 | Esmont, Joseph M. | Prepare agenda for committee meeting.(57518838) | 600.00 | 1.10 | 660.00 |
| 01/19/20 | Kates, Elyssa S. | Preparation of agenda for the January 20, 2020 committee meeting.(57449309) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/19/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the January 20, 2020 committee meeting.(57449310) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and Mr. Rose regarding the January 20, 2020 committee meeting.(57449311) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting on January 20, 2020.(57449316) | 760.00 | 0.10 | 76.00 |
| 01/20/20 | Attard, Lauren T. | TCC telephonic meeting (1.0); telephone conference with Mr. Julian, Ms. Dumas, and Ms. Lockhart regarding the same (.4).(57454919) | 600.00 | 1.40 | 840.00 |
| 01/20/20 | Commins, Gregory J. | Attend committee meeting.(57399412) | 890.00 | 1.10 | 979.00 |
| 01/20/20 | Dumas, Cecily A. | Prepare for and attend TCC meeting (.8); communicate with Laffredi, Zitrin (.4)(57430010) | 950.00 | 1.20 | 1,140.00 |
| 01/20/20 | Esmont, Joseph M. | Prepare for and participate in Official Committee meeting.(57518836) | 600.00 | 3.20 | 1,920.00 |
| 01/20/20 | Foix, Danyll W. | Attend portion of TCC meeting regarding case status, trust, and claims allocation issues.(57460244) | 760.00 | 0.80 | 608.00 |
| 01/20/20 | Julian, Robert | Telephone call with TCC call member and counsel call regarding new matters.(57466744) | 1,175.00 | 1.10 | 1,292.50 |
| 01/20/20 | Julian, Robert | Telephone call from S. Campora regarding update on TCC meeting.(57466746) | 1,175.00 | 0.10 | 117.50 |
| 01/20/20 | Julian, Robert | Telephone call with K. Lockhart re TCC meeting.(57466749) | 1,175.00 | 0.50 | 587.50 |
| 01/20/20 | Julian, Robert | Telephone call with S. Campora re update on TCC business.(57466750) | 1,175.00 | 0.10 | 117.50 |
| 01/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the committee meeting.(57449321) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
113 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/20/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Mr. Esmont regarding the committee meeting.(57449322) | 760.00 | 0.10 | 76.00 |
| 01/20/20 | Kates, Elyssa S. | Participate in committee meeting to discuss pending issues.(57449323) | 760.00 | 1.10 | 836.00 |
| 01/20/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan trust issues.(57449325) | 760.00 | 0.10 | 76.00 |
| 01/20/20 | Richardson, David J. | TCC Committee conference call(57453261) | 685.00 | 1.10 | 753.50 |
| 01/20/20 | Rose, Jorian L. | Attend Committee meeting on January 20, 2020.(57413836) | 1,010.00 | 1.10 | 1,111.00 |
| 01/20/20 | Rose, Jorian L. | Prepare for Committee meeting on January 20, 2020.(57413837) | 1,010.00 | 0.90 | 909.00 |
| 01/21/20 | Attard, Lauren T. | In preparation for committee meeting, telephone conference regarding status of assignments.(57454920) | 600.00 | 0.30 | 180.00 |
| 01/21/20 | Bent, Camille C. | In preparation for Official Committee meeting on January 24, participate in team meeting to discuss status of all outstanding assignments.(57468611) | 610.00 | 0.80 | 488.00 |
| 01/21/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments.(57449522) | 650.00 | 0.50 | 325.00 |
| 01/21/20 | Bloom, Jerry R. | Participate in officialTCC meeting to address pending issues in the cases(57497200) | 1,145.00 | 1.10 | 1,259.50 |
| 01/21/20 | Brennan, Terry M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57489291) | 600.00 | 0.80 | 480.00 |
| 01/21/20 | Commins, Gregory J. | Confer with team re status of case and projects to prepare for Committee meeting.(57460280) | 890.00 | 0.50 | 445.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:28    Page
114 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Esmont, Joseph M. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments. (.5); Prepare for committee meeting (1.3)/(57518584) | 600.00 | 1.80 | 1,080.00 |
| 01/21/20 | Foix, Danyll W. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57460243) | 760.00 | 0.50 | 380.00 |
| 01/21/20 | Goodman, Eric R. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments.(57440512) | 800.00 | 0.50 | 400.00 |
| 01/21/20 | Green, Elizabeth A. | Review agenda for committee meeting.(57445292) | 690.00 | 0.20 | 138.00 |
| 01/21/20 | Kates, Elyssa S. | In preparation for Official Committee Meeting on January 23, 2020, participate in group call to discuss outstanding assignments.(57449336) | 760.00 | 0.50 | 380.00 |
| 01/21/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments.(57515581) | 365.00 | 0.50 | 182.50 |
| 01/21/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 17, 2020, January 18, 2020, January 19, 2020, January 20, 2020 and January 21, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.6)(57439107) | 420.00 | 0.60 | 252.00 |
| 01/21/20 | Landrio, Nikki M. | In preparation for Official Committee meeting participate in team meeting to discuss status of all outstanding assignments.(57439132) | 420.00 | 0.50 | 210.00 |
| 01/21/20 | Martinez, Daniella E. | Participate in team meeting to discuss status of all outstanding assignments.(57449852) | 400.00 | 0.50 | 200.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | McCabe, Bridget S. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57467522) | 630.00 | 0.40 | 252.00 |
| 01/21/20 | Morris, Kimberly S. | Attend team call in preparation for committee meeting(57467984) | 895.00 | 0.70 | 626.50 |
| 01/21/20 | Murphy, Keith R. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57489910) | 1,110.00 | 0.50 | 555.00 |
| 01/21/20 | Richardson, David J. | Meeting in advance and to address issues for TCC meeting(57453272) | 685.00 | 0.40 | 274.00 |
| 01/21/20 | Rivkin, David B. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments.(57507232) | 1,625.00 | 0.50 | 812.50 |
| 01/21/20 | Rose, Jorian L. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments.(57461030) | 1,010.00 | 0.50 | 505.00 |
| 01/21/20 | Sabella, Michael A. | In preparation for Official Committee meeting on January 23, participate in team meeting to discuss status of all outstanding assignments.(57454198) | 610.00 | 0.50 | 305.00 |
| 01/21/20 | Sagerman, Eric E. | Meeting with Baker team in advance of committee call(57442969) | 1,145.00 | 0.80 | 916.00 |
| 01/22/20 | Dumas, Cecily A. | Email Campora re Ghost Ship emails(57443609) | 950.00 | 0.20 | 190.00 |
| 01/22/20 | Esmont, Joseph M. | Draft committee meeting agenda.(57518500) | 600.00 | 0.80 | 480.00 |
| 01/22/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Dumas, Mr. Esmont and others regarding the agenda for the committee meeting.(57449359) | 760.00 | 0.10 | 76.00 |
| 01/22/20 | Landrio, Nikki | Receive and review PG&E news letter for | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
116 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | January 22, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57439138) | | | |
| 01/22/20 | Landrio, Nikki M. | Receive December 17, 2019 bankruptcy hearing transcript and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.4)(57439161) | 420.00 | 0.40 | 168.00 |
| 01/22/20 | Landrio, Nikki M. | Receive December 17, 2019 district court hearing transcript and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57439162) | 420.00 | 0.20 | 84.00 |
| 01/22/20 | Landrio, Nikki M. | Receive January 14, 2020 bankruptcy hearing transcript and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.4)(57439164) | 420.00 | 0.40 | 168.00 |
| 01/23/20 | Attard, Lauren T. | Attend TCC telephonic meeting.(57454926) | 600.00 | 2.30 | 1,380.00 |
| 01/23/20 | Bloom, Jerry R. | Participate in TCC meeting on pending issues(57497202) | 1,145.00 | 1.60 | 1,832.00 |
| 01/23/20 | Dumas, Cecily A. | Prepare for and attend TCC meeting(57433537) | 950.00 | 2.50 | 2,375.00 |
| 01/23/20 | Esmont, Joseph M. | Prepare for and participate in Official Committee meeting (3.6); Draft meeting minutes (1.2); Gather information and advise Mr. Julian regarding historical meeting minutes (.7).(57518367) | 600.00 | 5.50 | 3,300.00 |
| 01/23/20 | Foix, Danyll W. | Attend portion of TCC meeting regarding trust and claims allocation issues.(57459751) | 760.00 | 2.10 | 1,596.00 |
| 01/23/20 | Goodman, Eric R. | Plan and prepare for meeting with the Official Committee of Tort Claimants (.7); attend meeting with the Official Committee of Tort Claimants regarding Trust | 800.00 | 2.30 | 1,840.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Agreement and related matters (1.6).(57440521) | | | |
| 01/23/20 | Green, Elizabeth A. | Attend Tort Committee meeting.(57445309) | 690.00 | 2.50 | 1,725.00 |
| 01/23/20 | Green, Elizabeth A. | Review status of trust agreements and redlines and prepare for committee call on trust issues.(57445310) | 690.00 | 1.10 | 759.00 |
| 01/23/20 | Julian, Robert | Prepare presentations on litigation for presentation to TCC on TCC weekly call(57466763) | 1,175.00 | 2.30 | 2,702.50 |
| 01/23/20 | Julian, Robert | Attend TCC meeting and present on litigation and special projects(57466769) | 1,175.00 | 2.50 | 2,937.50 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Merola, Mr. Esmont, Mr. Sabella and Ms. Bent regarding the committee meeting.(57449376) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Preparation for committee meeting, including by ensuring documents are uploaded to Magnum for committee review.(57449383) | 760.00 | 0.20 | 152.00 |
| 01/23/20 | Kates, Elyssa S. | Participate in meeting of the official committee of unsecured creditors.(57449385) | 760.00 | 2.40 | 1,824.00 |
| 01/23/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 23, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57439173) | 420.00 | 0.20 | 84.00 |
| 01/23/20 | Merola, Danielle L. | Attend telephonic TCC meeting.(57441442) | 325.00 | 2.50 | 812.50 |
| 01/23/20 | Morris, Kimberly S. | Participate in TCC meeting/call(57467997) | 895.00 | 1.70 | 1,521.50 |
| 01/23/20 | Richardson, David J. | Attend TCC Meeting.(57453283) | 685.00 | 1.50 | 1,027.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
118 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/23/20 | Richardson, David J. | TCC communications re issues for meeting (0.40), research case law re issues for meeting (0.40).(57453284) | 685.00 | 0.80 | 548.00 |
| 01/23/20 | Rose, Jorian L. | Attend Committee meeting on January 23, 2020.(57441366) | 1,010.00 | 1.80 | 1,818.00 |
| 01/23/20 | Rose, Jorian L. | Prepare for Committee meeting for trust issues.(57441373) | 1,010.00 | 0.70 | 707.00 |
| 01/23/20 | Sabella, Michael A. | Participate in Committee meeting discussing ongoing issues in case.(57443689) | 610.00 | 2.40 | 1,464.00 |
| 01/23/20 | Sagerman, Eric E. | Attend committee meetings by telephone regarding committee business(57442977) | 1,145.00 | 1.30 | 1,488.50 |
| 01/24/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding TCC meeting and voting issues.(57440524) | 800.00 | 0.50 | 400.00 |
| 01/24/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 24, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57439195) | 420.00 | 0.20 | 84.00 |
| 01/24/20 | Landrio, Nikki M. | Receive and review critical date memo from Ms. Lane for week of January 21, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.7)(57439198) | 420.00 | 0.70 | 294.00 |
| 01/24/20 | Morris, Kimberly S. | Call and O/C with C. Dumas re case update and committee communications(57468011) | 895.00 | 0.50 | 447.50 |
| 01/24/20 | Morris, Kimberly S. | Call with R. Julian re case update and committee communications(57468012) | 895.00 | 0.20 | 179.00 |
| 01/24/20 | Morris, Kimberly S. | Review committee communications(57468016) | 895.00 | 0.20 | 179.00 |
| 01/24/20 | Richardson, David J. | Committee communications re plan issues (0.20), committee communications re Tubbs issues (0.20)(57453293) | 685.00 | 0.40 | 274.00 |
| 01/26/20 | Dumas, Cecily | Prepare agenda for TCC meeting | 950.00 | 0.50 | 475.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | Monday(57476129) | | | |
| 01/26/20 | Esmont, Joseph M. | Prepare agenda for committee meeting.(57516951) | 600.00 | 1.10 | 660.00 |
| 01/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Esmont and others regarding the committee meeting scheduled for January 27th.(57489163) | 760.00 | 0.10 | 76.00 |
| 01/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding committee meeting minutes.(57489167) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Attard, Lauren T. | In preparation for TCC meetings, call to discuss status of assignments (1.0); attend TCC telephonic meeting (1.1).(57454943) | 600.00 | 2.10 | 1,260.00 |
| 01/27/20 | Bent, Camille C. | Participate in Official Committee meeting.(57501126) | 610.00 | 1.10 | 671.00 |
| 01/27/20 | Bent, Camille C. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57501127) | 610.00 | 0.70 | 427.00 |
| 01/27/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57489419) | 650.00 | 0.70 | 455.00 |
| 01/27/20 | Blanchard, Jason I. | Participate telephonically in Official Committee meeting regarding status of case and recent developments.(57489421) | 650.00 | 1.00 | 650.00 |
| 01/27/20 | Bloom, Jerry R. | Participate in official TCC meeting to address pending issues in the cases(57497204) | 1,145.00 | 1.10 | 1,259.50 |
| 01/27/20 | Brennan, Terry M. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57504132) | 600.00 | 0.70 | 420.00 |
| 01/27/20 | Commins, Gregory J. | Attend Committee meeting.(57501933) | 890.00 | 1.00 | 890.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Dumas, Cecily A. | Prepare for and attend TCC meeting(57476376) | 950.00 | 1.50 | 1,425.00 |
| 01/27/20 | Esmont, Joseph M. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments. (.7); Confer with Ms. Lockhart regarding committee meeting (.3); prepare for and participate in Official Committee meeting (3.6).(57516946) | 600.00 | 4.60 | 2,760.00 |
| 01/27/20 | Foix, Danyll W. | Attend portion of TCC meeting regarding case status, trust, and claims allocation issues.(57507938) | 760.00 | 0.60 | 456.00 |
| 01/27/20 | Foix, Danyll W. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57507948) | 760.00 | 0.70 | 532.00 |
| 01/27/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding upcoming TCC meeting and bylaws (.8); in preparation for Official Committee meeting on January 27 participate in team meeting to discuss status of all outstanding assignments (.6); plan and prepare for TCC meeting (.3); attend TCC meeting (telephonic) on present on government claimsT (1.1).(57483639) | 800.00 | 2.80 | 2,240.00 |
| 01/27/20 | Green, Elizabeth A. | Attend telephonic committee meeting.(57493819) | 690.00 | 1.10 | 759.00 |
| 01/27/20 | Julian, Robert | Prepare for TCC weekly meeting and presentation(57504375) | 1,175.00 | 1.10 | 1,292.50 |
| 01/27/20 | Julian, Robert | Attend TCC weekly meeting and present on litigation(57504376) | 1,175.00 | 1.10 | 1,292.50 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and others regarding the group call in preparation of the committee meeting.(57489174) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kates, Elyssa S. | Calls with Mr. Esmont regarding the application to retain Professor Baker and the upcoming committee | 760.00 | 0.60 | 456.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page 121 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting.(57489175) | | | |
| 01/27/20 | Kates, Elyssa S. | In preparation for committee meeting on January 27th, participate in group call to discuss outstanding assignments.(57489177) | 760.00 | 0.70 | 532.00 |
| 01/27/20 | Kates, Elyssa S. | Preparation for committee meeting, including by preparation of final draft of meeting minutes, and facilitating the placement of documents into Magnum.(57489179) | 760.00 | 2.60 | 1,976.00 |
| 01/27/20 | Kates, Elyssa S. | Participate in meeting of the Official Committee.(57489190) | 760.00 | 1.10 | 836.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding committee meeting minutes.(57489193) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57515582) | 365.00 | 0.70 | 255.50 |
| 01/27/20 | Kleber, Kody | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57509014) | 550.00 | 0.70 | 385.00 |
| 01/27/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 25, 2020, January 26, 2020 and January 27, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.6)(57485709) | 420.00 | 0.60 | 252.00 |
| 01/27/20 | Landrio, Nikki M. | In preparation for Official Committee meeting on January 27, 2020, participate in team meeting to discuss status of all outstanding assignments.(57485712) | 420.00 | 1.00 | 420.00 |
| 01/27/20 | McCabe, Bridget S. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57509939) | 630.00 | 0.70 | 441.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | McCabe, Bridget S. | Participate in Official Committee Meeting (partial).(57511199) | 630.00 | 0.80 | 504.00 |
| 01/27/20 | Merola, Danielle L. | Attend telephone TCC meeting, specifically for discussion of ethics issues.(57488415) | 325.00 | 1.00 | 325.00 |
| 01/27/20 | Morris, Kimberly S. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57508941) | 895.00 | 0.70 | 626.50 |
| 01/27/20 | Morris, Kimberly S. | Participate in TCC meeting(57508942) | 895.00 | 0.50 | 447.50 |
| 01/27/20 | Morris, Kimberly S. | Review committee meeting minutes and email correspondence re same(57508950) | 895.00 | 0.30 | 268.50 |
| 01/27/20 | Murphy, Keith R. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57476147) | 1,110.00 | 0.30 | 333.00 |
| 01/27/20 | Murphy, Keith R. | Review case updates including removal of make-whole argument from calendar based on Ad-Hoc position, call with Mr. Rose concerning TCC call this evening and related issues.(57476149) | 1,110.00 | 0.30 | 333.00 |
| 01/27/20 | Murphy, Keith R. | Attend TCC call for update on plan issues and strategy for clients.(57476151) | 1,110.00 | 1.00 | 1,110.00 |
| 01/27/20 | Parrish, Jimmy D. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57508012) | 590.00 | 0.70 | 413.00 |
| 01/27/20 | Payne Geyer, Tiffany | In preparation for official committee meeting, participate in court team meeting to discuss status of all outstanding assignments.(57475083) | 455.00 | 0.60 | 273.00 |
| 01/27/20 | Richardson, David J. | Team call re issues in anticipation of TCC call.(57485093) | 685.00 | 0.70 | 479.50 |
| 01/27/20 | Richardson, David J. | Attend TCC meeting on pending issues.(57485095) | 685.00 | 1.10 | 753.50 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 5980-2     Filed: 03/02/20     Entered: 03/02/20 06:38:63     Page 123 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Rivkin, David B. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57507341) | 1,625.00 | 0.70 | 1,137.50 |
| 01/27/20 | Rose, Jorian L. | Attend TCC meeting on January 27, 2020.(57471672) | 1,010.00 | 1.20 | 1,212.00 |
| 01/27/20 | Sabella, Michael A. | In preparation for Official Committee meeting on January 27, participate in team meeting to discuss status of all outstanding assignments.(57479924) | 610.00 | 0.70 | 427.00 |
| 01/27/20 | Sabella, Michael A. | Participate in Committee meeting discussing ongoing issues in case.(57479925) | 610.00 | 1.00 | 610.00 |
| 01/27/20 | Sagerman, Eric E. | Attend weekly call in preparation for weekly committee meeting(57502294) | 1,145.00 | 0.80 | 916.00 |
| 01/27/20 | Weible, Robert A. | Review TCC bylaws regarding procedures and voting in preparation for evening meeting (1.1); review Debtors' to Tubbs sealing objection in preparation for 1-27-20 TCC meeting(.2); participate in telephonic TCC meeting (1.0).(57460651) | 830.00 | 2.30 | 1,909.00 |
| 01/28/20 | Esmont, Joseph M. | Advise internal team regarding decisions at prior committee meetings(57516942) | 600.00 | 1.20 | 720.00 |
| 01/28/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding January 27th TCC meeting and related matters.(57483642) | 800.00 | 0.60 | 480.00 |
| 01/28/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 28, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57485729) | 420.00 | 0.20 | 84.00 |
| 01/28/20 | Weible, Robert A. | Office conference with Mr. Goodman regarding issues arising from 1-27-20 TCC meeting.(57477490) | 830.00 | 0.60 | 498.00 |
| 01/29/20 | Dumas, Cecily | Email TCC re status of bankruptcy court | 950.00 | 0.50 | 475.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/04/20    Entered: 03/04/20 06:38:43    Page
124 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | hearings and plan schedule(57476120) | | | |
| 01/29/20 | Esmont, Joseph M. | Advise internal team regarding prior committee meetings (1.2); Draft minutes of committee meetings (1.8)(57516938) | 600.00 | 3.00 | 1,800.00 |
| 01/29/20 | Kates, Elyssa S. | Preparation of minutes for the January 20, and January 27, 2020 committee meetings.(57489217) | 760.00 | 0.90 | 684.00 |
| 01/29/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 29, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57485765) | 420.00 | 0.20 | 84.00 |
| 01/30/20 | Esmont, Joseph M. | Meet with Committee member regarding Camp Fire (3.25); Answer requests from counsel for committee member regarding committee actions (.4); Calls with Ms. Kates regarding upcoming committee meetings, meeting minutes, pending assignments, and research issues (1.7)(57516933) | 600.00 | 5.50 | 3,300.00 |
| 01/30/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 30, 2020 for communication to the committee and communicate same to PG&E core team for analysis and potential discussion at upcoming TCC meeting (.2)(57485766) | 420.00 | 0.20 | 84.00 |
| 01/31/20 | Attard, Lauren T. | Telephone conference with Mr. Julian regarding status of outstanding assignments (.1); revise chart regarding the same (.2).(57496296) | 600.00 | 0.30 | 180.00 |
| 01/31/20 | Esmont, Joseph M. | Draft minutes of committee meetings (2.5); Calls with Ms. Kates regarding pending assignments, the upcoming committee meetings, plan issues and other matters (.5).(57516929) | 600.00 | 3.00 | 1,800.00 |
| 01/31/20 | Julian, Robert | Prepare presentation to TCC on adventist health(57504395) | 1,175.00 | 1.10 | 1,292.50 |

## Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 16:38:43   Page
125 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Committee Meetings and Preparation(009)** | | | | **338.70** | **270,108.50** |
| 01/06/20 | Morris, Kimberly S. | Correspondence re financing motion discovery(57375106) | 895.00 | 0.20 | 179.00 |
| 01/07/20 | Blanchard, Jason I. | Email correspondence with Messrs. Esmont and Richardson regarding research assignment related to opposition to the debtors' amended financing commitment motion.(57362812) | 650.00 | 0.10 | 65.00 |
| 01/07/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding research assignment related to opposition to the debtors' amended financing commitment motion.(57362815) | 650.00 | 0.10 | 65.00 |
| 01/07/20 | Sabella, Michael A. | Correspondence with Mr. Richardson, Mr. Esmont and Mr. Blanchard regarding research questions on plan fee issues.(57360514) | 610.00 | 0.20 | 122.00 |
| 01/08/20 | Blanchard, Jason I. | Review and analyze the debtors' amended financing commitment motion and related documents in connection to proposed opposition to the same.(57362818) | 650.00 | 4.30 | 2,795.00 |
| 01/08/20 | Blanchard, Jason I. | Research issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57362819) | 650.00 | 4.20 | 2,730.00 |
| 01/08/20 | Blanchard, Jason I. | Telephone conference with Mr. Richardson to discuss research assignment related to the debtors' amended financing commitment motion.(57362821) | 650.00 | 0.20 | 130.00 |
| 01/08/20 | Blanchard, Jason I. | Telephone conference with Mr. Richardson and the TCC's financial advisors to discuss matters related to the debtors' amended financing commitment motion.(57362822) | 650.00 | 0.50 | 325.00 |
| 01/08/20 | Blanchard, Jason I. | Telephone conference with Mr. Sabella to discuss research assignment related to the debtors' amended financing commitment motion.(57362824) | 650.00 | 0.20 | 130.00 |
| 01/08/20 | Cho, Dyanne J. | Conference call with Lincoln to discuss revised financing motion(57371609) | 510.00 | 0.50 | 255.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
126 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Blanchard, Jason I. | Research issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57362832) | 650.00 | 0.20 | 130.00 |
| 01/09/20 | Blanchard, Jason I. | Confer with Mr. Rose regarding issues related to the debtors' amended financing commitment motion.(57362833) | 650.00 | 0.20 | 130.00 |
| 01/10/20 | Blanchard, Jason I. | Research issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57362837) | 650.00 | 0.80 | 520.00 |
| 01/13/20 | Blanchard, Jason I. | Research issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57407112) | 650.00 | 2.80 | 1,820.00 |
| 01/13/20 | Merola, Danielle L. | Attend conference call with Cecily Dumas, Joe Esmont, Eric Goodman, David Rivkin, et al., to give update on document review for Debtors' Amended Financing Motion.(57400965) | 325.00 | 0.90 | 292.50 |
| 01/14/20 | Blanchard, Jason I. | Research issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57407122) | 650.00 | 2.30 | 1,495.00 |
| 01/15/20 | Blanchard, Jason I. | Meet with Mr. Richardson to discuss research of issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57407138) | 650.00 | 0.20 | 130.00 |
| 01/15/20 | Blanchard, Jason I. | Research issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57407139) | 650.00 | 3.90 | 2,535.00 |
| 01/16/20 | Blanchard, Jason I. | Emails with Mr. Richardson regarding research of issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57407153) | 650.00 | 0.20 | 130.00 |
| 01/16/20 | Blanchard, Jason I. | Analyze issues in connection to proposed opposition to the debtors' amended financing commitment motion.(57407159) | 650.00 | 0.20 | 130.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding update on financing discovery.(57407080) | 1,010.00 | 0.40 | 404.00 |
| 01/27/20 | Rose, Jorian L. | Review questions from Lincoln regarding Debtors' plan.(57471673) | 1,010.00 | 0.80 | 808.00 |
| 01/27/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding update on financing issues.(57471674) | 1,010.00 | 0.30 | 303.00 |
| **DIP Financing/Cash Mgmt./Hedging Transactions(012)** | | | | **23.70** | **15,623.50** |
| 01/29/20 | Goodman, Eric R. | Conference with Mr. Weible and Mr. Rose regarding disclosure statement and related matters (1.0); telephone call with Mr. Rose regarding solicitation procedures and related draft motion to approve the same (.3).(57483644) | 800.00 | 1.30 | 1,040.00 |
| 01/29/20 | Weible, Robert A. | Conference with Messrs. Goodman and Rose regarding disclosure statement and related matters.(57477493) | 830.00 | 1.00 | 830.00 |
| 01/30/20 | Goodman, Eric R. | Review revised voting procedures motion in preparation for call with counsel for the Debtors (.6); conference call with counsel for the Debtors regarding voting procedures (.5); telephone call with Ms. Skikos regarding voting procedures (.1); telephone call with Mr. Rose regarding voting procedures (.1); draft email to Mr. Skikos regarding voting procedures (.2); telephone call with Mr. Layden regarding summary of voting procedures (.2).(57483647) | 800.00 | 1.50 | 1,200.00 |
| 01/31/20 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding voting procedures (.4); review Debtors' summary of voting procedures (.4); telephone call with Mr. Rose regarding voting procedures (.3); telephone call with Mr. Skikos, Mr. Goren and Mr. Rose regarding voting procedures (.5); draft proposed language for solicitation procedures (.2); telephone call with Mr. Goren regarding the same (.2).(57483651) | 800.00 | 2.00 | 1,600.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   6:38:23   Page
128 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Disclosure Statement(013)** | | | | **5.80** | **4,670.00** |
| 01/30/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the debtors' motion to assume real property leases.(57489241) | 760.00 | 0.10 | 76.00 |
| 01/30/20 | Kates, Elyssa S. | Correspondence with Mr. Sabella and Mr. Esmont regarding the motion to assume leases.(57489244) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Dumas, Cecily A. | Review Sabella summary of lease assumption motion and direction re no objection(57499040) | 950.00 | 0.20 | 190.00 |
| 01/31/20 | Esmont, Joseph M. | Review Mr. Sabella's memo on assumption motion (.2).(57516931) | 600.00 | 0.20 | 120.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Mr. Sabella regarding the motion to assume real property leases.(57489268) | 760.00 | 0.10 | 76.00 |
| **Executory Contracts/Lease Issues(017)** | | | | **0.70** | **538.00** |
| 01/01/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding case developments.(57327473) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding developments in the cases.(57327545) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Landrio, Nikki M. | Receive and review critical dates memo for December 31, 2019.(57321747) | 420.00 | 0.10 | 42.00 |
| 01/03/20 | Dumas, Cecily A. | Analysis of and communications with Julian re bondholder offer to Ghost Ship(57331368) | 950.00 | 0.50 | 475.00 |
| 01/03/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57327583) | 760.00 | 1.40 | 1,064.00 |
| 01/03/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding developments in the cases.(57327584) | 760.00 | 0.10 | 76.00 |
| 01/04/20 | Dumas, Cecily A. | Analysis of implications of bondholder proposal (2.1); email Julian, Weible re same | 950.00 | 2.90 | 2,755.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:48    Page 129 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.8)(57331697) | | | |
| 01/05/20 | Dumas, Cecily A. | Prepare agenda for core team meeting Monday and research assignments(57333963) | 950.00 | 1.20 | 1,140.00 |
| 01/05/20 | Julian, Robert | Telephone call with K. Baghdadi re case status(57334937) | 1,175.00 | 0.30 | 352.50 |
| 01/05/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding committee service issues.(57327590) | 760.00 | 0.10 | 76.00 |
| 01/05/20 | Kates, Elyssa S. | Research regarding settlements by individual committee members.(57327591) | 760.00 | 2.10 | 1,596.00 |
| 01/05/20 | Kates, Elyssa S. | Correspondence with Ms. Merola and Mr. Esmont regarding committee member settlement issues.(57327592) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Dumas, Cecily A. | Attend weekly team meeting re case developments(57333993) | 950.00 | 1.30 | 1,235.00 |
| 01/06/20 | Green, Elizabeth A. | Call regarding committee positions on motions with core Baker team.(57358968) | 690.00 | 1.40 | 966.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding pending deadlines.(57357894) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Mr. Parker regarding pending deadlines.(57357895) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding conflict related issues.(57357915) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC.(57357917) | 760.00 | 1.60 | 1,216.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Bloom, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(57357918) | 760.00 | 0.30 | 228.00 |
| 01/06/20 | Kates, Elyssa S. | Analysis of pending deadlines and pleadings to facilitate case staffing.(57357887) | 760.00 | 1.70 | 1,292.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/06/20 | Kates, Elyssa S. | Conference call with Mr. Esmont, Ms. Merola, Mr. Blanchard and Mr. Sabella regarding committee member settlement issues.(57357890) | 760.00 | 0.50 | 380.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding pending deadlines and staffing matters.(57357891) | 760.00 | 0.30 | 228.00 |
| 01/07/20 | Dumas, Cecily A. | Tel conference Green, Rose re TCC special counsel (.5); tel conference(s) special counsel candidates (.4)(57372503) | 950.00 | 0.90 | 855.00 |
| 01/07/20 | Kates, Elyssa S. | Analysis of committee settlement issues.(57357930) | 760.00 | 2.40 | 1,824.00 |
| 01/07/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding committee settlement issues.(57357934) | 760.00 | 0.30 | 228.00 |
| 01/07/20 | Kates, Elyssa S. | Analysis of filings to determine their impact on the TCC.(57357938) | 760.00 | 0.40 | 304.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(57357940) | 760.00 | 0.20 | 152.00 |
| 01/07/20 | Landrio, Nikki M. | Receive and review critical dates memo for January 7, 2020 distributed to committee members and validation of dates set forth in memo against dates tracked in Compulaw.(57377144) | 420.00 | 0.40 | 168.00 |
| 01/08/20 | Dumas, Cecily A. | Review memorandum and cases on ethical issues associated with bondholder offer(57373956) | 950.00 | 2.10 | 1,995.00 |
| 01/08/20 | Julian, Robert | Telephone call with F. Pitre re status of case(57353767) | 1,175.00 | 0.20 | 235.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Ms. Bagnell and Mr. Majkut regarding conflicts issues.(57357944) | 760.00 | 0.30 | 228.00 |
| 01/08/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate staffing issues.(57357945) | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 5980-1     Filed: 03/02/20     Entered: 03/02/20 06:38:23     Page
131 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding pending deadline related issues.(57357949) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with committee members and their counsel regarding discovery issues.(57357951) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57357965) | 760.00 | 0.40 | 304.00 |
| 01/08/20 | Kates, Elyssa S. | Analysis of conflicts of interest issues.(57357975) | 760.00 | 1.40 | 1,064.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Ms. Merola regarding a call to discuss conflicts issues.(57357976) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Bookout, Kimberly M. | Communicate with TCC regarding legal memorandums, court filings and transcripts using Magnum database.(57552829) | 250.00 | 0.90 | 225.00 |
| 01/09/20 | Kates, Elyssa S. | Analysis of conflicts issues.(57357979) | 760.00 | 0.60 | 456.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the January 10th committee meeting.(57357980) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Mr. Sabella regarding conflicts related issues.(57357981) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Kates, Elyssa S. | Call with Ms. Dumas, Ms. Green, Mr. Esmont, Ms. Merola and Mr. Sabella regarding conflicts issues.(57357982) | 760.00 | 1.00 | 760.00 |
| 01/09/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57357987) | 760.00 | 0.40 | 304.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Esmont, Mr. Julian, Mr. Rose and others regarding filings impacting the TCC.(57357990) | 760.00 | 0.20 | 152.00 |
| 01/10/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57357992) | 760.00 | 0.70 | 532.00 |
| 01/10/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. | 760.00 | 0.30 | 228.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:23   Page
132 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Julian, Ms. Green,Mr. Esmont and others regarding filings impacting the TCC.(57358000) | | | |
| 01/13/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate staffing issues.(57406655) | 760.00 | 1.40 | 1,064.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Richardson, Ms. Green, Mr. Esmont and others regarding staffing issues and pending deadlines.(57406657) | 760.00 | 0.50 | 380.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding special counsel issues.(57406663) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the TCC.(57406672) | 760.00 | 0.30 | 228.00 |
| 01/13/20 | Landrio, Nikki M. | Reconciliation of weekly critical dates memo for January 13, 2020 provided for communication with the tort committee against calendared dates in Compulaw.(57392899) | 420.00 | 0.80 | 336.00 |
| 01/14/20 | Kates, Elyssa S. | Analysis of pleadings impacting the TCC, including opposition to a motion for reconsideration and responses to a motion for leave to file a class proof of claim.(57406740) | 760.00 | 1.90 | 1,444.00 |
| 01/14/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding filings impacting the TCC.(57406741) | 760.00 | 0.30 | 228.00 |
| 01/15/20 | Dumas, Cecily A. | Email from Maxwell re bondholder offer to Ghost Ship (.1); email Alexander, Kaupp re same (.1); tel conference Julian re TCC approach (.2); email Stamer re offer (.2)(57383386) | 950.00 | 0.60 | 570.00 |
| 01/15/20 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the TCC.(57406746) | 760.00 | 0.60 | 456.00 |
| 01/15/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose | 760.00 | 0.20 | 152.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and others regarding pleadings impacting the TCC.(57406747) | | | |
| 01/17/20 | Julian, Robert | Evaluate evidence on bondholder activities.(57426305) | 1,175.00 | 3.80 | 4,465.00 |
| 01/17/20 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the TCC.(57406767) | 760.00 | 0.40 | 304.00 |
| 01/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont and others regarding pleadings impacting the TCC.(57406768) | 760.00 | 0.10 | 76.00 |
| 01/17/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan trust issues.(57406780) | 760.00 | 0.10 | 76.00 |
| 01/18/20 | Dumas, Cecily A. | Review emails and time line of Ghost Ship proposal for special counsel(57416428) | 950.00 | 1.00 | 950.00 |
| 01/19/20 | Attard, Lauren T. | Research regarding claims for Ghost Ship.(57454916) | 600.00 | 2.60 | 1,560.00 |
| 01/19/20 | Dumas, Cecily A. | Review updated chronology of emails on Ghost Ship for special counsel and provide comments to Attard(57416984) | 950.00 | 0.90 | 855.00 |
| 01/19/20 | Julian, Robert | Telephone call from TCC Chair Counsel Campora regarding Ghost Ship claims.(57466751) | 1,175.00 | 0.30 | 352.50 |
| 01/19/20 | Julian, Robert | Telephone call with TCC Chair Lockhart regarding Ghost Ship claims.(57466752) | 1,175.00 | 0.20 | 235.00 |
| 01/19/20 | Julian, Robert | Telephone call with C. Dumas regarding Ghost Ship claims.(57466753) | 1,175.00 | 0.30 | 352.50 |
| 01/19/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the committee meeting on January 20, 2020.(57449313) | 760.00 | 0.10 | 76.00 |
| 01/20/20 | Dumas, Cecily A. | Work with Attard on time line of emails associated with offer to Ghost Ship(57430006) | 950.00 | 1.10 | 1,045.00 |
| 01/20/20 | Julian, Robert | Telephone calls with F. Pitre regarding | 1,175.00 | 0.20 | 235.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:48    Page
134 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | timing of pending motions.(57466737) | | | |
| 01/21/20 | Attard, Lauren T. | Research emails and other data regarding claims for Ghost Ship (1.5); draft charts regarding the same (3.6); research for memo regarding the same (1.5).(57454921) | 600.00 | 6.60 | 3,960.00 |
| 01/21/20 | Kates, Elyssa S. | Analysis of pending deadlines and pleadings to address staffing issues.(57449326) | 760.00 | 1.10 | 836.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding pending deadlines and staffing issues.(57449330) | 760.00 | 0.30 | 228.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the meeting on January 20, 2020.(57449347) | 760.00 | 0.10 | 76.00 |
| 01/22/20 | Dumas, Cecily A. | Tel conference Laffredi, Villcorta, Julian re bond holder offers (.3) and email TCC re same (.4)(57443612) | 950.00 | 0.70 | 665.00 |
| 01/22/20 | Julian, Robert | Analyze PGE Press Release re settlement with bondholders(57466761) | 1,175.00 | 0.50 | 587.50 |
| 01/22/20 | Julian, Robert | Evaluate Tubbs settlement Order(57466762) | 1,175.00 | 0.50 | 587.50 |
| 01/22/20 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including Governor Newsom's objection to the motion for an order approving entry into financing letters, retain Camp Fire victims' objection to the Tubbs Fire settlement mouton, and the reply in further support of Securities Lead Plaintiff's motion to file a class claim.(57449356) | 760.00 | 4.10 | 3,116.00 |
| 01/22/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Green and others regarding pleadings impacting the TCC.(57449360) | 760.00 | 0.40 | 304.00 |
| 01/22/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding pending | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | deadlines.(57449361) | | | |
| 01/22/20 | Murphy, Keith R. | Correspondence from Mr. Esmont and review information regarding new agreement with Ad Hoc Committee.(57480932) | 1,110.00 | 0.20 | 222.00 |
| 01/23/20 | Bookout, Kimberly M. | Communicate with TCC regarding Victims Trust Agreement and Lincoln presentation.(57552826) | 250.00 | 0.50 | 125.00 |
| 01/23/20 | Dumas, Cecily A. | Telephone conference Zitrin, Julian re background facts and retention agreement (1.); tel conference Pitre re diligence (.1); telephone conference Zitrin re conflicts (.2); telephone conferences with other prospective special counsel (.7); email TCC re status of special counsel retention (.3)(57433536) | 950.00 | 2.30 | 2,185.00 |
| 01/23/20 | Julian, Robert | Telephone call with K. Orsini on Camp claims objection(57466765) | 1,175.00 | 0.20 | 235.00 |
| 01/23/20 | Julian, Robert | Telephone call with J. Loui on Camp claims objection(57466766) | 1,175.00 | 0.20 | 235.00 |
| 01/23/20 | Kates, Elyssa S. | Analysis of filings to determine their impact on the TCC.(57449381) | 760.00 | 1.40 | 1,064.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding ethics counsel.(57449382) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(57449386) | 760.00 | 0.40 | 304.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. Dumas and Mr. Julian regarding conflicts related issues.(57449387) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Julian, Robert | Outline issues for discussion with TCC member counsel S. Skikos and L. Cabraser re TCC and chapter 11 case(57466775) | 1,175.00 | 0.70 | 822.50 |
| 01/24/20 | Julian, Robert | Telephone Conference call with TCC | 1,175.00 | 1.10 | 1,292.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page 136 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | member counsel S. Skikos and L. Cabraser re TCC and chapter 11 case(57466776) | | | |
| 01/24/20 | Julian, Robert | Telephone call with K. Orsini re withdrawal of PGE request for TCC to support PGE response to Camp objections to Tubbs settlement motion(57466778) | 1,175.00 | 0.10 | 117.50 |
| 01/24/20 | Kates, Elyssa S. | Review notifications for staffing purposes.(57449393) | 760.00 | 0.20 | 152.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding ethics concerns.(57449394) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding trust issues and future meetings.(57449401) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57449406) | 760.00 | 1.30 | 988.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding filings impacting the TCC.(57449407) | 760.00 | 0.30 | 228.00 |
| 01/25/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC and scheduling issues.(57449408) | 760.00 | 1.10 | 836.00 |
| 01/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Richardson, Ms. Green, Mr. Esmont and others regarding filings impacting the TCC.(57449409) | 760.00 | 0.10 | 76.00 |
| 01/25/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding the joint debtors and bondholders' plan.(57449413) | 760.00 | 0.10 | 76.00 |
| 01/26/20 | Dumas, Cecily A. | Review member emails re merit of treatment under plan(57476128) | 950.00 | 0.60 | 570.00 |
| 01/27/20 | Dumas, Cecily A. | Prepare agenda and participate in weekly team meeting(57476370) | 950.00 | 1.70 | 1,615.00 |
| 01/27/20 | Kates, Elyssa S. | Analysis of filings and pending deadlines to determine their impact on the TCC, | 760.00 | 3.80 | 2,888.00 |

**Baker & Hostetler LLP**

Atlanta       Chicago       Cincinnati     Cleveland      Columbus      Costa Mesa    Denver
Houston       Los Angeles   New York       Orlando        Philadelphia   Seattle       Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including the motion to approve entry into the agreement with the noteholders and related motions.(57489170) | | | |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(57489176) | 760.00 | 0.40 | 304.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding special counsel issues.(57489185) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kates, Elyssa S. | Advise committee of new case developments.(57489191) | 760.00 | 0.30 | 228.00 |
| 01/28/20 | Julian, Robert | Analyze claims allowance question asked by TCC member(57504377) | 1,175.00 | 1.20 | 1,410.00 |
| 01/28/20 | Julian, Robert | Draft issues raised by TCC member's claim allowance question(57504378) | 1,175.00 | 0.50 | 587.50 |
| 01/28/20 | Kates, Elyssa S. | Analysis of deadlines to determine staffing issues.(57489195) | 760.00 | 0.20 | 152.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding the motion to approve the noteholder RSA.(57489202) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC.(57489212) | 760.00 | 1.10 | 836.00 |
| 01/29/20 | Kates, Elyssa S. | Review pleadings to determine their impact on the TCC.(57489218) | 760.00 | 0.20 | 152.00 |
| 01/29/20 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC, including the transmittal of the record on inverse condemnation.(57489227) | 760.00 | 0.70 | 532.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding pleadings impacting the TCC.(57489242) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the hearing before | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Judge Montali and committee meeting issues.(57489243) | | | |
| 01/30/20 | Attard, Lauren T. | Draft chart of outstanding tasks.(57497230) | 600.00 | 1.40 | 840.00 |
| 01/30/20 | Landrio, Nikki M. | Email exchanges with litigation services regarding maintenance of bankruptcy hearing transcripts on tort committee Magnum workspace.(57485785) | 420.00 | 0.20 | 84.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding fire hazard warnings and other matters.(57489266) | 760.00 | 0.30 | 228.00 |
| 01/31/20 | Kates, Elyssa S. | Analysis of pleadings impacting the TCC, including a motion for reconsideration of the order approving the restructuring support agreement with the TCC and the memorandum and order setting a schedule for the disclosure statement.(57489267) | 760.00 | 2.60 | 1,976.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Mr. RIchardson, Ms. Morris, Mr. Rivkin and Mr. Bloom regarding pending deadlines.(57489269) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Calls with Mr. Esmont regarding pending assignments, the upcoming committee meetings, plan issues and other matters.(57489275) | 760.00 | 0.70 | 532.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding pleadings impacting the TCC.(57489283) | 760.00 | 0.40 | 304.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **89.80** | **72,956.50** |
| 01/03/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings through January 2020.(57321765) | 420.00 | 0.60 | 252.00 |
| 01/04/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(57321776) | | | |
| 01/08/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(57377171) | 420.00 | 0.40 | 168.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the hearing on January 14th.(57357984) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the hearing on January 14th(57357985) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for hearings on same.(57377183) | 420.00 | 0.60 | 252.00 |
| 01/10/20 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding request for txt version of December 17, 2019 district court hearing transcript.(57377214) | 420.00 | 0.20 | 84.00 |
| 01/13/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through February 2020.(57392900) | 420.00 | 0.30 | 126.00 |
| 01/14/20 | Dumas, Cecily A. | Attend hearing on made-whole and status conference (continued)(57372795) | 950.00 | 2.10 | 1,995.00 |
| 01/14/20 | Sagerman, Eric E. | Attend hearing on make-whole (ultimately canceled)(57397186) | 1,145.00 | 1.00 | 1,145.00 |
| 01/15/20 | Landrio, Nikki M. | Update and revise the hearing summary report to include scheduled and rescheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(57392935) | 420.00 | 0.60 | 252.00 |
| 01/22/20 | Landrio, Nikki | Update and revise the hearing summary | 420.00 | 0.60 | 252.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
140 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(57439156) | | | |
| 01/23/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same through February 2020.(57439185) | 420.00 | 0.40 | 168.00 |
| 01/24/20 | Landrio, Nikki M. | Per filings in the bankruptcy court update the hearing summary reporting in preparation for scheduled hearings and tracking of underlying motions and responses.(57439200) | 420.00 | 0.60 | 252.00 |
| 01/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Ms. Attard, Mr. Julian and Mr. Esmont regarding the hearing on January 29th.(57449412) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings through March 2020 to assist case team with preparation for same.(57485713) | 420.00 | 0.40 | 168.00 |
| 01/28/20 | Julian, Robert | Prepare for hearings on securities claim motion re certification rules and debtors' motion for approval of tubbs settlements(57504380) | 1,175.00 | 2.90 | 3,407.50 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the January 29, 2020 hearing.(57489213) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the calendar for the January 29, 2020 hearing.(57489214) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through March 2020.(57485737) | 420.00 | 0.60 | 252.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Landrio, Nikki M. | Email exchanges with Ms. Attard regarding maintenance of bankruptcy hearing transcripts to Magnum workspace and sharing same with the tort committee.(57485751) | 420.00 | 0.20 | 84.00 |
| 01/29/20 | Attard, Lauren T. | Attend court hearing.(57497231) | 600.00 | 5.60 | 3,360.00 |
| 01/29/20 | Dumas, Cecily A. | Attend morning and afternoon calendars in bankruptcy case with working meeting between(57476119) | 950.00 | 7.00 | 6,650.00 |
| 01/29/20 | Julian, Robert | Prepare for hearings on securities plaintiffs motion to apply Rule 23 and Tubbs settlements motion(57504386) | 1,175.00 | 2.40 | 2,820.00 |
| 01/29/20 | Julian, Robert | Attend hearing on securities plaintiffs motion, and plan status conference(57504387) | 1,175.00 | 2.50 | 2,937.50 |
| 01/29/20 | Julian, Robert | Attend hearing on Tubbs settlement motion and plan conference issues(57504388) | 1,175.00 | 1.40 | 1,645.00 |
| 01/29/20 | Kates, Elyssa S. | Participate in hearing on class proof of claim motion and motion to approve Tubbs settlement.(57489223) | 760.00 | 3.30 | 2,508.00 |
| 01/29/20 | Rose, Jorian L. | Attend morning portion of January 29th hearing.(57475559) | 1,010.00 | 1.70 | 1,717.00 |
| 01/29/20 | Rose, Jorian L. | Attend afternoon portion of January 29th hearing.(57475560) | 1,010.00 | 1.80 | 1,818.00 |
| 01/30/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same through March 2020.(57485776) | 420.00 | 0.50 | 210.00 |
| 01/30/20 | Landrio, Nikki M. | Receive and review email from Ms. Dumas regarding summary of January 29, 2020 hearings in the bankruptcy court.(57485784) | 420.00 | 0.10 | 42.00 |
| 01/30/20 | Landrio, Nikki M. | Email exchanges with Mr. McDonald regarding establishing procedures for | 420.00 | 0.40 | 168.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
142 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | maintenance of bankruptcy hearing transcripts in Magnum for review by tort committee.(57485790) | | | |
| **Hearings and Court Matters(019)** | | | | 38.90 | 33,197.00 |
| 01/01/20 | Rivkin, David B. | Attention to the PG&E latest IC-related filing - Designation of Contents for inclusion in record on appeal, statement of issue (1.1); exchange emails regarding Designation of Contents for inclusion in record on appeal, statement of issue with Andrew Grossman (.1); exchange emails with Bob Julian regarding Designation of Contents for inclusion in record on appeal, statement of issue (.1).(57318320) | 1,625.00 | 1.30 | 2,112.50 |
| 01/02/20 | Landrio, Nikki M. | Receive and review energy news letter for December 31, 2019, January 1, 2020 and January 2, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.4)(57321722) | 420.00 | 0.40 | 168.00 |
| 01/03/20 | Bartram, Darin R. | Analyze inverse condemnation issues.(57330693) | 970.00 | 1.00 | 970.00 |
| 01/03/20 | Jowdy, Joshua J. | Review press commentary and other materials pertaining to PG&E settlement as necessary to advise TCC on same.(57334265) | 440.00 | 1.90 | 836.00 |
| 01/03/20 | Landrio, Nikki M. | Receive and review energy news letter for January 3, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57321757) | 420.00 | 0.20 | 84.00 |
| 01/06/20 | Landrio, Nikki M. | Receive and review energy news letter for January 6, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57377085) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
143 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/07/20 | Bartram, Darin R. | Analyze inverse condemnation development.(57366352) | 970.00 | 1.60 | 1,552.00 |
| 01/07/20 | Landrio, Nikki M. | Receive and review energy news letter for January 7, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57377116) | 420.00 | 0.20 | 84.00 |
| 01/08/20 | Landrio, Nikki M. | Receive and review energy news letter for January 8, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57377151) | 420.00 | 0.20 | 84.00 |
| 01/09/20 | Jowdy, Joshua J. | Research new legislation to be introduced in California legislature regarding emergency shutoffs and emergency cellular telephone infrastructure and procedure.(57375477) | 440.00 | 4.10 | 1,804.00 |
| 01/09/20 | Landrio, Nikki M. | Receive and review energy news letter for January 9, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57377182) | 420.00 | 0.20 | 84.00 |
| 01/10/20 | Landrio, Nikki M. | Receive and review energy news letter for January 10, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57377204) | 420.00 | 0.20 | 84.00 |
| 01/13/20 | Grossman, Andrew M. | Attention to record-designation for inverse condemnation appeal.(57422030) | 850.00 | 0.50 | 425.00 |
| 01/13/20 | Jowdy, Joshua J. | Review news coverage and public commentary of settlement and reorganization proposals by PG&E as necessary to advise TCC on same.(57423584) | 440.00 | 3.40 | 1,496.00 |
| 01/13/20 | Kates, Elyssa S. | Call with Mr. Rivkin regarding inverse condemnation appeal issues.(57406669) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   06:38:38   Page 144 of 332

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin regarding inverse condemnation appeal issues.(57406670) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding inverse condemnation appeal issues.(57406671) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Landrio, Nikki M. | Receive and review energy news letter for January 13, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57392902) | 420.00 | 0.20 | 84.00 |
| 01/13/20 | Rivkin, David B. | Exchange emails with Bob Julian regarding our record on appeal.(57395667) | 1,625.00 | 0.10 | 162.50 |
| 01/14/20 | Bartram, Darin R. | Analyze issues regarding record on appeal.(57415891) | 970.00 | 0.30 | 291.00 |
| 01/14/20 | Landrio, Nikki M. | Receive and review energy news letter for January 14, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis(57392907) | 420.00 | 0.20 | 84.00 |
| 01/14/20 | Rivkin, David B. | Attention to inverse condemnation-related appeal (1.1); exchange emails with Bob Julian regarding our record on appeal (.2).(57395661) | 1,625.00 | 1.30 | 2,112.50 |
| 01/15/20 | Landrio, Nikki M. | Receive and review energy news letter for January 15, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57392933) | 420.00 | 0.20 | 84.00 |
| 01/16/20 | Bartram, Darin R. | Attention to record on appeal.(57415900) | 970.00 | 0.90 | 873.00 |
| 01/16/20 | Grossman, Andrew M. | Attention to procedural issues regarding debtors' anticipated petition to appeal and stay motion.(57422554) | 850.00 | 0.50 | 425.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/04/20    Entered: 03/04/20 06:38:23    Page
145 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/16/20 | Jowdy, Joshua J. | Research public commentary and coverage regarding new legislation on PG&E as relevant to advise TCC.(57423581) | 440.00 | 1.30 | 572.00 |
| 01/16/20 | Landrio, Nikki M. | Receive and review energy news letter for January 16, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57392955) | 420.00 | 0.20 | 84.00 |
| 01/16/20 | Rivkin, David B. | Confer with Bob Julian regarding our upcoming inverse condemnation filing (.3); confer with Andrew Grossman and Mark DeLaquil regarding our upcoming inverse condemnation filing (.2); attention to our upcoming inverse condemnation filing (1.2); attention to the email and attached documents from Jerry Bloom regarding PG&E's motion to modify schedule (.3).(57395646) | 1,625.00 | 2.00 | 3,250.00 |
| 01/17/20 | Bartram, Darin R. | Attention to 9th Circuit inverse condemnation issues.(57415907) | 970.00 | 1.10 | 1,067.00 |
| 01/17/20 | Grossman, Andrew M. | Attention to responses to debtors' petition for leave to appeal and stay motion.(57422741) | 850.00 | 1.30 | 1,105.00 |
| 01/17/20 | Jowdy, Joshua J. | Research new bills introduced in the state senate and assembly pertaining to PG&E.(57423578) | 440.00 | 1.70 | 748.00 |
| 01/17/20 | Rivkin, David B. | Attention to our inverse condemnation-related 9th Circuit filing (2.9); confer with Andrew Grossman regarding our inverse condemnation-related 9th Circuit filing (.2); confer with Elyssa Kates regarding our inverse condemnation-related 9th Circuit filing (.2); confer with Jenna Lorence regarding our inverse condemnation-related 9th Circuit filing (.2); confer with Bob Julian regarding our inverse condemnation-related 9th Circuit filing (.3).(57395688) | 1,625.00 | 3.80 | 6,175.00 |
| 01/18/20 | Lorence, Jenna | E-mail Mr. Rivkin (.1); update motion for | 440.00 | 0.50 | 220.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | summary affirmance (.4).(57421196) | | | |
| 01/18/20 | Rivkin, David B. | Attention to our inverse condemnation-related 9th Circuit filing (1.4); attention to the emails from Jenn Lorence regarding our inverse condemnation-related 9th Circuit filing (.1).(57395682) | 1,625.00 | 1.50 | 2,437.50 |
| 01/20/20 | Grossman, Andrew M. | Revise Ninth Circuit filings regarding inverse condemnation.(57461014) | 850.00 | 1.30 | 1,105.00 |
| 01/20/20 | Lorence, Jenna M. | Retrieve, insert, and format citations in motion for summary affirmance and response (2.5); cite check response (1.5).(57452569) | 440.00 | 4.00 | 1,760.00 |
| 01/20/20 | Rivkin, David B. | Final revisions to our inverse condemnation-related 9th Circuit filing (1.9); attention to the emails from Jenna Lorence regarding our inverse condemnation-related 9th Circuit filing (.1).(57395675) | 1,625.00 | 2.00 | 3,250.00 |
| 01/21/20 | Grossman, Andrew M. | Revise Ninth Circuit papers regarding inverse condemnation according to internal comments (1.2); draft stay motion response (.3); instruct Ms. Lorence regarding finalization and filing of same (.3).(57461354) | 850.00 | 1.80 | 1,530.00 |
| 01/21/20 | Jowdy, Joshua J. | Research and analyze pending legislation in California assembly and senate affecting PG&E.(57467170) | 440.00 | 5.30 | 2,332.00 |
| 01/21/20 | Julian, Robert | Telephone call with Rivkin and plaintiff and subro counsel re filing joinder in stay of inverse appeal.(57466755) | 1,175.00 | 1.90 | 2,232.50 |
| 01/21/20 | Landrio, Nikki M. | Receive and review energy news letter for January 17, 2020, January 20, 2020 and January 21, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.4)(57439108) | 420.00 | 0.40 | 168.00 |
| 01/21/20 | Rivkin, David B. | Numerous phone conversations with Bob Julian regarding our 9th Circuit IC filings | 1,625.00 | 3.20 | 5,200.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5980-4 Filed: 03/04/20 Entered: 03/04/20 06:38:28 Page 147 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4); numerous conversations with Andrew Grossman regarding our 9th Circuit IC filings (.4); numerous conversations with Jenna Lorence regarding our 9th Circuit IC filings (.3); attention to our 9th Circuit IC filings (1.9); confer with Elyssa Kates regarding our 9th Circuit IC filings (.2).(57430316) | | | |
| 01/22/20 | Landrio, Nikki M. | Receive and review energy news letter for January 22, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57439139) | 420.00 | 0.20 | 84.00 |
| 01/22/20 | Rivkin, David B. | Phone call regarding IC-related issues (.1); attention to the email from Joe Esmont regarding PG&E's agreement with ad hoc bondholders committees (.2)(57430312) | 1,625.00 | 0.30 | 487.50 |
| 01/23/20 | Bartram, Darin R. | Analyze appellate record issues.(57459885) | 970.00 | 1.30 | 1,261.00 |
| 01/23/20 | Landrio, Nikki M. | Receive and review energy news letter for January 23, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57439174) | 420.00 | 0.20 | 84.00 |
| 01/24/20 | Bartram, Darin R. | Analyze appellate record issues.(57459909) | 970.00 | 1.10 | 1,067.00 |
| 01/24/20 | Grossman, Andrew M. | Attention to Ninth Circuit proceedings regarding debtors' stay motion.(57462303) | 850.00 | 0.50 | 425.00 |
| 01/24/20 | Julian, Robert | Telephone call with K. Orsini re his PGE request for TCC to withdraw summary affirmance papers in inverse appeal(57466771) | 1,175.00 | 0.10 | 117.50 |
| 01/24/20 | Julian, Robert | Telephone call with D. Rivkin re PGE request for withdrawal of summary affirmance papers(57466772) | 1,175.00 | 0.20 | 235.00 |
| 01/24/20 | Julian, Robert | Draft email to D. Rivkin re summary | 1,175.00 | 0.10 | 117.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
148 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | affirmance withdrawal(57466773) | | | |
| 01/24/20 | Julian, Robert | Analyze issues re summary affirmance of PGE inverse appeal(57466774) | 1,175.00 | 0.60 | 705.00 |
| 01/24/20 | Landrio, Nikki M. | Receive and review energy news letter for January 24, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57439196) | 420.00 | 0.20 | 84.00 |
| 01/24/20 | Rivkin, David B. | Attention to the papers withdrawing our summary affirmance motion (.4) confer with Bod Julian regarding withdrawal of our summary affirmance motion (.4); confer with Jenna Lorence regarding our summary affirmance motion (.5); confer with Andrew Grossman regarding our summary affirmance motion (.4); confer with Kevin Orsini regarding our summary affirmance motion (.4).(57445086) | 1,625.00 | 2.10 | 3,412.50 |
| 01/27/20 | Jowdy, Joshua J. | Collect, review, and analyze text, amendments, and comments of sponsors and detractors regarding several bills pending before the California state senate and assembly concerning the energy industry, paying particular attention to bills newly introduced in 2020 session.(57515344) | 440.00 | 8.30 | 3,652.00 |
| 01/27/20 | Landrio, Nikki M. | Receive and review energy news letter for January 27, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57485710) | 420.00 | 0.20 | 84.00 |
| 01/28/20 | Jowdy, Joshua J. | Draft memo summarizing the content and progress of several pending pieces of California state legislation impacting the energy industry generally.(57515343) | 440.00 | 3.80 | 1,672.00 |
| 01/28/20 | Landrio, Nikki M. | Receive and review energy news letter for January 28, 2020 regarding calendar events for legislative, regulatory and energy related | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 5980-1  Filed: 03/02/20  Entered: 03/02/20 06:38:48  Page 149 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | forums; track and communicate same to PG&E core energy teams for analysis (.2)(57485730) | | | |
| 01/29/20 | Landrio, Nikki M. | Receive and review energy news letter for January 29, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57485767) | 420.00 | 0.20 | 84.00 |
| 01/30/20 | Jowdy, Joshua J. | Continue researching and analyzing recent and presently pending legislation concerning public safety power shutoffs and de-energization.(57515338) | 440.00 | 2.90 | 1,276.00 |
| 01/30/20 | Jowdy, Joshua J. | Review public commentary and reporting on federal Congressional hearing of House Energy & Commerce subcommittee, including testimony of PG&E.(57515341) | 440.00 | 0.70 | 308.00 |
| 01/30/20 | Landrio, Nikki M. | Receive and review energy news letter for January 30, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy teams for analysis (.2)(57485768) | 420.00 | 0.20 | 84.00 |
| 01/31/20 | Jowdy, Joshua J. | Edit memo on new and developing legislation regarding regulation of electric utilities, particularly as to de-energization.(57515331) | 440.00 | 2.50 | 1,100.00 |
| **Legislative Issues(020)** | | | | **78.60** | **63,871.50** |
| 01/29/20 | Landrio, Nikki M. | Receive notice of third party non bankruptcy litigation and review for tracking purposes.(57485755) | 420.00 | 0.20 | 84.00 |
| 01/30/20 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding third party claims.(57500941) | 1,010.00 | 0.30 | 303.00 |
| 01/31/20 | Rose, Jorian L. | Review language related to preserved claims.(57500948) | 1,010.00 | 0.80 | 808.00 |
| 01/31/20 | Rose, Jorian L. | Conference call with PG&E Board counsel and equity regarding claims | 1,010.00 | 0.40 | 404.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
150 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preserved.(57500949) | | | |
| 01/31/20 | Rose, Jorian L. | Telephone conferences and email correspondence with Mr. Richardson regarding D&O language.(57500950) | 1,010.00 | 0.60 | 606.00 |
| **Non-Bankruptcy Litigation(021)** | | | | **2.30** | **2,205.00** |
| 01/05/20 | Attard, Lauren T. | Travel to San Francisco for meetings on plan due diligence.(57342518) | 600.00 | 2.00 | 1,200.00 |
| 01/05/20 | Commins, Gregory J. | Travel from DC to San Francisco.(57324216) | 890.00 | 2.00 | 1,780.00 |
| 01/05/20 | Foix, Danyll W. | Travel from Washington DC to San Francisco for work related to estimated damages and claims allocation procedures under trust proposed in plan.(57331174) | 760.00 | 2.00 | 1,520.00 |
| 01/05/20 | Petre, Timothy P. | Travel from Washington, DC to San Francisco, CA.(57325464) | 370.00 | 2.00 | 740.00 |
| 01/06/20 | McCabe, Bridget S. | Travel to San Francisco for meeting regarding claims resolution procedures.(57374944) | 630.00 | 2.00 | 1,260.00 |
| 01/06/20 | Richardson, David J. | Travel from Los Angeles to San Francisco(57333984) | 685.00 | 2.00 | 1,370.00 |
| 01/06/20 | Steinberg, Zoe M. | Travel from Los Angeles to San Francisco.(57372508) | 340.00 | 2.00 | 680.00 |
| 01/07/20 | McCabe, Bridget S. | Travel back to Los Angeles after meeting with counsel for fire victims regarding claims resolution procedures.(57374952) | 630.00 | 2.00 | 1,260.00 |
| 01/07/20 | Steinberg, Zoe M. | Travel from San Francisco to Los Angeles.(57372998) | 340.00 | 2.00 | 680.00 |
| 01/08/20 | Esmont, Joseph M. | Non-working portion of travel from Cleveland to San Francisco(57519521) | 600.00 | 2.00 | 1,200.00 |
| 01/08/20 | Richardson, David J. | Travel from San Francisco to Los Angeles(57353818) | 685.00 | 2.00 | 1,370.00 |
| 01/09/20 | Bekier, James M. | Travel to Napa in preparation for the TCC meeting.(57346896) | 495.00 | 2.00 | 990.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 06:38:23   Page
151 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Bloom, Jerry R. | Travel to TCC MEETING Napa(57497189) | 1,145.00 | 2.00 | 2,290.00 |
| 01/09/20 | Commins, Gregory J. | Travel from San Francisco to DC.(57359364) | 890.00 | 2.00 | 1,780.00 |
| 01/09/20 | Foix, Danyll W. | Travel from San Francisco to Washington DC for work related to estimated damages and claims allocation procedures under trust proposed in plan.(57369843) | 760.00 | 2.00 | 1,520.00 |
| 01/10/20 | Attard, Lauren T. | Travel to Committee meeting with Ms. Morris.(57582412) | 600.00 | 1.50 | 900.00 |
| 01/10/20 | Attard, Lauren T. | Travel to Los Angeles from Committee meeting.(57353671) | 600.00 | 2.00 | 1,200.00 |
| 01/10/20 | Bekier, James M. | Travel home from Napa following the TCC meeting.(57346897) | 495.00 | 2.00 | 990.00 |
| 01/10/20 | Bloom, Jerry R. | Travel home(57497191) | 1,145.00 | 2.00 | 2,290.00 |
| 01/10/20 | Esmont, Joseph M. | Non-working travel from Napa committee meeting to airport (1.8); Non-working portion of travel from SFO to Cleveland (2).(57519190) | 600.00 | 2.00 | 1,200.00 |
| 01/10/20 | Morris, Kimberly S. | Travel to/from TCC meeting.(57375141) | 895.00 | 2.00 | 1,790.00 |
| 01/11/20 | Petre, Timothy P. | Travel from San Francisco, CA to Washington, DC.(57349080) | 370.00 | 2.00 | 740.00 |
| 01/12/20 | Commins, Gregory J. | Travel from DC to San Francisco.(57359368) | 890.00 | 2.00 | 1,780.00 |
| 01/12/20 | Foix, Danyll W. | Travel from Washington DC to San Francisco for work related to estimated damages and claims allocation procedures under trust proposed in plan.(57404311) | 760.00 | 2.00 | 1,520.00 |
| 01/12/20 | Green, Elizabeth A. | Travel to San Francisco, CA to attend committee meetings.(57358986) | 690.00 | 2.00 | 1,380.00 |
| 01/12/20 | Greenfield, Juanita M. | Travel to SF for support with 3rd party claims discovery preparation.(57385659) | 200.00 | 2.00 | 400.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/12/20 | Rose, Jorian L. | Travel to San Francisco for meetings on trust with clients (reduced to 2 hours).(57360138) | 1,010.00 | 2.00 | 2,020.00 |
| 01/13/20 | Attard, Lauren T. | Travel to Los Angeles for meetings on plan due diligence.(57371754) | 600.00 | 2.00 | 1,200.00 |
| 01/13/20 | Richardson, David J. | Travel to New York for depositions(57397197) | 685.00 | 2.00 | 1,370.00 |
| 01/14/20 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California for JAMS mediation in San Francisco and Walnut Creek, California.(57380232) | 800.00 | 2.00 | 1,600.00 |
| 01/15/20 | Attard, Lauren T. | Travel to Los Angeles from meetings on creation of trust.(57418889) | 600.00 | 2.00 | 1,200.00 |
| 01/15/20 | Commins, Gregory J. | Travel from San Francisco to DC.(57399399) | 890.00 | 2.00 | 1,780.00 |
| 01/15/20 | Goodman, Eric R. | Travel from San Francisco, California to Walnut Creek, California for JAMS mediation (.5); return travel from Walnut Creek, California to San Francisco (.6).(57385661) | 800.00 | 1.10 | 880.00 |
| 01/15/20 | Green, Elizabeth A. | Return Trip from San Francisco, CA.(57396396) | 690.00 | 2.00 | 1,380.00 |
| 01/15/20 | Rose, Jorian L. | Travel back from San Francisco from all claimant meeting (reduced to 2 hours).(57386457) | 1,010.00 | 2.00 | 2,020.00 |
| 01/16/20 | Goodman, Eric R. | Return travel from San Francisco, California to Cleveland, Ohio.(57385664) | 800.00 | 2.00 | 1,600.00 |
| 01/17/20 | Foix, Danyll W. | Travel from San Francisco to Washington DC for work related to third party claims and estimated damages and claims allocation procedures under trust proposed in plan.(57404318) | 760.00 | 2.00 | 1,520.00 |
| 01/17/20 | Richardson, David J. | Non-working travel from New York to Los Angeles(57397224) | 685.00 | 2.00 | 1,370.00 |
| 01/19/20 | Commins, | Travel from DC to San | 890.00 | 2.00 | 1,780.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Gregory J. | Francisco.(57399407) | | | |
| 01/19/20 | Foix, Danyll W. | Travel from Washington DC to San Francisco for work related to third party claims and estimated damages and claims allocation procedures under trust proposed in plan.(57459750) | 760.00 | 2.00 | 1,520.00 |
| 01/20/20 | Green, Elizabeth A. | Travel from San Francisco, CA to Orlando, FL.(57445280) | 690.00 | 2.00 | 1,380.00 |
| 01/20/20 | Richardson, David J. | Travel from Los Angeles to San Francisco(57453260) | 685.00 | 2.00 | 1,370.00 |
| 01/21/20 | Attard, Lauren T. | Travel to San Francisco for meetings on plan issues and court hearing (which was canceled).(57454922) | 600.00 | 2.00 | 1,200.00 |
| 01/21/20 | Brennan, Terry M. | Travel from Cleveland to San Francisco for meeting on third-party claims.(57489295) | 600.00 | 2.00 | 1,200.00 |
| 01/21/20 | Dow, Dustin M. | Non-working travel.(57503082) | 365.00 | 2.00 | 730.00 |
| 01/21/20 | Kavouras, Daniel M. | Travel to San Francisco.(57467740) | 365.00 | 2.00 | 730.00 |
| 01/21/20 | Kleber, Kody | Travel from Houston, Texas to San Francisco, California.(57459410) | 550.00 | 2.00 | 1,100.00 |
| 01/21/20 | Thomas, Emily B. | Travel to San Francisco from Pittsburgh for strategy meetings related to identification of contractor liability.(57413145) | 450.00 | 2.00 | 900.00 |
| 01/22/20 | Brennan, Terry M. | Travel from San Francisco to Cleveland following meeting on third-party claims.(57489298) | 600.00 | 2.00 | 1,200.00 |
| 01/22/20 | Richardson, David J. | Non-working travel from San Francisco to Los Angeles(57453279) | 685.00 | 2.00 | 1,370.00 |
| 01/22/20 | Steinberg, Zoe M. | Travel from San Francisco to Los Angeles.(57466878) | 340.00 | 2.00 | 680.00 |
| 01/22/20 | Steinberg, Zoe M. | Travel from Los Angeles to San Francisco.(57466879) | 340.00 | 2.00 | 680.00 |
| 01/23/20 | Attard, Lauren | Travel from San Francisco for meetings on | 600.00 | 2.00 | 1,200.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | T. | third party claims and from canceled hearing.(57454927) | | | |
| 01/23/20 | Brennan, Terry M. | Travel from San Francisco to Cleveland following meeting on third-party claims.(57489372) | 600.00 | 2.00 | 1,200.00 |
| 01/23/20 | Commins, Gregory J. | Travel from San Francisco to DC.(57460289) | 890.00 | 2.00 | 1,780.00 |
| 01/23/20 | Kavouras, Daniel M. | Return travel from San Francisco to Cleveland.(57467741) | 365.00 | 2.00 | 730.00 |
| 01/23/20 | Kleber, Kody | Return travel from San Francisco, California to Houston, Texas.(57459451) | 550.00 | 2.00 | 1,100.00 |
| 01/23/20 | Petre, Timothy P. | Travel from Washington, DC to San Francisco, CA.(57443265) | 370.00 | 2.00 | 740.00 |
| 01/23/20 | Thomas, Emily B. | Travel to Pittsburgh from San Francisco after attending meetings.(57428748) | 450.00 | 2.00 | 900.00 |
| 01/24/20 | Foix, Danyll W. | Travel from San Francisco for work related to third party claims and estimated damages and claims allocation procedures under trust proposed in plan.(57459754) | 760.00 | 2.00 | 1,520.00 |
| 01/24/20 | Greenfield, Juanita M. | Travel back to Washington, D.C. from San Francisco.(57467376) | 200.00 | 2.00 | 400.00 |
| 01/27/20 | Attard, Lauren T. | Travel to San Francisco for meetings and court hearing.(57454944) | 600.00 | 2.00 | 1,200.00 |
| 01/27/20 | Green, Elizabeth A. | Travel to San Francisco, CA from Orlando, FL.(57493818) | 690.00 | 2.00 | 1,380.00 |
| 01/27/20 | Richardson, David J. | Travel from Los Angeles to San Francisco(57485091) | 685.00 | 2.00 | 1,370.00 |
| 01/28/20 | Esmont, Joseph M. | Non-working travel from Cleveland to San Francisco (2)(57516940) | 600.00 | 2.00 | 1,200.00 |
| 01/29/20 | Green, Elizabeth A. | Return travel from San Francisco, CA to Orlando, FL.(57493841) | 690.00 | 2.00 | 1,380.00 |
| 01/30/20 | Attard, Lauren T. | Travel home from San Francisco from court hearing and meeting.(57497229) | 600.00 | 2.00 | 1,200.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
155 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/30/20 | Esmont, Joseph M. | Non-working portion of driving time from San Francisco to Paradise to confer with Committee member (3.0); non-working portion of driving time from Paradise to Sacramento (1.3).(57516932) | 600.00 | 2.00 | 1,200.00 |
| 01/30/20 | Richardson, David J. | Travel from San Francisco to Los Angeles(57485104) | 685.00 | 2.00 | 1,370.00 |
| 01/31/20 | Esmont, Joseph M. | Non-working portion of travel from Sacramento to Cleveland.(57516928) | 600.00 | 2.00 | 1,200.00 |
| 01/31/20 | Petre, Timothy P. | Travel from San Francisco, CA to Sacramento, CA; travel from Sacramento, CA to San Francisco, CA.(57490573) | 370.00 | 2.00 | 740.00 |
| **Non-Working Travel(022)** | | | | **140.60** | **89,420.00** |
| 01/01/20 | Rose, Jorian L. | Review settlement motion prepared by debtors for Tubbs matter.(57318327) | 1,010.00 | 1.80 | 1,818.00 |
| 01/02/20 | Berle, Joelle A. | Continue to review and analyze potential claims against third party contractor.(57334771) | 485.00 | 0.30 | 145.50 |
| 01/03/20 | Berle, Joelle A. | Continue to review and analyze potential claims against third party contractor.(57334843) | 485.00 | 2.70 | 1,309.50 |
| 01/06/20 | Berle, Joelle A. | Continue to draft analysis of issues for claims against Third Party Contractor.(57372254) | 485.00 | 3.10 | 1,503.50 |
| 01/06/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant | 610.00 | 1.70 | 1,037.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page
156 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | materials filed in above-referenced action.(57375274) | | | |
| 01/07/20 | Berle, Joelle A. | Continue to review documents and conduct research regarding analysis of issues for claims against Third Party Contractor.(57373438) | 485.00 | 4.10 | 1,988.50 |
| 01/07/20 | Berle, Joelle A. | Continue to draft analysis of issues for claims against Third Party Contractor.(57373443) | 485.00 | 4.40 | 2,134.00 |
| 01/08/20 | Berle, Joelle A. | Continue to review documents and conduct research for analysis of issues for claims against Third Party Contractor.(57374973) | 485.00 | 2.90 | 1,406.50 |
| 01/08/20 | Berle, Joelle A. | Continue to draft analysis of issues for claims against Third Party Contractor.(57374976) | 485.00 | 3.80 | 1,843.00 |
| 01/08/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57375504) | 610.00 | 2.20 | 1,342.00 |
| 01/08/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, | 610.00 | 0.90 | 549.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    06:38:28    Page
157 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57375505) | | | |
| 01/09/20 | Berle, Joelle A. | Email exchange with Baker Team regarding analysis of issues for claims against Third Party Contractor.(57375080) | 485.00 | 0.10 | 48.50 |
| 01/09/20 | Berle, Joelle A. | Review and analysis of memorandum prepared on analysis of issues for claims to be asserted on separate Third Party Contractor.(57375082) | 485.00 | 0.20 | 97.00 |
| 01/09/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57375223) | 610.00 | 2.10 | 1,281.00 |
| 01/09/20 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57375224) | 610.00 | 1.30 | 793.00 |
| 01/10/20 | Berle, Joelle A. | Email exchanges with Baker Team regarding review of further documents in support of claims against Third Party Contractor.(57375154) | 485.00 | 0.10 | 48.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
158 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/10/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57375225) | 610.00 | 3.80 | 2,318.00 |
| 01/10/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57375226) | 610.00 | 2.70 | 1,647.00 |
| 01/13/20 | Berle, Joelle A. | Prepare for teleconference to discuss analysis of third party contractor documents (0.2); telephone call with Baker Team regarding analysis of third party contractor documents (0.4).(57476715) | 485.00 | 0.60 | 291.00 |
| 01/13/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, | 610.00 | 1.40 | 854.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:33    Page
159 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57423214) | | | |
| 01/13/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57423215) | 610.00 | 0.70 | 427.00 |
| 01/14/20 | Berle, Joelle A. | Email exchanges with Baker Team regarding preparation of and issuance of subpoena to third party contractor; and selection of documents in preparation of the same.(57476723) | 485.00 | 0.40 | 194.00 |
| 01/14/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57423216) | 610.00 | 1.20 | 732.00 |
| 01/14/20 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, | 610.00 | 2.10 | 1,281.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
160 of 332

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57423217) | | | |
| 01/15/20 | Berle, Joelle A. | Communicate with Baker Team regarding documents for Third Party Contractor subpoena.(57476730) | 485.00 | 0.10 | 48.50 |
| 01/15/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action(57423221) | 610.00 | 0.90 | 549.00 |
| 01/15/20 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57423222) | 610.00 | 1.60 | 976.00 |
| 01/16/20 | Dumas, Cecily A. | Review OSC and analyze re third party claims for vegetation management(57385586) | 950.00 | 0.90 | 855.00 |
| 01/16/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, | 610.00 | 1.30 | 793.00 |

# Baker & Hostetler LLP

Case: 19-30088     Doc# 5980-1     Filed: 03/02/20     Entered: 03/02/20 06:38:23     Page
161 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding PG&E's compliance with certain conditions of probation, responses and filings regarding PG&E's wildfire mitigation plan and vegetation management efforts, related exhibits, and/or other relevant materials filed in above-referenced action.(57423416) | | | |
| 01/16/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup regarding PG&E's compliance with certain conditions of probation, PG&E's responses and filings regarding its wildfire mitigation plan and vegetation management efforts, related exhibits, and/or other relevant materials filed in above-referenced action.(57423418) | 610.00 | 2.80 | 1,708.00 |
| 01/17/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action(57472771) | 610.00 | 1.20 | 732.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:43   Page
162 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Berle, Joelle A. | Review of documents regarding third party contractor for potential claims and email with Baker Team regarding the same (0.2).(57476914) | 485.00 | 0.20 | 97.00 |
| 01/21/20 | Morris, Kimberly S. | Draft letter to criminal court monitor PGE maintenance(57467982) | 895.00 | 0.60 | 537.00 |
| 01/23/20 | Morris, Kimberly S. | Finalize letter to federal monitor and correspondence with client re same(57467999) | 895.00 | 0.50 | 447.50 |
| 01/23/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57472772) | 610.00 | 1.70 | 1,037.00 |
| 01/23/20 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57472773) | 610.00 | 1.60 | 976.00 |
| 01/24/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and | 610.00 | 1.60 | 976.00 |

**Baker&Hostetler LLP**

Atlanta        Chicago        Cincinnati     Cleveland     Columbus      Costa Mesa    Denver
Houston        Los Angeles    New York       Orlando       Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57472774) | | | |
| 01/24/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57472775) | 610.00 | 1.30 | 793.00 |
| 01/27/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57515691) | 610.00 | 1.30 | 793.00 |
| 01/27/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations | 610.00 | 1.80 | 1,098.00 |

**Baker & Hostetler LLP**

Case: 19-30088 Doc# 5980-4 Filed: 03/02/20 Entered: 03/02/20 06:38:28 Page 164 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57515692) | | | |
| 01/28/20 | Morris, Kimberly S. | Work on letters re PGE maintenance issues(57508959) | 895.00 | 1.50 | 1,342.50 |
| 01/28/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57515693) | 610.00 | 1.40 | 854.00 |
| 01/29/20 | Berle, Joelle A. | Review of update regarding status of third party documents in support of claims against third party contractor.(57510723) | 485.00 | 0.10 | 48.50 |
| 01/30/20 | Morris, Kimberly S. | Work on letters re PGE maintenance issues(57508978) | 895.00 | 0.80 | 716.00 |
| 01/30/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57515694) | 610.00 | 2.40 | 1,464.00 |
| 01/30/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and | 610.00 | 0.90 | 549.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57515696) | | | |
| 01/31/20 | Berle, Joelle A. | Analysis of issues regarding third party contractors in preparation of further document review and subpoenas.(57512450) | 485.00 | 0.10 | 48.50 |
| 01/31/20 | Morris, Kimberly S. | Correspondence with TCC re PGE maintenance issues(57508980) | 895.00 | 0.50 | 447.50 |
| 01/31/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57515695) | 610.00 | 1.80 | 1,098.00 |
| **District Court Litigation(024)** | | | | 73.50 | 44,072.50 |
| 01/02/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(57351969) | 505.00 | 1.10 | 555.50 |
| 01/03/20 | Jowdy, Joshua J. | Review filings and status of dockets on ongoing CPUC proceedings implicating PG&E.(57334264) | 440.00 | 2.20 | 968.00 |
| 01/03/20 | Thompson, | Web-based research (.9); email to Jerry | 505.00 | 1.70 | 858.50 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5980-1  Filed: 03/02/20  Entered: 03/02/20 06:38:28  Page
166 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Tyler M. | Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.3);(57351974) | | | |
| 01/06/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to TCC.(57361950) | 640.00 | 2.70 | 1,728.00 |
| 01/06/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding CPUC fines.(57328808) | 1,010.00 | 0.60 | 606.00 |
| 01/06/20 | Rose, Jorian L. | Review CPUC fire financial analysis by Lincoln.(57328811) | 1,010.00 | 1.60 | 1,616.00 |
| 01/06/20 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(57351970) | 505.00 | 0.90 | 454.50 |
| 01/07/20 | Benson, Glenn S. | Review and analyze CPUC developments of potential significance to the PG&E bankruptcy.(57361956) | 640.00 | 2.10 | 1,344.00 |
| 01/07/20 | Bloom, Jerry R. | Conference call with Mr. Rose and Lincoln regarding proposed CPUC settlement an impact of payments and value to fire claimants (.7); review of settlement in follow up to call and CPUC documents (1.8) email to Ms. Dumas re same (.4)(57497186) | 1,145.00 | 2.90 | 3,320.50 |
| 01/07/20 | Bloom, Jerry R. | Discussions with Mr. Benson and review of CPUC PG&E matters(57497187) | 1,145.00 | 2.80 | 3,206.00 |
| 01/07/20 | Rose, Jorian L. | Conference call with Mr. Bloom and Lincoln regarding CPUC fine review.(57338432) | 1,010.00 | 0.90 | 909.00 |
| 01/07/20 | Rose, Jorian L. | Review analysis from Messrs. Stephenson and Williams regarding regulatory issues.(57338434) | 1,010.00 | 1.70 | 1,717.00 |
| 01/08/20 | Benson, Glenn S. | Review and analyze potentially significant developments at the CPUC.(57361960) | 640.00 | 1.80 | 1,152.00 |
| 01/08/20 | Thompson, | Web-based research (.6); email to Jerry | 505.00 | 2.70 | 1,363.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Tyler M. | Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2); monitor hearing of the California Senate Committee on Energy, Utilities and Communications entitled "Telecommunications Service Outages: Ensuring a Reliable Lifeline for Californians" for matters related to PG&E bankruptcy and case strategy (1.9)(57351980) | | | |
| 01/09/20 | Benson, Glenn S. | Review and analyze CPUC developments of potential significance to the TCC.(57361964) | 640.00 | 1.60 | 1,024.00 |
| 01/09/20 | Bloom, Jerry R. | Review and analysis of Settlement in PG&E GRC and SAFETY OII(57497190) | 1,145.00 | 6.20 | 7,099.00 |
| 01/09/20 | Thompson, Tyler M. | Web-based research (.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2); review of new legislation filed in California Assembly related to PG&E bankruptcy and case strategy (1.0)(57351981) | 505.00 | 1.60 | 808.00 |
| 01/10/20 | Benson, Glenn S. | Assist J. Bloom with preparation of presentation for TCC meeting (1.3); review and analyze CPUC developments of potential significance (1.5).(57361967) | 640.00 | 2.80 | 1,792.00 |
| 01/10/20 | Bloom, Jerry R. | Review of CPUC cases and prepare PowerPoint on same 5.9; discuss same with Mr Bensen .4(57497193) | 1,145.00 | 6.30 | 7,213.50 |
| 01/10/20 | Jowdy, Joshua J. | Review filings, transcripts, and other docket entries for CPUC investigations, rulemakings, and application proceedings implicating PG&E.(57375476) | 440.00 | 2.20 | 968.00 |
| 01/10/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5);(57351975) | 505.00 | 2.00 | 1,010.00 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Benson, Glenn S. | Monitor CPUC developments of potential significance to TCC.(57422427) | 640.00 | 2.20 | 1,408.00 |
| 01/14/20 | Benson, Glenn S. | Monitor and analyze potentially significant CPUC developments.(57422428) | 640.00 | 1.80 | 1,152.00 |
| 01/15/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance to the TCC.(57422430) | 640.00 | 2.40 | 1,536.00 |
| 01/15/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); monitor legislative hearing of the California Senate Committee on Energy, Utilities and Communications for matters related to PG&E bankruptcy and case strategy including Senator Wiener bill SB378 regarding electrical corporations' deenergizing events and procedures (1.9)(57417785) | 505.00 | 3.40 | 1,717.00 |
| 01/16/20 | Benson, Glenn S. | Work on draft answer to PG&E motion to extent procedural schedule in CPUC bankruptcy OII proceeding (1.6); monitory and analyze CPUC developments of potential significance to the TCC (2.6).(57422418) | 640.00 | 4.20 | 2,688.00 |
| 01/16/20 | Bloom, Jerry R. | Review and analysis of TURN opposition to Safety OII Settlement and email to Baker lawyers re same (2.4)(57497197) | 1,145.00 | 2.40 | 2,748.00 |
| 01/16/20 | Dumas, Cecily A. | Tel conference Bloom re CPUC proceeding extensions(57385587) | 950.00 | 0.30 | 285.00 |
| 01/16/20 | Parrish, Jimmy D. | Review Debtors' pleadings in connection with CPUC Hearings.(57416675) | 590.00 | 0.90 | 531.00 |
| 01/17/20 | Attard, Lauren T. | Telephone conference with Mr. Jowdy, Mr. Thompson, and Mr. Bloom regarding status of outstanding assignments and requirements for the week.(57419074) | 600.00 | 1.00 | 600.00 |
| 01/17/20 | Benson, Glenn | Monitor and analyze potentially | 640.00 | 1.30 | 832.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
169 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | consequential CPUC developments.(57422423) | | | |
| 01/17/20 | Bloom, Jerry R. | Review and analysis of additional filings in opposition to Safety OII settlement; review of CPUC precedent and press articles re same (4.6); emails to Lincoln re same (.5)(57497198) | 1,145.00 | 5.10 | 5,839.50 |
| 01/17/20 | Bloom, Jerry R. | Weekly regulatory/legislative team call on pending matters impacting PG&E(57497199) | 1,145.00 | 1.00 | 1,145.00 |
| 01/17/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Lauren Attard, and Tyler Thompson.(57423577) | 440.00 | 1.00 | 440.00 |
| 01/17/20 | Jowdy, Joshua J. | Research status of CPUC investigations, rulemakings, and applications regulating the PG&E bankruptcy.(57423579) | 440.00 | 0.60 | 264.00 |
| 01/17/20 | Jowdy, Joshua J. | Review and analyze comments against the proposed settlement in the penalties OII before the CPUC.(57423580) | 440.00 | 5.40 | 2,376.00 |
| 01/17/20 | Kates, Elyssa S. | Call with Mr. Rivkin regarding inverse condemnation issues.(57406774) | 760.00 | 0.20 | 152.00 |
| 01/17/20 | Kates, Elyssa S. | Research regarding inverse condemnation issues.(57406775) | 760.00 | 0.20 | 152.00 |
| 01/17/20 | Thompson, Tyler M. | Review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); review of new legislation filed in California Assembly related to PG&E bankruptcy and case strategy (1.0); discussion with Josh Jowdy regarding legislative update memo to send to client (.3)(57417786) | 505.00 | 1.80 | 909.00 |
| 01/20/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance to the TCC.(57464171) | 640.00 | 2.70 | 1,728.00 |
| 01/20/20 | Jowdy, Joshua J. | Draft memo summarizing comments of TURN and the CPUC Public Advocates Office on PG&E's proposed settlement in the penalties OII.(57467177) | 440.00 | 3.10 | 1,364.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Benson, Glenn S. | Monitor and analyze potentially consequential CPUC developments.(57464175) | 640.00 | 1.70 | 1,088.00 |
| 01/21/20 | Jowdy, Joshua J. | Draft memo on the comments of TURN and the CPUC Public Advocates Office opposing PG&E's proposed settlement in penalties OII.(57467165) | 440.00 | 1.80 | 792.00 |
| 01/21/20 | Jowdy, Joshua J. | Edit memo on TURN and Public Adovcate's comments opposing PG&E settlement in the penalties OII, particularly adding detail to the summary of the Public Advocate comments.(57467171) | 440.00 | 1.60 | 704.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin regarding inverse condemnation issues.(57449328) | 760.00 | 0.10 | 76.00 |
| 01/22/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance to the TCC.(57464179) | 640.00 | 2.50 | 1,600.00 |
| 01/22/20 | Jowdy, Joshua J. | Review and analyze debtor's motion to dismiss and strike class action complaint in Gantner v. PG&E.(57467161) | 440.00 | 4.20 | 1,848.00 |
| 01/22/20 | Jowdy, Joshua J. | Research CPUC resolution regarding power safety shutoffs and history of CPUC regulation of de-energization that informed the CPUC resolution.(57467163) | 440.00 | 3.70 | 1,628.00 |
| 01/22/20 | Jowdy, Joshua J. | Edit memo on TURN and the Office of Public Advocate's comments on PG&E's settlement in the CPUC's Penalties OII.(57467164) | 440.00 | 2.00 | 880.00 |
| 01/23/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential relevance to the TCC.(57464180) | 640.00 | 3.20 | 2,048.00 |
| 01/23/20 | Bloom, Jerry R. | Review of pending CPUC proceedings on Safety OII, Bankruptcy OII and Mark and Locate OII (2.4); review of new legislation being introduced in CA Legislature or held over from last session (1.3)(57497203) | 1,145.00 | 3.70 | 4,236.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    06:38:43    Page
171 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/23/20 | Jowdy, Joshua J. | Draft memo summarizing the provisions of the Public Utilities Code, the CPUC resolution, and the CPUC precedent concerning regulation of a utility's decision to de-energize to protect against wildfire risk.(57467173) | 440.00 | 5.10 | 2,244.00 |
| 01/23/20 | Jowdy, Joshua J. | Research and analyze decisions issued by the CPUC in its rulemaking on de-energization in conjunction with the CPUC's resolution announcing guidelines for procedure in public safety power shutoffs.(57467174) | 440.00 | 4.60 | 2,024.00 |
| 01/24/20 | Attard, Lauren T. | Telephone conference with Mr. Benson, Mr. Thompson and Mr. Jowdy regarding status of CPUC and legislative assignments.(57454928) | 600.00 | 0.30 | 180.00 |
| 01/24/20 | Benson, Glenn S. | Work on memo regarding PG&E motion to dismiss complaint seeking billions in damages in connection with planned power outages (1.9); monitor and analyze CPUC developments of significance to the TCC (2.1).(57464182) | 640.00 | 4.00 | 2,560.00 |
| 01/24/20 | Jowdy, Joshua J. | Research status of pending legislation affecting PG&E's bankruptcy and the ongoing CPUC investigations, rulemakings, and applications affecting PG&E.(57467167) | 440.00 | 1.00 | 440.00 |
| 01/24/20 | Jowdy, Joshua J. | Phone conference with Glenn Benson, Lauren Attard, and Tyler Thompson, discussing PG&E's motion to dismiss the class complaint in Gantner action.(57467168) | 440.00 | 0.30 | 132.00 |
| 01/24/20 | Jowdy, Joshua J. | Edit memo summarizing PG&E's motion to dismiss Gantner class action complaint and reviewing the regulatory law of the CPUC on de-energization.(57467169) | 440.00 | 2.10 | 924.00 |
| 01/27/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential relevance to TCC.(57518258) | 640.00 | 2.60 | 1,664.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin regarding inverse condemnation issues.(57489173) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Benson, Glenn S. | Review and analyze CPUC development of potential significance to TCC.(57518262) | 640.00 | 1.40 | 896.00 |
| 01/28/20 | Bloom, Jerry R. | Attention to Mr. Julian request on CPUC authority regarding attorney compensation (.8); initial discussion with Mr. Benson and assignment to Mr. Jowdy (.5)(57497205) | 1,145.00 | 1.30 | 1,488.50 |
| 01/28/20 | Jowdy, Joshua J. | Review and analyze Ad Hoc Committee's Motion to Withdraw filed across several CPUC OIIs and Oppositions filed by TURN and the Public Advocate.(57515337) | 440.00 | 4.10 | 1,804.00 |
| 01/29/20 | Jowdy, Joshua J. | Research and analyze legislation since 2018 regulating public safety power shutoffs and de-energization.(57515336) | 440.00 | 3.60 | 1,584.00 |
| 01/29/20 | Jowdy, Joshua J. | Review and analyze arguments propounded in comments of CPUC's Office of Public Advocate and the City of San Francisco in opposition to proposed settlement in PG&E's penalties OII.(57515346) | 440.00 | 4.00 | 1,760.00 |
| 01/30/20 | Benson, Glenn S. | Review CPUC developments of potential significance to the TCC.(57518266) | 640.00 | 1.60 | 1,024.00 |
| 01/30/20 | Bloom, Jerry R. | Further edit and complete memo on PG&E Motion to dismiss plaintiff complaint on de-energization and legal and regulatory authority grated to IOUs (5.0); discussions with Mr. Jowdy re same (1,5)(57497207) | 1,145.00 | 6.50 | 7,442.50 |
| 01/30/20 | Jowdy, Joshua J. | Edit memo on de-energization, focusing particularly on discussion of indemnifying language in Rule 14 of PG&E's Tariff filed with the CPUC.(57515329) | 440.00 | 4.10 | 1,804.00 |
| 01/30/20 | Jowdy, Joshua J. | Edit memo on comments of TURN and the Office of the Public Advocate opposing settlement in penalties proceeding.(57515339) | 440.00 | 1.60 | 704.00 |
| 01/31/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential | 640.00 | 1.80 | 1,152.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:48    Page
173 of 332

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | significance.(57518267) | | | |
| 01/31/20 | Bloom, Jerry R. | Weekly review of regulatory and legislative issues impacting the case(57497212) | 1,145.00 | 1.00 | 1,145.00 |
| 01/31/20 | Dumas, Cecily A. | Review and comment on draft memo on de-energization class action complaint(57499038) | 950.00 | 0.70 | 665.00 |
| 01/31/20 | Dumas, Cecily A. | Confer with Bloom re ALJ ruling on AHC withdrawal from proceeding(57499044) | 950.00 | 0.40 | 380.00 |
| 01/31/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Lauren Attard, and Tyler Thompson.(57515330) | 440.00 | 1.00 | 440.00 |
| 01/31/20 | Jowdy, Joshua J. | Research progress of legislation and CPUC proceedings impacting PG&E and its bankruptcy.(57515332) | 440.00 | 1.30 | 572.00 |
| 01/31/20 | Jowdy, Joshua J. | Review and analyze class action complaint filed in bankruptcy court to determine whether class plaintiffs allege violations of CPUC rules or regulations.(57515333) | 440.00 | 1.70 | 748.00 |
| 01/31/20 | Jowdy, Joshua J. | Research California state and federal law applying the Covalt test, to inform discussion in memo on de-energization.(57515334) | 440.00 | 2.90 | 1,276.00 |
| 01/31/20 | Jowdy, Joshua J. | Edit memo on de-energization to directly opine on the likelihood of success of PG&E's motion to dismiss.(57515335) | 440.00 | 1.40 | 616.00 |
| 01/31/20 | Jowdy, Joshua J. | Review memo on socialization of inverse condemnation in context of pending legislation proposing a new regulatory scheme for compensation in the CPUC for damages associated with public safety power shutoffs.(57515340) | 440.00 | 0.80 | 352.00 |
| 01/31/20 | Jowdy, Joshua J. | Review decision by ALJ granting in part ad hoc committee's motion to withdraw from bankruptcy OII.(57515342) | 440.00 | 0.40 | 176.00 |
| 01/31/20 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire | 505.00 | 2.20 | 1,111.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
174 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | comments in the press (.3); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.3); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.0)(57505575) | | | |
| **Regulatory Issues including CPUC and FERC(025)** | | | | **177.80** | **119,864.00** |
| 01/02/20 | Payne Geyer, Tiffany | Correspondence with Joe Esmont and Elizabeth Green regarding supplementing disclosures relative to trust claimants.(57332184) | 455.00 | 0.40 | 182.00 |
| 01/06/20 | Kates, Elyssa S. | Call with Ms. Green regarding the PwC and McKinsey retention applications.(57357902) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the PwC and McKinsey retention applications.(57357903) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Preparation of conditional consent to the application to retain McKinsey.(57357904) | 760.00 | 0.20 | 152.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the conditional consent to the application to retain McKinsey.(57357905) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the application to retain McKinsey.(57357906) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Kates, Elyssa S. | Analysis of filing and service issues regarding the conditional consent to the application to retain McKinsey.(57357914) | 760.00 | 0.20 | 152.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the application to retain McKinsey.(57357892) | 760.00 | 0.10 | 76.00 |
| 01/06/20 | Rose, Jorian L. | Review CVs regarding potential committee ethics special counsel.(57328812) | 1,010.00 | 0.80 | 808.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Mr. Richardson, Ms. | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:38    Page
175 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Green and others regarding the McKinsey retention application.(57357923) | | | |
| 01/07/20 | Kates, Elyssa S. | Call with Ms. Morris regarding the McKinsey retention application.(57357924) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding the McKinsey application.(57357929) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Call with Ms. Dumas regarding expert retention issues.(57357935) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Ms. Bagnell regarding conflict search lists.(57357937) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Rose, Jorian L. | Telephone conferences with potential retention candidates for ethics advisor.(57338433) | 1,010.00 | 0.80 | 808.00 |
| 01/08/20 | Kates, Elyssa S. | Call with Ms. Bagnell regarding conflicts issues.(57357943) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Preparation of conflicts analysis for use by prospective TCC professionals.(57357950) | 760.00 | 3.30 | 2,508.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Hammon-Turano regarding the McKinsey retention application.(57357962) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Call with Ms. Dumas regarding conflicts search issues.(57357968) | 760.00 | 0.20 | 152.00 |
| 01/08/20 | Kates, Elyssa S. | Call with Mr. Rose regarding an expert retention application.(57357971) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the retention of special counsel.(57357974) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Rose, Jorian L. | Telephone conferences with candidates for ethics advisors for Committee.(57344639) | 1,010.00 | 0.70 | 707.00 |
| 01/08/20 | Rose, Jorian L. | Email summarizing candidates for ethics advisors.(57344640) | 1,010.00 | 0.60 | 606.00 |
| 01/08/20 | Sagerman, Eric E. | Communications Koller re 2014 disclosures(57352720) | 1,145.00 | 0.20 | 229.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Dumas, Cecily A. | Further screening of potential candidates for special counsel to TCC(57374277) | 950.00 | 2.10 | 1,995.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green and Mr. Rose regarding conflicts issues.(57357978) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Rose, Jorian L. | Review disclosures from ethics candidates and emails regarding same.(57344646) | 1,010.00 | 0.70 | 707.00 |
| 01/10/20 | Kates, Elyssa S. | Preparation of retention application for special counsel.(57357994) | 760.00 | 0.20 | 152.00 |
| 01/10/20 | Rose, Jorian L. | Telephone conferences with Judge Gerber regarding background and potential retention.(57358269) | 1,010.00 | 0.60 | 606.00 |
| 01/13/20 | Sagerman, Eric E. | Communications Parker and Julian, separately, regarding retention of ethics counsel to TCC(57397185) | 1,145.00 | 0.20 | 229.00 |
| 01/18/20 | Dumas, Cecily A. | Communicate with Scarpulla, Baghdadi, Skikos, Kelly re proposed special counsel and assembling credentials(57416427) | 950.00 | 0.70 | 665.00 |
| 01/20/20 | Dumas, Cecily A. | Communicate with Zitrin re special counsel role (.2); directions to Kates re employment application (.2)(57430009) | 950.00 | 0.40 | 380.00 |
| 01/20/20 | Kates, Elyssa S. | Preparation of retention application for Zitrin Law Office.(57449329) | 760.00 | 7.10 | 5,396.00 |
| 01/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Sagerman, Mr. Esmont regarding the retention of special counsel.(57449331) | 760.00 | 0.10 | 76.00 |
| 01/20/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding Trident's retention.(57449339) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Kates, Elyssa S. | Preparation of retention application for Zitrin Law office and declaration of Mr. Zitrin.(57449332) | 760.00 | 5.70 | 4,332.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding conflicts issues.(57449334) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding Trident's retention.(57449340) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Mr. Zitrin, Ms. Dumas and Mr. Julian regarding the retention of Zitrin Law Office.(57449343) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Kates, Elyssa S. | Analysis of orders and cases regarding the retention of special counsel.(57449344) | 760.00 | 2.60 | 1,976.00 |
| 01/21/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding retention of Zitrin Law Office.(57449346) | 760.00 | 0.10 | 76.00 |
| 01/21/20 | Payne Geyer, Tiffany | Telephone conference with Elyssa Kates regarding retention of experts and indemnification (.2); correspondence with Deanna Lane and Elyssa Kates regarding terms of expert retention and engagement letter (.2).(57406797) | 455.00 | 0.40 | 182.00 |
| 01/22/20 | Green, Elizabeth A. | Review and analysis of issues related to PWC employment application and potential claims.(57445306) | 690.00 | 0.60 | 414.00 |
| 01/22/20 | Kates, Elyssa S. | Preparation of application to retain Zitzin Law office.(57449345) | 760.00 | 0.50 | 380.00 |
| 01/22/20 | Rose, Jorian L. | Review retention motion for ethics special counsel.(57441357) | 1,010.00 | 0.60 | 606.00 |
| 01/23/20 | Kates, Elyssa S. | Preparation of application to retain Zitrin Law Office.(57449373) | 760.00 | 1.60 | 1,216.00 |
| 01/23/20 | Kates, Elyssa S. | Call with Mr. Zitrin regarding the application to retain Zitrin Law Office.(57449374) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Mr. Zitrin, Ms. Dumas and Mr. Julian regarding the retention of Zitrin Law Office.(57449375) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding conflicts analysis issues.(57449378) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding ethics counsel.(57449388) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/24/20 | Dumas, Cecily A. | Confer with Julian re Baker retention (.2); directions to Kates re employment application (.2)(57443628) | 950.00 | 0.40 | 380.00 |
| 01/24/20 | Kates, Elyssa S. | Preparation of application to retain special ethics counsel.(57449398) | 760.00 | 0.90 | 684.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the retention of special ethics counsel.(57449399) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Baker, Mr. Julian and Mr. Esmont regarding the retention of Ms. Baker.(57449403) | 760.00 | 0.10 | 76.00 |
| 01/26/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the retention of special ethics counsel.(57489164) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Dumas, Cecily A. | Tel conference Baker re disclosures, scope of retention (.4); review drafts of same (.5)(57476369) | 950.00 | 0.90 | 855.00 |
| 01/27/20 | Gage, Carly R. | Load draft application to retain professor Baker, declaration of professor Baker and engagement letter to Magnum drafts for committee review.(57506308) | 395.00 | 0.40 | 158.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Professor Baker, Ms. Dumas, Mr. Julian and Mr. Esmont regarding Professor Baker's retention application.(57489166) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kates, Elyssa S. | Call with Professor Baker regarding her retention application.(57489168) | 760.00 | 0.30 | 228.00 |
| 01/27/20 | Kates, Elyssa S. | Preparation of retention application for Professor Baker.(57489169) | 760.00 | 0.30 | 228.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding Professor Baker's application.(57489171) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. Campora, Mr. Baghdadi, Mr. Kelly, Ms. Dumas and Mr. Julian regarding the retention of Professor Baker.(57489178) | 760.00 | 0.10 | 76.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page
179 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Esmont and others regarding information for the ethics counsel.(57489187) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Morris, Kimberly S. | Correspondence with J. Esmont re ethics profession(57508949) | 895.00 | 0.30 | 268.50 |
| 01/28/20 | Dumas, Cecily A. | Tel conference Baker re employment and status (.5); email US Trustee re employment application (.4)(57476439) | 950.00 | 0.90 | 855.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Slazay and others regarding information for Professor Baker.(57489197) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Professor Baker regarding her retention application.(57489199) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Preparation of retention application for Professor Baker.(57489204) | 760.00 | 1.10 | 836.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Ms. Dumas regarding the application to retain Professor Baker.(57489207) | 760.00 | 0.20 | 152.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Dumas, Mr. Campora, Mr. Kelly, Mr. Baghdadi and Mr. Julian regarding the application to retain Professor Baker.(57489208) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Rose, Jorian L. | Email correspondence with candidates for special counsel regarding status of retention issues.(57471687) | 1,010.00 | 0.40 | 404.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Hammon-Turano regarding the application to retain Professor Baker.(57489219) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Preparation of application to retain Professor Baker.(57489224) | 760.00 | 0.10 | 76.00 |
| 01/30/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the application to retain Professor Baker.(57489251) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and others regarding uploading Professor Baker's retention application to Magnum.(57489265) | | | |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Esmont, Ms. Lane and others regarding documents for Professor Baker's consideration.(57489270) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Professor Lynn Baker Retention Application.(57482150) | 345.00 | 0.30 | 103.50 |
| **Retention Applications(026)** | | | | **41.90** | **33,808.00** |
| 01/02/20 | Dumas, Cecily A. | Review November draft application for filing and email Lane re same(57330782) | 950.00 | 1.50 | 1,425.00 |
| 01/02/20 | Lane, Deanna L. | Finalizing the fees and costs on the November proforma; securing approval of same from Ms. Dumas(57334750) | 280.00 | 0.10 | 28.00 |
| 01/02/20 | Lane, Deanna L. | Finalizing, filing and serving B&H's Tenth Monthly Fee Statement and related exhibits(57334753) | 280.00 | 1.30 | 364.00 |
| 01/02/20 | Payne Geyer, Tiffany | Correspondence with Liz Green regarding drafting of notice of rate changes; correspondence with Scott McNutt regarding review of numbers in First Interim Fee Application and hearing notice.(57332181) | 455.00 | 0.60 | 273.00 |
| 01/02/20 | Payne Geyer, Tiffany | Correspondence with Kim Morris regarding new category of work and establishment of related task code.(57332186) | 455.00 | 0.30 | 136.50 |
| 01/03/20 | Payne Geyer, Tiffany | Multiple correspondence with Scott McNutt and follow up correspondence with Liz Green and Deanna Lane regarding filing and service of Notice of Hearing on First Interim Fee Applications for Baker and others reaching agreements with Fee Examiner.(57332127) | 455.00 | 0.60 | 273.00 |
| 01/06/20 | Payne Geyer, | Correspondence with Deanna Lane | 455.00 | 0.20 | 91.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Tiffany | regarding next interim fee application deadline and preparation.(57338219) | | | |
| 01/07/20 | Landrio, Nikki M. | Receive and review email correspondence from Ms. Dumas and Ms. Green regarding new billing category code (.1) and emails with Ms. Dumas to confirm request to implement same (.1).(57377147) | 420.00 | 0.20 | 84.00 |
| 01/07/20 | Lane, Deanna L. | Editing Revised Proposed Order on Amendment to First Interim Fee Application.(57365139) | 280.00 | 0.20 | 56.00 |
| 01/07/20 | Lane, Deanna L. | Initial drafting of Third Interim Fee Application - Exhibit B - Summary of Timekeepers to reflect 2020 rates and promotions(57365140) | 280.00 | 0.90 | 252.00 |
| 01/07/20 | Lane, Deanna L. | Drafting Certificate of Service of Certificate of No-Objection to Tenth Monthly Fee Statement of B&H(57365141) | 280.00 | 0.20 | 56.00 |
| 01/07/20 | Lane, Deanna L. | Drafting Certificate of No-Objection to Tenth Monthly Fee Statement of B&H(57365142) | 280.00 | 0.20 | 56.00 |
| 01/07/20 | Lane, Deanna L. | Initial review and editing of expenses from December 2019(57365144) | 280.00 | 2.40 | 672.00 |
| 01/07/20 | Payne Geyer, Tiffany | Initial analysis of pre-pro forma December billing as necessary to confirm compliance with applicable protocols (.6); correspondence to Elizabeth Green concerning December pre-pro forma Issues (.4); multiple correspondence with Bernadette O'Neill regarding review of December pre-pro forma time and costs (.3).(57352192) | 455.00 | 1.30 | 591.50 |
| 01/08/20 | Landrio, Nikki M. | Per request from Ms. Dumas coordinate implementation of new billing task code.(57377153) | 420.00 | 0.20 | 84.00 |
| 01/10/20 | Lane, Deanna L. | Reviewing and editing of additional expenses added for December 2019(57365835) | 280.00 | 0.50 | 140.00 |
| 01/10/20 | Lane, Deanna | Continuing to draft the Third Interim Fee | 280.00 | 0.70 | 196.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:63    Page 182 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | Application - Exhibit B - Summary of Timekeepers(57365836) | | | |
| 01/10/20 | Lane, Deanna L. | Adding new billing task code to Monthly Fee Statement Form(57365838) | 280.00 | 0.10 | 28.00 |
| 01/13/20 | Lane, Deanna L. | Updating the Supplemental Declaration and Notice of Rate Change(57363088) | 280.00 | 0.60 | 168.00 |
| 01/13/20 | Lane, Deanna L. | Continuing to draft and update the Eleventh Monthly Fee Statement of B&H(57363089) | 280.00 | 0.40 | 112.00 |
| 01/13/20 | Payne Geyer, Tiffany | Review cost issues concerning videographic services, correspondence with Deanna Lane regarding same (.1); correspondence with Bernadette O'Neill regarding December pro forma (.1).(57384195) | 455.00 | 0.20 | 91.00 |
| 01/14/20 | Lane, Deanna L. | Second review and editing of extensive expense detail report for December 2019(57362758) | 280.00 | 1.20 | 336.00 |
| 01/14/20 | Lane, Deanna L. | Initial drafting of Twelfth Monthly Fee Statement of B&H in order to update and revise all timekeepers billing rates.(57414202) | 280.00 | 0.60 | 168.00 |
| 01/15/20 | Lane, Deanna L. | Review and editing of second set of additional costs added to December 2019 proforma(57414277) | 280.00 | 0.30 | 84.00 |
| 01/16/20 | Payne Geyer, Tiffany | Analysis of time entries on December billing and use of task codes as necessary to drafting updated billing procedures memo to PGE timekeepers.(57414432) | 455.00 | 0.90 | 409.50 |
| 01/20/20 | Payne Geyer, Tiffany | Analyze work performed in December in Bar Date Motion/Claims Noticing task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in December in Case Administration (docket updates, WIP | 455.00 | 1.80 | 819.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and calendar) task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); analyze work performed in December in Chapter 11 plan/plan confirmation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (1.1).(57406556) | | | |
| 01/21/20 | Payne Geyer, Tiffany | Correspondence and communications with various time keepers regarding appropriate use of task codes (.2); correspondence with Bernadette O'Neill regarding and forwarding sections of pro forma recommending revisions to use of task codes for certain time entries (.2).(57406796) | 455.00 | 0.40 | 182.00 |
| 01/22/20 | Dumas, Cecily A. | Review and approve November statement(57443607) | 950.00 | 0.50 | 475.00 |
| 01/22/20 | Lane, Deanna L. | Finalizing CNO for B&H's 10th Monthly Fee Statement and sending same to Ms. Dumas for approval to file(57414134) | 280.00 | 0.10 | 28.00 |
| 01/24/20 | Lane, Deanna L. | Finalizing and e-filing Certificate of No Objection to Tenth Monthly Fee Statement of Baker & Hostetler LLP (0.10); compose email to Notice Parties sending Certificate of No Objection to Tenth Monthly Fee Statement of Baker & Hostetler LLP (0.10)(57463929) | 280.00 | 0.20 | 56.00 |
| 01/27/20 | Kates, Elyssa S. | Call with Mr. Rose regarding rate change issues.(57489180) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding rate change issues.(57489181) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:28    Page 184 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Payne Geyer, Tiffany | Analyze work performed in December in task codes for Automatic Stay, Bankruptcy Litigation, Bar Date Motion/Claims Noticing, Case Administration, Chapter 11 Plan/Plan Confirmation, Committee Meetings and Preparations, Corporate and Board Issues, DIP Financing/Hedging Transactions, General Case Strategy, Hearings and Court Matters, Legislative Issues, Non-Bankruptcy Litigation, Non-working travel, District Court Litigation, and Regulatory Issues including CPUC and FERC to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (2.3); continue work on revisions to December Fee Statement (.5); correspondence with Elyssa Kates regarding preparation of Notice of Rate Change (.1).(57475084) | 455.00 | 2.90 | 1,319.50 |
| 01/28/20 | Green, Elizabeth A. | Meeting with Scott McNutt regarding fees.(57493829) | 690.00 | 0.90 | 621.00 |
| 01/28/20 | Green, Elizabeth A. | Review order on interim fees.(57493830) | 690.00 | 0.20 | 138.00 |
| 01/28/20 | Green, Elizabeth A. | Review fee examiner order regarding procedures and process for next interim fee application.(57493831) | 690.00 | 0.80 | 552.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding Baker's fee application.(57489216) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Lane, Deanna L. | Review of supporting documents in order to revise the Proposed Order Granting First Interim Fee Application of B&H (0.3); revising of same (0.3)(57475958) | 280.00 | 0.60 | 168.00 |
| 01/28/20 | Payne Geyer, Tiffany | Correspondence with Elizabeth Green and Deanna Lane concerning preparation of orders on fee application (.1); analyze work performed in December in Fee Application - | 455.00 | 0.90 | 409.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page 185 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Other Professionals task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in December in Tax Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in December in UST/Fee Examiner Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in December in Unsecured Creditor Issues/Communications/Meetings task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3).(57475088) | | | |
| 01/28/20 | Payne Geyer, Tiffany | Analyze work performed in December in Other Contested Matters task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3); analyze work performed in December in | 455.00 | 4.30 | 1,956.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Operations task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in December in Subrogation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in December in Asset Analysis and Recovery task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); analyze work performed in December in Tort Claims Estimation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (1.6); analyze work performed in December in Class Claims Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in December in Mediation task code to ensure time entries comply with applicable guidelines and Fee Examiner | | | |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3); analyze work performed in December in Government Claims task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); analyze work performed in December in CPUC BK OII task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in December in Tort Claims task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of December fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); multiple correspondence with Bernadette O'Neill regarding edits to December fee statement (.2).(57475089) | | | |
| 01/29/20 | Lane, Deanna L. | Initial drafting of letter to Karen Lockhart (PG&E) - Re Third Interim Fee Application(57509785) | 280.00 | 0.10 | 28.00 |
| 01/29/20 | Lane, Deanna L. | Final editing of Proposed Order BH's First Interim Fee Application (and Amendment) for Ms. Payne Geyer's review(57509786) | 280.00 | 0.20 | 56.00 |
| 01/29/20 | Lane, Deanna L. | Initial drafting of the Third Interim Fee Application - Exhibit A - Customary and | 280.00 | 0.20 | 56.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 5980-4     Filed: 03/02/20     Entered: 03/02/20 16:38:28     Page
188 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Comparable Compensation Disclosures(57509787) | | | |
| 01/29/20 | Lane, Deanna L. | Initial drafting of Proposed Order B&H's Third Interim Fee Application(57509788) | 280.00 | 0.10 | 28.00 |
| 01/29/20 | Lane, Deanna L. | Initial drafting of the Third Interim Fee Application - Exhibit D-2 - Summary of Expenses(57509789) | 280.00 | 0.10 | 28.00 |
| 01/29/20 | Payne Geyer, Tiffany | Review final draft of December fee statement to confirm all recommended discretionary reductions and placement of entries in proper task codes and approve filing of same.(57475049) | 455.00 | 0.90 | 409.50 |
| 01/29/20 | Sagerman, Eric E. | Work on December statement(57502309) | 1,145.00 | 0.20 | 229.00 |
| 01/30/20 | Lane, Deanna L. | Drafting Certificate of Service - Certificate of No Objection to Eleventh Monthly Fee Statement of B&H.(57506860) | 280.00 | 0.10 | 28.00 |
| 01/30/20 | Lane, Deanna L. | Drafting Certificate of No-Objection to Eleventh Monthly Fee Statement of B&H.(57506861) | 280.00 | 0.30 | 84.00 |
| 01/30/20 | Lane, Deanna L. | Adding new timekeeper information from the December 2019 Fee Statement to the Draft Third Interim Fee Application of B&H(57506862) | 280.00 | 0.50 | 140.00 |
| 01/30/20 | Lane, Deanna L. | Receipt and review of final December 2019 bill (0.2); final editing of Eleventh Monthly Fee Statement of B&H (0.8); final editing of Exhibits to Eleventh Monthly Fee Statement of B&H (0.5); e-filing Eleventh Monthly Fee Statement of B&H with all exhibits (0.4); serving same to Notice Parties (0.1)(57506858) | 280.00 | 2.00 | 560.00 |
| 01/31/20 | Payne Geyer, Tiffany | Review exemplars of rate change notifications (.3); review and revise notice of rate change and exhibits thereto (.3); receive and analyze second amended order granting fee examiner motion to approve fee procedures (.1).(57489301) | 455.00 | 0.70 | 318.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Fee Application: Baker(027)** | | | | **35.00** | **15,092.00** |
| 01/02/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding the hearing for fee applications.(57327523) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Call with Ms. Lane regarding fee applications and committee member reimbursement,(57327524) | 760.00 | 0.30 | 228.00 |
| 01/02/20 | Kates, Elyssa S. | Call with Mr. Dundon regarding the Dundon Advisers' fee application.(57327526) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Correspondence with Mr. Dundon regarding the Dundon Advisers' fee application.(57327527) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident DMG LLC's fee application.(57327528) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident DMG LLC's fee application.(57327543) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Ms. Payne-Geyer, Ms. Lane, Mr. McNutt and Mr. Markell regarding Trident DMG LLC and Dundon Advisers' fee applications.(57327544) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Payne Geyer, Tiffany | Correspondence with Elyssa Kates regarding Dundun and Trident fee applications.(57332178) | 455.00 | 0.10 | 45.50 |
| 01/03/20 | Green, Elizabeth A. | Review issues regarding fee examiner notice of hearing.(57329482) | 690.00 | 0.50 | 345.00 |
| 01/03/20 | Green, Elizabeth A. | Review notices for fees.(57329483) | 690.00 | 0.50 | 345.00 |
| 01/03/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the certificate of no objection for Trident.(57327586) | 760.00 | 0.10 | 76.00 |
| 01/03/20 | Kates, Elyssa S. | Preparation of amended fee application for Development Specialists Inc.(57327588) | 760.00 | 0.90 | 684.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5980-1  Filed: 03/02/20  Entered: 03/02/20 06:38:28  Page 190 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/03/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Morris, Mr. Esmont and Ms. Hammon-Turano regarding the amended fee application of Development Specialists Inc.(57327589) | 760.00 | 0.20 | 152.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Morris, Ms. Hammon-Turano and Mr. Esmont regarding Development Specialists Inc.'s fee application.(57357898) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Trident's fee statement.(57357922) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Facilitate filing of Development Specialists Inc.'s fee application.(57357925) | 760.00 | 0.70 | 532.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero and Mr. Rose regarding Development Specialists Inc.'s fee statement.(57357926) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Hammon-Turano and Mr. Esmont regarding Development Specialists Inc.'s fee application.(57357927) | 760.00 | 0.10 | 76.00 |
| 01/07/20 | Kates, Elyssa S. | Calls with Ms. Hammon-Turano regarding Development Specialists Inc.'s fee application.(57357928) | 760.00 | 0.30 | 228.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Mr. Williams and Mr. McNutt regarding Lincoln Partners' fee application.(57357955) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Kates, Elyssa S. | Call with Mr. Williams regarding Lincoln Partners' fee application.(57357964) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding Development Specialists' fee statement.(57406665) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Lane, Deanna L. | Review of Amended Notice of Hearing on Various Professionals' Compromises on Fee Applications(57363090) | 280.00 | 0.20 | 56.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 191 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Payne Geyer, Tiffany | Correspondence with Elizabeth Green and Deanna Lane regarding Amended Notice of Hearing on Various Professionals' Compromises on Fee Apps.(57384194) | 455.00 | 0.10 | 45.50 |
| 01/14/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Rose regarding rate increases for professionals.(57406678) | 760.00 | 0.10 | 76.00 |
| 01/14/20 | Kates, Elyssa S. | Call with Mr. Dundon regarding the Dundon Advisers' fee application.(57406681) | 760.00 | 0.10 | 76.00 |
| 01/14/20 | Kates, Elyssa S. | Review Development Specialists Inc's fee statement.(57406745) | 760.00 | 0.40 | 304.00 |
| 01/15/20 | Kates, Elyssa S. | Preparation of Development Specialists Inc's fee statement.(57406744) | 760.00 | 0.70 | 532.00 |
| 01/15/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the fee application of Development Specialists Inc(57406749) | 760.00 | 0.10 | 76.00 |
| 01/15/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Morris, Mr. Rose, Mr. Esmont and Ms. Hammon-Turano regarding the fee application of Development Specialists Inc(57406750) | 760.00 | 0.10 | 76.00 |
| 01/16/20 | Kates, Elyssa S. | Correspondence with Ms. Gnatowski and others regarding Lincoln Partners Advisors' fee statement.(57406762) | 760.00 | 0.10 | 76.00 |
| 01/17/20 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski and others regarding Lincoln Partners Advisers' fee statement.(57406776) | 760.00 | 0.10 | 76.00 |
| 01/17/20 | Kates, Elyssa S. | Review Lincoln Partners Advisers' fee statement.(57406777) | 760.00 | 0.80 | 608.00 |
| 01/17/20 | Payne Geyer, Tiffany | Review issues concerning documentation for expenses of experts, correspondence with Deanna Lane regarding same.(57406505) | 455.00 | 0.40 | 182.00 |
| 01/20/20 | Morris, Kimberly S. | Review DSI invoice for privilege(57468024) | 895.00 | 0.30 | 268.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/20/20 | Morris, Kimberly S. | Correspondence with experts re invoices(57468028) | 895.00 | 0.20 | 179.00 |
| 01/22/20 | Morris, Kimberly S. | Discuss PWC fee application with E. Kates(57467992) | 895.00 | 0.20 | 179.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Mr. Williams regarding the hearing on Lincoln's fee application.(57449377) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Preparation of Trident DMG LLC's fee statement.(57449396) | 760.00 | 0.30 | 228.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regardingTrident DMG LLC's fee statement.(57449397) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Ms. Gonzalez regarding Trident DMG LLC's fee statement.(57449400) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Mr. Dundon regarding the Dundon Advisers' application.(57489196) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Mr. Goldberg regarding Trident's fee application.(57489200) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Ms. Lane regarding fee application orders.(57489209) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Ms. Payne Geyer and Ms. Lane regarding fee application orders.(57489210) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Preparation of order granting fee application of Development Specialists.(57489211) | 760.00 | 0.40 | 304.00 |
| 01/28/20 | Lane, Deanna L. | Review of supporting documents in order to draft Proposed Order Granting First Interim Fee Application of Dundon Advisers (0.3); drafting of same (0.5)(57475954) | 280.00 | 0.80 | 224.00 |
| 01/28/20 | Lane, Deanna L. | Review of supporting documents in order to draft Proposed Order Granting First Interim Fee Application of Development Specialists (0.3); drafting of same (0.5)(57475955) | 280.00 | 0.80 | 224.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page
193 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Lane, Deanna L. | Review of supporting documents in order to draft Proposed Order Granting First Interim Fee Application of Lincoln Partners Advisors (0.3); drafting of same (0.5)(57475956) | 280.00 | 0.80 | 224.00 |
| 01/28/20 | Lane, Deanna L. | Review of supporting documents in order to draft Proposed Order Granting First Interim Fee Application of Trident DMG LLC (0.3); drafting of same (0.5)(57475957) | 280.00 | 0.80 | 224.00 |
| 01/28/20 | Payne Geyer, Tiffany | Multiple correspondence, telephone conferences and other communications with Elyssa Kates and Deanna Lane regarding Judge Montali ruling on fee applications, for financial advisors and other professionals.(57475090) | 455.00 | 0.30 | 136.50 |
| 01/29/20 | Kates, Elyssa S. | Review proposed order approving Development Specialists Inc's fee application.(57489221) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the proposed order approving Development Specialists Inc's fee application.(57489222) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer and Ms. Lane regarding the order approving Development Specialists Inc.'s fee application.(57489225) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Preparation of order approving the fee application of Dundon Advisers.(57489230) | 760.00 | 0.70 | 532.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and Mr. Dundon regarding the order granting Dundon Advisers' fee application.(57489234) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Preparation of order granting Trident's fee application.(57489235) | 760.00 | 0.30 | 228.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding the order granting Trident's fee application.(57489238) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 16:38:28   Page
194 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/29/20 | Payne Geyer, Tiffany | Correspondence and telephone conference with Elyssa Kates regarding additional language for proposed orders approving financial advisor fee applications.(57475046) | 455.00 | 0.30 | 136.50 |
| 01/30/20 | Kates, Elyssa S. | Preparation of order approving Trident's fee application.(57489245) | 760.00 | 0.10 | 76.00 |
| 01/30/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding the order approving Trident's fee application.(57489246) | 760.00 | 0.10 | 76.00 |
| 01/30/20 | Kates, Elyssa S. | Preparation of order granting Lincoln Partners' fee application.(57489248) | 760.00 | 0.30 | 228.00 |
| 01/30/20 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski, Mr. Murphy and Mr. Gebbert regarding the order granting Lincoln Partners' fee application.(57489249) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Hammon-Turano and Mr. Esmont regarding the Dundon Advisers' fee application.(57489276) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Mr. Dundon regarding the Dundon Advisers' fee application.(57489277) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Preparation of order approving Dundon Advisers' fee application.(57489278) | 760.00 | 0.10 | 76.00 |
| **Fee Application: Other Professionals(028)** | | | | **16.40** | **10,490.50** |
| 01/13/20 | Lehrer, John R. | Attention to trust tax matters. Correspondence with working group members regarding the same.(57515162) | 725.00 | 0.80 | 580.00 |
| 01/13/20 | Mooradian, George T. | Review emails from Liz Green and John Lehrer regarding law of organization of trust. Exchange emails with John Lehrer and Ted Bernert regarding California income taxation of trusts, considering domicile of trustee, place of administration of the trust, source | 850.00 | 0.50 | 425.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page
195 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of income and domicile of trust beneficiaries.(57388015) | | | |
| 01/13/20 | Thompson, Ashley L. | Telephone conference with Mr. Mooradian about researching a California business trust, operation and formation thereof, and comparative aspects with Delaware; attention to research and e-mail correspondence.(57359569) | 515.00 | 2.70 | 1,390.50 |
| 01/13/20 | Thompson, Ashley L. | Attention to research as to whether IRC 468B, qualified settlement funds, has been incorporated into the California Revenue and Taxation Code; attention to the statute, regulations, California Franchise Tax Board rulings, state tax reporter, and e-mail correspondence with Mr. Lehrer and Mr. Mooradian.(57359571) | 515.00 | 1.40 | 721.00 |
| 01/14/20 | Lehrer, John R. | Attention to qualified settlement fund trust matters. Correspondence with Mr. Mooradian regarding the same.(57514704) | 725.00 | 0.60 | 435.00 |
| 01/14/20 | Mooradian, George T. | Attention to incorporation of federal tax regulations into CA law, and various issues pertaining to establishing business trust under California law.(57388013) | 850.00 | 0.50 | 425.00 |
| 01/14/20 | Thompson, Ashley L. | Attention to tax research about business trusts in California and conformity with the federal tax regulations and IRC; telephone conference with Mr. Mooradian; attention to e-mail correspondence with Mr. Mooradian and Mr. Lehrer about federal and California tax matters.(57375155) | 515.00 | 1.90 | 978.50 |
| 01/16/20 | Lehrer, John R. | Conference with Mr. Rose regarding qualified settlement fund matters.(57513816) | 725.00 | 0.40 | 290.00 |
| 01/16/20 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding trust tax issues.(57386467) | 1,010.00 | 0.50 | 505.00 |
| 01/17/20 | Bernert, Edward J. | Attention to issues for qualified settlement fund in California for Pacific Gas and Electric.(57413906) | 665.00 | 0.30 | 199.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/17/20 | Green, Elizabeth A. | Analysis of tax issues in California under California trust and Delaware trust.(57396407) | 690.00 | 1.10 | 759.00 |
| 01/18/20 | Rose, Jorian L. | Review tax issues with trust and form of entity.(57407104) | 1,010.00 | 0.60 | 606.00 |
| 01/19/20 | Mowbray, Nicholas C. | Review of qualified settlement fund rules under Section 468B (.5); review of note from Mr. Lehrer (.2); review of Treasury Regulations and guidance (1.2); drafted portions of memo on the requirements (1.6).(57437639) | 630.00 | 3.50 | 2,205.00 |
| 01/21/20 | Bernert, Edward J. | Review advise provided on federal issues for qualifying settlement funds.(57456293) | 665.00 | 0.40 | 266.00 |
| 01/21/20 | Bernert, Edward J. | Research of California treatment qualifying settlement funds and sourcing of income.(57456294) | 665.00 | 1.80 | 1,197.00 |
| 01/21/20 | Lehrer, John R. | Conference with Mr. Bernert regarding qualified settlement fund matters.(57513533) | 725.00 | 0.30 | 217.50 |
| 01/21/20 | Semes, Michael J. | Telephone with Ted Bernert re California and Delaware issues; tax research and analysis.(57435743) | 990.00 | 0.60 | 594.00 |
| 01/22/20 | Bernert, Edward J. | Review research on sourcing income by California of qualified settlement fund.(57456296) | 665.00 | 1.70 | 1,130.50 |
| 01/22/20 | Bernert, Edward J. | Outline memorandum reporting sourcing issues for California.(57456297) | 665.00 | 0.70 | 465.50 |
| 01/22/20 | Ebersole, David D. | Attention to conference and discussions with Attorney Bernert regarding CA taxation of qualified settlement fund for PG&E bankruptcy.(57446949) | 400.00 | 0.50 | 200.00 |
| 01/22/20 | Ebersole, David D. | Attention to attorney conferences with Attorneys Bernert and Thompson regarding tax issues with CA taxation of qualified settlement funds.(57446950) | 400.00 | 0.20 | 80.00 |
| 01/22/20 | Ebersole, David | Attention to conference with Attorney | 400.00 | 0.20 | 80.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | Semes regarding CA taxation of qualified settlement funds and trusts.(57446951) | | | |
| 01/22/20 | Ebersole, David D. | Attention to reviewing draft trust agreement and email correspondence regarding CA taxation of qualified settlement funds and trusts.(57446952) | 400.00 | 1.20 | 480.00 |
| 01/22/20 | Ebersole, David D. | Attention to tax research and analysis regarding CA taxation of qualified settlement funds and trust taxation, including statutes, case law, regulations, and administrative guidance; taking notes regarding same.(57446948) | 400.00 | 4.80 | 1,920.00 |
| 01/22/20 | Green, Elizabeth A. | Analysis of issues related to state taxes for California and Delaware.(57445304) | 690.00 | 0.90 | 621.00 |
| 01/22/20 | Lehrer, John R. | Conference with Mr. Bernert regarding qualified settlement fund matters.(57513168) | 725.00 | 0.50 | 362.50 |
| 01/22/20 | Mooradian, George T. | Review and respond to email from Ted Bernert regarding California income tax issues pertaining to business trust.(57445193) | 850.00 | 0.30 | 255.00 |
| 01/22/20 | Mowbray, Nicholas C. | Tax discussion with Mr. Lehrer (.3); revisions to note on qualified settlement funds (.5); researched prior IRS guidance and preamble to regulations (1.1).(57437653) | 630.00 | 1.90 | 1,197.00 |
| 01/22/20 | Semes, Michael J. | Tax research and analysis re trust nexus and sourcing issues; Internal correspondence; Review documents.(57435808) | 990.00 | 0.80 | 792.00 |
| 01/22/20 | Thompson, Ashley L. | Telephone conference with Mr. Bernert and Mr. Ebersole; attention to research about California income tax matters, including business trusts, corporations, and trusts; attention to e-mail correspondence.(57424651) | 515.00 | 2.40 | 1,236.00 |
| 01/23/20 | Bernert, Edward J. | Review research on sourcing and various classifications of the fund.(57456308) | 665.00 | 1.70 | 1,130.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 16:38:28   Page 198 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 198

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/23/20 | Bernert, Edward J. | Redraft memorandum for California tax issues.(57456309) | 665.00 | 1.80 | 1,197.00 |
| 01/23/20 | Ebersole, David D. | Attention to drafting and revising memorandum regarding CA taxation of qualified settlement funds and trusts in relation to PG&E bankruptcy.(57446960) | 400.00 | 4.00 | 1,600.00 |
| 01/23/20 | Ebersole, David D. | Attention to tax research and analysis regarding CA taxation of qualified settlement funds and trusts in connection with PG&E bankruptcy.(57446961) | 400.00 | 1.10 | 440.00 |
| 01/23/20 | Ebersole, David D. | Discussion with Attorney Bernert regarding CA taxation of qualified settlement funds and trusts in connection with PG&E bankruptcy.(57446963) | 400.00 | 0.20 | 80.00 |
| 01/23/20 | Lehrer, John R. | Email correspondence with working group members regarding qualified settlement fund matters and technical research regarding the same.(57511804) | 725.00 | 0.90 | 652.50 |
| 01/23/20 | Mooradian, George T. | Attention to emails written by John Lehrer pertaining to tax aspects of proposed business trust structure.  Conference with Ashley Thompson regarding same.(57445210) | 850.00 | 0.50 | 425.00 |
| 01/23/20 | Mowbray, Nicholas C. | Discussion with Mr. Lehrer on qualified settlement fund follow-ups.(57437657) | 630.00 | 0.30 | 189.00 |
| 01/23/20 | Rose, Jorian L. | Review tax research from Mr. Lehrer regarding settlements.(57441370) | 1,010.00 | 0.80 | 808.00 |
| 01/23/20 | Semes, Michael J. | Tax research and analysis re trust nexus and sourcing issues; review correspondence.(57436108) | 990.00 | 0.40 | 396.00 |
| 01/23/20 | Thompson, Ashley L. | Telephone conference with Mr. Esmont about California business trust matters, including trustees and taxation; attention to e-mail correspondence; confer with Mr. Mooradian.(57431278) | 515.00 | 0.80 | 412.00 |
| 01/24/20 | Bernert, Edward | Conform memorandum to the facts and | 665.00 | 4.40 | 2,926.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5980-2      Filed: 03/02/20      Entered: 03/02/20 06:38:23      Page
199 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | J. | complete memorandum.(57456314) | | | |
| 01/24/20 | Ebersole, David D. | Attention to reviewing memorandum and related email correspondence regarding CA taxation of qualified settlement funds and trusts in relation to PG&E bankruptcy.(57446979) | 400.00 | 0.50 | 200.00 |
| 01/24/20 | Lehrer, John R. | Attention to qualified settlement fund tax matters and conferences with Mr. Bernert regarding the same.  Conference with Mr. Rose and other working group members regarding the same.(57512680) | 725.00 | 0.80 | 580.00 |
| 01/24/20 | Mooradian, George T. | Attention to California tax memorandum.(57452935) | 850.00 | 0.30 | 255.00 |
| 01/24/20 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax issues with trust.(57441384) | 1,010.00 | 0.20 | 202.00 |
| 01/24/20 | Rose, Jorian L. | Review liquidating trust rules for tax issues.(57441385) | 1,010.00 | 0.40 | 404.00 |
| 01/24/20 | Thompson, Ashley L. | Attention to the California taxation of a Qualified Settlement Fund memorandum and e-mail correspondence with Mr. Bernert and Mr. Ebersole.(57439435) | 515.00 | 0.40 | 206.00 |
| 01/25/20 | Lehrer, John R. | Draft emails to Mr. Rose and Mr. Esmont regarding qualified settlement fund tax matters.(57463878) | 725.00 | 0.30 | 217.50 |
| 01/25/20 | Mooradian, George T. | Review and comment on trust tax summary memorandum.(57446818) | 850.00 | 0.30 | 255.00 |
| 01/27/20 | Bernert, Edward J. | Adapt memorandum to additional considerations related to operation of the Fund.(57496691) | 665.00 | 1.30 | 864.50 |
| 01/27/20 | Semes, Michael J. | Review and analyze CA tax memo (.4); t/c w/ Ed Bernert re same (.1); internal correspondence re same (.1).(57488635) | 990.00 | 0.60 | 594.00 |
| 01/28/20 | Lehrer, John R. | Working group telephone conference call regarding qualified settlement fund matters and technical research regarding the same.(57511098) | 725.00 | 0.80 | 580.00 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Lehrer, John R. | Conferences with Mr. Rose and Mr. Carolyn regarding Tax Benefit Payment Agreement matters.(57511105) | 725.00 | 0.30 | 217.50 |
| 01/28/20 | Rose, Jorian L. | Review trust tax issues for agreement and California law.(57471684) | 1,010.00 | 1.30 | 1,313.00 |
| 01/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax agreement.(57471689) | 1,010.00 | 0.20 | 202.00 |
| 01/30/20 | Carolan, Christopher J. | Emails concerning tax benefits agreement.(57488967) | 875.00 | 0.20 | 175.00 |
| 01/30/20 | Lehrer, John R. | Review of Tax Benefit Payment Agreement and draft email to Mr. Rose regarding the same.  Conference with Mr. Rose regarding the same.(57511087) | 725.00 | 1.20 | 870.00 |
| 01/30/20 | Lehrer, John R. | Technical research regarding qualified settlement fund termination matters.(57511089) | 725.00 | 0.90 | 652.50 |
| 01/30/20 | Rose, Jorian L. | Review tax issues with tax benefits agreement.(57500943) | 1,010.00 | 0.80 | 808.00 |
| 01/30/20 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax issues.(57500944) | 1,010.00 | 0.30 | 303.00 |
| 01/31/20 | Carolan, Christopher J. | Review and revise Tax Benefits Agreement and discuss with J. Lehrer.(57488971) | 875.00 | 2.50 | 2,187.50 |
| 01/31/20 | Lehrer, John R. | Review and update Tax Benefit Payment Agreement.  Conferences with Mr. Rose and Mr. Carolyn regarding the same.(57511075) | 725.00 | 1.00 | 725.00 |
| 01/31/20 | Mooradian, George T. | Briefly review memorandum regarding trust law.  Draft email regarding same.(57501315) | 850.00 | 0.50 | 425.00 |
| 01/31/20 | Mowbray, Nicholas C. | Research for Mr. Lehrer on retroactive termination of a trust; note to Mr. Lehrer.(57493723) | 630.00 | 1.50 | 945.00 |
| 01/31/20 | Rose, Jorian L. | Review tax benefits agreement for sending to equity and PG&E.(57500953) | 1,010.00 | 1.60 | 1,616.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/31/20 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax issues for benefits agreement.(57500954) | 1,010.00 | 0.30 | 303.00 |
| **Tax Issues(030)** | | | | **69.40** | **45,970.00** |
| 01/02/20 | Lane, Deanna L. | Answering questions from Mr. McNutt in order to complete the Notice of Hearing on Professionals' Fee Applications Compromises(57334752) | 280.00 | 0.30 | 84.00 |
| 01/02/20 | Lane, Deanna L. | Securing and sending the US Trustee and the Fee Examiner the LEDES file for the B&H Tenth Monthly Fee Statement(57334754) | 280.00 | 0.30 | 84.00 |
| 01/06/20 | Lane, Deanna L. | Securing and sending the backup to all expenses over $75 for November 2019 to the Fee Examiner(57365098) | 280.00 | 0.30 | 84.00 |
| 01/08/20 | Lane, Deanna L. | Locating and sending the remaining backup expense documents from October 2019 requested by the Fee Examiner(57365261) | 280.00 | 0.20 | 56.00 |
| 01/09/20 | Payne Geyer, Tiffany | Correspondence with Joe Esmont concerning updates to billing memo to reflect fee examiner preferences (.2); corresponds with Jorian Rose and Deanna regarding lodging charges and fee examiner preferences (.1).(57345450) | 455.00 | 0.30 | 136.50 |
| 01/14/20 | Lane, Deanna L. | Request from the Fee Examiner for expense back-up for expert invoices and requesting expert expense back-up from Ms. O'Neill for the Fee Examiner(57362756) | 280.00 | 0.20 | 56.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding correspondence with the United States Trustee.(57489192) | 760.00 | 0.10 | 76.00 |
| 01/30/20 | Lane, Deanna L. | Sending December 2019 LEDES File for the Eleventh Monthly Fee Statement of Baker & Hostetler LLP to the Fee Examiner and the US Trustee representatives(57506866) | 280.00 | 0.20 | 56.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/30/20 | Lane, Deanna L. | Secured and sent additional November Cost Backup Information to the Fee Examiner(57506867) | 280.00 | 0.30 | 84.00 |

**US Trustee/Fee Examiner issues(031)**

| | | | | **2.20** | **716.50** |
|---|---|---|---|---|---|
| 01/02/20 | Rose, Jorian L. | Review and revise extensive Trust presentation to Committee from Lincoln.(57319500) | 1,010.00 | 2.70 | 2,727.00 |
| 01/02/20 | Rose, Jorian L. | Email correspondence with Committee members regarding questions on bondholder RSA objection.(57319501) | 1,010.00 | 1.40 | 1,414.00 |
| 01/03/20 | Rose, Jorian L. | Email to Committee members regarding disclosure issues in plan process.(57322692) | 1,010.00 | 0.40 | 404.00 |
| 01/03/20 | Sabella, Michael A. | Make revisions and edits to memorandum on post-petition interest and make-whole issues; correspondence with Mr. Murphy and Ms. Khan regarding same.(57328095) | 610.00 | 0.80 | 488.00 |
| 01/04/20 | Green, Elizabeth A. | Review and revise memo on claims trading.(57328256) | 690.00 | 0.90 | 621.00 |
| 01/04/20 | Green, Elizabeth A. | Research on 1122 classification.(57328257) | 690.00 | 0.70 | 483.00 |
| 01/06/20 | Rose, Jorian L. | Email correspondence with Committee and counsel regarding plan issues.(57328815) | 1,010.00 | 0.40 | 404.00 |
| 01/12/20 | Rose, Jorian L. | Email correspondence with Committee attorneys regarding trust structure and jurisdiction.(57360140) | 1,010.00 | 0.80 | 808.00 |
| 01/13/20 | Green, Elizabeth A. | Meeting with plaintiffs group, steering committee regarding trust, plan and process.(57376148) | 690.00 | 4.40 | 3,036.00 |
| 01/13/20 | Green, Elizabeth A. | Prepare for creditor meeting, review docs.(57376149) | 690.00 | 0.80 | 552.00 |
| 01/13/20 | Murphy, Keith R. | Review Judge's order concerning argument on the make-whole hearing for tomorrow.(57490221) | 1,110.00 | 0.10 | 111.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 5980-2     Filed: 03/02/20     06:38:23     Page
203 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/13/20 | Rose, Jorian L. | Meeting with claimants counsel and steering group regarding trust, plan, and meeting with claimants counsel.(57365808) | 1,010.00 | 4.40 | 4,444.00 |
| 01/13/20 | Rose, Jorian L. | Prepare for meeting with claimants counsel.(57365809) | 1,010.00 | 2.30 | 2,323.00 |
| 01/13/20 | Rose, Jorian L. | Review and revise confidentiality agreement for meeting with claimants' counsel.(57365810) | 1,010.00 | 1.60 | 1,616.00 |
| 01/14/20 | Murphy, Keith R. | Review arguments in advance of Make-whole argument hearing today.(57491007) | 1,110.00 | 0.60 | 666.00 |
| 01/14/20 | Murphy, Keith R. | Attend by phone the short conference before Judge Montali on the Make-whole issue and correspond with Ms. Dumas regarding same.(57491008) | 1,110.00 | 0.20 | 222.00 |
| 01/14/20 | Rose, Jorian L. | Attend meeting with creditors and counsel regarding Plan and trust questions.(57381483) | 1,010.00 | 4.80 | 4,848.00 |
| 01/14/20 | Rose, Jorian L. | Meeting in preparation of all counsel meeting.(57381484) | 1,010.00 | 1.40 | 1,414.00 |
| 01/16/20 | Rose, Jorian L. | Email correspondence with Committee members regarding trust issues.(57386470) | 1,010.00 | 0.50 | 505.00 |
| 01/16/20 | Sabella, Michael A. | Review transcript for Court hearing on post-petition interest issue for additional information to include in memorandum on same.(57403839) | 610.00 | 1.30 | 793.00 |
| 01/17/20 | Rose, Jorian L. | Review Committee counsel comments to Trust and claims resolution procedures.(57407098) | 1,010.00 | 1.80 | 1,818.00 |
| 01/17/20 | Rose, Jorian L. | Email requested information to Mr. Hallisey.(57407101) | 1,010.00 | 0.60 | 606.00 |
| 01/18/20 | Rose, Jorian L. | Review comment draft chart and comments for Committee chart of comments to trust.(57407103) | 1,010.00 | 2.60 | 2,626.00 |
| 01/19/20 | Rose, Jorian L. | Review and revise chart of cumulative trust comments for distribution.(57407105) | 1,010.00 | 1.80 | 1,818.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 204 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Rose, Jorian L. | Email correspondence with Committee members regarding issues relating to Committee meeting and voting on settlement disclosure issues.(57407083) | 1,010.00 | 0.80 | 808.00 |
| 01/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Tosdal regarding trust issues.(57407085) | 1,010.00 | 0.40 | 404.00 |
| 01/21/20 | Rose, Jorian L. | Email correspondence with Committee regarding trust comments.(57407086) | 1,010.00 | 0.80 | 808.00 |
| 01/21/20 | Sabella, Michael A. | Review correspondence from counsel for BOKF, NA regarding make-whole issue and oral arguments in connection with previously drafted memorandum on topic.(57443706) | 610.00 | 0.20 | 122.00 |
| 01/22/20 | Rose, Jorian L. | Email correspondence with Committee members regarding conflicts issue.(57441360) | 1,010.00 | 0.60 | 606.00 |
| 01/22/20 | Rose, Jorian L. | Email responses to Committee questions on damages issues.(57441361) | 1,010.00 | 0.70 | 707.00 |
| 01/23/20 | Rose, Jorian L. | Telephone conference with Ms. Dumas regarding trust issues.(57441371) | 1,010.00 | 0.30 | 303.00 |
| 01/24/20 | Rose, Jorian L. | Email correspondence with Committee and counsel regarding Plan issues.(57441381) | 1,010.00 | 0.70 | 707.00 |
| 01/27/20 | Dumas, Cecily A. | Confer with Kates re victim letters filed on docket and review several letters(57476373) | 950.00 | 0.40 | 380.00 |
| 01/28/20 | Dumas, Cecily A. | Tel conference Warden, counsel to trade vendors re case status(57476443) | 950.00 | 0.30 | 285.00 |
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **42.50** | **39,877.00** |
| 01/30/20 | Sabella, Michael A. | Review and analyze Debtors' motion to assume certain real property and declaration in support of same; draft and prepare summary of motion for circulation to Mr. Esmont and Ms. Green.(57500325) | 610.00 | 2.40 | 1,464.00 |
| 01/30/20 | Sabella, | Correspondence with Mr. Esmont regarding | 610.00 | 0.10 | 61.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5980-4 Filed: 03/02/20 Entered: 03/02/20 06:38:43 Page 205 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael A. | Debtors' motion to assume certain real property leases.(57500326) | | | |
| 01/31/20 | Sabella, Michael A. | Correspondence with Mr. Esmont and Ms. Green regarding analysis of Debtors' real property assumption motion; review motion and supporting papers to respond to questions from Ms. Dumas and correspondence with same.(57500357) | 610.00 | 0.40 | 244.00 |

**Real Estate and Real Property Issues(035)** | | | | 2.90 | 1,769.00

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/23/20 | LaFalce, Stephen P. | Research to identify registered agent information for three entities.(57440975) | 200.00 | 0.30 | 60.00 |
| 01/29/20 | LaFalce, Stephen P. | Conduct research to verify addresses and status of three business entities.(57474233) | 200.00 | 0.50 | 100.00 |

**Investigations(037)** | | | | 0.80 | 160.00

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/01/20 | Dumas, Cecily A. | Review bondholder motion for reconsideration (.7); emails Williams, Julian, Scarpulla, TCC re same (1.6); email Consenting Claimant Professionals re motion (.4)(57330765) | 950.00 | 2.70 | 2,565.00 |
| 01/02/20 | Dumas, Cecily A. | Emails Singleton, Williams, Marshack, all re questions on motion to reconsider(57330780) | 950.00 | 1.10 | 1,045.00 |
| 01/02/20 | Dumas, Cecily A. | Tel conference Williams re new bondholder plan(57330781) | 950.00 | 0.30 | 285.00 |
| 01/02/20 | Dumas, Cecily A. | Emails Julian, Rose re new bondholder proposal (.7); email TCC re implications of new proposal and motion to reconsider, RSA(57330783) | 950.00 | 1.00 | 950.00 |
| 01/03/20 | Dumas, Cecily A. | Email Rose re impairment briefing(57331369) | 950.00 | 0.40 | 380.00 |
| 01/06/20 | Dumas, Cecily A. | Work on analysis of fiduciary duty issues for TCC members re RSA and bondholder proposal with Rose, Green, Esmont(57333995) | 950.00 | 3.50 | 3,325.00 |
| 01/07/20 | Dumas, Cecily A. | Confer with Richardson re pending motions | 950.00 | 0.90 | 855.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
206 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | and associated discovery (.4); tel conference Richardson, Esmont re staffing on pending motions (.5)(57372504) | | | |
| 01/07/20 | Dumas, Cecily A. | Develop TCC strategy for addressing competing plan issues in light of RSA and fiduciary issues(57372506) | 950.00 | 2.50 | 2,375.00 |
| 01/07/20 | Dumas, Cecily A. | Review Requests and Email TCC re Subro Discovery Requests to Bondholders(57372507) | 950.00 | 0.80 | 760.00 |
| 01/10/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Julian regarding Governor Newsom's comments regarding PG&E and the state budget.(57357998) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Dumas, Cecily A. | Analysis of objection to Tubbs Settlements(57433538) | 950.00 | 1.10 | 1,045.00 |
| 01/28/20 | Dumas, Cecily A. | Review Debtors' motion for approval of noteholders' RSA and supporting documents(57476437) | 950.00 | 0.80 | 760.00 |
| **Other Contested Matters(039)** | | | | **15.20** | **14,421.00** |
| 01/01/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding committee member reimbursement.(57327472) | 760.00 | 0.10 | 76.00 |
| 01/02/20 | Kates, Elyssa S. | Preparation of committee member reimbursement statement.(57327525) | 760.00 | 0.60 | 456.00 |
| 01/03/20 | Kates, Elyssa S. | Correspondence with Mr. Agajanian and Ms. Llamas regarding Mr. Agajanian's expense reimbursement.(57327587) | 760.00 | 0.10 | 76.00 |
| 01/04/20 | Green, Elizabeth A. | Analysis of issues related to committee obligations of members.(57328255) | 690.00 | 1.10 | 759.00 |
| 01/06/20 | Blanchard, Jason I. | Email correspondence with Mr. Esmont regarding research assignment on issues related to the governance of the TCC.(57362796) | 650.00 | 0.10 | 65.00 |
| 01/06/20 | Blanchard, Jason I. | Telephone conference with Messrs. Esmont, Sabella, Ms. Kates and Ms. Merola | 650.00 | 0.60 | 390.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 5980-4     Filed: 03/02/20     Entered: 03/02/20 06:38:48     Page 207 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding research assignment on issues related to the governance of the TCC.(57362799) | | | |
| 01/06/20 | Blanchard, Jason I. | Telephone conferences with Mr. Sabella regarding research assignment on issues related to the governance of the TCC.(57362803) | 650.00 | 0.20 | 130.00 |
| 01/06/20 | Green, Elizabeth A. | Analysis of ethics issues related to committee voting and review of cases.(57358966) | 690.00 | 1.50 | 1,035.00 |
| 01/06/20 | Green, Elizabeth A. | Telephone conference with Nancy Rapoport regarding potential case involvement.(57358967) | 690.00 | 0.50 | 345.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(57357910) | 760.00 | 0.20 | 152.00 |
| 01/06/20 | Kates, Elyssa S. | Correspondence with committee members regarding reimbursement issues.(57357889) | 760.00 | 0.20 | 152.00 |
| 01/06/20 | McDonald, Michael H. | Coordinate export of Committee Bylaws from Opus case management database.(57485577) | 230.00 | 0.40 | 92.00 |
| 01/06/20 | Merola, Danielle L. | Research ethical issues surrounding fiduciary duties of creditors committees for Cecily Dumas.(57347728) | 325.00 | 3.40 | 1,105.00 |
| 01/06/20 | Merola, Danielle L. | Conference call regarding research project regarding ethical issues surrounding fiduciary duties of creditors committees with Joe Esmont, Elyssa Kates, Michael Sabella, and Jason Blanchard.(57347729) | 325.00 | 0.60 | 195.00 |
| 01/06/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding governance issue.(57328813) | 1,010.00 | 0.30 | 303.00 |
| 01/06/20 | Rose, Jorian L. | Review bylaws regarding special counsel retention.(57328814) | 1,010.00 | 0.60 | 606.00 |
| 01/06/20 | Sabella, Michael A. | Participate in conference call led by Mr. Esmont regarding ethical issues and | 610.00 | 0.60 | 366.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
208 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | considerations for committee members.(57360500) | | | |
| 01/06/20 | Sabella, Michael A. | Conduct legal research and review of ethical issues and considerations for committee members.(57360505) | 610.00 | 4.20 | 2,562.00 |
| 01/07/20 | Blanchard, Jason I. | Research and analyze issues related to the internal governance of the TCC.(57362808) | 650.00 | 6.60 | 4,290.00 |
| 01/07/20 | Blanchard, Jason I. | Review and analyze TCC bylaws in connection to analyzing issues related to the internal governance of the TCC.(57362810) | 650.00 | 0.40 | 260.00 |
| 01/07/20 | Blanchard, Jason I. | Draft memorandum analyzing issues related to the internal governance of the TCC.(57362813) | 650.00 | 0.30 | 195.00 |
| 01/07/20 | Blanchard, Jason I. | Telephone conferences with Mr. Sabella regarding research assignment on issues related to the governance of the TCC.(57362816) | 650.00 | 0.30 | 195.00 |
| 01/07/20 | Merola, Danielle L. | Research ethical issues surrounding fiduciary duties of creditors committees for Cecily Dumas.(57347733) | 325.00 | 4.50 | 1,462.50 |
| 01/07/20 | Sabella, Michael A. | Conduct additional legal research into ethical issues and considerations for committee members.(57360510) | 610.00 | 5.30 | 3,233.00 |
| 01/07/20 | Sabella, Michael A. | Begin to draft memorandum for Ms. Dumas regarding research results and analysis of ethical issues and considerations for committee members.(57360515) | 610.00 | 3.30 | 2,013.00 |
| 01/08/20 | Dumas, Cecily A. | Several calls [confidential] re addressing ethical issues to TCC and retention of special counsel re same(57373954) | 950.00 | 3.00 | 2,850.00 |
| 01/08/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(57357966) | 760.00 | 0.10 | 76.00 |
| 01/08/20 | Merola, Danielle L. | Research ethical issues surrounding fiduciary duties of creditors committees for | 325.00 | 6.80 | 2,210.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 209 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Cecily Dumas.(57347738) | | | |
| 01/08/20 | Sabella, Michael A. | Continue to draft memorandum for Ms. Dumas regarding research results and analysis of ethical issues and considerations for committee members.(57360520) | 610.00 | 4.40 | 2,684.00 |
| 01/08/20 | Sabella, Michael A. | Conduct additional legal research into ethical issues for committee, solicitation issues and attorney conduct issues in connection with committee.(57360521) | 610.00 | 3.40 | 2,074.00 |
| 01/09/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement.(57357983) | 760.00 | 0.10 | 76.00 |
| 01/09/20 | Merola, Danielle L. | Research ethical issues surrounding fiduciary duties of creditors committees for Cecily Dumas.(57347742) | 325.00 | 3.70 | 1,202.50 |
| 01/09/20 | Merola, Danielle L. | Telephone call regarding research of ethical issues surrounding fiduciary duties of creditors committees with Cecily Dumas, Liz Green, Joe Esmont, Elyssa Kates, and Michael Sabella.(57347743) | 325.00 | 1.00 | 325.00 |
| 01/09/20 | Sabella, Michael A. | Correspondence with Mr. Esmont and review of case law referenced by same in connection with ethics questions research for committee issues.(57360523) | 610.00 | 1.20 | 732.00 |
| 01/09/20 | Sabella, Michael A. | Participate in phone conference led by Ms. Dumas with Ms. Greene and Mr. Esmont regarding committee ethical issues and research results.(57360525) | 610.00 | 1.00 | 610.00 |
| 01/10/20 | Bekier, James M. | Provide technical and logistical support for January 10th Committee meeting.(57346898) | 495.00 | 5.80 | 2,871.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart regarding reimbursement issues.(57406656) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Mr. O'Neill regarding committee member | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page
210 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reimbursement.(57406660) | | | |
| 01/13/20 | Kates, Elyssa S. | Call with Ms. O'Neill regarding committee member reimbursement.(57406664) | 760.00 | 0.30 | 228.00 |
| 01/14/20 | McIntosh, Casey | Assist user with obtaining access to Opus2, per Ms. Attard's request.(57420878) | 220.00 | 0.30 | 66.00 |
| 01/14/20 | McIntosh, Casey | Assist Ms. Attard with processing documents into Opus2 workspace for further review.(57420879) | 220.00 | 0.60 | 132.00 |
| 01/15/20 | Parrish, Jimmy D. | Review website for potential updates.(57416061) | 590.00 | 0.50 | 295.00 |
| 01/17/20 | Nunes, Silas T. | Review and prepare documents to be electronically signed by Ms. Lockhart relating to Committee Meeting Minutes.(57403543) | 345.00 | 1.30 | 448.50 |
| 01/17/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Committee Meeting Minutes.(57403544) | 345.00 | 0.70 | 241.50 |
| 01/17/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Restructuring Support Agreement.(57403546) | 345.00 | 0.60 | 207.00 |
| 01/20/20 | Julian, Robert | Telephone call with L. Attard regarding turnover of documents.(57466747) | 1,175.00 | 0.20 | 235.00 |
| 01/20/20 | Julian, Robert | Telephone calls with C. Dumas regarding turnover of documents.(57466748) | 1,175.00 | 0.40 | 470.00 |
| 01/21/20 | Dumas, Cecily A. | Tel conference proposed special counsel Zitrin, Lockhart, Julian (.5); further call Zitrin, Lockhart, Julian (2.5); directions to team on gathering documents for Zitrin, legal analysis for Zitrin (2.)(57430011) | 950.00 | 5.00 | 4,750.00 |
| 01/21/20 | Dumas, Cecily A. | Confer with Julian re analysis of confi issues associated with bondholder Ghost Ship communications (.7); email Zitrin re time line and communications (.6)(57430013) | 950.00 | 1.30 | 1,235.00 |
| 01/21/20 | Julian, Robert | Review and analyze communications as | 1,175.00 | 3.60 | 4,230.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page
211 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | part of TCC review of plan offers, for special counsel.(57466754) | | | |
| 01/21/20 | Julian, Robert | Telephone call with potential special counsel regarding retention to evaluate and advise TCC on special legal issues.(57466756) | 1,175.00 | 2.50 | 2,937.50 |
| 01/21/20 | Weible, Robert A. | Review emails regarding transmittal to U.S. Trustee of Ghost Ship emails; review relevant bylaw passages and email to Ms. Dumas and Mr. Julian regarding bylaws.(57417835) | 830.00 | 0.60 | 498.00 |
| 01/22/20 | Dumas, Cecily A. | Meeting with Parker, Julian re TCC vote on Ghost Ship emails, issues concessing notice of motion(57443610) | 950.00 | 0.70 | 665.00 |
| 01/22/20 | Dumas, Cecily A. | Work with Zitrin, proposed special counsel, re background facts and documents to get up to speed on cases(57443611) | 950.00 | 4.20 | 3,990.00 |
| 01/22/20 | Dumas, Cecily A. | Review emails Lockhart, Campora, Baghdadi re turnover of emails (.2); email Lockhart re having special counsel weigh in (.3)(57443613) | 950.00 | 0.50 | 475.00 |
| 01/22/20 | Green, Elizabeth A. | Analysis of Professor Zintrin email and request for documentation and potential response.(57445302) | 690.00 | 0.50 | 345.00 |
| 01/22/20 | Green, Elizabeth A. | Telephone conference with Joe Esmont regarding documents and requests of Zintrin.(57445303) | 690.00 | 0.60 | 414.00 |
| 01/22/20 | Julian, Robert | Analyze research memo on settlements requested by TCC and special counsel, and revise as needed(57466757) | 1,175.00 | 2.30 | 2,702.50 |
| 01/22/20 | Julian, Robert | Analysis of facts and law on special research project requested by TCC and special counsel to TCC(57466758) | 1,175.00 | 4.40 | 5,170.00 |
| 01/22/20 | Julian, Robert | Telephone call with proposed special counsel Zitrin re special research project(57466759) | 1,175.00 | 1.50 | 1,762.50 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    06:38:38    Page 212 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/22/20 | Julian, Robert | Telephone call with UST LaFreddi re special counsel retention(57466760) | 1,175.00 | 0.50 | 587.50 |
| 01/22/20 | Kates, Elyssa S. | Call with Mr. Esmont, Ms. Merola and Mr. Sabella regarding conflicts issues.(57449358) | 760.00 | 0.50 | 380.00 |
| 01/22/20 | Kates, Elyssa S. | Call with Ms. Dumas, Mr. Esmont, M. Merola and Mr. Sabella regarding conflicts issues.(57449364) | 760.00 | 0.50 | 380.00 |
| 01/22/20 | Kates, Elyssa S. | Analysis of documents and case law to determine fiduciary duty issues.(57449365) | 760.00 | 2.30 | 1,748.00 |
| 01/22/20 | Merola, Danielle L. | Conference call regarding research project regarding ethical issues surrounding creditors committees with Joe Esmont, Elyssa Kates, and Michael Sabella.(57441433) | 325.00 | 0.50 | 162.50 |
| 01/22/20 | Merola, Danielle L. | Conference call regarding research project regarding ethical issues surrounding creditors committees with Cecily Dumas, Joe Esmont, Elyssa Kates, Michael Sabella, and Camille Bent.(57441434) | 325.00 | 0.50 | 162.50 |
| 01/22/20 | Merola, Danielle L. | Conduct research regarding ethical issues surrounding creditors committees for Cecily Dumas.(57441435) | 325.00 | 2.60 | 845.00 |
| 01/22/20 | Murphy, Keith R. | Follow up with Mr. Richardson regarding potential deposition of Mr. Ziman tomorrow, review docket.(57480920) | 1,110.00 | 0.20 | 222.00 |
| 01/22/20 | Murphy, Keith R. | Review materials and financial information concerning coverage of potential deposition of Mr. Ziman tomorrow.(57480924) | 1,110.00 | 1.00 | 1,110.00 |
| 01/22/20 | Sabella, Michael A. | Correspondence with Mr. Esmont and Ms. Merola regarding research assignment in connection with committee and ethical issues.(57443667) | 610.00 | 0.10 | 61.00 |
| 01/22/20 | Sabella, Michael A. | Participate in call with Mr. Esmont, Ms. Kates and Ms. Merola regarding ethical issues research for committee.(57443669) | 610.00 | 0.60 | 366.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 16:38:28   Page
213 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/22/20 | Sabella, Michael A. | Conduct legal research on topics raised by Mr. Esmont in connection with ethical issues for committee.(57443670) | 610.00 | 3.60 | 2,196.00 |
| 01/22/20 | Sabella, Michael A. | Review correspondence from Mr. Esmont regarding updates to ethical issue assignments, communications between parties and further details.(57443671) | 610.00 | 0.30 | 183.00 |
| 01/22/20 | Sabella, Michael A. | Lead discussion with Ms. Bent regarding research assignments in connection with committee ethical issues.(57443672) | 610.00 | 0.50 | 305.00 |
| 01/22/20 | Sabella, Michael A. | Participate in call with Ms. Dumas, Mr. Esmont, Ms. Bent, Ms. Kates and Ms. Merola regarding research assignment, background and issues re ethics.(57443673) | 610.00 | 0.50 | 305.00 |
| 01/22/20 | Sabella, Michael A. | Discussion with Ms. Bent and Ms. Merola regarding breakdown of committee ethics memorandum drafting and assignments.(57443674) | 610.00 | 0.30 | 183.00 |
| 01/22/20 | Sabella, Michael A. | Work on draft of memorandum for circulation to Mr. Zitrin.(57443675) | 610.00 | 4.20 | 2,562.00 |
| 01/23/20 | Bookout, Kimberly M. | Organize TCC meeting minutes and communicate with Ms. Attard regarding same.(57515217) | 250.00 | 0.30 | 75.00 |
| 01/23/20 | Kates, Elyssa S. | Analysis of conflicts issues.(57449367) | 760.00 | 0.80 | 608.00 |
| 01/23/20 | Kates, Elyssa S. | Calls with Mr. Esmont regarding conflicts issues.(57449368) | 760.00 | 0.20 | 152.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Bent, Ms. Merola and Mr. Sabella regarding standards of professional conduct.(57449369) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Preparation of certificate of no objection for committee member reimbursement.(57449379) | 760.00 | 0.20 | 152.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Gonzalez regarding certificate of no objection for | 760.00 | 0.10 | 76.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page
214 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee member reimbursement.(57449380) | | | |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement issues.(57449384) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Dumas and Mr. Julian regarding conflicts issues.(57449389) | 760.00 | 0.10 | 76.00 |
| 01/23/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Objection to the Tubbs Settlement Motion" to the Committee for further review.(57483126) | 230.00 | 0.40 | 92.00 |
| 01/23/20 | Merola, Danielle L. | Review and edit research memo regarding ethical issues surrounding creditors committees for Cecily Dumas.(57441437) | 325.00 | 1.10 | 357.50 |
| 01/23/20 | Parrish, Jimmy D. | Talk with Mr. Kerwood at Epiq regarding website performance.(57463611) | 590.00 | 0.30 | 177.00 |
| 01/23/20 | Weible, Robert A. | Emails from meeting regarding TCC procedural issue; telephone conference with Ms. Dumas, Ms. Kates and Mr. Julian regarding issue.(57440782) | 830.00 | 0.20 | 166.00 |
| 01/24/20 | Bent, Camille C. | Review correspondence from Ms. Kates regarding issues with potential ethics expert to TCC.(57468646) | 610.00 | 0.20 | 122.00 |
| 01/24/20 | Dumas, Cecily A. | Tel conference Prof Lynn Baker re acting as special TCC counsel(57443627) | 950.00 | 0.50 | 475.00 |
| 01/24/20 | Dumas, Cecily A. | Conference call Weible, Parker, Julian re special counsel to TCC.(57443629) | 950.00 | 0.70 | 665.00 |
| 01/24/20 | Dumas, Cecily A. | Further call with Prof Baker re connections(57443632) | 950.00 | 0.40 | 380.00 |
| 01/24/20 | Weible, Robert A. | Office conference with Mr. Goodman regarding development in TCC's January 23, 2020 meeting (.3); telephone conference with Ms. Lockhart regarding meeting conduct procedures and sharing off Ghost Ship emails (1.); review email | 830.00 | 2.40 | 1,992.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
215 of 332

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding next TCC meeting (.2); telephone conference with Messrs. Parker and Julian and Ms. Dumas regarding Ghost Ship emails issue (.9).(57444764) | | | |
| 01/25/20 | Dumas, Cecily A. | Tel conference Scarpulla re Ghost Ship vote, reconsideration(57476124) | 950.00 | 0.30 | 285.00 |
| 01/25/20 | Dumas, Cecily A. | Email Lockhart re advice on Ghost Ship emails (.2); tel conference Julian re same (.1)(57476125) | 950.00 | 0.30 | 285.00 |
| 01/27/20 | Dumas, Cecily A. | Prepare list of diligence materials for Prof Baker(57476374) | 950.00 | 1.00 | 950.00 |
| 01/27/20 | Kates, Elyssa S. | Preparation of committee member reimbursement.(57489183) | 760.00 | 0.20 | 152.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(57489184) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Bent, Ms. Merola and Mr. Sabella regarding ethics issues.(57489188) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple approved meeting minutes to the Committee for further review.(57483697) | 230.00 | 0.80 | 184.00 |
| 01/27/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple self-represented letters to the Committee for further review.(57483700) | 230.00 | 0.40 | 92.00 |
| 01/27/20 | Sabella, Michael A. | Correspondence with Mr. Esmont and Ms. Kates regarding memorandum on ethical issues for committee; aggregate documents referenced in memorandum for Mr. Esmont.(57479926) | 610.00 | 0.30 | 183.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Mr. Agajanian regarding reimbursement of his expenses for service on the TCC.(57489205) | 760.00 | 0.10 | 76.00 |
| 01/28/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding strategy for | 760.00 | 0.70 | 532.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | dealing with conflicts issues.(57489206) | | | |
| 01/29/20 | Esmont, Joseph M. | Confer with internal team and committee chair regarding bylaws and necessity for committee meeting.(57597356) | 600.00 | 1.50 | 900.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee bylaw issues.(57489236) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Kates, Elyssa S. | Analysis of bylaws to respond to request for information.(57489237) | 760.00 | 0.30 | 228.00 |
| 01/29/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding conflicts issues.(57489239) | 760.00 | 0.10 | 76.00 |
| 01/29/20 | Parrish, Jimmy D. | Review issues regarding victim correspondence to Court and current outreach alternatives.(57508036) | 590.00 | 1.30 | 767.00 |
| 01/30/20 | Esmont, Joseph M. | Call with Mr. Parrish regarding revising committee website, including preparation time (.6)(57516935) | 600.00 | 0.60 | 360.00 |
| 01/30/20 | Kates, Elyssa S. | Preparation of memo regarding conflicts issues and analysis of issues.(57489258) | 760.00 | 3.60 | 2,736.00 |
| 01/30/20 | Lane, Deanna L. | Compose email to sgarabato@epiqglobal.com sending new omnibus hearing dates to add to the PG&E Tort Claim Website(57506863) | 280.00 | 0.20 | 56.00 |
| 01/30/20 | Morris, Kimberly S. | Call with J. Parrish re website updates(57508970) | 895.00 | 0.30 | 268.50 |
| 01/30/20 | Parrish, Jimmy D. | Talk with Mr. Gerabato and Ms. Diaz at EPIQ regarding website updates.(57508049) | 590.00 | 0.20 | 118.00 |
| 01/30/20 | Parrish, Jimmy D. | Review current website material for updates.(57508050) | 590.00 | 1.20 | 708.00 |
| 01/30/20 | Parrish, Jimmy D. | Review RSA pleading and related documents in connection with Website updates,(57508051) | 590.00 | 3.20 | 1,888.00 |
| 01/30/20 | Parrish, Jimmy D. | Talk with Mr. Esmont regarding website updates and victim outreach.(57508052) | 590.00 | 0.30 | 177.00 |

## Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
217 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/30/20 | Parrish, Jimmy D. | Talk with Ms. Morris regarding website updates and victim outreach.(57508053) | 590.00 | 0.20 | 118.00 |
| 01/30/20 | Parrish, Jimmy D. | Talk with Mr. Goodman regarding issues raised in victim letters and potential material for website update.(57508055) | 590.00 | 0.30 | 177.00 |
| 01/31/20 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding committee member reimbursement issues.(57489263) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(57489264) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | Kates, Elyssa S. | Preparation of committee member reimbursement statement.(57489279) | 760.00 | 0.40 | 304.00 |
| 01/31/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Gowns, Ms. Maxwell and Mr. Maxwell regarding reimbursement issues.(57489280) | 760.00 | 0.10 | 76.00 |
| 01/31/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Timeline for Disclosure Statement and Confirmation and January 30, 2020 Draft Amended Plan to the Committee for further review.(57483779) | 230.00 | 0.80 | 184.00 |

| **Operations(040)** | | | | **145.30** | **97,610.00** |
|------|------|------|------|------|------|
| 01/03/20 | Esmont, Joseph M. | Analysis of subrogation claims(57519610) | 600.00 | 3.20 | 1,920.00 |
| 01/12/20 | Richardson, David J. | Communications re subrogation 30(b)(6) deposition(57353840) | 685.00 | 0.20 | 137.00 |
| 01/13/20 | Attard, Lauren T. | Review documents produced in response to subrogation's document requests with regard to motion for reconsideration (1.8); emails regarding the same (.3); office conference with Ms. Dumas, Mr. Julian, Ms, Morris, Mr. Rose and Ms. Green in preparation for meeting with counsel (left early) (.5); research regarding oppositions | 600.00 | 2.70 | 1,620.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.1).(57371755) | | | |
| 01/13/20 | Sabella, Michael A. | Correspondence with Mr. Esmont regarding research assignment regarding subrogation issues; correspondence with Mr. Goodman regarding same.(57403791) | 610.00 | 0.10 | 61.00 |
| 01/19/20 | Kates, Elyssa S. | Review stipulation regarding briefing schedule on the subrogation claim impairment issue.(57449318) | 760.00 | 0.10 | 76.00 |
| 01/19/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding the stipulation regarding briefing schedule on the subrogation claim impairment issue.(57449319) | 760.00 | 0.10 | 76.00 |
| **Subrogation(042)** | | | | **6.40** | **3,890.00** |
| 01/02/20 | Rivkin, David B. | Attention to draft opposition to class claimants motion and related case law (2.3); attention to the email exchange with Bob Julian regarding draft opposition to class claimants motion and related case law (.1).(57319681) | 1,625.00 | 2.40 | 3,900.00 |
| 01/07/20 | Rivkin, David B. | Attention to our draft opposition to the securities Rule 23 motion.(57338193) | 1,625.00 | 2.20 | 3,575.00 |
| 01/16/20 | Grabowski-Shaikh, Asim R. | Attention to equity and related securities laws issues related to the plan.(57396910) | 800.00 | 1.50 | 1,200.00 |
| 01/17/20 | Grabowski-Shaikh, Asim R. | Further attention to securities laws issues related to the plan.(57396911) | 800.00 | 1.60 | 1,280.00 |
| 01/17/20 | Weible, Robert A. | Telephone conference withMr. Rose regarding securities issues pertaining to fire victims trust.(57401167) | 830.00 | 0.20 | 166.00 |
| 01/18/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57396915) | 800.00 | 3.40 | 2,720.00 |
| 01/19/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues related to plan.(57396916) | 800.00 | 3.20 | 2,560.00 |
| 01/19/20 | Rose, Jorian L. | Telephone conferences with Mr. Grabowski-Shaikh regarding securities | 1,010.00 | 0.40 | 404.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 219 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues.(57407107) | | | |
| 01/21/20 | Grabowski-Shaikh, Asim R. | Attention to equity issues regarding plan.(57464147) | 800.00 | 4.20 | 3,360.00 |
| 01/21/20 | Rose, Jorian L. | Email correspondence with Ms. Green and Mr. Esmont regarding summary of securities issues from discussion with Messrs. Harrington and Grabowski-Shaikh.(57407081) | 1,010.00 | 0.90 | 909.00 |
| 01/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Harrington relating to securities issues for trust.(57407082) | 1,010.00 | 0.30 | 303.00 |
| 01/24/20 | Richardson, David J. | Review Securities Plaintiffs' reply brief and supporting declarations(57453288) | 685.00 | 0.60 | 411.00 |
| **Securities(043)** | | | | **20.90** | **20,788.00** |
| 01/01/20 | Davis, Austin N. | Review PG&E documents related to contractor identities.(57326846) | 265.00 | 1.80 | 477.00 |
| 01/01/20 | Dow, Dustin M. | Analyze vegetation management contractor depositions.(57332335) | 365.00 | 2.70 | 985.50 |
| 01/01/20 | Thompson, Taylor M. | Correspond with Ms. Stuy re research of damages elements for claims matrix.(57318265) | 265.00 | 0.10 | 26.50 |
| 01/02/20 | Bator, Chris | Further review and analysis of PG&E's 2018-2020 primary and excess D&O policies to confirm run-off conditions, key exclusions, and reinvestment provisions of Side A excess policies.(57319774) | 510.00 | 0.90 | 459.00 |
| 01/02/20 | Bator, Chris | Continue analysis of D&O insurance issues with respect to the pending securities litigation and derivative litigation.(57319775) | 510.00 | 1.20 | 612.00 |
| 01/02/20 | Bator, Chris | Telephone conference with Mr. Rose regarding D&O Side A and Side B coverage distinctions.(57319777) | 510.00 | 0.20 | 102.00 |
| 01/02/20 | Commins, Gregory J. | Work with experts re liability issues in connection with claims against third parties (3 hour); conference call with team re | 890.00 | 4.10 | 3,649.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:28    Page 220 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | service of third party subpoenas in connection with evaluation of assigned claims (.8 hours); review email re potential third party defendants (.3 hours).(57324210) | | | |
| 01/02/20 | Davis, Austin N. | Review documents to identify PG&E subcontractors.(57326842) | 265.00 | 0.90 | 238.50 |
| 01/02/20 | Dow, Dustin M. | Analyze third-party indemnification agreements.(57332340) | 365.00 | 0.90 | 328.50 |
| 01/02/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57319349) | 250.00 | 4.00 | 1,000.00 |
| 01/02/20 | Jowdy, Joshua J. | Review CPUC dockets of proceedings touching PG&E for filings by or referencing rights against third parties.(57334266) | 440.00 | 8.30 | 3,652.00 |
| 01/02/20 | Kavouras, Daniel M. | Analyze potential claims against third-party contractors.(57515584) | 365.00 | 1.70 | 620.50 |
| 01/02/20 | Kleber, Kody | Confer (.7) and exchange email correspondence (.2) with BakerHostetler team regarding third party subpoenas.(57333382) | 550.00 | 0.90 | 495.00 |
| 01/02/20 | Kleber, Kody | Confer (.1) and exchange email correspondence (.1) with Mr. Nunes regarding documents for third party contractor claims analysis.(57333383) | 550.00 | 0.20 | 110.00 |
| 01/02/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis (.4), and exchange email correspondence with Ms. Berle regarding same (.1).(57333385) | 550.00 | 0.50 | 275.00 |
| 01/02/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding document review for third party contractor claims analysis.(57333387) | 550.00 | 0.10 | 55.00 |
| 01/02/20 | Lockyer, Brittany N. | Review and analyze third party contractor documents.(57332832) | 265.00 | 1.40 | 371.00 |
| 01/02/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 400.00 | 1.60 | 640.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
221 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims.(57327147) | | | |
| 01/02/20 | Martinez, Daniella E. | Communications with E Thomas and K Kleber regarding status updates on discovery projects.(57327151) | 400.00 | 0.40 | 160.00 |
| 01/02/20 | McCutcheon, Marcus | Review documents regarding potential third-party liability.(57334945) | 520.00 | 1.60 | 832.00 |
| 01/02/20 | Nunes, Silas T. | Search, review and compile documents for attorneys' review relating to third party targets as requested by Mr. Kleber.(57319793) | 345.00 | 0.60 | 207.00 |
| 01/02/20 | Perkins Austin, Francesca | Review Bloomberg Inc. and S&P company profiles for McKinsey & Co. in connection with researching third party contractor causes of action and drafting third party cause of action memorandum for McKinsey.(57327183) | 600.00 | 1.40 | 840.00 |
| 01/02/20 | Perkins Austin, Francesca | Review McKinsey & Co. coded documents, including scoring methodologies and meeting notes, in connection with researching third party contractor causes of action and drafting third party cause of action memorandum for McKinsey.(57327186) | 600.00 | 2.30 | 1,380.00 |
| 01/02/20 | Petre, Timothy P. | Select materials regarding third party contractors (2.8); select material for final confirmation of settlement plan (1.7).(57325303) | 370.00 | 4.50 | 1,665.00 |
| 01/02/20 | Thomas, Emily B. | Review and analyze exhibits to SED report regarding Camp Fire to identify potential contractors who may be relevant regarding liability and third party charges to assist with potential scope of recovery for wildfire victims (2.1); review and analyze documents regarding Burns and McDonnell and its sub-contractors to identify liability issues regarding transmission work and vegetation management (1.0).(57335552) | 450.00 | 3.10 | 1,395.00 |
| 01/03/20 | Bator, Chris | Status of list of questions and document requests to PG&E regarding its D&O | 510.00 | 0.20 | 102.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | insurance.(57322234) | | | |
| 01/03/20 | Bator, Chris | Office conference with D. Dow regarding outstanding D&O insurance issues.(57322235) | 510.00 | 0.30 | 153.00 |
| 01/03/20 | Commins, Gregory J. | Work with experts re liability issues in connection with claims against third parties (1 hour); review and revise draft third party subpoenas in connection with evaluation of assigned claims (.3 hours).(57324211) | 890.00 | 1.30 | 1,157.00 |
| 01/03/20 | Davis, Austin N. | Review documents to identify PG&E subcontractors.(57326840) | 265.00 | 0.60 | 159.00 |
| 01/03/20 | Dow, Dustin M. | Draft exhibit for subpoenas to third party contractors (2.2); compare contracts among vegetation management contractors (1.5).(57332341) | 365.00 | 3.70 | 1,350.50 |
| 01/03/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57321918) | 250.00 | 4.20 | 1,050.00 |
| 01/03/20 | Jones, Bradley K. | Review documents for potential third-party claims analysis.(57382612) | 470.00 | 2.30 | 1,081.00 |
| 01/03/20 | Jowdy, Joshua J. | Review CPUC dockets of proceedings touching PG&E for filings by or referencing rights against third parties.(57334267) | 440.00 | 4.70 | 2,068.00 |
| 01/03/20 | Kavouras, Daniel M. | Revise list of potential third-party claims for assignment in settlement.(57515586) | 365.00 | 1.90 | 693.50 |
| 01/03/20 | Kleber, Kody | Confer with Ms. Morris regarding litigation and discovery strategy.(57333281) | 550.00 | 0.20 | 110.00 |
| 01/03/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability (1.3), and exchange email correspondence with BakerHostetler team regarding same (.4).(57333282) | 550.00 | 1.70 | 935.00 |
| 01/03/20 | Kleber, Kody | Confer with Ms. Martinez and Mr. Jones regarding review of Debtors' documents for analysis of third party contractor liability.(57333283) | 550.00 | 0.10 | 55.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/03/20 | Kleber, Kody | Confer with Ms. Martinez regarding third party contractor document review.(57333284) | 550.00 | 0.10 | 55.00 |
| 01/03/20 | LaFalce, Stephen P. | Research to verify registered agents and related corporate information on approximately 125 California entities.(57344182) | 200.00 | 5.00 | 1,000.00 |
| 01/03/20 | Martinez, Daniella E. | Search for documents and create list of third-party contractors not yet identified.(57327150) | 400.00 | 7.70 | 3,080.00 |
| 01/03/20 | Petre, Timothy P. | Select material for final confirmation of settlement plan (1.1); select materials regarding third party contractors (2.8).(57325468) | 370.00 | 3.90 | 1,443.00 |
| 01/03/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503776) | 310.00 | 6.30 | 1,953.00 |
| 01/03/20 | Thomas, Emily B. | Review documents regarding Burns & McDonnell for potential contractor and sub-contractor terms and potential liability issues (3.6); review and analyze CPUC penalty proceeding for contractor information for liability issues and terms of service (1.1).(57325651) | 450.00 | 4.70 | 2,115.00 |
| 01/03/20 | Thompson, Taylor M. | Correspond with Ms. Martinez re review of documents to conduct due diligence on assigned claims (.2); review PG&E documents to conduct due diligence on assigned claims (3.7); draft memorandum re due diligence on assigned claims (.2).(57320916) | 265.00 | 4.10 | 1,086.50 |
| 01/04/20 | Dow, Dustin M. | Analyze third-party contractors based on review of relevant documents.(57332347) | 365.00 | 1.40 | 511.00 |
| 01/04/20 | Thomas, Emily B. | Research CPUC filings for evidence regarding contractors and sub-contractors potential liability related to wildfires (.8); continue to review and analyze exhibits to SED report regarding Camp Fire to identify potential contractors who may be relevant | 450.00 | 2.40 | 1,080.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding liability and third party charges to assist with potential scope of recovery for wildfire victims(1.6).(57335557) | | | |
| 01/04/20 | Thompson, Taylor M. | Review and analyze PG&E production to conduct due diligence on assigned claims.(57322143) | 265.00 | 1.70 | 450.50 |
| 01/05/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims analysis strategy.(57370351) | 550.00 | 0.10 | 55.00 |
| 01/05/20 | Lockyer, Brittany N. | Draft third party contractor liability memo.(57404934) | 265.00 | 0.40 | 106.00 |
| 01/05/20 | Petre, Timothy P. | Select material for final confirmation of settlement plan (1.7).(57325463) | 370.00 | 1.70 | 629.00 |
| 01/05/20 | Steinberg, Zoe M. | Conduct follow-up legal analysis regarding certain damage categories for claims resolution procedures.(57506672) | 340.00 | 1.60 | 544.00 |
| 01/05/20 | Steinberg, Zoe M. | Conduct follow-up legal research regarding certain damage categories for claims resolution procedure.(57506673) | 340.00 | 2.00 | 680.00 |
| 01/05/20 | Steinberg, Zoe M. | Draft memorandum regarding certain damage categories for claims resolution procedures.(57506674) | 340.00 | 3.00 | 1,020.00 |
| 01/05/20 | Steinberg, Zoe M. | Revise memorandum regarding certain damage categories for claims resolution procedures.(57506675) | 340.00 | 2.00 | 680.00 |
| 01/05/20 | Steinberg, Zoe M. | Prepare for meeting regarding claims resolution procedures.(57506676) | 340.00 | 1.20 | 408.00 |
| 01/06/20 | Bator, Chris | Review of current draft updates to Debtors' Plan regarding D&O insurance.(57326595) | 510.00 | 0.40 | 204.00 |
| 01/06/20 | Bator, Chris | Emails with J. Chairez, D. Dow and R. Julian regarding revisions to the Plan language regarding D&O insurance as part of the assigned rights and causes of action.(57326597) | 510.00 | 0.30 | 153.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/06/20 | Chairez, José L | Review Plan changes as they relate to D&0 coverage issues.(57344584) | 800.00 | 2.00 | 1,600.00 |
| 01/06/20 | Commins, Gregory J. | Review and revise draft third party subpoenas in connection with evaluation of assigned claims (.3 hours); review email re potential third party defendants (.2 hours); confer with team re same (.3 hours); review documents re potential claims against third parties (.8 hours).(57343693) | 890.00 | 1.60 | 1,424.00 |
| 01/06/20 | Davis, Austin N. | Review PG&E documents related to PG&E contractor productions.(57369162) | 265.00 | 7.90 | 2,093.50 |
| 01/06/20 | Dow, Dustin M. | Draft memo regarding coordination of third-party claims (.8); analyze directors and officers insurance coverage issues with respect to third-party causes of action (2.9).(57503040) | 365.00 | 3.70 | 1,350.50 |
| 01/06/20 | Dumas, Cecily A. | Draft reservation of rights w/r/t McKinsey employment application and preservation of claims(57333996) | 950.00 | 1.00 | 950.00 |
| 01/06/20 | Jowdy, Joshua J. | Review CPUC filings and attachments thereto for references to claims against potential third parties.(57375478) | 440.00 | 8.30 | 3,652.00 |
| 01/06/20 | Kavouras, Daniel M. | Analyze categories of third-party claims for assignment, including consultants and vegetation management contractors.(57515587) | 365.00 | 2.80 | 1,022.00 |
| 01/06/20 | Kleber, Kody | Confer (.6) and exchange email correspondence (.2) with BakerHostetler team regarding third party contractor claims document review and analysis.(57370346) | 550.00 | 0.80 | 440.00 |
| 01/06/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis (.6), and exchange email correspondence with BakerHostetler team regarding same (.3).(57370347) | 550.00 | 0.90 | 495.00 |
| 01/06/20 | Kleber, Kody | Confer with Ms. Perkins Austin regarding third party contractor claim analysis memorandum.(57370349) | 550.00 | 0.20 | 110.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 226 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/06/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding expert site visit issues.(57370353) | 550.00 | 0.10 | 55.00 |
| 01/06/20 | Lemon, Daniel R. | Draft internal memorandum regarding due diligence for third party contractor liabilities.(57326478) | 285.00 | 1.80 | 513.00 |
| 01/06/20 | Lemon, Daniel R. | Review and analyze third party contractor documents for due diligence and claims valuation.(57326482) | 285.00 | 3.70 | 1,054.50 |
| 01/06/20 | Martinez, Daniella E. | Call with asset recovery discovery team regarding discovery strategy.(57356281) | 400.00 | 0.60 | 240.00 |
| 01/06/20 | McCutcheon, Marcus | Continue review of documents regarding potential third party liability.(57373978) | 520.00 | 0.60 | 312.00 |
| 01/06/20 | Nunes, Silas T. | Participate in conference call with Mr. Kleber, Ms. Martinez, Ms. Thomas, and Mr. McDonald to discuss strategies for document searches related to third party contractors.(57333409) | 345.00 | 0.50 | 172.50 |
| 01/06/20 | Perkins Austin, Francesca | Prepare for and participate in meeting with Mr. Kleber to discuss drafting third party cause of action memorandum.(57371927) | 600.00 | 0.20 | 120.00 |
| 01/06/20 | Petre, Timothy P. | Select material for final confirmation of settlement plan (3.3); select materials regarding third party contractors (5.1).(57333725) | 370.00 | 8.40 | 3,108.00 |
| 01/06/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503781) | 310.00 | 8.00 | 2,480.00 |
| 01/06/20 | Thomas, Emily B. | Call with Mr. Kleber, Mr. McDonald, Ms. Martinez and Mr. McCullough regarding strategy related to identifying and searching for relevant contractors and sub-contractor for potential recovery for wildfire victims (.6); conduct searches of database and Internet for information and contractual details related to contractors and sub-contractors who may have liability related to wildfires for recovery and upcoming bankruptcy filing | 450.00 | 6.50 | 2,925.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (3.8); review and analyze documents related to Quantum Spatial and WSI regarding vegetation management and transmission work performed for PG&E to identify substantive issues related to potential recovery (2.1).(57335661) | | | |
| 01/06/20 | Thompson, Taylor M. | Review and analyze vegetation management records to conduct due diligence on assigned claims (2.0); review and analyze third-party contracts and related documents to conduct due diligence on assigned claims (3.2); draft memorandum re due diligence conducted on assigned claims re third-party contracts (1.3).(57326485) | 265.00 | 6.50 | 1,722.50 |
| 01/07/20 | Bator, Chris | Further analysis of proposed revisions to the Debtors' Plan regarding assignment of claims under D&O insurance.(57336493) | 510.00 | 0.50 | 255.00 |
| 01/07/20 | Bator, Chris | Office conference with D. Dow regarding revised Plan language regarding D&O insurance.(57336495) | 510.00 | 0.20 | 102.00 |
| 01/07/20 | Chairez, José L | Review D&O issues regarding side A and B coverage.(57373951) | 800.00 | 1.20 | 960.00 |
| 01/07/20 | Commins, Gregory J. | Confer with team re draft third party subpoenas in connection with evaluation of assigned claims (.5 hours); review email re potential third party defendants (.5 hours); confer with team re evaluation of third party claims and discovery to assess such claims (2 hours); review documents re potential claims against third parties (2 hours); develop legal strategy for claims against third parties (.5 hours).(57343699) | 890.00 | 5.50 | 4,895.00 |
| 01/07/20 | Cordiak, Robert W. | Investigate CPUC proceedings involving PG&E's contractors.(57366580) | 265.00 | 1.20 | 318.00 |
| 01/07/20 | Daniels, Alyssa M. | Conduct review of documents related to contractors and subcontractors.(57364507) | 265.00 | 0.20 | 53.00 |
| 01/07/20 | Davis, Austin N. | Review PG&E documents related to PG&E contractor productions.(57369161) | 265.00 | 7.20 | 1,908.00 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/07/20 | Dow, Dustin M. | Coordinate team analyses of contractors for whom PG&E may have potential causes of action that could provide recovery for the fire victims (1.8); analyze contracts of PG&E contractors to determine potential causes of action that may provide relief for fire victims (1.5).(57503038) | 365.00 | 3.30 | 1,204.50 |
| 01/07/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57342141) | 250.00 | 2.60 | 650.00 |
| 01/07/20 | Jowdy, Joshua J. | Review CPUC filings and attachments thereto for references to claims against potential third parties.(57375479) | 440.00 | 1.80 | 792.00 |
| 01/07/20 | Kavouras, Daniel M. | Team call to discuss due diligence on third-party claims.(57515588) | 365.00 | 0.80 | 292.00 |
| 01/07/20 | Kavouras, Daniel M. | Revise review protocol for third-party claims diligence.(57515589) | 365.00 | 1.40 | 511.00 |
| 01/07/20 | Kavouras, Daniel M. | Draft summary of causes of action for third-party claims diligence.(57515590) | 365.00 | 1.80 | 657.00 |
| 01/07/20 | Kavouras, Daniel M. | Analyze contractor liability issues for third-party claims diligence.(57515599) | 365.00 | 0.70 | 255.50 |
| 01/07/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis (.4), and exchange email correspondence with Mr. Jones and Ms. Martinez regarding same (.2).(57370339) | 550.00 | 0.60 | 330.00 |
| 01/07/20 | Kleber, Kody | Confer with Mr. Commins and expert witness regarding expert site visit analysis (.3), and exchange email correspondence with Mr. Commins, Ms. Morris, and expert regarding same (.2).(57370340) | 550.00 | 0.50 | 275.00 |
| 01/07/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoenas.(57370341) | 550.00 | 0.60 | 330.00 |
| 01/07/20 | Kleber, Kody | Exchange email correspondence with Ms. Sinclair and Ms. Hooper regarding third | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago      Cincinnati    Cleveland     Columbus     Costa Mesa    Denver
Houston     Los Angeles  New York      Orlando       Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | party contractor claims analysis memorandum.(57370342) | | | |
| 01/07/20 | Kleber, Kody | Confer with BakerHostetler team regarding third party claims analysis and discovery strategy.(57370343) | 550.00 | 0.70 | 385.00 |
| 01/07/20 | Kleber, Kody | Review and analyze draft subpoena to third party contractor (.2) and exchange email correspondence with BakerHostetler team regarding same.(57370344) | 550.00 | 0.30 | 165.00 |
| 01/07/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft objection to Debtors' professional services retention.(57370345) | 550.00 | 0.20 | 110.00 |
| 01/07/20 | LaFalce, Stephen P. | Research to identify basic corporate information on three entities in California and New York.(57344180) | 200.00 | 0.20 | 40.00 |
| 01/07/20 | Lemon, Daniel R. | Review and analyze documents regarding contractor liability for due diligence and claims valuation analysis.(57338809) | 285.00 | 2.10 | 598.50 |
| 01/07/20 | Lockyer, Brittany N. | Review third party contractor document production.(57404908) | 265.00 | 0.40 | 106.00 |
| 01/07/20 | Martinez, Daniella E. | Review status of discovery assignments and coordinate remainder of assignments with reviewers.(57356280) | 400.00 | 0.50 | 200.00 |
| 01/07/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57356283) | 400.00 | 4.70 | 1,880.00 |
| 01/07/20 | McCabe, Bridget S. | Confer with litigation team regarding review of third party claims for asset recovery.(57374948) | 630.00 | 0.80 | 504.00 |
| 01/07/20 | McCabe, Bridget S. | Legal analysis regarding third party contractors with potential liability for purposes of potential asset recovery in connection with the assignment of causes of action in Debtors' RSA.(57374951) | 630.00 | 2.80 | 1,764.00 |
| 01/07/20 | McCutcheon, | Review documents regarding potential third | 520.00 | 3.30 | 1,716.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
230 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Marcus | party liability.(57373980) | | | |
| 01/07/20 | Perkins Austin, Francesca | Review McKinsey & Co. related documents, including meeting notes and correspondence from McKinsey employees in connection with researching third party contractor causes of action and drafting third party cause of action memorandum for McKinsey(57371928) | 600.00 | 2.90 | 1,740.00 |
| 01/07/20 | Petre, Timothy P. | Select materials regarding third party contractors (3.8); select material for confirmation and recovery of settlement plan (4.3).(57342503) | 370.00 | 8.10 | 2,997.00 |
| 01/07/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503772) | 310.00 | 7.10 | 2,201.00 |
| 01/07/20 | Thomas, Emily B. | Conference with Mr. McCullough to collaborate on searches and document review to identify relevant contractors and sub-contractor for potential recovery for wildfire victims (1.2); continue to conduct searches of database and Internet for information and contractual details related to contractors and sub-contractors who may have liability related to wildfires for recovery and upcoming bankruptcy filing (2.8); review and analyze documents regarding same (1.4); begin to prepare spreadsheet summarizing all contractor information identified in database (1.1).(57338857) | 450.00 | 6.60 | 2,970.00 |
| 01/07/20 | Thompson, Taylor M. | Review and analyze PG&E work orders to conduct due diligence on assigned claims (1.3); review and analyze third-party contracts to conduct due diligence on assigned claims (1.4); draft memorandum re due diligence on assigned claims (1.2).(57336209) | 265.00 | 3.90 | 1,033.50 |
| 01/08/20 | Bator, Chris | Analysis of PG&E's indemnity obligations and effect on assignment of D&O insurance proceeds.(57339389) | 510.00 | 1.40 | 714.00 |
| 01/08/20 | Bator, Chris | Emails with J. Chairez and D. Richardson regarding status of the D&O insurance | 510.00 | 0.70 | 357.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5980-2      Filed: 03/02/20      Entered: 03/02/20 16:38:13      Page
231 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assignment language and outstanding issues.(57339390) | | | |
| 01/08/20 | Bator, Chris | Conferences with J. Rose and D. Dow regarding proposed revised language to Debtors' Plan regarding assignment of D&O insurance process and issues with respect to PG&E's indemnity obligations to its director and officers.(57339391) | 510.00 | 0.70 | 357.00 |
| 01/08/20 | Chairez, José L | Analysis of D&O insurance issues regarding side A & side B issues .(57342113) | 800.00 | 2.40 | 1,920.00 |
| 01/08/20 | Commins, Gregory J. | Confer with team re draft third party subpoenas in connection with evaluation of assigned claims (.2 hours); review emails re potential third party defendants (.4 hours); confer with team re evaluation of third party claims and discovery to assess such claims (.3 hours); review documents re potential claims against third parties (7.4 hours); develop legal strategy for claims against third parties (1.1 hours).(57343702) | 890.00 | 9.40 | 8,366.00 |
| 01/08/20 | Cordiak, Robert W. | Investigate CPUC proceedings involving PG&E's contractors.(57366583) | 265.00 | 2.20 | 583.00 |
| 01/08/20 | Davis, Austin N. | Review PG&E documents related to PG&E contractor productions.(57369160) | 265.00 | 5.50 | 1,457.50 |
| 01/08/20 | Dow, Dustin M. | Analyze PG&E vegetation management contractors to determine the ones that may be most connected to potential causes of action (1.7); analyze PG&E insurance issues related OT final plan language (.5); analyze assignment of cause of action issues pertaining to insurance policy limits (2.2).(57503044) | 365.00 | 4.40 | 1,606.00 |
| 01/08/20 | Greenfield, Juanita M. | Prepare chart of expenses for experts Britton, Tukman, and WRA (.25); update CPUC documents related to 3rd party claims.(57385656) | 200.00 | 4.50 | 900.00 |
| 01/08/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57342136) | 250.00 | 2.40 | 600.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:23   Page 232 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 232

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Jones, Bradley K. | Research concerning CEMA charts and potential third party claims.(57384065) | 470.00 | 4.70 | 2,209.00 |
| 01/08/20 | Kavouras, Daniel M. | Review contractor memos relating to potential third-party claims.(57515591) | 365.00 | 1.50 | 547.50 |
| 01/08/20 | Kleber, Kody | Review and analyze documents related to third party contractor (1.1), and exchange email correspondence with Ms. Morris regarding same (.2).(57370912) | 550.00 | 1.30 | 715.00 |
| 01/08/20 | Kleber, Kody | Exchange email correspondence with Mr. Jones and Ms. Martinez regarding review and analysis of documents for third party contractor claims.(57370913) | 550.00 | 0.10 | 55.00 |
| 01/08/20 | Kleber, Kody | Research, review, and revise third party contractor claims analysis chart (1.2), and exchange email correspondence with BakerHostetler team regarding same (.3).(57370914) | 550.00 | 1.40 | 770.00 |
| 01/08/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party claims analysis document review.(57370915) | 550.00 | 0.40 | 220.00 |
| 01/08/20 | Kleber, Kody | Exchange email correspondence with Ms. Sinclair and Ms. Berle regarding third party contractor claims analysis memorandum.(57370916) | 550.00 | 0.20 | 110.00 |
| 01/08/20 | Kleber, Kody | Review and analyze draft expert correspondence (.2), and exchange email correspondence with expert regarding same (.1).(57370917) | 550.00 | 0.30 | 165.00 |
| 01/08/20 | LaFalce, Stephen P. | Research to verify registered agents and related corporate information on approximately 50 California entities.(57344181) | 200.00 | 2.00 | 400.00 |
| 01/08/20 | Lemon, Daniel R. | Draft internal memorandum regarding third-party contractor liability for due diligence and claims valuation purposes.(57354893) | 285.00 | 0.80 | 228.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    06:38:23    Page 233 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Lockyer, Brittany N. | Review third party contractor documents to assess potential causes of action.(57404918) | 265.00 | 1.40 | 371.00 |
| 01/08/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57356286) | 400.00 | 5.20 | 2,080.00 |
| 01/08/20 | McCabe, Bridget S. | Legal analysis regarding third party contractors and subpoenas for same.(57374961) | 630.00 | 1.80 | 1,134.00 |
| 01/08/20 | McCabe, Bridget S. | Analysis of legal research issues for asset recovery purposes.(57374962) | 630.00 | 1.30 | 819.00 |
| 01/08/20 | Perkins Austin, Francesca | Review Pricewaterhouse Coopers third party contractor causes of action in connection with drafting third party cause of action memorandum for McKinsey and Co.(57371926) | 600.00 | 0.90 | 540.00 |
| 01/08/20 | Petre, Timothy P. | Select materials regarding third party contractors (5.1); select material for confirmation and recovery of settlement plan (4.4).(57342513) | 370.00 | 9.50 | 3,515.00 |
| 01/08/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503788) | 310.00 | 6.90 | 2,139.00 |
| 01/08/20 | Thomas, Emily B. | Prepare detailed consolidated analysis of PGE contractors based on review of documents related to qualified contractors to identify potential recovery for wildfire victims (4.2); continue to conduct searches of database and Internet for information and contractual details related to contractors and sub-contractors who may have liability related to wildfires for recovery and upcoming bankruptcy filing (1.2).(57342561) | 450.00 | 5.40 | 2,430.00 |
| 01/08/20 | Thompson, Taylor M. | Correspond with Mr. Dow re due diligence on assigned claims.(57339458) | 265.00 | 0.10 | 26.50 |
| 01/09/20 | Bator, Chris | Office conference with D. Dow regarding preparation of discovery requests to obtain additional information regarding D&O insurance.(57343649) | 510.00 | 0.30 | 153.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Filed: 03/02/20 06:38:43   Page
234 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Bator, Chris | Review and analysis of authorities regarding validity of agreements to limit damage recovery to available insurance and conference and emails with D. Dow and J. Chairez regarding same.(57343650) | 510.00 | 2.20 | 1,122.00 |
| 01/09/20 | Bator, Chris | Further analysis of proposed, revised Plan language regarding assignment of claims against further directors and officers and limitations on recovery to D&O insurance.(57343651) | 510.00 | 0.60 | 306.00 |
| 01/09/20 | Bator, Chris | Conference call with J. Chairez and D. Dow regarding outstanding D&O insurance issues.(57343652) | 510.00 | 0.30 | 153.00 |
| 01/09/20 | Bator, Chris | Review and revision of draft subpoena to Adventist Hospital requesting insurance related documents and office conference with D. Dow regarding same.(57343654) | 510.00 | 0.30 | 153.00 |
| 01/09/20 | Commins, Gregory J. | Confer with team re draft third party subpoenas in connection with evaluation of assigned claims (.4 hours); confer with team re evaluation of third party claims and discovery to assess such claims (1.7 hours); review documents re potential claims against third parties (2.1 hours); develop legal strategy for claims against third parties (1.9 hours).(57359365) | 890.00 | 6.10 | 5,429.00 |
| 01/09/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57369154) | 265.00 | 2.10 | 556.50 |
| 01/09/20 | Davis, Austin N. | Review PG&E documents related to PG&E contractor productions.(57369156) | 265.00 | 2.70 | 715.50 |
| 01/09/20 | Dow, Dustin M. | Analyze insurance issues relevant to plan confirmation (3.4); analyze third-party contractors against whom PG&E may have potential causes of action (3.5).(57503047) | 365.00 | 6.90 | 2,518.50 |
| 01/09/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party contractor claims analysis chart.(57371269) | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
235 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Kleber, Kody | Confer with Ms. Morris regarding third party claims analysis and strategy.(57371270) | 550.00 | 0.20 | 110.00 |
| 01/09/20 | Kleber, Kody | Review and revise draft expert correspondence (.5), and exchange email correspondence with Mr. Commins and expert regarding same (.1).(57371271) | 550.00 | 0.50 | 275.00 |
| 01/09/20 | Kleber, Kody | Review and analyze draft third party contractor claims analysis memorandum and related documents (.8), and exchange email correspondence with Ms. Sinclair regarding same (.3).(57371272) | 550.00 | 1.10 | 605.00 |
| 01/09/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding third party contractor subpoena issues.(57371273) | 550.00 | 0.20 | 110.00 |
| 01/09/20 | Kleber, Kody | Review and analyze draft third party contractor claims analysis memorandum and related documents (1.1), and exchange email correspondence with Ms. Berle regarding same (.1).(57371274) | 550.00 | 1.20 | 660.00 |
| 01/09/20 | Kleber, Kody | Review and analyze third party contractor documents for claims analysis (2.2), and exchange email correspondence with BakerHostetler team regarding same (.2).(57371275) | 550.00 | 2.40 | 1,320.00 |
| 01/09/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party claims analysis document review.(57371276) | 550.00 | 0.10 | 55.00 |
| 01/09/20 | LaFalce, Stephen P. | Provide corporate background information on MLU Services, Inc., Osmose Utilities Services, Inc., and Davey Tree Expert Company.(57349074) | 200.00 | 0.80 | 160.00 |
| 01/09/20 | Lemon, Daniel R. | Draft internal memorandum regarding due diligence valuation of potential claims against third-party contractors.(57354901) | 285.00 | 4.80 | 1,368.00 |
| 01/09/20 | Lockyer, Brittany N. | Draft third party contractor memo.(57404924) | 265.00 | 0.60 | 159.00 |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/09/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57356288) | 400.00 | 4.70 | 1,880.00 |
| 01/09/20 | McCabe, Bridget S. | Finalize document subpoenas to third party contractors for purposes of asset recovery in connection with the assignment of causes of action in Debtors' RSA.(57374964) | 630.00 | 3.70 | 2,331.00 |
| 01/09/20 | Perkins Austin, Francesca | Prepare for and participate in call with Ms. Berle to discuss drafting third party cause of action memorandums.(57371925) | 600.00 | 0.20 | 120.00 |
| 01/09/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (3.9); select materials regarding third party contractors (5.4).(57345705) | 370.00 | 9.30 | 3,441.00 |
| 01/09/20 | Steinberg, Zoe M. | Summarize discussion from meeting regarding claims resolution procedures.(57374526) | 340.00 | 1.20 | 408.00 |
| 01/09/20 | Thomas, Emily B. | Prepare and review correspondence regarding strategy for identifying relevant contractors and searches related to same (.8); continue to prepare detailed consolidated analysis of PGE contractors based on review of documents related to qualified contractors to identify potential recovery for wildfire victims (1.2); continue to conduct searches of database and Internet for information and contractual details related to contractors and sub-contractors who may have liability related to wildfires for recovery and upcoming bankruptcy filing (1.9).(57347993) | 450.00 | 3.90 | 1,755.00 |
| 01/09/20 | Thompson, Taylor M. | Review and analyze third-party contracts to conduct due diligence on assigned claims (1.0); draft and revise memorandum re due diligence on assigned claims (1.2).(57343657) | 265.00 | 2.20 | 583.00 |
| 01/10/20 | Bator, Chris | Review of Declaration and Disclosure Statement of PG&E's insurance coverage counsel, David Goodwin.(57349129) | 510.00 | 0.20 | 102.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page 237 of 332

| | | Invoice Date: | 02/20/20 |
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/10/20 | Bator, Chris | Attention to status of research regarding limiting recovery of claims to available insurance.(57349130) | 510.00 | 0.30 | 153.00 |
| 01/10/20 | Bator, Chris | Analysis of issues regarding number of occurrences with respect to pending D&O lawsuits and insurance claims and emails and office conference with D. Dow regarding further strategy.(57349131) | 510.00 | 1.00 | 510.00 |
| 01/10/20 | Commins, Gregory J. | Confer with team re draft third party subpoenas in connection with evaluation of assigned claims (.3 hours); work with experts (.5 hours); confer with team re evaluation of third party claims and discovery to assess such claims (.4 hours); review documents re potential claims against third parties (4.1 hours); develop legal strategy for claims against third parties (.4 hours).(57359367) | 890.00 | 5.70 | 5,073.00 |
| 01/10/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57369155) | 265.00 | 2.50 | 662.50 |
| 01/10/20 | Davis, Austin N. | Review PG&E documents related to PG&E contractor productions.(57369157) | 265.00 | 3.50 | 927.50 |
| 01/10/20 | Dow, Dustin M. | Analyze vegetation management contractors and the various types of vegetation management work to determine potential causes of action that may benefit fire victims (1.6); draft memorandum regarding analysis of potential causes of action pertaining to specific contractors (3.1). Time: 4.7(57503052) | 365.00 | 4.70 | 1,715.50 |
| 01/10/20 | Hooper, Rachel P. | Analyze documents involving Burns & McDonnell.(57493162) | 520.00 | 2.50 | 1,300.00 |
| 01/10/20 | Jones, Bradley K. | Research concerning CEMA charts and potential third party claims.(57384088) | 470.00 | 3.40 | 1,598.00 |
| 01/10/20 | Jowdy, Joshua J. | Review CPUC filings and attachments thereto for references to claims against potential third parties.(57375480) | 440.00 | 3.60 | 1,584.00 |
| 01/10/20 | Kavouras, | Analyze contractor documents for diligence | 365.00 | 2.20 | 803.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:48    Page 238 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniel M. | on third-party claims, including contracts and amendments.(57515592) | | | |
| 01/10/20 | Kleber, Kody | Confer with Ms. Thomas regarding third party claims analysis document review and discovery strategy.(57513214) | 550.00 | 0.70 | 385.00 |
| 01/10/20 | Kleber, Kody | Exchange email correspondence with Ms. Berle and Ms. Martinez regarding Ms. Berle's third party claims analysis memorandum and follow-up.(57513529) | 550.00 | 0.10 | 55.00 |
| 01/10/20 | Kleber, Kody | Review and analyze documents pertaining to third party contractor claims analysis (2.5), and exchange email correspondence with Ms. Martinez and Ms. Thomas regarding document review and analysis (.4).(57513530) | 550.00 | 2.90 | 1,595.00 |
| 01/10/20 | Kleber, Kody | Review and analyze third party subpoena chart (.2), and exchange email correspondence with BakerHostetler team regarding subpoenas (.4).(57513531) | 550.00 | 0.60 | 330.00 |
| 01/10/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Thomas regarding draft discovery concerning third party claims.(57513532) | 550.00 | 0.20 | 110.00 |
| 01/10/20 | LaFalce, Stephen P. | Provide corporate background information, including family hierarchy information, on Trees, Inc., Mountain F. Enterprises, and Loggers Unlimited.(57349073) | 200.00 | 0.50 | 100.00 |
| 01/10/20 | Lemon, Daniel R. | Draft internal memorandum regarding due diligence valuation of potential claims against third-party contractors.(57354908) | 285.00 | 0.80 | 228.00 |
| 01/10/20 | Lemon, Daniel R. | Research legal issues regarding statutes of limitations for bringing claims against certain third parties.(57354909) | 285.00 | 3.10 | 883.50 |
| 01/10/20 | Lemon, Daniel R. | Phone call with Ms. McCabe regarding statute of limitations research issue.(57354912) | 285.00 | 0.20 | 57.00 |
| 01/10/20 | Martinez, | Analysis of liability of Debtors' contractors to | 400.00 | 3.90 | 1,560.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
239 of 332

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Daniella E. | determine potential scope of recovery for wildfire victims.(57356291) | | | |
| 01/10/20 | McCabe, Bridget S. | Review and finalize for service third party subpoenas to build asset recovery in conjunction with Debtor's RSA.(57374956) | 630.00 | 1.80 | 1,134.00 |
| 01/10/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (3.8); select materials regarding third party contractors (4.4).(57349077) | 370.00 | 8.20 | 3,034.00 |
| 01/10/20 | Thomas, Emily B. | Conference with Mr. Kleber regarding draft discovery requests related to contractor liability (.7); conference with Ms. Martinez regarding topics and content for draft discovery (.7); review and analyze documents related to contractors who worked on transmission towers (.8); prepare searches in database for same (.5).(57353975) | 450.00 | 2.70 | 1,215.00 |
| 01/10/20 | Thompson, Taylor M. | Attend to correspondence with Mr. Dow re due diligence on assigned claims.(57346929) | 265.00 | 0.10 | 26.50 |
| 01/11/20 | Commins, Gregory J. | Work with experts on third party claims strategy.(57359366) | 890.00 | 0.70 | 623.00 |
| 01/11/20 | Hayes, Sarah M. | Edit Third-Party Contractors spreadsheet.(57348310) | 250.00 | 5.20 | 1,300.00 |
| 01/11/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding call to discuss discovery issues.(57513213) | 550.00 | 0.10 | 55.00 |
| 01/11/20 | Thomas, Emily B. | Review and analyze documents regarding contractors and sub-contractors to identify potential contractor liability issues (1.8); review spreadsheets prepared by PGE regarding contractors and contract terms for contractors to assist with liability analysis (1.1).(57385573) | 450.00 | 2.90 | 1,305.00 |
| 01/12/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57413286) | 265.00 | 0.70 | 185.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/12/20 | Dow, Dustin M. | Revise memorandum regarding potential causes of action and contract provisions pertaining to specific vegetation management contractors.(57503053) | 365.00 | 2.30 | 839.50 |
| 01/12/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57397283) | 400.00 | 1.80 | 720.00 |
| 01/13/20 | Bator, Chris | Office conference with D. Dow regarding insurance document requests to the third party vendors and regarding status of D&O insurance issues.(57356404) | 510.00 | 0.20 | 102.00 |
| 01/13/20 | Commins, Gregory J. | Confer with team re third party case assessment (1.5 hours); review status of subpoenas to potential third party defendants (.4 hours); review documents re potential claims against third parties (5.1 hours); develop legal strategy for claims against third parties (1.4 hours).(57399391) | 890.00 | 8.40 | 7,476.00 |
| 01/13/20 | Davis, Austin N. | Develop internal document database to include official reports about relevant fires.(57413285) | 265.00 | 0.60 | 159.00 |
| 01/13/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57413293) | 265.00 | 6.90 | 1,828.50 |
| 01/13/20 | Dow, Dustin M. | Edit memorandum regarding vegetation management causes of action (2.0); analyze discovery issues pertaining to potential causes of action (.8); analyze relevant contracts pertaining to vegetation management contractors (2.5).(57503055) | 365.00 | 5.30 | 1,934.50 |
| 01/13/20 | Greenfield, Juanita M. | Review and organize Cal fire reports to build out Everlaw database.(57413944) | 200.00 | 3.00 | 600.00 |
| 01/13/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57380402) | 250.00 | 0.40 | 100.00 |
| 01/13/20 | Hooper, Rachel P. | Analyze documents involving Burns & McDonnell.(57495974) | 520.00 | 2.80 | 1,456.00 |
| 01/13/20 | Jowdy, Joshua | Review PG&E filings in CPUC for | 440.00 | 4.70 | 2,068.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 5980-4     Filed: 03/02/20     Entered: 03/02/20 06:38:23     Page 241 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | J. | references to contractors and other third parties.(57423585) | | | |
| 01/13/20 | Kavouras, Daniel M. | Team call regarding contractor due diligence.(57515593) | 365.00 | 0.60 | 219.00 |
| 01/13/20 | Kavouras, Daniel M. | Analyze potential subpoena topics and targets.(57515594) | 365.00 | 1.70 | 620.50 |
| 01/13/20 | Kleber, Kody | Exchange email correspondence with Mr. Commins regarding draft expert letter.(57513175) | 550.00 | 0.10 | 55.00 |
| 01/13/20 | Kleber, Kody | Exchange email correspondence with Ms. Hooper and Ms. Martinez regarding third party claim analysis memorandum.(57513178) | 550.00 | 0.10 | 55.00 |
| 01/13/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party claim analysis memorandum and follow-up.(57513179) | 550.00 | 0.10 | 55.00 |
| 01/13/20 | Kleber, Kody | Review and analyze third party subpoena chart (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(57513180) | 550.00 | 0.40 | 220.00 |
| 01/13/20 | Lemon, Daniel R. | Research legal issues regarding statutes of limitations applicable to potential claims against third parties,(57389972) | 285.00 | 4.20 | 1,197.00 |
| 01/13/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57397284) | 400.00 | 2.50 | 1,000.00 |
| 01/13/20 | Martinez, Daniella E. | Begin drafting discovery requests regarding third-party contractors.(57397286) | 400.00 | 2.40 | 960.00 |
| 01/13/20 | Martinez, Daniella E. | Strategy call with discovery team regarding upcoming interrogatories and requests for production.(57397287) | 400.00 | 0.40 | 160.00 |
| 01/13/20 | Martinez, Daniella E. | Call with E Thomas, G McCullough and J Berle regarding specific third-party and outstanding documents needed.(57397288) | 400.00 | 0.40 | 160.00 |
| 01/13/20 | McCabe, | Analysis regarding third party contractor | 630.00 | 2.10 | 1,323.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:28    Page
242 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | subpoenas.(57419828) | | | |
| 01/13/20 | McCabe, Bridget S. | Legal analysis regarding potential claims against third parties.(57420072) | 630.00 | 0.90 | 567.00 |
| 01/13/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding subpoena compliance.(57419829) | 630.00 | 3.30 | 2,079.00 |
| 01/13/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (3.1); select materials regarding third party contractors (3.4).(57381569) | 370.00 | 6.50 | 2,405.00 |
| 01/13/20 | Thomas, Emily B. | Search database for spreadsheets identifying contractors and sub-contractors for potential liability (1.1); assist with preparation of draft discovery requests (.6); conference with MS. Martinez, Ms. Berle and Mr. McCullough regarding review and analysis of potential liability of PWC (.6); conference with Ms. Martinez, Mr. Kleber, Mr. Kavouras, and Mr. Dow regarding identification of contractors and methods to finds same (.6)(57385617) | 450.00 | 2.90 | 1,305.00 |
| 01/14/20 | Bator, Chris | Review of information from PG&E regarding insurance coverage of third-party contractors and emails with D. Dow regarding same.(57376616) | 510.00 | 0.50 | 255.00 |
| 01/14/20 | Commins, Gregory J. | Confer with team re third party case assessment (1.7 hours); review status of subpoenas to potential additional third party defendants (.3 hours); review documents re potential claims against third parties (4.4 hours); develop strategy for claims against third parties (1.5 hours); communicate with experts re cost support in response to request from Fee Monitor (.7 hours).(57399396) | 890.00 | 8.60 | 7,654.00 |
| 01/14/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57413294) | 265.00 | 7.40 | 1,961.00 |
| 01/14/20 | Dow, Dustin M. | Analyze memorandums pertaining to third party contractors that may provide potential recovery for fire victims (4.7); revise | 365.00 | 6.20 | 2,263.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandums to include relevant contract information (1.5).(57503058) | | | |
| 01/14/20 | Greenfield, Juanita M. | Review expert files and update statements and reports (.5); Assist with preparation of exhibits for Bankruptcy Filing (1.0); assist with final production of Cal. Fire Reports for Everlaw database(1.5); Assist with review of CPUC fire specific documents to build out database(3.5).(57413946) | 200.00 | 6.30 | 1,260.00 |
| 01/14/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57380398) | 250.00 | 2.60 | 650.00 |
| 01/14/20 | Hooper, Rachel P. | Draft memo concerning findings involving Burns & McDonnell.(57496352) | 520.00 | 0.50 | 260.00 |
| 01/14/20 | Hooper, Rachel P. | Analyze documents involving Burns & McDonnell.(57496355) | 520.00 | 2.60 | 1,352.00 |
| 01/14/20 | Jowdy, Joshua J. | Review PG&E filings in CPUC for references to contractors and other third parties.(57423586) | 440.00 | 7.80 | 3,432.00 |
| 01/14/20 | Kavouras, Daniel M. | Draft potential fire-specific subpoena topics.(57515595) | 365.00 | 2.20 | 803.00 |
| 01/14/20 | Kleber, Kody | Confer with Mr. Commins regarding experts, expert reports, and case strategy.(57512870) | 550.00 | 0.40 | 220.00 |
| 01/14/20 | Kleber, Kody | Review and analyze Debtors' correspondence regarding insurance coverage (.6), and exchange email correspondence with BakerHostetler team regarding same (.1).(57512871) | 550.00 | 0.70 | 385.00 |
| 01/14/20 | Kleber, Kody | Review and analyze third party contractor complaints (1.3), and exchange email correspondence with BakerHostetler team regarding same (.8).(57512872) | 550.00 | 2.10 | 1,155.00 |
| 01/14/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoena target entities.(57512874) | 550.00 | 0.30 | 165.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/14/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' third party contractor liability (1.3), and exchange email correspondence with Ms. Morris and Ms. Martinez regarding same (.5).(57512876) | 550.00 | 1.80 | 990.00 |
| 01/14/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Thomas regarding draft discovery regarding third party contractors.(57512877) | 550.00 | 0.10 | 55.00 |
| 01/14/20 | Kleber, Kody | Review and analyze proposed revisions to draft expert letter and exchange email correspondence with Mr. Commins regarding same.(57512879) | 550.00 | 0.10 | 55.00 |
| 01/14/20 | Lemon, Daniel R. | Research legal issues regarding tolling of the statute of limitations in bankruptcy for due diligence regarding valuation of potential claims against third parties.(57389977) | 285.00 | 2.30 | 655.50 |
| 01/14/20 | Lemon, Daniel R. | Draft internal memorandum regarding potential claims against third parties for due diligence valuation of claims.(57389974) | 285.00 | 1.40 | 399.00 |
| 01/14/20 | Lockyer, Brittany N. | Draft third party contractor memo.(57424763) | 265.00 | 0.50 | 132.50 |
| 01/14/20 | Martinez, Daniella E. | Continue drafting third-party contractor discovery.(57397289) | 400.00 | 6.60 | 2,640.00 |
| 01/14/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57397290) | 400.00 | 2.10 | 840.00 |
| 01/14/20 | Petre, Timothy P. | Select materials regarding third party contractors (4.9); select material for confirmation and recovery of settlement plan (4.2).(57381603) | 370.00 | 9.10 | 3,367.00 |
| 01/14/20 | Thomas, Emily B. | Continue to search database for spreadsheets identifying contractors and sub-contractors for potential liability (.3); prepare spreadsheet consolidate information regarding same (.6).(57385618) | 450.00 | 0.90 | 405.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page 245 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/14/20 | Thompson, Taylor M. | Draft memorandum re due diligence on assigned claims (3.4); review and analyze third-party contracts and related documents to perform due diligence on assigned claims (.5).(57384560) | 265.00 | 3.90 | 1,033.50 |
| 01/14/20 | Thompson, Taylor M. | Plan and prepare for research of case law regarding procedures relating to assigned claims.(57384578) | 265.00 | 0.10 | 26.50 |
| 01/15/20 | Commins, Gregory J. | Confer with team re third party case assessment (.6 hours); review status of subpoenas to potential additional third party defendants (.6 hours); review documents re potential claims against third parties (.7 hours); develop strategy for claims against third parties (1.8 hours); communicate with experts re cost support in response to request from Fee Monitor (.2 hours).(57399400) | 890.00 | 3.90 | 3,471.00 |
| 01/15/20 | Daniels, Alyssa M. | Prepare summary of the deposition of Todd O'Brien.(57413346) | 265.00 | 2.80 | 742.00 |
| 01/15/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57413288) | 265.00 | 1.40 | 371.00 |
| 01/15/20 | Davis, Austin N. | Draft chart detailing PG&E contractors' potential liabilities.(57413292) | 265.00 | 5.70 | 1,510.50 |
| 01/15/20 | Dow, Dustin M. | Create chart to assist in analysis of third-party contractor claims analysis (1.5); analyze underlying facts pertaining to causes of action that may be available against potential contractors (4.3).(57503069) | 365.00 | 5.80 | 2,117.00 |
| 01/15/20 | Greenfield, Juanita M. | Review CPUC administrative documents to build out database.(57413955) | 200.00 | 7.80 | 1,560.00 |
| 01/15/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57380394) | 250.00 | 2.20 | 550.00 |
| 01/15/20 | Hooper, Rachel P. | Draft memo concerning findings involving Burns & McDonnell.(57495978) | 520.00 | 2.70 | 1,404.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
246 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/15/20 | Hooper, Rachel P. | Analyze documents involving Burns & McDonnell.(57495979) | 520.00 | 1.80 | 936.00 |
| 01/15/20 | Jones, Bradley K. | Research concerning CEMA charts and potential third party claims and correspondence with Ms. Martinez regarding same.(57420438) | 470.00 | 1.70 | 799.00 |
| 01/15/20 | Jowdy, Joshua J. | Review memo analyzing references to PG&E contractors in CPUC proceedings.(57423582) | 440.00 | 3.60 | 1,584.00 |
| 01/15/20 | Jowdy, Joshua J. | Review PG&E filings in CPUC for references to contractors and other third parties.(57423588) | 440.00 | 4.10 | 1,804.00 |
| 01/15/20 | Kavouras, Daniel M. | Identify contractors associated with particular fires for third-party claims diligence.(57515596) | 365.00 | 1.10 | 401.50 |
| 01/15/20 | Kavouras, Daniel M. | Assess subpoena targets for third-party claim diligence.(57515597) | 365.00 | 0.70 | 255.50 |
| 01/15/20 | Kleber, Kody | Exchange email correspondence with Mr. Commins and Ms. Morris regarding draft expert letter.(57512060) | 550.00 | 0.10 | 55.00 |
| 01/15/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding subpoena to third party contractor.(57512061) | 550.00 | 0.20 | 110.00 |
| 01/15/20 | Kleber, Kody | Exchange email correspondence with Mr. Commins regarding expert witnesses.(57512062) | 550.00 | 0.10 | 55.00 |
| 01/15/20 | Kleber, Kody | Review and analyze documents relating to third party contractor liability analysis (1.2), and exchange email correspondence with BakerHostetler team regarding same (.6).(57512063) | 550.00 | 1.80 | 990.00 |
| 01/15/20 | Kleber, Kody | Review and analyze draft discovery and supporting documents (1.3), and exchange email correspondence with Ms. Martinez regarding same (.1).(57512064) | 550.00 | 1.40 | 770.00 |
| 01/15/20 | Kleber, Kody | Review and analyze draft third party | 550.00 | 1.10 | 605.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page
247 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractor claims analysis memorandum and related documents (.8), and exchange email correspondence with Ms. Perkins Austin and Ms. Martinez regarding same (.3).(57512066) | | | |
| 01/15/20 | Kleber, Kody | Review and analyze draft third party contractor claims analysis memorandum (.5), and exchange email correspondence with Ms. Hooper regarding same (.1).(57512067) | 550.00 | 0.60 | 330.00 |
| 01/15/20 | Lemon, Daniel R. | Research legal issues regarding tolling of the statute of limitations for claims in bankruptcy for due diligence valuation of potential claims against third parties.(57380119) | 285.00 | 3.10 | 883.50 |
| 01/15/20 | Lemon, Daniel R. | Research legal issues regarding statutes of limitations for types of claims and pleading for due diligence valuation of potential claims against third parties.(57380120) | 285.00 | 3.30 | 940.50 |
| 01/15/20 | Lemon, Daniel R. | Review and analyze materials for internal memorandum regarding due diligence review of potential third party liability.(57380122) | 285.00 | 1.20 | 342.00 |
| 01/15/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57397291) | 400.00 | 5.10 | 2,040.00 |
| 01/15/20 | Martinez, Daniella E. | Search for documents of particular third-party contractors.(57397292) | 400.00 | 2.20 | 880.00 |
| 01/15/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (3.3); select materials regarding third party contractors (4.4).(57381860) | 370.00 | 7.70 | 2,849.00 |
| 01/15/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503801) | 310.00 | 5.90 | 1,829.00 |
| 01/15/20 | Rice, David W. | Draft and respond to email correspondence regarding issues related to identifying and evaluating specific filings in criminal case, U.S. v. Pacific Gas and Electric Company, | 610.00 | 0.40 | 244.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    06:38:23    Page
248 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 3:14-cr-000175-WHA, containing relevant information regarding work and/or services performed on behalf of PG&E by third-party contractors for use in preparing and issuing discovery subpoenas.(57423218) | | | |
| 01/15/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in identifying and evaluating specific filings with relevant information regarding work and/or services performed on behalf of PG&E by third-party contractors for use in preparing and issuing discovery subpoenas, including focused assessment of specific responses to orders issued by Judge William Alsup, incidents reports and/or summaries concerning certain 2017 and 2018 fires, work performed by third-party contractors prior to said fires, and other relevant filings, exhibits, reports, admissions and/or materials filed in above-referenced action.(57423219) | 610.00 | 2.70 | 1,647.00 |
| 01/15/20 | Rice, David W. | Draft and revise chart summarizing key information found in specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in identifying and evaluating key information in relevant filings regarding work and/or services performed on behalf of PG&E by third-party contractors for use in preparing and issuing discovery subpoenas, including drafting assessments of specific responses to orders issued by Judge William Alsup, incidents reports and/or summaries concerning certain 2017 and 2018 fires, work performed by third-party contractors prior to said fires, and other relevant filings, exhibits, reports, admissions and/or materials filed in above-referenced action.(57423220) | 610.00 | 2.40 | 1,464.00 |
| 01/15/20 | Thomas, Emily B. | Continue to prepare spreadsheet consolidating information regarding claims (.8); continue to review documents to identify potential contractors for liability | 450.00 | 2.80 | 1,260.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes (1.4); prepare and review correspondence regarding same (.6).(57385619) | | | |
| 01/15/20 | Thompson, Taylor M. | Draft and revise memorandum re due diligence on assigned claims (1.6); review and analyze third party contracts and related documents to perform due diligence on assigned claims (.8).(57384581) | 265.00 | 2.40 | 636.00 |
| 01/16/20 | Bator, Chris | Office conference with D. Dow regarding insurance coverage and recovery issues with respect to anticipated third party claims.(57388700) | 510.00 | 0.50 | 255.00 |
| 01/16/20 | Commins, Gregory J. | Work on third party case assessment (6.2 hours); review status of subpoenas to potential additional third party defendants (.3 hours); review drafts of trust agreement (1.1); review documents re potential claims against third parties (1 hours); work with experts re liability issues (.8 hours).(57399403) | 890.00 | 9.40 | 8,366.00 |
| 01/16/20 | Daniels, Alyssa M. | Prepare summary of the deposition of Todd O'Brien.(57413347) | 265.00 | 1.40 | 371.00 |
| 01/16/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57413284) | 265.00 | 0.40 | 106.00 |
| 01/16/20 | Davis, Austin N. | Draft spreadsheet detailing PG&E contractors' potential liabilities.(57413291) | 265.00 | 5.30 | 1,404.50 |
| 01/16/20 | Davis, Austin N. | Review supplemental documentation regarding the identity of contractor companies.(57413287) | 265.00 | 0.90 | 238.50 |
| 01/16/20 | Dow, Dustin M. | Determine potential for vegetation management causes of action pertaining to third party contractors.(57503071) | 365.00 | 2.40 | 876.00 |
| 01/16/20 | Greenfield, Juanita M. | Review and organize administrative documents from the CPUC to build out everlaw database.(57413950) | 200.00 | 5.30 | 1,060.00 |
| 01/16/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 250.00 | 4.20 | 1,050.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5980-1 Filed: 03/02/20 06:38:28 Page 250 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims.(57389404) | | | |
| 01/16/20 | Jones, Bradley K. | Research regarding CEMA issues and discovery related to potential third party claims.(57420418) | 470.00 | 1.90 | 893.00 |
| 01/16/20 | Jowdy, Joshua J. | Review PG&E filings in the CPUC for references to contractors and other third parties.(57423583) | 440.00 | 6.70 | 2,948.00 |
| 01/16/20 | Kavouras, Daniel M. | Review documents relating to third-party liability issues for assignment of claims.(57515598) | 365.00 | 1.90 | 693.50 |
| 01/16/20 | Kleber, Kody | Review and analyze third party contractor documents for claims analysis (3.2), and exchange email correspondence with BakerHostetler team regarding same (.6).(57416172) | 550.00 | 3.80 | 2,090.00 |
| 01/16/20 | Kleber, Kody | Research and revise draft letter (.8), and exchange email correspondence with Mr. Commins, Ms. Morris, and expert regarding same (.3).(57416173) | 550.00 | 1.10 | 605.00 |
| 01/16/20 | Kleber, Kody | Review and analyze draft expert report (.2), and exchange email correspondence with Mr. Commins regarding same (.1).(57416174) | 550.00 | 0.30 | 165.00 |
| 01/16/20 | Kleber, Kody | Review and analyze privilege log (.7), and exchange email correspondence with Mr. Nunes regarding same (.1).(57416192) | 550.00 | 0.80 | 440.00 |
| 01/16/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review for analysis of Debtors' contractor liability.(57511156) | 550.00 | 0.30 | 165.00 |
| 01/16/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena chart.(57511389) | 550.00 | 0.30 | 165.00 |
| 01/16/20 | Kleber, Kody | Confer with BakerHostetler team regarding document review for analysis of Debtors' contractor liability.(57511899) | 550.00 | 0.50 | 275.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 5980-2     Filed: 03/02/20     Entered: 03/02/20 16:38:28     Page
251 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/16/20 | Lemon, Daniel R. | Review and analyze documents regarding potential claims against third parties for due diligence review.(57389980) | 285.00 | 5.30 | 1,510.50 |
| 01/16/20 | Lockyer, Brittany N. | Draft third party contractor memo.(57424780) | 265.00 | 1.80 | 477.00 |
| 01/16/20 | Martinez, Daniella E. | Call with discovery team regarding building third-party searches.(57397296) | 400.00 | 0.50 | 200.00 |
| 01/16/20 | Martinez, Daniella E. | Call with F Perkins Austin regarding third-party memorandum and potential search terms for discovery.(57397297) | 400.00 | 0.20 | 80.00 |
| 01/16/20 | Martinez, Daniella E. | Email memorandum to discovery team regarding third-party contractor search task items.(57397298) | 400.00 | 0.60 | 240.00 |
| 01/16/20 | Perkins Austin, Francesca | Prepare for and participate in call with Ms. Martinez to discuss McKinsey & Company third party cause of action memorandum and subsequent third party document searches.(57419053) | 600.00 | 0.10 | 60.00 |
| 01/16/20 | Petre, Timothy P. | Select materials regarding third party contractors (3.6); select material for confirmation and recovery of settlement plan (3.8).(57387223) | 370.00 | 7.40 | 2,738.00 |
| 01/16/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503803) | 310.00 | 2.60 | 806.00 |
| 01/16/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in identifying and evaluating specific filings with relevant information regarding work and/or services performed on behalf of PG&E by third-party contractors for use in preparing and issuing discovery subpoenas, including focused assessment of specific responses to orders issued by Judge William Alsup, incidents reports and/or summaries concerning certain 2017 and 2018 fires, work performed by third-party contractors prior to said fires, and other relevant filings, exhibits, reports, | 610.00 | 1.10 | 671.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page
252 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 252

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | admissions and/or materials filed in above-referenced action(57423415) | | | |
| 01/16/20 | Rice, David W. | Draft and revise chart summarizing key information found in specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in identifying and evaluating key information in relevant filings regarding work and/or services performed on behalf of PG&E by third-party contractors for use in preparing and issuing discovery subpoenas, including drafting assessments of specific responses to orders issued by Judge William Alsup, incidents reports and/or summaries concerning certain 2017 and 2018 fires, work performed by third-party contractors prior to said fires, and other relevant filings, exhibits, reports, admissions and/or materials filed in above-referenced action(57423417) | 610.00 | 2.60 | 1,586.00 |
| 01/16/20 | Thomas, Emily B. | Conference with Ms. Martinez, Mr. Kleber, Ms. Bookout, and Mr. McCullough regarding third party contractor searches to assist with due diligence efforts (1.0); search database and PG&E spreadsheets for information regarding third party contractors who may potentially have liability for purposes of due diligence (2.8); prepare and review correspondence regarding same (.5).(57428749) | 450.00 | 4.30 | 1,935.00 |
| 01/17/20 | Bator, Chris | Review and analysis of indemnity provisions in third party contracts with PG&E and office conference with D. Dow regarding scope and effect of the indemnity provisions and regarding issue of number of occurrences with respect to third party contractors' general liability insurance policies.(57395024) | 510.00 | 1.00 | 510.00 |
| 01/17/20 | Bator, Chris | Review and analysis of the current draft Chapter 11 Plan language regarding causes of action assigned to the Victims Trust and issues regarding PG&E's status as an additional insured on policies issued to third | 510.00 | 0.30 | 153.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | party contractors.(57395026) | | | |
| 01/17/20 | Chairez, José L | Analysis of trust revisions as related to insurance coverage issues.(57506742) | 800.00 | 0.80 | 640.00 |
| 01/17/20 | Commins, Gregory J. | Work on third party case assessment (7 hours); review status of subpoenas to potential additional third party defendants (.1 hours); review email re drafts of trust agreement (.1); work with experts re liability issues (.6 hours).(57399416) | 890.00 | 7.80 | 6,942.00 |
| 01/17/20 | Dow, Dustin M. | Analyze chart pertaining to third-party contractor causes of action.(57503077) | 365.00 | 2.70 | 985.50 |
| 01/17/20 | Greenfield, Juanita M. | Review CPUC administrative documents to build out database.(57413954) | 200.00 | 7.80 | 1,560.00 |
| 01/17/20 | Jones, Bradley K. | Research regarding CEMA issues and discovery related to potential third party claims.(57420421) | 470.00 | 3.10 | 1,457.00 |
| 01/17/20 | Kleber, Kody | Review and analyze draft expert report (.8), and confer with expert regarding report and site visit (.6).(57511147) | 550.00 | 1.40 | 770.00 |
| 01/17/20 | Kleber, Kody | Review and revise master subpoena chart (1.7), and exchange email correspondence with BakerHostetler team regarding chart and third party discovery strategy (.2)(57511148) | 550.00 | 1.90 | 1,045.00 |
| 01/17/20 | Kleber, Kody | Confer with Mr. Jones (.1) and exchange email correspondence with Mr. Jones and Ms. Martinez (.2) regarding third party contractor claims analysis memoranda.(57511150) | 550.00 | 0.30 | 165.00 |
| 01/17/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Perkins Austin regarding third party subpoena and claims analysis memorandum.(57511152) | 550.00 | 0.20 | 110.00 |
| 01/17/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability (2.1), and exchange email correspondence with BakerHostetler team regarding same | 550.00 | 2.20 | 1,210.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 254 of 332

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (.1).(57511153) | | | |
| 01/17/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review for analysis of Debtors' contractor liability.(57511154) | 550.00 | 0.40 | 220.00 |
| 01/17/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding expert report and site visit.(57511155) | 550.00 | 0.60 | 330.00 |
| 01/17/20 | Lemon, Daniel R. | Draft internal memorandum regarding potential claims against third parties for due diligence review of claims.(57389983) | 285.00 | 5.80 | 1,653.00 |
| 01/17/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57397299) | 400.00 | 3.60 | 1,440.00 |
| 01/17/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (4.1); select materials regarding third party contractors (4.2).(57404875) | 370.00 | 8.30 | 3,071.00 |
| 01/17/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503806) | 310.00 | 5.50 | 1,705.00 |
| 01/17/20 | Steinberg, Zoe M. | Identify important facts for use regarding third party subpoenas.(57416457) | 340.00 | 1.30 | 442.00 |
| 01/17/20 | Thomas, Emily B. | Conference with Ms. Bookout and Mr. McCullough regarding new strategy for identifying information regarding third party contractors for purposes of due diligence (1.1); conference with Ms. Martinez regarding same (.4); continue to review documents regarding third party contractors for due diligence efforts (.9).(57428750) | 450.00 | 2.40 | 1,080.00 |
| 01/17/20 | Thompson, Taylor M. | Review and analyze third-party contracts and related documents to perform due diligence on assigned claims.(57391028) | 265.00 | 0.10 | 26.50 |
| 01/18/20 | Commins, Gregory J. | Work on third party case assessment (2.3 hours); work with experts re liability issues (.3 hours).(57399405) | 890.00 | 2.60 | 2,314.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/18/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoenas.(57511149) | 550.00 | 0.10 | 55.00 |
| 01/18/20 | Lockyer, Brittany N. | Draft third party contractor memo.(57424747) | 265.00 | 3.30 | 874.50 |
| 01/19/20 | Commins, Gregory J. | Work on third party case assessment (1 hours); work with experts re liability issues (.4 hours).(57399408) | 890.00 | 1.40 | 1,246.00 |
| 01/19/20 | Greenfield, Juanita M. | Review CPUC administrative documents to build out document database related to the fire.(57467370) | 200.00 | 7.80 | 1,560.00 |
| 01/19/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, and Mr. Commins regarding conference with expert.(57459475) | 550.00 | 0.10 | 55.00 |
| 01/19/20 | Lockyer, Brittany N. | Draft third party liability memo.(57471383) | 265.00 | 4.20 | 1,113.00 |
| 01/19/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas.(57507491) | 340.00 | 0.30 | 102.00 |
| 01/19/20 | Thomas, Emily B. | Prepare and review correspondence regarding new strategy for identifying information regarding third party contractors for purposes of due diligence (.5).(57428751) | 450.00 | 0.50 | 225.00 |
| 01/20/20 | Commins, Gregory J. | Review documents re third party case assessment (4.9 hours); confer with team re third party case assessment (1.4 hours); review memos summarizing third party claims (1 hours); work with experts re liability issues (.6 hours).(57399410) | 890.00 | 7.90 | 7,031.00 |
| 01/20/20 | Foix, Danyll W. | Confer with consulting experts and internal bankruptcy team regarding due diligence and strategy on assigned claims and causes of actions for plan confirmation (.7); consider documents and information regarding due diligence on assigned claims and causes of action (3).(57507949) | 760.00 | 3.70 | 2,812.00 |
| 01/20/20 | Kavouras, | Analyze third-party liability issues in | 365.00 | 2.40 | 876.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5980-2  Filed: 03/04/20  Entered: 03/04/20 06:38:43  Page
256 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 256

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniel M. | preparation for team meeting on third-party claims diligence.(57515600) | | | |
| 01/20/20 | Kleber, Kody | Confer with expert, Ms. Morris, and Mr. Commins regarding expert opinions and site visit issues.(57459455) | 550.00 | 0.50 | 275.00 |
| 01/20/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, and Mr. Commins regarding conference with expert.(57459476) | 550.00 | 0.10 | 55.00 |
| 01/20/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' third party contractor liability.(57459477) | 550.00 | 1.50 | 825.00 |
| 01/20/20 | Lockyer, Brittany N. | Draft third party liability memos.(57471364) | 265.00 | 2.70 | 715.50 |
| 01/20/20 | Martinez, Daniella E. | Email correspondence with T Nunes regarding third-party contractor documents.(57449851) | 400.00 | 0.20 | 80.00 |
| 01/20/20 | McCabe, Bridget S. | Conference with third party contractor regarding subpoena issued in connection with due diligence on assigned causes of action.(57467268) | 630.00 | 0.40 | 252.00 |
| 01/20/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.1); select materials regarding third party contractors (1.2).(57404878) | 370.00 | 3.30 | 1,221.00 |
| 01/20/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503808) | 310.00 | 9.80 | 3,038.00 |
| 01/20/20 | Steinberg, Zoe M. | Prepare Notice of Subpoena for service on Third-Parties and filing.(57466432) | 340.00 | 0.30 | 102.00 |
| 01/20/20 | Thomas, Emily B. | Review and analyze Price Waterhouse Coopers and McKinsey documents to identify issues related to third party conduct and potential assignment of claims (2.1); continue to prepare searches of database for reviewers targeting specific issues to develop facts related to potential third party liability (1.0).(57446611) | 450.00 | 3.10 | 1,395.00 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 5980-1 Filed: 03/02/20 06:38:28 Page
257 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001

Page 257

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Brennan, Terry M. | Prepare for meeting to address third-party claims.(57489294) | 600.00 | 1.20 | 720.00 |
| 01/21/20 | Commins, Gregory J. | Revise agenda for meeting with team re third party case assessment (1.2 hours); confer with team re third party case assessment (1.3 hours); review issues re third party subpoenas (.3 hours); review memos summarizing third party claims (2.2 hours); review documents to assess third party claims (1.7 hours); work with experts re liability issues (2 hours).(57460281) | 890.00 | 8.70 | 7,743.00 |
| 01/21/20 | Davis, Austin N. | Draft spreadsheet detailing PG&E contractors' potential liabilities.(57463720) | 265.00 | 2.70 | 715.50 |
| 01/21/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57459456) | 530.00 | 1.00 | 530.00 |
| 01/21/20 | Dow, Dustin M. | Analyze third-party pruning contracts to determine potential claims against third-party contractors (.5); analyze contracts pertaining to vegetation management (4.3).(57503083) | 365.00 | 4.80 | 1,752.00 |
| 01/21/20 | Foix, Danyll W. | Telephone conferences with expert consultants regarding information for considering assigned claims and causes of action (.5); confer with internal bankruptcy and litigation teams regarding due diligence and strategy on assigned claims and causes of actions for plan confirmation (.8); consider documents and information regarding due diligence and strategy on assigned claims and causes of actions for plan confirmation (2.4).(57460246) | 760.00 | 3.70 | 2,812.00 |
| 01/21/20 | Greenfield, Juanita M. | Assist with document production (1.0); assist with preparation of reports for review by K. Morris (1.0); Review CPUC documents per fire for 3rd party claims to build out database.(57467371) | 200.00 | 3.00 | 600.00 |
| 01/21/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57406721) | 250.00 | 0.90 | 225.00 |

# Baker&Hostetler LLP

Case: 19-30088  Doc# 5980-1  Filed: 03/02/20  Entered: 03/02/20 06:38:23  Page 258 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57459676) | 470.00 | 4.20 | 1,974.00 |
| 01/21/20 | Jones, Bradley K. | Research and review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57492271) | 470.00 | 5.70 | 2,679.00 |
| 01/21/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding meeting with BakerHostetler Team regarding due diligence on assigned third party claims.(57459465) | 550.00 | 0.20 | 110.00 |
| 01/21/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Mr. Jones regarding third party contractor claims analysis memorandum.(57459466) | 550.00 | 0.10 | 55.00 |
| 01/21/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Mr. McCutcheon regarding third party contractor claims analysis memoranda.(57459468) | 550.00 | 0.30 | 165.00 |
| 01/21/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler document review team regarding document review for third party contractor claims analysis.(57459469) | 550.00 | 0.10 | 55.00 |
| 01/21/20 | Kleber, Kody | Draft expert notification cover letter (.6), and exchange email correspondence with Ms. Morris regarding same (.1).(57459470) | 550.00 | 0.70 | 385.00 |
| 01/21/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' third party contractor liability.(57459471) | 550.00 | 1.20 | 660.00 |
| 01/21/20 | Lemon, Daniel R. | Draft internal memorandum regarding potential claims against third-party contractors.(57435692) | 285.00 | 2.10 | 598.50 |
| 01/21/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57449850) | 400.00 | 5.50 | 2,200.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:23   Page 259 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/20 | McCabe, Bridget S. | Conference with third party contractor regarding subpoena issued in connection with due diligence on assigned causes of action.(57467273) | 630.00 | 0.30 | 189.00 |
| 01/21/20 | McCabe, Bridget S. | Conference with third party contractor regarding subpoena issued in connection with due diligence on assigned causes of action.(57467274) | 630.00 | 0.20 | 126.00 |
| 01/21/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding subpoena compliance in connection with due diligence on assigned causes of action.(57467521) | 630.00 | 2.40 | 1,512.00 |
| 01/21/20 | McCabe, Bridget S. | Develop strategy regarding subpoena compliance for third party contractors in connection with due diligence on assigned causes of action.(57467275) | 630.00 | 1.70 | 1,071.00 |
| 01/21/20 | Morris, Kimberly S. | Meet with G. Commins to discuss 3rd party contractor claims and issues in preparation for team meeting(57467980) | 895.00 | 0.80 | 716.00 |
| 01/21/20 | Morris, Kimberly S. | Meet with D. Richardson to discuss D&O claim issues in preparation for team meeting(57467981) | 895.00 | 0.70 | 626.50 |
| 01/21/20 | Morris, Kimberly S. | Correspondence with third party contractor counsel(57467983) | 895.00 | 0.30 | 268.50 |
| 01/21/20 | Petre, Timothy P. | Select materials regarding third party contractors (4.9); select material for confirmation and recovery of settlement plan (3.9).(57443259) | 370.00 | 8.80 | 3,256.00 |
| 01/21/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503810) | 310.00 | 8.40 | 2,604.00 |
| 01/21/20 | Steinberg, Zoe M. | Prepare Notice of Subpoena for service on third parties and filing.(57466783) | 340.00 | 2.00 | 680.00 |
| 01/21/20 | Steinberg, Zoe M. | Identify facts for use regarding third party subpoenas for analysis and recovery purposes.(57466785) | 340.00 | 1.80 | 612.00 |
| 01/21/20 | Steinberg, Zoe | Assess correspondence regarding Third | 340.00 | 0.10 | 34.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Party Subpoenas in preparation to serve and file same.(57466786) | | | |
| 01/21/20 | Thomas, Emily B. | Review and analyze vegetation management documents to identify issues related to third party conduct and potential assignment of claims (1.9); prepare and review correspondence regarding same (.6); conduct targeted searches for contracts related to third party consultants (.5).(57446639) | 450.00 | 3.10 | 1,395.00 |
| 01/21/20 | Thompson, Taylor M. | Review and analyze derivative shareholder litigation complaints to assess procedural issues related to assigned claims (.8); research federal procedural rules related to assigned claims (2.1).(57405902) | 265.00 | 2.90 | 768.50 |
| 01/22/20 | Attard, Lauren T. | Meeting of due diligence on assigned cause of action (left early).(57454924) | 600.00 | 3.10 | 1,860.00 |
| 01/22/20 | Brennan, Terry M. | Prepare for (.4) and participate in team meeting regarding third-party claims (6.8).(57489296) | 600.00 | 7.20 | 4,320.00 |
| 01/22/20 | Chairez, José L | Continued review of developments the RSA as they relate to insurance coverage.(57462104) | 800.00 | 0.50 | 400.00 |
| 01/22/20 | Commins, Gregory J. | Prepare for team meeting re due diligence on assigned causes of action (1.2 hours); team meeting re due diligence on assigned causes of action (6.8 hours); review issues re third party subpoenas (.2 hours); review memos summarizing third party claims (.6 hours).(57460283) | 890.00 | 8.80 | 7,832.00 |
| 01/22/20 | Cordiak, Robert W. | Investigate PG&E directors in 2014 for subpoenas.(57455094) | 265.00 | 0.30 | 79.50 |
| 01/22/20 | Davis, Austin N. | Draft spreadsheet detailing PG&E contractors' potential liabilities.(57463698) | 265.00 | 0.20 | 53.00 |
| 01/22/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57463718) | 265.00 | 2.00 | 530.00 |
| 01/22/20 | Donaho, | Analysis of liability of Debtors' contractors to | 530.00 | 6.70 | 3,551.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:58    Page 261 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Thomas A. | determine potential scope of recovery for wildfire victims.(57459457) | | | |
| 01/22/20 | Dow, Dustin M. | Analyze third-party vegetation management contracts in advance of meeting to analyze potential claims against third-party contractors (2.0); team meeting regarding potential claims against third-party contractors that may provide recovery for fire victims (6.8).(57503086) | 365.00 | 8.80 | 3,212.00 |
| 01/22/20 | Foix, Danyll W. | Confer with internal bankruptcy and litigation teams regarding due diligence and strategy on assigned claims and causes of actions for plan confirmation (6.2); consider documents and information regarding due diligence on assigned claims and causes of action (1.3).(57459752) | 760.00 | 7.50 | 5,700.00 |
| 01/22/20 | Greenfield, Juanita M. | Meeting re due-diligence regarding clients claims of action.(57467375) | 200.00 | 6.80 | 1,360.00 |
| 01/22/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57426893) | 250.00 | 0.80 | 200.00 |
| 01/22/20 | Hogan, Thomas E. | Meeting regarding due diligence on assigned causes of action.(57442136) | 785.00 | 4.00 | 3,140.00 |
| 01/22/20 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57460095) | 470.00 | 3.60 | 1,692.00 |
| 01/22/20 | Jones, Bradley K. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57492276) | 470.00 | 5.80 | 2,726.00 |
| 01/22/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Kleber and others regarding causes of action.(57449362) | 760.00 | 0.20 | 152.00 |
| 01/22/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding third-party actions.(57449363) | 760.00 | 0.10 | 76.00 |
| 01/22/20 | Kavouras, Daniel M. | Team meeting to analyze claims assigned by RSA.(57467744) | 365.00 | 6.80 | 2,482.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 262

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/22/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability.(57457894) | 550.00 | 2.30 | 1,265.00 |
| 01/22/20 | Kleber, Kody | Participate in meeting with BakerHostetler Team regarding due diligence on assigned third party claims.(57457893) | 550.00 | 6.80 | 3,740.00 |
| 01/22/20 | Lemon, Daniel R. | Phone call from Ms. McCabe regarding statute of limitations research project for analysis of potential claims against third party contractors.(57435698) | 285.00 | 0.40 | 114.00 |
| 01/22/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57449854) | 400.00 | 1.20 | 480.00 |
| 01/22/20 | Martinez, Daniella E. | Participate in meeting with BakerHostetler Team regarding due diligence on assigned third party claims(57449856) | 400.00 | 6.40 | 2,560.00 |
| 01/22/20 | McCabe, Bridget S. | Prepare for meeting regarding due diligence on assigned causes of action.(57467524) | 630.00 | 0.80 | 504.00 |
| 01/22/20 | McCabe, Bridget S. | Meeting regarding due diligence on assigned causes of action.(57467266) | 630.00 | 6.80 | 4,284.00 |
| 01/22/20 | McCutcheon, Marcus | Begin analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57475813) | 520.00 | 1.10 | 572.00 |
| 01/22/20 | Morris, Kimberly S. | Lead team meeting re 3rd party contractor and D&O claims(57467988) | 895.00 | 6.60 | 5,907.00 |
| 01/22/20 | Morris, Kimberly S. | Prepare for lead team meeting re 3rd party contractor and D&O claims(57467989) | 895.00 | 0.70 | 626.50 |
| 01/22/20 | Morris, Kimberly S. | Call with counsel for 3rd party contractor re subpoena(57467991) | 895.00 | 0.30 | 268.50 |
| 01/22/20 | Petre, Timothy P. | Select materials regarding third party contractors (1.3); select material for confirmation and recovery of settlement plan (0.9); meeting regarding due diligence on assigned causes of action (6.8)(57443264) | 370.00 | 9.00 | 3,330.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
263 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/22/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503809) | 310.00 | 5.50 | 1,705.00 |
| 01/22/20 | Richardson, David J. | Meeting re due diligence on assigned causes of action for plan confirmation(57453280) | 685.00 | 6.80 | 4,658.00 |
| 01/22/20 | Steinberg, Zoe M. | Summarize discussion from meeting regarding due diligence on assigned causes of action for use assigning projects.(57467124) | 340.00 | 0.90 | 306.00 |
| 01/22/20 | Steinberg, Zoe M. | Meeting regarding due diligence on assigned causes of action.(57467122) | 340.00 | 6.80 | 2,312.00 |
| 01/22/20 | Thomas, Emily B. | Meeting with Ms. Morris, Mr. Kleber, Mr. Commins, Mr. Foix, Ms. Steinberg, and Mr. Brennan regarding due diligence on assigned causes of action (7.2).(57427839) | 450.00 | 6.80 | 3,060.00 |
| 01/22/20 | Thompson, Taylor M. | Review and analyze derivative shareholder litigation complaints to assess procedural issues related to assigned claims (.7); research procedural rules related to assigned claims (5.7); research anti-injunction act case law related to assigned claims (1.7).(57431893) | 265.00 | 8.10 | 2,146.50 |
| 01/23/20 | Bator, Chris | Review of proposed, revised Plan language regarding assigned rights and causes of action to include PG&E's rights as an additional insured and emails with D. Dow and J. Rose regarding the proposed language.(57432161) | 510.00 | 0.70 | 357.00 |
| 01/23/20 | Bator, Chris | Emails with D. Dow regarding status of potential D&O claims and related insurance issues.(57432162) | 510.00 | 0.30 | 153.00 |
| 01/23/20 | Bator, Chris | Emails and telephone conference with D. Dow and J. Chairez regarding procedure for compiling, reviewing and summarizing insurance documents produced by third-party vendors pursuant to subpoenas, regarding scheduling a conference call and team meeting to discuss the document | 510.00 | 1.80 | 918.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review procedure and regarding strategies for pursuing and maximizing indemnity and insurance benefits.(57432163) | | | |
| 01/23/20 | Chairez, José L | Review latest developments with final draft petition as related to insurance.(57461584) | 800.00 | 0.50 | 400.00 |
| 01/23/20 | Chairez, José L | Analysis of insurance issues regarding proceeding against third parties and related insurance.(57461585) | 800.00 | 1.20 | 960.00 |
| 01/23/20 | Commins, Gregory J. | Confer with team re due diligence on assigned causes of action (1.5 hours); revise requests re third party causes of action (.5 hours).(57460287) | 890.00 | 2.00 | 1,780.00 |
| 01/23/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57459464) | 530.00 | 8.40 | 4,452.00 |
| 01/23/20 | Dow, Dustin M. | Analyze relevant insurance issues with respect to third-party contractor insurance policies that may be relevant to third-party causes of action (3.0); analyze contracts pertaining to third-party contractors (.7).(57503089) | 365.00 | 3.70 | 1,350.50 |
| 01/23/20 | Foix, Danyll W. | Review and analyze documents and information regarding due diligence on assigned claims and causes of action (1.8); telephone conference with expert consultants regarding information for considering assigned claims and causes of action (.3).(57459758) | 760.00 | 2.10 | 1,596.00 |
| 01/23/20 | Greenfield, Juanita M. | Assist with review of privilege log regarding third party contract documents.(57467378) | 200.00 | 2.40 | 480.00 |
| 01/23/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57492293) | 470.00 | 5.30 | 2,491.00 |
| 01/23/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding follow-up information requests and discovery for analysis of Debtors' contractor liability.(57459452) | 550.00 | 0.80 | 440.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 06:38:48   Page 265 of 332

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability.(57459453) | 550.00 | 0.70 | 385.00 |
| 01/23/20 | Lemon, Daniel R. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57430730) | 285.00 | 5.20 | 1,482.00 |
| 01/23/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57449860) | 400.00 | 2.50 | 1,000.00 |
| 01/23/20 | McCabe, Bridget S. | Conference with third party contractor regarding subpoena issued in connection with due diligence on assigned causes of action.(57467652) | 630.00 | 0.30 | 189.00 |
| 01/23/20 | McCabe, Bridget S. | Conference with third party contractor regarding subpoena issued in connection with due diligence on assigned causes of action.(57467655) | 630.00 | 0.40 | 252.00 |
| 01/23/20 | McCabe, Bridget S. | Legal analysis regarding subpoenas issued in connection with due diligence on assigned causes of action.(57467664) | 630.00 | 2.40 | 1,512.00 |
| 01/23/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding subpoena compliance in connection with due diligence of assigned causes of action.(57467666) | 630.00 | 2.90 | 1,827.00 |
| 01/23/20 | Petre, Timothy P. | Select materials regarding third party contractors (1.2).(57443266) | 370.00 | 1.20 | 444.00 |
| 01/23/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503804) | 310.00 | 5.80 | 1,798.00 |
| 01/23/20 | Richardson, David J. | Research case law re litigation issues for perfecting TCC/Trust litigation rights (2.80), research case law on insurance issues re TCC/Trust litigation (2.60), work on memo re TCC/Trust litigation issues (0.80)(57453285) | 685.00 | 6.20 | 4,247.00 |
| 01/23/20 | Steinberg, Zoe M. | Identify facts for use regarding third party subpoenas for analysis and recovery | 340.00 | 1.80 | 612.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 266 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 266

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes.(57467232) | | | |
| 01/23/20 | Steinberg, Zoe M. | Summarize discussion from meeting regarding due diligence on assigned causes of action for use assigning projects.(57467264) | 340.00 | 0.90 | 306.00 |
| 01/23/20 | Thomas, Emily B. | Begin to prepare Attachment A to Marsh and McClennan related to potential additional insured information for third party assignment of claims.(57446729) | 450.00 | 0.70 | 315.00 |
| 01/23/20 | Thompson, Taylor M. | Research procedural rules related to assigned claims (3.9); draft memorandum re procedural rules related to assigned claims (2.0).(57431899) | 265.00 | 5.90 | 1,563.50 |
| 01/24/20 | Bator, Chris | Continued attention to protocol for the review of third party vendors' insurance policies and documents.(57440755) | 510.00 | 0.40 | 204.00 |
| 01/24/20 | Bator, Chris | Attention to status of the revised Chapter 11 Plan and Trust Agreement as it pertains to the insurance issues.(57440756) | 510.00 | 0.40 | 204.00 |
| 01/24/20 | Bator, Chris | Office conference with D. Dow regarding D&O insurance policy issues.(57440757) | 510.00 | 0.20 | 102.00 |
| 01/24/20 | Bator, Chris | Review and revision of sample draft subpoena to PG&E's former directors requesting documents regarding the directors' D&O insurance and office conference with D. Dow regarding same.(57440758) | 510.00 | 0.80 | 408.00 |
| 01/24/20 | Commins, Gregory J. | Confer with team re due diligence on assigned causes of action (.5 hours); revise requests re third party causes of action (.5 hours); review documents in connection with due diligence on third party claims (3.1 hours); review and revise requests for information (.6 hours); review memoranda assessing third party claims evidence and strategy (1.6 hours) .(57501930) | 890.00 | 6.30 | 5,607.00 |
| 01/24/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 530.00 | 6.40 | 3,392.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 06:38:58    Page
267 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims.(57459458) | | | |
| 01/24/20 | Dow, Dustin M. | Analyze assignment language in draft plan and determine potential causes of action that may provide recovery for fire victims.(57503092) | 365.00 | 1.30 | 474.50 |
| 01/24/20 | Foix, Danyll W. | Office and telephone conferences with K Morris and expert consultants regarding due diligence and strategy on assigned claims and causes of actions for plan confirmation (1); consider documents and information regarding due diligence on assigned claims and causes of action (.5).(57459755) | 760.00 | 1.50 | 1,140.00 |
| 01/24/20 | Greenfield, Juanita M. | Assist with review of privilege log for third party documents.(57467377) | 200.00 | 2.80 | 560.00 |
| 01/24/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57442118) | 250.00 | 0.30 | 75.00 |
| 01/24/20 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57460129) | 470.00 | 2.90 | 1,363.00 |
| 01/24/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57492301) | 470.00 | 5.20 | 2,444.00 |
| 01/24/20 | Kleber, Kody | Review and revise draft third party subpoena (.2), and exchange email correspondence with BakerHostetler team regarding same (.3).(57509853) | 550.00 | 0.50 | 275.00 |
| 01/24/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding follow-up information requests from Debtors' counsel and discovery for analysis of Debtors' contractor liability.(57509854) | 550.00 | 0.60 | 330.00 |
| 01/24/20 | Kleber, Kody | Review and analyze draft third party contractor liability memoranda (1), and exchange email correspondence with BakerHostetler team regarding same (.1).(57509855) | 550.00 | 1.10 | 605.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
268 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 268

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/24/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding analysis of Debtors' privilege log and document review.(57509856) | 550.00 | 0.30 | 165.00 |
| 01/24/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability.(57509857) | 550.00 | 1.20 | 660.00 |
| 01/24/20 | Lemon, Daniel R. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57435708) | 285.00 | 2.20 | 627.00 |
| 01/24/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57449866) | 400.00 | 4.60 | 1,840.00 |
| 01/24/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding subpoena compliance in connection with due diligence of assigned causes of action.(57467668) | 630.00 | 2.40 | 1,512.00 |
| 01/24/20 | McCabe, Bridget S. | Analysis of strategy regarding third party contractors regarding subpoena compliance in connection with due diligence of assigned causes of action.(57467669) | 630.00 | 1.80 | 1,134.00 |
| 01/24/20 | McCabe, Bridget S. | Confer with litigation team regarding strategy for obtaining subpoena compliance in connection with due diligence of assigned causes of action.(57467671) | 630.00 | 0.80 | 504.00 |
| 01/24/20 | Morris, Kimberly S. | Correspondence with B. McCabe re subpoenas(57468014) | 895.00 | 0.30 | 268.50 |
| 01/24/20 | Petre, Timothy P. | Select materials regarding third party contractors (3.8); select material for confirmation and recovery of settlement plan (3.6).(57443269) | 370.00 | 7.40 | 2,738.00 |
| 01/24/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503816) | 310.00 | 4.90 | 1,519.00 |
| 01/24/20 | Richardson, David J. | Review discovery requests (0.20), communications re same (0.10), communications re depositions (0.20), communications re subpoena procedure | 685.00 | 0.90 | 616.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    6:38:23    Page
269 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues (0.20), review order re discovery issues (0.10), communications re same (0.10)(57453290) | | | |
| 01/24/20 | Richardson, David J. | Communications re D&O litigation (0.30), research case law re issues for D&O litigation strategy (2.30), work on memo re same (1.40)(57453292) | 685.00 | 4.00 | 2,740.00 |
| 01/24/20 | Steinberg, Zoe M. | Identify facts for use regarding third party subpoenas for analysis and recovery purposes.(57467267) | 340.00 | 3.30 | 1,122.00 |
| 01/24/20 | Thomas, Emily B. | Continue to prepare draft Attachment A to Marsh and McClennon subpoena to address issues related to additional insured information arising out of third party contractors for liability purposes (.7); assist with review and analysis of privilege log from PG&E to identify documents shared with third party contractors to assist with pursuit of additional documents regarding potential third party liability (.6); prepare and review correspondence regarding same (.5); conference with B. Jones regarding same (.6); conduct searches for redacted documents with third party contractors to assist with pursuit of additional documents regarding potential third party liability (1.0).(57446875) | 450.00 | 3.40 | 1,530.00 |
| 01/24/20 | Thompson, Taylor M. | Draft memorandum re research regarding procedural rules relating to assigned claims (4.5); research procedural rules relating to assigned claims (6.9).(57440539) | 265.00 | 11.40 | 3,021.00 |
| 01/25/20 | Chairez, José L | Review numerous communications regarding status of Plan and potential effect on coverage issues.(57461839) | 800.00 | 0.50 | 400.00 |
| 01/25/20 | Commins, Gregory J. | Review communications re settlement status.(57501932) | 890.00 | 0.50 | 445.00 |
| 01/25/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57459459) | 530.00 | 1.00 | 530.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Page
270 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 270

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/25/20 | Petre, Timothy P. | Select materials regarding third party contractors (1.8); select material for confirmation and recovery of settlement plan (2.6).(57443267) | 370.00 | 4.40 | 1,628.00 |
| 01/25/20 | Richardson, David J. | Communications re claim discovery(57453295) | 685.00 | 0.20 | 137.00 |
| 01/25/20 | Thompson, Taylor M. | Research procedural rules relating to assigned claims (.8); draft memorandum re research regarding procedural rules relating to assigned claims (1.1).(57440592) | 265.00 | 1.90 | 503.50 |
| 01/26/20 | Davis, Austin N. | Sort documents related to various contractors.(57487363) | 265.00 | 2.50 | 662.50 |
| 01/26/20 | Greenfield, Juanita M. | Review privilege logs and prepare searches.(57514908) | 200.00 | 2.10 | 420.00 |
| 01/26/20 | Petre, Timothy P. | Select materials regarding third party contractors (3.8).(57443268) | 370.00 | 3.80 | 1,406.00 |
| 01/26/20 | Steinberg, Zoe M. | Select facts for use regarding third-party subpoenas.(57507494) | 340.00 | 0.50 | 170.00 |
| 01/27/20 | Bator, Chris | Review of emails regarding treatment of insurance proceeds with respect to the GhostShip fire.(57448927) | 510.00 | 0.30 | 153.00 |
| 01/27/20 | Bator, Chris | Review and revision of draft Master Chart Data for insurance policies of third party vendors.(57448928) | 510.00 | 0.30 | 153.00 |
| 01/27/20 | Bator, Chris | Office conference with D. Dow and the Cleveland insurance review team regarding protocol for review and analysis of third party vendor insurance documents for inclusion in the Master Charts.(57448929) | 510.00 | 1.00 | 510.00 |
| 01/27/20 | Bator, Chris | Review and analysis of general liability insurance policy issued to ACRT, Inc., including additional insured endorsements.(57448930) | 510.00 | 0.50 | 255.00 |
| 01/27/20 | Bator, Chris | Initial review of the PG&E/Arbormetrics contract to confirm indemnity and insurance requirements.(57448931) | 510.00 | 1.40 | 714.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Chairez, José L | Analysis of third party vendor insurance coverage issues.(57499017) | 800.00 | 0.80 | 640.00 |
| 01/27/20 | Commins, Gregory J. | Confer with team re third party subpoenas (.6 hours); confer with team re due diligence on assigned causes of action (1.8 hours); revise requests re third party causes of action (.8 hours); review documents in connection with due diligence on third party claims (3 hours); review memoranda assessing third party claims evidence and strategy (1 hours).(57501934) | 890.00 | 7.20 | 6,408.00 |
| 01/27/20 | Cordiak, Robert W. | Participate in team meeting to review and analyze third party insurance policies.(57500156) | 265.00 | 1.00 | 265.00 |
| 01/27/20 | Davis, Austin N. | Sort documents related to various contractors.(57487353) | 265.00 | 0.70 | 185.50 |
| 01/27/20 | Davis, Austin N. | Discuss PG&E's contractors' insurance policy coverage with Mr. Dow and others.(57487355) | 265.00 | 1.00 | 265.00 |
| 01/27/20 | Davis, Austin N. | Draft memo on PG&E contractor's potential liabilities.(57487357) | 265.00 | 1.30 | 344.50 |
| 01/27/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57502784) | 530.00 | 7.10 | 3,763.00 |
| 01/27/20 | Dow, Dustin M. | Analyze potential claims against third-party entities based on assignment language in draft plan.(57503096) | 365.00 | 3.70 | 1,350.50 |
| 01/27/20 | Foix, Danyll W. | Review emails with TCC constituents regarding assigned claims and plan confirmation issues (.2); review drafts and recent case filings relevant to assigned claims and plans for confirmation and reorganization (.3).(57507951) | 760.00 | 0.50 | 380.00 |
| 01/27/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57487545) | 250.00 | 0.30 | 75.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 272

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Jiwani, Sabrina N. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57505847) | 470.00 | 1.90 | 893.00 |
| 01/27/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57496371) | 470.00 | 2.50 | 1,175.00 |
| 01/27/20 | Kavouras, Daniel M. | Analyze existing complaints against PG&E contractors, directors, and officers.(57515601) | 365.00 | 2.20 | 803.00 |
| 01/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding analysis of Debtors' contractor liability and document review.(57509017) | 550.00 | 0.20 | 110.00 |
| 01/27/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability.(57509025) | 550.00 | 1.50 | 825.00 |
| 01/27/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57494201) | 400.00 | 6.40 | 2,560.00 |
| 01/27/20 | McCabe, Bridget S. | Emails to third party contractors regarding TCC's due diligence on assigned claims under RSA.(57511197) | 630.00 | 2.90 | 1,827.00 |
| 01/27/20 | McCabe, Bridget S. | Analyze third party contractor objections to document subpoena as part of TCC's due diligence on assigned claims under RSA.(57511198) | 630.00 | 2.10 | 1,323.00 |
| 01/27/20 | Petre, Timothy P. | Select materials regarding third party contractors (5.3); select material for confirmation and recovery of settlement plan (3.8).(57472799) | 370.00 | 9.10 | 3,367.00 |
| 01/27/20 | Peña, Clair C. | Team meeting regarding third party contractor insurance review and analysis.(57503813) | 310.00 | 1.00 | 310.00 |
| 01/27/20 | Peña, Clair C. | Analyze third party contractor documents for preparation of memorandum.(57503818) | 310.00 | 0.90 | 279.00 |
| 01/27/20 | Steinberg, Zoe | Research regarding officers of California | 340.00 | 2.10 | 714.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:48    Page
273 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 273

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | corporations for analysis and recovery purposes(57508209) | | | |
| 01/27/20 | Steinberg, Zoe M. | Identify facts for use regarding upcoming third-party contractor hearings and derivative suits.(57508210) | 340.00 | 1.00 | 340.00 |
| 01/27/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57508212) | 340.00 | 2.50 | 850.00 |
| 01/27/20 | Stuy, Lauren T. | Analyze insurance policies and contracts of third-party contractors with PG&E.(57490008) | 265.00 | 0.90 | 238.50 |
| 01/27/20 | Stuy, Lauren T. | Analyze causes of action against third-party contractors.(57490032) | 265.00 | 0.40 | 106.00 |
| 01/27/20 | Thomas, Emily B. | Continue to review redacted documents with third party contractors to assist with due diligence related to potential liability and pursuit of additional documents in advance of plan confirmation (1.4); prepare and review correspondence regarding review of Debtors' privilege logs for documents related to third party liability as part of due diligence process (.5).(57488204) | 450.00 | 1.90 | 855.00 |
| 01/27/20 | Thompson, Taylor M. | Draft memorandum analyzing due diligence re assigned claims.(57448959) | 265.00 | 0.90 | 238.50 |
| 01/28/20 | Bator, Chris | Continued review and analysis of contract between PG&E and ArborMetric Solutions.(57470219) | 510.00 | 0.40 | 204.00 |
| 01/28/20 | Bator, Chris | Initial preparation of Master Chart Data summarizing the insurance information of ArborMetric Solutions.(57470220) | 510.00 | 1.30 | 663.00 |
| 01/28/20 | Bator, Chris | Office conference with L. Stuy and A. Davis regarding review and analysis of third party vendor insurance policies.(57470221) | 510.00 | 0.50 | 255.00 |
| 01/28/20 | Bator, Chris | Office conference with D. Dow regarding status of the pending D&O lawsuits.(57470222) | 510.00 | 0.20 | 102.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   06:38:23   Page 274 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 274

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Brennan, Terry M. | Participate in call to discuss third-party claims.(57512968) | 600.00 | 0.80 | 480.00 |
| 01/28/20 | Chairez, José L | Continued analysis of third party vendor insurance coverage issues.(57504872) | 800.00 | 1.00 | 800.00 |
| 01/28/20 | Commins, Gregory J. | Confer with team re third party subpoenas (.7 hours); confer with team re due diligence on assigned causes of action (1.8 hours); work on due diligence on third party claims (3.3 hours); review information re third party contractors and fires (1.5 hours).(57501937) | 890.00 | 7.30 | 6,497.00 |
| 01/28/20 | Cordiak, Robert W. | Review and analyze third party insurance policies for possible claims.(57500275) | 265.00 | 0.70 | 185.50 |
| 01/28/20 | Davis, Austin N. | Review PG&E contractors' insurance policies with Mr. Bator.(57487347) | 265.00 | 0.50 | 132.50 |
| 01/28/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57502785) | 530.00 | 8.30 | 4,399.00 |
| 01/28/20 | Dow, Dustin M. | Analyze relevant insurance issues pertaining to plan assignment language (2.7); analyze third-party contractor documents relevant to potential causes of action (2.1).(57503098) | 365.00 | 4.80 | 1,752.00 |
| 01/28/20 | Greenfield, Juanita M. | PG&E Litigation Team Weekly Update Call regarding assignments(57514895) | 200.00 | 1.00 | 200.00 |
| 01/28/20 | Kavouras, Daniel M. | Team call to discuss subpoena responses and strategy for third-party claims diligence.(57515602) | 365.00 | 0.50 | 182.50 |
| 01/28/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability (.6), and exchange email correspondence with BakerHostetler team regarding same (.1).(57509012) | 550.00 | 0.70 | 385.00 |
| 01/28/20 | Kleber, Kody | Confer (.6) and exchange email correspondence (.2) with BakerHostetler team regarding analysis of Debtors' contractor liability and discovery strategy.(57509015) | 550.00 | 0.80 | 440.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 5980-2     Filed: 03/02/20     Entered: 03/02/20 06:38:28     Page 275 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 275

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Kleber, Kody | Revise and analyze revised draft third party subpoena (.3), and exchange email correspondence with BakerHostetler team regarding same (.2).(57509018) | 550.00 | 0.50 | 275.00 |
| 01/28/20 | Kleber, Kody | Review and analyze subpoena and third party documents (.4) and exchange email correspondence with BakerHostetler team regarding same (.4).(57509019) | 550.00 | 0.80 | 440.00 |
| 01/28/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57494205) | 400.00 | 1.90 | 760.00 |
| 01/28/20 | McCabe, Bridget S. | Confer with third party contractors regarding document subpoenas served in connection with TCC's due diligence of assigned causes of action under RSA.(57511688) | 630.00 | 1.90 | 1,197.00 |
| 01/28/20 | McCabe, Bridget S. | Conference with litigation team regarding TCC's due diligence on assigned causes of action under RSA.(57511689) | 630.00 | 1.00 | 630.00 |
| 01/28/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding TCC's due diligence of assigned causes of action under RSA.(57511690) | 630.00 | 2.40 | 1,512.00 |
| 01/28/20 | McCabe, Bridget S. | Develop strategy for TCC's due diligence of assigned causes of action under RSA.(57511691) | 630.00 | 2.50 | 1,575.00 |
| 01/28/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (3.6); select materials regarding third party contractors (6.6).(57472798) | 370.00 | 10.20 | 3,774.00 |
| 01/28/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in identifying and evaluating specific transcripts of hearings before Judge Alsup and/or related case filings concerning work and/or services performed on behalf of PG&E by third-party contractors and/or outsourcing of work with potential relevance to PG&E's negligence, | 610.00 | 3.20 | 1,952.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 276

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including focused assessment of specific transcripts, statements by Judge Alsup, work performed by third-party contractors, and other relevant filings, exhibits, reports, admissions and/or materials filed in above-referenced action.(57515704) | | | |
| 01/28/20 | Rice, David W. | Draft and respond to email correspondence to provide analysis and recommendations regarding issues related to identifying and evaluating specific filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including substantive assessment of specific transcripts of hearings before Judge Alsup and/or related case filings concerning work and/or services performed on behalf of PG&E by third-party contractors and/or outsourcing of work with potential relevance to PG&E's negligence.(57516507) | 610.00 | 0.70 | 427.00 |
| 01/28/20 | Rice, David W. | Draft and revise analysis and findings based assessment specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, to provide evaluation and recommendations regarding specific transcripts of hearings before Judge Alsup and/or related case filings concerning work and/or services performed on behalf of PG&E by third-party contractors and/or outsourcing of work with potential relevance to PG&E's negligence, including assessment of specific transcripts, statements by Judge Alsup, work performed by third-party contractors, and other relevant filings, exhibits, reports, admissions and/or materials filed in above-referenced action.(57516508) | 610.00 | 1.90 | 1,159.00 |
| 01/28/20 | Richardson, David J. | Litigation coordination call.(57485098) | 685.00 | 0.50 | 342.50 |
| 01/28/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57508700) | 340.00 | 1.20 | 408.00 |
| 01/28/20 | Steinberg, Zoe | Assess communications regarding | 340.00 | 0.50 | 170.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 5980-2     Filed: 03/02/20     Entered: 03/02/20 16:38:28     Page
277 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 277

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | upcoming third-party contractor hearings and derivative suits.(57508703) | | | |
| 01/28/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes,(57508704) | 340.00 | 0.80 | 272.00 |
| 01/28/20 | Steinberg, Zoe M. | Revise Motion to Establish Discovery Procedures.(57508701) | 340.00 | 2.20 | 748.00 |
| 01/28/20 | Steinberg, Zoe M. | Draft Motion to Establish Discovery Procedures.(57508702) | 340.00 | 3.70 | 1,258.00 |
| 01/28/20 | Stuy, Lauren T. | Review and analyze insurance policies of third-party contractors.(57490012) | 265.00 | 0.60 | 159.00 |
| 01/28/20 | Thomas, Emily B. | Participate on litigation group call including Ms. Morris, Mr. Kleber, Mr. Dow, Mr. Kavouras, Ms. McCabe and Ms. Greenfield regarding analysis of potential third party liability for asset recovery (.6); revise draft Marsh subpoena attachment A (.5); research entity information regarding Marsh and McLennan for same (.3).(57472865) | 450.00 | 1.40 | 630.00 |
| 01/29/20 | Bator, Chris | Review status of responses to the subpoenas to third party vendors and draft document requests to PG&E regarding D&O insurance issues.(57477811) | 510.00 | 0.40 | 204.00 |
| 01/29/20 | Bator, Chris | Office conference with D. Dow regarding the D&O coverage issues and further strategy.(57477812) | 510.00 | 0.40 | 204.00 |
| 01/29/20 | Bator, Chris | Continued analysis of D&O insurance coverage issues and arguments made by D&O carriers in their reservation of rights letters in response to the derivative lawsuits.(57477813) | 510.00 | 0.70 | 357.00 |
| 01/29/20 | Commins, Gregory J. | Confer with team re third party subpoenas (.7 hours); confer with team re due diligence on assigned causes of action (.8 hours); confer with team re motion for procedures (.6 hours); confer with team re preparation for meeting with UCC (.5 hours); review information re third party contractor activity | 890.00 | 3.00 | 2,670.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4 hours).(57501938) | | | |
| 01/29/20 | Cordiak, Robert W. | Review and analyze third party insurance policies for possible claims.(57500314) | 265.00 | 2.70 | 715.50 |
| 01/29/20 | Davis, Austin N. | Analyze contracts regarding individual PG&E contractors.(57487351) | 265.00 | 0.60 | 159.00 |
| 01/29/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57502786) | 530.00 | 4.80 | 2,544.00 |
| 01/29/20 | Dow, Dustin M. | Examine various contracts pertaining to vegetation management work implicated in North Bay fires (1.8); analyze contractual provisions that may be relevant to causes of action against third-party contractors (.9).(57503101) | 365.00 | 2.70 | 985.50 |
| 01/29/20 | Foix, Danyll W. | Telephone conferences with K Morris and expert consultants regarding claims data and strategy on assigned claims for plans for confirmation and reorganization (1.4); consider documents and information regarding due diligence on assigned claims and causes of action (.3).(57507939) | 760.00 | 1.70 | 1,292.00 |
| 01/29/20 | Greenfield, Juanita M. | Review privilege log and mark priority 1 and 2 vendors for attorney review.(57514900) | 200.00 | 1.80 | 360.00 |
| 01/29/20 | Kavouras, Daniel M. | Review contract documents and communications relating to third-party subpoena objections.(57515603) | 365.00 | 1.10 | 401.50 |
| 01/29/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability (1.2), and exchange email correspondence with BakerHostetler team regarding same (.5).(57509011) | 550.00 | 1.70 | 935.00 |
| 01/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding analysis of Debtors' privilege log and document review.(57509020) | 550.00 | 0.20 | 110.00 |
| 01/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document | 550.00 | 0.20 | 110.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
279 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 279

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review for third party contractor liability analysis.(57509021) | | | |
| 01/29/20 | Lemon, Daniel R. | Analysis of statute of limitations issues to determine liability of third party contractors.(57474668) | 285.00 | 0.50 | 142.50 |
| 01/29/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57494206) | 400.00 | 7.60 | 3,040.00 |
| 01/29/20 | Martinez, Daniella E. | Draft email memorandum with updates on each third-party contractor document review status and next steps.(57494208) | 400.00 | 0.30 | 120.00 |
| 01/29/20 | McCabe, Bridget S. | Conference with litigation team regarding due diligence for causes of action assigned to the fire victims under the RSA.(57511937) | 630.00 | 0.50 | 315.00 |
| 01/29/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding document subpoena served in connection with TCC's due diligence of assigned causes of action.(57511938) | 630.00 | 3.40 | 2,142.00 |
| 01/29/20 | McCabe, Bridget S. | Develop strategy for TCC's due diligence of assigned causes of action.(57511941) | 630.00 | 3.40 | 2,142.00 |
| 01/29/20 | McCabe, Bridget S. | Confer with third party contractors regarding TCC's document subpoena served in connection with TCC's due diligence of assigned causes of action.(57511945) | 630.00 | 0.90 | 567.00 |
| 01/29/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (3.3); select materials regarding third party contractors (5.2).(57476809) | 370.00 | 8.50 | 3,145.00 |
| 01/29/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in identifying and evaluating specific transcripts of hearings before Judge Alsup and/or related case filings concerning work and/or services performed on behalf of PG&E by third-party contractors and/or outsourcing of work with potential relevance | 610.00 | 1.90 | 1,159.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to PG&E's negligence, including focused assessment of specific transcripts, statements by Judge Alsup, work performed by third-party contractors, and other relevant filings, exhibits, reports, admissions and/or materials filed in above-referenced action.(57515705) | | | |
| 01/29/20 | Richardson, David J. | Review memo on legal issues re debtors' assigned litigation (0.60), research case law re issues raised by same (1.10), communications re further analysis for research memo (0.10)(57485102) | 685.00 | 1.80 | 1,233.00 |
| 01/29/20 | Richardson, David J. | Review case law re claims assigned under Plan(57485103) | 685.00 | 0.40 | 274.00 |
| 01/29/20 | Scott, Jenna N. | Confer with B. McCabe and K. Morris regarding procedural strategy for TCC's due diligence of assigned causes of action.(57499014) | 355.00 | 0.50 | 177.50 |
| 01/29/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57509228) | 340.00 | 0.70 | 238.00 |
| 01/29/20 | Steinberg, Zoe M. | Assess communications regarding upcoming third-party contractor hearings and derivative suits.(57509229) | 340.00 | 0.80 | 272.00 |
| 01/29/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57509230) | 340.00 | 1.50 | 510.00 |
| 01/29/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57509232) | 340.00 | 1.70 | 578.00 |
| 01/29/20 | Thomas, Emily B. | Review reports and communications from MCKinsey in database to assist with collection of information related to potential liability for due diligence before plan confirmation (.6).(57488926) | 450.00 | 0.60 | 270.00 |
| 01/29/20 | Thompson, Taylor M. | Correspond with Mr. Richardson and Ms. McCabe re procedural strategy for TCC's due diligence of assigned causes of action; | 265.00 | 0.10 | 26.50 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspond with Mr. Dow re research related to TCC's due diligence of assigned causes of action.(57473602) | | | |
| 01/30/20 | Bator, Chris | Emails with D. Dow and D. Richardson regarding status of schedule to the Disclosure Statement and issues regarding debtor's Plan language regarding assignment of claims against former directors and officers.(57477820) | 510.00 | 0.40 | 204.00 |
| 01/30/20 | Brennan, Terry M. | Review potential orders and stipulations on discovery dispute management.(57512980) | 600.00 | 1.70 | 1,020.00 |
| 01/30/20 | Chairez, José L | Review documents regarding potential third party insurance claim actions.(57498449) | 800.00 | 1.20 | 960.00 |
| 01/30/20 | Commins, Gregory J. | Confer with team re motion for procedures (.8 hours); consider strategy for motion to procedures (.6 hours); work on due diligence on third party claims (1.1 hours); review information re third party contractors (.5 hours).(57501939) | 890.00 | 3.00 | 2,670.00 |
| 01/30/20 | Cordiak, Robert W. | Review and analyze third party insurance policies for possible claims; correspondence with Ms. Geisinger and Mr. Dow.(57500321) | 265.00 | 2.20 | 583.00 |
| 01/30/20 | Davis, Austin N. | Draft spreadsheet identifying PG&E vegetation management contractors.(57487365) | 265.00 | 2.90 | 768.50 |
| 01/30/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57502787) | 530.00 | 9.50 | 5,035.00 |
| 01/30/20 | Dow, Dustin M. | Analyze relevant contracts pertaining to third-party claims that must be disclosed (3.5); analyze potential causes of action and relevant underlying documents in support (2.6).(57503105) | 365.00 | 6.10 | 2,226.50 |
| 01/30/20 | Foix, Danyll W. | Review emails with TCC constituents regarding assigned claims and plan confirmation issues (.3); review drafts and recent case filings relevant to assigned claims and plans for confirmation and | 760.00 | 0.60 | 456.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reorganization (.3).(57507952) | | | |
| 01/30/20 | Greenfield, Juanita M. | Review privilege log and update charts of third party vendors for document review.(57514902) | 200.00 | 0.70 | 140.00 |
| 01/30/20 | Kavouras, Daniel M. | Review contract documents and communications relating to third-party subpoena objections.(57515604) | 365.00 | 0.20 | 73.00 |
| 01/30/20 | Kavouras, Daniel M. | Create index of PG&E circuits and locations by fire for responses to objections to third-party subpoenas.(57515605) | 365.00 | 1.80 | 657.00 |
| 01/30/20 | Kavouras, Daniel M. | Review indemnity provisions for contractors for third-party claim diligence.(57515650) | 365.00 | 1.50 | 547.50 |
| 01/30/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability (4.1), and exchange email correspondence with BakerHostetler team regarding same (.7).(57509009) | 550.00 | 4.80 | 2,640.00 |
| 01/30/20 | Kleber, Kody | Review and analyze draft schedules of Assigned Rights and Causes of Action (.4), and exchange email correspondence with BakerHostetler team regarding same (.8).(57509022) | 550.00 | 1.20 | 660.00 |
| 01/30/20 | Kleber, Kody | Review and analyze third party subpoena requests (.2), and exchange email correspondence with BakerHostetler team regarding third party subpoena (.2).(57509023) | 550.00 | 0.40 | 220.00 |
| 01/30/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57494210) | 400.00 | 7.50 | 3,000.00 |
| 01/30/20 | McCabe, Bridget S. | Emails to and from third party contractors regarding TCC's document subpoena served in connection with TCC's due diligence on assigned causes of action.(57512187) | 630.00 | 2.10 | 1,323.00 |
| 01/30/20 | McCabe, Bridget S. | Develop strategy regarding TCC's due diligence of assigned causes of | 630.00 | 2.80 | 1,764.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
283 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 283

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | action.(57512190) | | | |
| 01/30/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57504413) | 520.00 | 2.30 | 1,196.00 |
| 01/30/20 | Petre, Timothy P. | Select materials regarding third party contractors (6.7); select material for confirmation and recovery of settlement plan (2.1).(57477793) | 370.00 | 8.80 | 3,256.00 |
| 01/30/20 | Richardson, David J. | Communications with contractor counsel re pending discovery (0.20), communications re discovery dispute procedures (0.20)(57485108) | 685.00 | 0.40 | 274.00 |
| 01/30/20 | Scott, Jenna N. | Analyze strategy regarding legal research for TCC's due diligence of assigned causes of action.(57499024) | 355.00 | 0.80 | 284.00 |
| 01/30/20 | Steinberg, Zoe M. | Summarize information regarding disclosure statement in preparation to file disclosure statement.(57509437) | 340.00 | 0.80 | 272.00 |
| 01/30/20 | Stuy, Lauren T. | Analyze insurance policies of third-party contractors.(57490025) | 265.00 | 0.20 | 53.00 |
| 01/30/20 | Thomas, Emily B. | Assist with preparation of list of categories related to potential third parties with liability as part of due diligence (.5); review searches in database regarding consultants relevant to the Camp fire for same (.7).(57489147) | 450.00 | 1.20 | 540.00 |
| 01/30/20 | Thompson, Taylor M. | Research case law re insurance issues related to due diligence on assigned causes of action (1.6); conduct legal analysis re insurance issues related to due diligence on assigned causes of action (.6); research case law re procedural strategy for due diligence of assigned causes of action (.2).(57477464) | 265.00 | 2.40 | 636.00 |
| 01/31/20 | Bator, Chris | Continued preparation of Master Summary Chart of Arbormetrics' insurance policy information.(57487763) | 510.00 | 0.50 | 255.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:43   Page
284 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/31/20 | Bator, Chris | Review and analysis of additional emails with D. Richardson regarding issues concerning PG&E's assignment of rights against former directors and officers and related D&O insurance issues.(57487764) | 510.00 | 0.80 | 408.00 |
| 01/31/20 | Bator, Chris | Conference and emails with D. Dow and D. Kavouras regarding potential claims against PG&E's former directors and officers and further strategy with respect to such claims and D&O insurance coverage.(57487765) | 510.00 | 1.00 | 510.00 |
| 01/31/20 | Bator, Chris | Further analysis of the AEGIS primary D&O policies regarding treatment of related claims.(57487766) | 510.00 | 0.70 | 357.00 |
| 01/31/20 | Bator, Chris | Further analysis of authorities addressing interrelated wrongful acts for purposes of insurance coverage.(57487767) | 510.00 | 0.80 | 408.00 |
| 01/31/20 | Chairez, José L | Analysis of new development regarding approval of plan as related to insurance issues.(57506408) | 800.00 | 0.80 | 640.00 |
| 01/31/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57502788) | 530.00 | 11.80 | 6,254.00 |
| 01/31/20 | Dow, Dustin M. | Determine relevant issues pertaining to third-party causes of action that may provide recovery for fire victims.(57503108) | 365.00 | 3.40 | 1,241.00 |
| 01/31/20 | Foix, Danyll W. | Review assigned claims information in connection with plans for confirmation and reorganization (.3); telephone conferences with K Morris and expert consultants regarding claims data and strategy on assigned claims for plans for confirmation and reorganization (.9); review data and information regarding assigned claims issues (.3); review emails with TCC constituents regarding assigned claims and plan confirmation issues (.4); review recent case filings relevant to assigned claims and and plans for confirmation and reorganization (.7).(57507947) | 760.00 | 2.60 | 1,976.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page
285 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/31/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57488303) | 250.00 | 5.40 | 1,350.00 |
| 01/31/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57496445) | 470.00 | 3.40 | 1,598.00 |
| 01/31/20 | Kavouras, Daniel M. | Analyze director and officer claims held by PG&E, including existing derivative lawsuits and insurance issues, for third-party claims diligence.(57515606) | 365.00 | 3.40 | 1,241.00 |
| 01/31/20 | Kleber, Kody | Review, analyze, and revise draft Assigned Rights and Causes of Action (2.1), and exchange email correspondence with BakerHostetler team regarding same (.2).(57509007) | 550.00 | 2.30 | 1,265.00 |
| 01/31/20 | Kleber, Kody | Review and analyze correspondence concerning expert site visit issues (.2), and exchange email correspondence with Ms. Morris regarding same (.2).(57509008) | 550.00 | 0.40 | 220.00 |
| 01/31/20 | Kleber, Kody | Review and analyze documents pertaining to analysis of Debtors' contractor liability.(57509010) | 550.00 | 1.70 | 935.00 |
| 01/31/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoena issues.(57509024) | 550.00 | 0.20 | 110.00 |
| 01/31/20 | Lemon, Daniel R. | Review and analyze statute of limitations issues regarding potential liability of third-party contractors.(57481705) | 285.00 | 3.20 | 912.00 |
| 01/31/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57494213) | 400.00 | 7.40 | 2,960.00 |
| 01/31/20 | McCabe, Bridget S. | Confer with J.Scott regarding strategy for TCC's due diligence of assigned causes of action.(57512192) | 630.00 | 0.50 | 315.00 |
| 01/31/20 | McCabe, Bridget S. | Conferences with third party contractors regarding TCC's document subpoena served in connection with TCC's due | 630.00 | 3.60 | 2,268.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 16:38:23   Page 286 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | diligence of assigned causes of action.(57512447) | | | |
| 01/31/20 | McCabe, Bridget S. | Analyze third party objections to TCC's document subpoena served in connection with TCC's due diligence of assigned causes of action.(57512452) | 630.00 | 2.10 | 1,323.00 |
| 01/31/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57504414) | 520.00 | 1.90 | 988.00 |
| 01/31/20 | Perkins Austin, Francesca | Review draft Assigned Rights and Causes of Action Categories for potential consultant/contractor targets.(57525977) | 600.00 | 0.10 | 60.00 |
| 01/31/20 | Petre, Timothy P. | Select materials regarding third party contractors (6.2); select material for confirmation and recovery of settlement plan (2.4).(57490571) | 370.00 | 8.60 | 3,182.00 |
| 01/31/20 | Richardson, David J. | Research case law on issues pertaining to valuation of assigned causes of action (1.40), research insurance policies applicable to assigned causes of action (0.80), research case law re issues raised by language in insurance policies re same (0.90), revise draft memo on assigned causes of action (1.30)(57485110) | 685.00 | 4.40 | 3,014.00 |
| 01/31/20 | Scott, Jenna N. | Confer with B. McCabe regarding procedural strategy for TCC's due diligence of assigned causes of action.(57499025) | 355.00 | 0.50 | 177.50 |
| 01/31/20 | Scott, Jenna N. | Conduct legal research regarding procedural strategy for TCC's due diligence of assigned causes of action.(57499026) | 355.00 | 2.10 | 745.50 |
| 01/31/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57509937) | 340.00 | 1.40 | 476.00 |
| 01/31/20 | Thomas, Emily B. | Continue to assist with preparation of list of categories related to potential third parties with liability as part of due diligence (.9); prepare and review correspondence regarding same (.6).(57489155) | 450.00 | 1.50 | 675.00 |

# Baker&Hostetler LLP

Case: 19-30088     Doc# 5980-1     Filed: 03/02/20     Entered: 03/02/20 06:38:28     Page
287 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 287

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/31/20 | Thompson, Taylor M. | Research case law re procedural strategy related to TCC's due diligence on assigned causes of action.(57486813) | 265.00 | 0.90 | 238.50 |
| **Asset Analysis and Recovery(045)** | | | | **1,608.90** | **728,437.00** |
| 01/05/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57321314) | 200.00 | 6.50 | 1,300.00 |
| 01/06/20 | Greenfield, Juanita M. | Update expert files regarding documents cited; update billing files.(57385651) | 200.00 | 2.50 | 500.00 |
| 01/06/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57326837) | 200.00 | 1.70 | 340.00 |
| 01/07/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57334541) | 200.00 | 1.00 | 200.00 |
| 01/09/20 | Davis, Austin N. | Review PG&E contractor deposition relating to tort claim estimation.(57369150) | 265.00 | 0.80 | 212.00 |
| 01/17/20 | Dumas, Cecily A. | Prepare estimation materials(57404068) | 950.00 | 2.80 | 2,660.00 |
| 01/20/20 | Morris, Kimberly S. | Analyze Stoneturn estimation data(57468025) | 895.00 | 0.70 | 626.50 |
| 01/20/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57408389) | 200.00 | 7.50 | 1,500.00 |
| 01/23/20 | Goodman, Eric R. | Review objection to Tubbs settlement filed by Camp claimants.(57440518) | 800.00 | 0.20 | 160.00 |
| 01/23/20 | Julian, Robert | Draft response to camp claims objection to Tubbs settlement for consideration by TCC(57466767) | 1,175.00 | 1.40 | 1,645.00 |
| 01/25/20 | Dumas, Cecily A. | Review emails re TCC position on Tubbs settlement motion (.2); review joinder to motion >5)(57476127) | 950.00 | 0.70 | 665.00 |
| 01/28/20 | Attard, Lauren T. | Research in preparation for hearing on Tubbs settlement (4.1); telephone conferences with Mr. Julian and claimants' attorneys regarding the same (.7).(57497235) | 600.00 | 4.80 | 2,880.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/28/20 | Dumas, Cecily A. | Meet with Julian re hearing on objection to Tubbs settlement.(57476440) | 950.00 | 0.40 | 380.00 |
| 01/30/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57480487) | 200.00 | 3.50 | 700.00 |
| 01/31/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57486768) | 200.00 | 6.00 | 1,200.00 |
| **Tort Claims Estimation(046)** | | | | **40.50** | **14,968.50** |
| 01/02/20 | Julian, Robert | Analyze response to securities claimants motion for certification(57334921) | 1,175.00 | 1.60 | 1,880.00 |
| 01/02/20 | Richardson, David J. | Work on drafting opposition to securities plaintiffs' class certification motion (3.30), communications re issues for revisions to same (0.40), review research re additional case law for revisions (0.40)(57333969) | 685.00 | 4.10 | 2,808.50 |
| 01/03/20 | Richardson, David J. | Communications re issues for revisions to opposition to Securities Class Motion (0.10), research additional case law for same (1.10), work on revisions to same (1.50)(57333981) | 685.00 | 2.70 | 1,849.50 |
| 01/06/20 | Richardson, David J. | Research additional case law for brief on securities class claimants (1.70), work on revisions to class claimants objection (1.40), communications re class claimants objection (0.20)(57333985) | 685.00 | 3.30 | 2,260.50 |
| 01/07/20 | Richardson, David J. | Research standing and procedures issues per litigation due diligence (0.80), review class action complaint re issues for research (0.70), draft memo re research issues per same (0.40), communications re litigation due diligence (0.50)(57353815) | 685.00 | 2.40 | 1,644.00 |
| 01/07/20 | Richardson, David J. | Research case law re additional argument for opposition to class motion (0.60), review and revise opposition to class motion (1.10), communications re same (0.10)(57353816) | 685.00 | 1.80 | 1,233.00 |
| 01/09/20 | Richardson, David J. | Research additional case law for opposition to Class Certiification Motion re Rule 23 | 685.00 | 2.40 | 1,644.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 289 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | requirements and timeliness (1.60), review and revise draft opposition (0.80)(57353826) | | | |
| 01/12/20 | Kates, Elyssa S. | Analysis of class claims issues.(57406651) | 760.00 | 2.40 | 1,824.00 |
| 01/12/20 | Kates, Elyssa S. | Call with Mr. Julian regarding class claims issues.(57406652) | 760.00 | 0.10 | 76.00 |
| 01/12/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Attard, Mr, Sagerman and Mr. Richardson regarding class claims issues.(57406653) | 760.00 | 0.20 | 152.00 |
| 01/13/20 | Esmont, Joseph M. | Analysis of various class action proofs of claim.(57518851) | 600.00 | 2.20 | 1,320.00 |
| 01/13/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding class claim issues.(57406673) | 760.00 | 0.40 | 304.00 |
| 01/13/20 | Kates, Elyssa S. | Analysis of class claim issues.(57406674) | 760.00 | 6.90 | 5,244.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Ms. Attard and Mr. Esmont regarding class claims issues.(57406676) | 760.00 | 0.20 | 152.00 |
| 01/13/20 | Richardson, David J. | Revise and proof opposition to Class Certification Motion(57397198) | 685.00 | 0.40 | 274.00 |
| 01/14/20 | Julian, Robert | Analyze and comment on TCC objection to securities plaintiff motion for application of class claim procedures.(57398756) | 1,175.00 | 1.60 | 1,880.00 |
| 01/14/20 | Kates, Elyssa S. | Analysis of class claims issues.(57406677) | 760.00 | 0.70 | 532.00 |
| 01/14/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding class claims issues.(57406680) | 760.00 | 0.10 | 76.00 |
| 01/15/20 | Attard, Lauren T. | Research of transcripts regarding class claim issues.(57418888) | 600.00 | 0.70 | 420.00 |
| 01/15/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding claims issues.(57406755) | 760.00 | 0.10 | 76.00 |
| 01/22/20 | Bloom, Jerry R. | Review and analysis of PGE Motion to Dismiss Class Action Complaint on de- | 1,145.00 | 2.90 | 3,320.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | energization events 2019 (2.3); email exchange with Ms. Dumas re same (.2); assign task to Mr. Jowdy and discussion re same (.4)(57497201) | | | |
| 01/22/20 | Dumas, Cecily A. | Review complaint and motion to dismiss class action complaint based on de-energization last year (1.2); email Bloom re memo on regulatory authority (.2)(57443608) | 950.00 | 1.40 | 1,330.00 |
| 01/27/20 | Richardson, David J. | Research case law cited in Securities plaintiffs' briefs re arguments for hearing (1.80), research case law in support of TCC argument to deny class certification (2.70), communications with debtor's counsel re same (0.40), work on draft arguments for hearing on same (1.20)(57485092) | 685.00 | 6.10 | 4,178.50 |
| 01/28/20 | Richardson, David J. | Review pleadings filed in District Court Securities action re issues for hearing argument (1.50), review pleadings filed in Adversary Proceeding to enjoin Securities action re issues for hearing argument (1.30), review declarations and exhibits re reply brief filed by Securities plaintiffs (0.70), review TAC allegations re admissions for hearing argument (0.80), research case law for hearing argument (2.10), work on notes for hearing argument (0.70), communications re hearing argument (0.40), review hearing agenda (0.10)(57485097) | 685.00 | 7.60 | 5,206.00 |
| 01/29/20 | Richardson, David J. | Review cases and notes in preparation for argument at hearing on class claim motion (1.00), appear at hearing in Bankruptcy Court re same (6.70)(57485101) | 685.00 | 7.70 | 5,274.50 |
| 01/31/20 | Bloom, Jerry R. | Review and revisions to memo on PG&E Motion to dismiss class action on de-energization (1.6) ; further review and discussions with Mr. Jopwdy (.6)(57497211) | 1,145.00 | 2.20 | 2,519.00 |
| **Class Claims Issues(047)** | | | | 62.20 | 47,478.00 |
| 01/08/20 | Julian, Robert | Telephone call with S. Esserman, counsel | 1,175.00 | 0.20 | 235.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
291 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for PE claims re mediation(57353759) | | | |
| 01/08/20 | Julian, Robert | Prepare for mediation of FEMA claims(57353760) | 1,175.00 | 0.70 | 822.50 |
| 01/13/20 | Julian, Robert | Prepare for FEMA mediation(57390310) | 1,175.00 | 1.10 | 1,292.50 |
| 01/14/20 | Dumas, Cecily A. | Meeting to prepare for mediation Wednesday(57372796) | 950.00 | 1.50 | 1,425.00 |
| 01/14/20 | Goodman, Eric R. | Attend mediation at JAMS in San Francisco regarding tort claims trust and related matters.(57380233) | 800.00 | 1.80 | 1,440.00 |
| 01/14/20 | Julian, Robert | Prepare presentation on TCC objections to FEMA and CA OES claims for presentation to TCC and plaintiffs in connection with update on case.(57398753) | 1,175.00 | 2.40 | 2,820.00 |
| 01/14/20 | Julian, Robert | Prepare for mediation on FEMA claims.(57398754) | 1,175.00 | 1.20 | 1,410.00 |
| 01/14/20 | Morris, Kimberly S. | Meet with S. Skikos, R. Julian and C. Dumas and E. Goodman regarding FEMA mediation.(57426869) | 895.00 | 0.20 | 179.00 |
| 01/15/20 | Dumas, Cecily A. | Attend mediation with FEMA, California, Debtors, Settling PEs, Equity(57383385) | 950.00 | 9.50 | 9,025.00 |
| 01/15/20 | Goodman, Eric R. | Plan and prepare for mediation with FEMA and Cal OES at JAMS office (1.8); draft and edit outline for Cal OES Rule 30(b)(6) deposition (2.0); attend mediation with FEMA and Cal OES at JAMS office in Walnut Creek (6.3); telephone call with Mr. Rivkin regarding FEMA claims and related matters (.4).(57385660) | 800.00 | 10.50 | 8,400.00 |
| 01/15/20 | Julian, Robert | Prepare for fema mediation at Jams(57390316) | 1,175.00 | 1.70 | 1,997.50 |
| 01/15/20 | Julian, Robert | Attend FEMA mediation at Jams(57390317) | 1,175.00 | 6.50 | 7,637.50 |
| 01/15/20 | Julian, Robert | Telephone call with M. Watts re FEMA mediation(57390318) | 1,175.00 | 0.20 | 235.00 |
| 01/15/20 | Julian, Robert | Telephone call with G. Singleton re FEMA | 1,175.00 | 0.10 | 117.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
292 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 292

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | mediation(57390319) | | | |
| 01/15/20 | Julian, Robert | Telephone call with TCC member A. Veronese re FEMA mediation and plan(57390320) | 1,175.00 | 0.50 | 587.50 |
| 01/15/20 | Julian, Robert | Telephone call with M. Carlson re FEMA mediation(57390324) | 1,175.00 | 0.10 | 117.50 |
| 01/16/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding mediation with FEMA and related matters.(57611912) | 800.00 | 0.40 | 320.00 |
| 01/20/20 | Julian, Robert | Telephone call with S. Skikos regarding mediation.(57466743) | 1,175.00 | 0.30 | 352.50 |
| **Mediation(049)** | | | | **38.90** | **38,414.00** |
| 01/03/20 | Bartram, Darin R. | Analyze FEMA related issue.(57330694) | 970.00 | 0.90 | 873.00 |
| 01/03/20 | Rivkin, David B. | Attention to FEMA-related issue.(57322775) | 1,625.00 | 2.40 | 3,900.00 |
| 01/04/20 | Esmont, Joseph M. | Analysis of certain non-emergency management government claims (2.8); Analysis of FEMA / Cal OES claims (2.2)(57519609) | 600.00 | 5.00 | 3,000.00 |
| 01/05/20 | Goodman, Eric R. | Plan and prepare for call regarding FEMA and Cal OES Claims (.3); telephone call with Mr. Skikos and Mr. Kelly regarding FEMA and Cal OES Claims (.8).(57346844) | 800.00 | 1.10 | 880.00 |
| 01/06/20 | Dumas, Cecily A. | Tel conference J Newsome re mediation and issues(57333992) | 950.00 | 0.40 | 380.00 |
| 01/06/20 | Esmont, Joseph M. | Planning for discovery in objection to government claims (2.2); Analysis of non-settling government agency claims (1.9)(57519539) | 600.00 | 4.10 | 2,460.00 |
| 01/06/20 | Goodman, Eric R. | Review case law on marshaling doctrine (1.5); edit and revise supplement to FEMA Objection (.9); draft email to Mr. Julian regarding supplement to FEMA Objection (.1); telephone call with Ms. Morris regarding Cal OES discovery (.2); draft and | 800.00 | 5.70 | 4,560.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page 293 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 293

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | edit supplement to Cal OES Objection (2.3); telephone call with Mr. Skikos and Ms. Yanni regarding FEMA objection to WAP distributions (.2); further review of Cal OES Claims (.5).(57346845) | | | |
| 01/06/20 | Julian, Robert | Analyze discovery by CA OES and draft basic template discovery position for Baker team(57353742) | 1,175.00 | 0.40 | 470.00 |
| 01/06/20 | Julian, Robert | Analyze draft supplemental objection to FEMA and CA OES claims(57353743) | 1,175.00 | 0.50 | 587.50 |
| 01/06/20 | Julian, Robert | Send revision to E. Goodman for incorporation into supplemental objection to FEMA and CA OES claims(57353744) | 1,175.00 | 0.30 | 352.50 |
| 01/06/20 | Merola, Danielle L. | Review specific government claims for duplication between government and non-government entities for Kim Morris, Joe Esmont, and Eric Goodman, including sending summary of results.(57347727) | 325.00 | 2.60 | 845.00 |
| 01/06/20 | Morris, Kimberly S. | Meet with R. Julian and E. Goodman on Cal OES and FEMA claim discovery(57375110) | 895.00 | 0.30 | 268.50 |
| 01/07/20 | Attard, Lauren T. | Research regarding revisions to document request responses.(57353676) | 600.00 | 1.20 | 720.00 |
| 01/07/20 | Dumas, Cecily A. | Tel conference Kelly, Skikos, Julian, Goodman re FEMA claims and mediation(57372501) | 950.00 | 0.50 | 475.00 |
| 01/07/20 | Dumas, Cecily A. | Tel conference Newsome re FEMA mediation(57372502) | 950.00 | 0.30 | 285.00 |
| 01/07/20 | Esmont, Joseph M. | Planning for discovery in objection to government claims (1.8); Analysis of non-settling government agency claims (1.0)(57519525) | 600.00 | 2.80 | 1,680.00 |
| 01/07/20 | Goodman, Eric R. | Review Cal OES requests for admission (.5); draft and edit responses to Cal OES requests for admission (2.3); telephone calls with Mr. Julian regarding discovery on government claims and related matters (.5)(.2)(.5); conference call with Mr. Julian | 800.00 | 9.80 | 7,840.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   06:38:28   Page
294 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and Mr. Esserman regarding government claims (.3); telephone call with Mr. Heyn regarding discovery requests (.1); draft email to Mr. Julian regarding FEMA's request for extension (.2); telephone call with Ms. Merola regarding research for supplemental objection to Cal OES Claims (.1); telephone call with Ms. Kerman regarding objections to government claims (.2); conference call with Mr. Julian, Ms. Dumas, Mr. Skikos and Mr. Kelly regarding FEMA claims and related matters (.6); draft and edit responses to Cal OES interrogatories (3.1); research and review case law for objections to Cal OES discovery requests (1.2).(57346849) | | | |
| 01/07/20 | Julian, Robert | Analyze TCC FEMA and CA objections to 3.9B and 2.6B of claims in order to summarize positions and defenses for plaintiff counsel discussion(57353749) | 1,175.00 | 3.10 | 3,642.50 |
| 01/07/20 | Julian, Robert | Draft analysis of litigation involving FEMA and CA OES objections(57353750) | 1,175.00 | 0.50 | 587.50 |
| 01/07/20 | Julian, Robert | Telephone conversation with plaintiffs counsel M. Kelly and S. Skikos re FEMA and CA OES litigation(57353751) | 1,175.00 | 0.80 | 940.00 |
| 01/07/20 | Julian, Robert | Telephone conversation with S. Skikos re FEMA claims(57353753) | 1,175.00 | 0.10 | 117.50 |
| 01/07/20 | Julian, Robert | Telephone conversation with M. Kelly re FEMA claims(57353754) | 1,175.00 | 0.10 | 117.50 |
| 01/07/20 | Merola, Danielle L. | Research regarding theories asserted in Cal OES government claims for Eric Goodman.(57347732) | 325.00 | 1.60 | 520.00 |
| 01/08/20 | Dumas, Cecily A. | Work on defenses to government claims (1.8); email Skikos, Pitre re mediation with FEMA (.4)(57373955) | 950.00 | 2.20 | 2,090.00 |
| 01/08/20 | Esmont, Joseph M. | Planning for discovery in objection to government claims (1.9); Analysis of non-settling government agency claims (1.3)(57519520) | 600.00 | 3.20 | 1,920.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    06:38:48    Page
295 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Goodman, Eric R. | Draft and edit response to Cal OES interrogatories (3.1); telephone calls with Mr. Skikos regarding FEMA claims (.2)(.2); conference call with Mr. Skikos, Mr. Kelly, Ms. Dumas and Mr. Julian regarding mediation and government claims (.7); review and respond to email from the DOJ regarding request for extension (.2); draft and edit respond to CAL OES requests for production (3.6); telephone call with Mr. Julian regarding deadline for responding to Cal OES discovery and related matters (.1); telephone call with Mr. Vora regarding Cal OES discovery (.1).(57346851) | 800.00 | 8.20 | 6,560.00 |
| 01/08/20 | Julian, Robert | Analyze supplemental claim objection to FEMA $3.9 billion claim and CA OES $2.7 billion claims(57353757) | 1,175.00 | 2.20 | 2,585.00 |
| 01/08/20 | Julian, Robert | Telephone call with plaintiffs counsel M. Kelly and S. Skikos re objections to FEMA and CA claims and mediation of same(57353758) | 1,175.00 | 0.50 | 587.50 |
| 01/08/20 | Julian, Robert | Revise objections to FEMA and CA claims(57353761) | 1,175.00 | 0.30 | 352.50 |
| 01/08/20 | Julian, Robert | Revise responses to CA OES discovery(57353762) | 1,175.00 | 1.20 | 1,410.00 |
| 01/08/20 | Julian, Robert | Telephone call with S. Skikos re responses to CA and FEma claims(57353768) | 1,175.00 | 0.40 | 470.00 |
| 01/08/20 | Merola, Danielle L. | Research regarding theories asserted in Cal OES government claims for Eric Goodman.(57347737) | 325.00 | 1.30 | 422.50 |
| 01/09/20 | Esmont, Joseph M. | Planning for discovery in objection to government claims (2.2); Analysis of non-settling government agency claims (1.3)(57519194) | 600.00 | 3.50 | 2,100.00 |
| 01/09/20 | Goodman, Eric R. | Edit and revise responses to Cal OES requests for production (.8); edit and revise supplement to Cal OES Objection (.8); draft email to Mr. Julian regarding supplement to | 800.00 | 2.40 | 1,920.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Cal OES Objection (.2); finalize supplement to FEMA Objection and Cal OES Objection (.6).(57346853) | | | |
| 01/10/20 | Goodman, Eric R. | Draft and edit outline for FEMA Rule 30(b)(6) deposition.(57346855) | 800.00 | 2.80 | 2,240.00 |
| 01/10/20 | Julian, Robert | Telephone call with S. Skikos re FEMA claims(57353775) | 1,175.00 | 0.30 | 352.50 |
| 01/10/20 | Rivkin, David B. | Attention to the FEMA-related email exchange with Cecily Dumas and Bob Julian (.2); attention to FEMA-related issues (1.2).(57351923) | 1,625.00 | 1.40 | 2,275.00 |
| 01/11/20 | Rivkin, David B. | Exchange emails with Bob Julian and Cecily Dumas regarding FEMA-related issues (.2); attention to FEMA-related issues (1.7).(57351919) | 1,625.00 | 1.90 | 3,087.50 |
| 01/13/20 | Esmont, Joseph M. | Analysis of issues related to government claims.(57518849) | 600.00 | 1.80 | 1,080.00 |
| 01/13/20 | Goodman, Eric R. | Communications with Mr. Esmont and Mr. Petre regarding FEMA and Cal OES depositions (.2); communications with media regarding objection to FEMA claims (.2)(.2).(57380228) | 800.00 | 0.60 | 480.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Mr. Esmont regarding the FEMA and Public Entities claims objections.(57406661) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding the FEMA and Public Entities claims objections.(57406662) | 760.00 | 0.10 | 76.00 |
| 01/13/20 | Kates, Elyssa S. | Analysis of pleadings to facilitate the TCC's objections to government entities' claims.(57406667) | 760.00 | 0.30 | 228.00 |
| 01/14/20 | Esmont, Joseph M. | Analyze Lincoln's work regarding government claims.(57518845) | 600.00 | 2.00 | 1,200.00 |
| 01/14/20 | Goodman, Eric R. | Draft and edit outline for FEMA Rule 30(b)(6) deposition (4.6); begin drafting outline for Cal OES Rule 30(b)(6) deposition | 800.00 | 8.50 | 6,800.00 |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 5980-4     Filed: 03/02/20     Entered: 03/02/20 06:38:23     Page
297 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.5); review Cal Fire reports in connection with preparation for FEMA Rule 30(b)(6) deposition (1.5); conference with Baker Team and Mr. Skikos regarding strategy for mediation with FEMA and Cal OES and related matters (.9).(57380231) | | | |
| 01/14/20 | Merola, Danielle L. | Research and analyze claims to respond to Bob Julian's request for comparison between two government entities' claims.(57400970) | 325.00 | 2.10 | 682.50 |
| 01/14/20 | Merola, Danielle L. | Telephone call with Lincoln Partners regarding analysis of government claims.(57400972) | 325.00 | 0.30 | 97.50 |
| 01/14/20 | Rivkin, David B. | Attention to FEMA-related issues.(57395664) | 1,625.00 | 0.90 | 1,462.50 |
| 01/15/20 | Bartram, Darin R. | Analyze FEMA-related issues.(57415896) | 970.00 | 0.40 | 388.00 |
| 01/15/20 | Merola, Danielle L. | Draft chart of non-settling public entities government claims for Eric Goodman, Cecily Dumas, and Bob Julian.(57400978) | 325.00 | 1.60 | 520.00 |
| 01/15/20 | Rivkin, David B. | Confer with Eric Goodman regarding FEMA-related matters (.8); exchange emails with Cecily Dumas regarding FEMA-related issues (.1); attention to FEMA-related matters (1.7).(57395656) | 1,625.00 | 2.60 | 4,225.00 |
| 01/16/20 | Dumas, Cecily A. | Tel conference Rivkin, Julian re FEMA claims(57385589) | 950.00 | 0.50 | 475.00 |
| 01/16/20 | Goodman, Eric R. | Edit and revise outline for FEMA Rule 30(b)(6) deposition (.6).(57385662) | 800.00 | 0.60 | 480.00 |
| 01/16/20 | Rivkin, David B. | Confer with Bob Julian and Cecily Dumas regarding FEMA-related issues.(57395648) | 1,625.00 | 0.70 | 1,137.50 |
| 01/17/20 | Esmont, Joseph M. | Manage research issues regarding FEMA / Cal OES Claim Objection(57518841) | 600.00 | 1.70 | 1,020.00 |
| 01/17/20 | Sabella, Michael A. | Correspondence with Mr. Esmont and Mr. Goodman regarding assignment to review public comments of FEMA officials in | 610.00 | 0.10 | 61.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 298 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | connection with claims in Debtors' bankruptcy cases.(57410747) | | | |
| 01/18/20 | Esmont, Joseph M. | Manage research issues regarding FEMA / Cal OES Claim Objection(57518840) | 600.00 | 1.20 | 720.00 |
| 01/20/20 | Kates, Elyssa S. | Analysis of government claims issues.(57449324) | 760.00 | 1.20 | 912.00 |
| 01/20/20 | Morris, Kimberly S. | Review new discovery requests and productions on govt claims and correspondence re same(57468026) | 895.00 | 0.40 | 358.00 |
| 01/20/20 | Sabella, Michael A. | Begin to review and analyze articles referencing FEMA for purposes of locating public statements made by FEMA on its claims in the bankruptcy case.(57443660) | 610.00 | 1.60 | 976.00 |
| 01/21/20 | Goodman, Eric R. | Draft revised schedule for objections to FEMA and Cal OES claims (.3); draft email to Mr. Julian regarding hearing and deposition schedule for objections to FEMA and Cal OES claims (.3); communications with the UCC regarding hearing and deposition schedule for objections to FEMA and Cal OES claims (.2); communications with the Bondholder regarding hearing and deposition schedule for objections to FEMA and Cal OES claims (.1); draft email to FEMA and Cal OES regarding revised schedule for objections to FEMA and Cal OES claims (.2); communications with Mr. Esmont regarding review of FEMA and Cal OES productions (.2); communications with Mr. Petre regarding review of FEMA and Cal OES productions (.2); edit and revise outline for FEMA Rule 30(b)(6) deposition (1.8); edit and revise outline for Cal OES Rule 30(b)(6) deposition (1.2); further review of FEMA and Cal OES claims (1.3); draft email to Lincoln regarding supporting documents for Government Claims (.1).(57440511) | 800.00 | 5.90 | 4,720.00 |
| 01/21/20 | LaFalce, Stephen P. | Create news monitoring alerts for M.r Sabella related to the U.S. Federal Emergency Management Agency and | 200.00 | 0.50 | 100.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 5980-2     Filed: 03/02/20     Entered: 03/02/20 06:38:28     Page
299 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | PG&E.(57427702) | | | |
| 01/21/20 | Morris, Kimberly S. | Review govt claim discovery(57467986) | 895.00 | 0.40 | 358.00 |
| 01/21/20 | Morris, Kimberly S. | Review Stoneturn participation analysis and internal correspondence re govt claim discovery(57467987) | 895.00 | 0.80 | 716.00 |
| 01/21/20 | Richardson, David J. | Review discovery responses from U.S. Govt. and California OES.(57453268) | 685.00 | 0.50 | 342.50 |
| 01/21/20 | Sabella, Michael A. | Review and analyze articles referencing FEMA for purposes of locating public statements made by FEMA on its claims in the bankruptcy case.(57443700) | 610.00 | 4.20 | 2,562.00 |
| 01/22/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding research assignment related to the TCC's objection to the FEMA claims.(57449544) | 650.00 | 0.10 | 65.00 |
| 01/22/20 | Blanchard, Jason I. | Telephone conference with Mr. Goodman regarding research assignment related to the TCC's objection to the FEMA claims.(57449545) | 650.00 | 0.10 | 65.00 |
| 01/22/20 | Goodman, Eric R. | Review and analyze FEMA responses to discovery requests (1.7); review and analyze Cal OES responses to discovery requests (.9); draft and edit amended affidavit of service for FEMA claim objection (.9); draft and edit amended affidavit of services for Cal OES claim objection (.8); draft and edit notice of continue hearing on FEMA and Cal OES claim objections (.7); communications with Cal OES regarding Rule 30(b)(6) deposition (.2); communications with FEMA regarding Rule 30(b)(6) deposition (.2); telephone call with Mr. Julian regarding FEMA and Cal OES discovery responses (.8); communications regarding service of FEMA claim objection on US parties (.4); communications regarding service of Cal OES objection on California parties (.3); draft and edit amended notice of Rule 30(b)(6) deposition | 800.00 | 9.20 | 7,360.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:43    Page
300 of 332

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | for Cal OES (.5); draft and edit amended notice of Rule 30(b)(6) deposition for FEMA (.5); research case law regarding FEMA's responses to interrogatories (.8); conference with Mr. Esmont regarding review of government productions (.1); telephone call with Mr. Blanchard regarding research for reply brief on FEMA objection (.1); telephone call with Mr. Julian regarding FEMA claims (.3).(57440516) | | | |
| 01/22/20 | Rivkin, David B. | Attention to FEMA's response to the TCC' and UCC's requests for admission, etc.(57430314) | 1,625.00 | 2.10 | 3,412.50 |
| 01/22/20 | Sabella, Michael A. | Correspondence with Mr. Goodman regarding public FEMA quotes and articles on claims by agency.(57443663) | 610.00 | 0.20 | 122.00 |
| 01/22/20 | Sabella, Michael A. | Prepare chart detailing public comments from FEMA officials regarding claims filed in bankruptcy cases(57443664) | 610.00 | 3.80 | 2,318.00 |
| 01/23/20 | Blanchard, Jason I. | Research issues related to the TCC's objection to the FEMA claims.(57449553) | 650.00 | 1.60 | 1,040.00 |
| 01/23/20 | Casey, Lee A. | Conference with David Rivkin regarding FEMA response.(57449895) | 1,255.00 | 0.40 | 502.00 |
| 01/23/20 | Casey, Lee A. | Review and analysis of cases and materials regarding FEMA response.(57449896) | 1,255.00 | 0.60 | 753.00 |
| 01/23/20 | Esmont, Joseph M. | Manage research regarding government claims objections(57518369) | 600.00 | 0.80 | 480.00 |
| 01/23/20 | Goodman, Eric R. | Telephone calls with Mr. Rivkin regarding FEMA responses to interrogatories and related matter (.3); review email from Mr. Julian regarding FEMA claim (.1); communications regarding processing of FEMA and Cal OES document productions (.3); draft email to Mr. Julian regarding FEMA counteroffer (.3).(57440520) | 800.00 | 1.00 | 800.00 |
| 01/23/20 | Julian, Robert | Draft reply to FEMA position on $3.9 Billion claim(57466764) | 1,175.00 | 1.40 | 1,645.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:23   Page 301 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 301

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/23/20 | Morris, Kimberly S. | Correspondence with E. Goodman and J. Greenfield re FEMA new productions(57468002) | 895.00 | 0.40 | 358.00 |
| 01/23/20 | Rivkin, David B. | Attention to FEMA-related issues (1.6); confer with Eric Goodman regarding FEMA-related issues (.6); confer with Lee Casey regarding FEMA-related issues (.4).(57445088) | 1,625.00 | 2.60 | 4,225.00 |
| 01/24/20 | Blanchard, Jason I. | Research issues related to the TCC's objection to the FEMA claims.(57449565) | 650.00 | 0.70 | 455.00 |
| 01/24/20 | Goodman, Eric R. | Further review of FEMA's responses to interrogatories (1.8); draft and edit outline for reply brief in support of objection to FEMA claims (4.5); research and review case law on negligence and intentionality standards (2.4); conference with Mr. Dunnaback regarding negligence and intentionality standards (.3); telephone call with Mr. Heyn regarding Cal OES claim and related discovery (.3).(57440523) | 800.00 | 9.30 | 7,440.00 |
| 01/24/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding government claims issues.(57449404) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding claims issues(57449405) | 760.00 | 0.10 | 76.00 |
| 01/24/20 | Kates, Elyssa S. | Analysis of government claims issues.(57449410) | 760.00 | 1.40 | 1,064.00 |
| 01/24/20 | Rivkin, David B. | Attention to FEMA-related issues.(57445083) | 1,625.00 | 2.30 | 3,737.50 |
| 01/25/20 | Esmont, Joseph M. | Manage associate research regarding FEMA and Cal OES objections.(57518364) | 600.00 | 2.00 | 1,200.00 |
| 01/25/20 | Rivkin, David B. | Attention to FEMA-related issues.(57445080) | 1,625.00 | 1.50 | 2,437.50 |
| 01/26/20 | Kates, Elyssa S. | Analysis of claims issues to potentially object to certain government claims.(57489161) | 760.00 | 2.30 | 1,748.00 |
| 01/26/20 | Rivkin, David B. | Attention to FEMA-related issue.(57445077) | 1,625.00 | 2.30 | 3,737.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    06:38:23    Page
302 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/27/20 | Attard, Lauren T. | Telephone conference with Mr. Julian, Mr. Goodman and committee members and counsel regarding FEMA claims and status of mediation.(57454945) | 600.00 | 1.00 | 600.00 |
| 01/27/20 | Bent, Camille C. | Correspond with Mr. Goodman and Mr. Esmont regarding upcoming deposition concerning Federal Emergency Management Agency claim.(57501128) | 610.00 | 0.10 | 61.00 |
| 01/27/20 | Blanchard, Jason I. | Research issues related to the TCC's objection to the FEMA claims.(57489415) | 650.00 | 4.70 | 3,055.00 |
| 01/27/20 | Blanchard, Jason I. | Draft research memorandum related to the TCC's objection to the FEMA claims.(57489420) | 650.00 | 3.40 | 2,210.00 |
| 01/27/20 | Casey, Lee A. | Review and analysis of cases and related materials regarding FEMA issues.(57498416) | 1,255.00 | 5.20 | 6,526.00 |
| 01/27/20 | Dumas, Cecily A. | Confer with Julian re all filed government claims and analysis thereof(57476375) | 950.00 | 0.50 | 475.00 |
| 01/27/20 | Goodman, Eric R. | Edit and revise outline for reply in support of objection to FEMA claims (1.8); edit and revise responses to Cal OES discovery requests (.9); draft email to Ms. Lockhart regarding responses to Cal OES discovery requests (.2); telephone call with Mr. Julian and TCC members regarding FEMA and Cal OES claims and related matters (1.0); further research on intent standard for reply in support of objection to FEMA claims (2.2); telephone call with Ms. Morris regarding discovery on governmental claims (.2).(57483637) | 800.00 | 6.30 | 5,040.00 |
| 01/27/20 | Julian, Robert | Prepare for call with TCC subcommittee on responses to government claims including FEMA mediation(57504372) | 1,175.00 | 1.40 | 1,645.00 |
| 01/27/20 | Julian, Robert | Attend call with TCC members and counsel M. Carlson, K. Trostle, T. Tosdal, B. Kunkle, E. Goodman, and L. Lauren Attard re TCC response to FEMA and other government | 1,175.00 | 1.00 | 1,175.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:28    Page
303 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims(57504373) | | | |
| 01/27/20 | Julian, Robert | Draft report on meeting with TCC subcommittee on FEMA claims(57504374) | 1,175.00 | 0.60 | 705.00 |
| 01/27/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Mr. Esmont regarding discovery issues.(57489172) | 760.00 | 0.10 | 76.00 |
| 01/27/20 | Rivkin, David B. | Confer with Lee Casey regarding our FEMA claims-related filing (.4); attention to our FEMA claims-related filing (1.8); exchange emails with Eric Goodman regarding our FEMA claims-related filing (.2).(57460143) | 1,625.00 | 2.40 | 3,900.00 |
| 01/27/20 | Sabella, Michael A. | Review articles relating to bankruptcy case and Federal Emergency Management Agency's response for statements to use during deposition.(57479927) | 610.00 | 0.20 | 122.00 |
| 01/28/20 | Alfano, Anthony G. | Document review of discovery produced by the California Governor's Office of Emergency Services and the Federal Emergency Management Agency.(57505531) | 265.00 | 6.00 | 1,590.00 |
| 01/28/20 | Attard, Lauren T. | Draft declarations in preparation for FEMA objection reply.(57497236) | 600.00 | 2.00 | 1,200.00 |
| 01/28/20 | Bent, Camille C. | Participate in strategy call with Mr. Goodman and others regarding the review of documents produced by the Federal Emergency Management Agency and the California Office of Emergency Services.(57504140) | 610.00 | 0.50 | 305.00 |
| 01/28/20 | Bent, Camille C. | Review and analyze objection to Federal Emergency Management Agency's claim filed by the Committee of Tort Claimants in PG&E litigation.(57504141) | 610.00 | 0.60 | 366.00 |
| 01/28/20 | Bent, Camille C. | Review and analyze objection to California Office of Emergency Services' claim filed by the Committee of Tort Claimants in PG&E litigation.(57504145) | 610.00 | 0.70 | 427.00 |
| 01/28/20 | Bent, Camille C. | Review and analyze document request | 610.00 | 0.80 | 488.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | responses prepared by California Office of Emergency Management Services.(57504146) | | | |
| 01/28/20 | Bent, Camille C. | Review and analyze discovery responses prepared by the United States Department of Justice in connection with the Federal Emergency Management Agency claim litigation.(57504147) | 610.00 | 0.60 | 366.00 |
| 01/28/20 | Bent, Camille C. | Review and analyze Rule 30(b)(6) deposition outline regarding Federal Emergency Management Agency claim litigation.(57504148) | 610.00 | 0.70 | 427.00 |
| 01/28/20 | Bent, Camille C. | Coordinate strategy with Ms. Merola and Mr. Alfano regarding review of documents relating to Federal Emergency Management Agency claim litigation.(57504149) | 610.00 | 0.60 | 366.00 |
| 01/28/20 | Blanchard, Jason I. | Research issues related to the TCC's objection to the FEMA claims.(57489422) | 650.00 | 4.40 | 2,860.00 |
| 01/28/20 | Blanchard, Jason I. | Draft research memorandum related to the TCC's objection to the FEMA claims.(57489426) | 650.00 | 4.50 | 2,925.00 |
| 01/28/20 | Casey, Lee A. | Conference with David Rivkin regarding FEMA issues/reply.(57498411) | 1,255.00 | 0.30 | 376.50 |
| 01/28/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57498412) | 1,255.00 | 3.60 | 4,518.00 |
| 01/28/20 | Dumas, Cecily A. | Initial review of government claims chart (.6);email Goodman re questions (.2)(57476442) | 950.00 | 0.80 | 760.00 |
| 01/28/20 | Goodman, Eric R. | Telephone call with Mr. Rivkin regarding FEMA claims and Cal OES claims (.8); conference call with document review team regarding FEMA and Cal OES productions (.4); telephone calls with Mr. Julian regarding government claims (.1)(.1); telephone calls with Ms. Merola regarding government claims (.2)(.2); telephone call with Mr. Campora and Ms. Lockhart | 800.00 | 7.80 | 6,240.00 |

**Baker&Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5980-2  Filed: 03/02/20  Entered: 03/02/20 16:38:23  Page
305 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding responses to Cal OES interrogatories (.4); edit and revises response to Cal OES discovery (.3); draft and edit chart summarizing governmental claims (4.3); further review of governmental proofs of claim (.8); draft email to Mr. Julian regarding chart summarizing governmental claims (.2).(57483640) | | | |
| 01/28/20 | Julian, Robert | Revise analysis of TCC response to FEMA claims(57504379) | 1,175.00 | 1.10 | 1,292.50 |
| 01/28/20 | Julian, Robert | Draft report to TCC members re government claims(57504384) | 1,175.00 | 0.70 | 822.50 |
| 01/28/20 | Julian, Robert | Draft omnibus declaration for victims re objection to FEMA claims(57504385) | 1,175.00 | 0.80 | 940.00 |
| 01/28/20 | McIntosh, Casey | Participate in telephone conference with Messrs. Goodman, Alfano, and McDonald, and Ms. Merola and Ms. Bent regarding California Office of Emergency Services and FEMA claims in bankruptcy action, and document review protocol.(57515853) | 220.00 | 0.40 | 88.00 |
| 01/28/20 | Merola, Danielle L. | Document review of discovery produced by Cal. OES for Eric Goodman.(57488417) | 325.00 | 0.60 | 195.00 |
| 01/28/20 | Merola, Danielle L. | Conference call on document review project fo discovery produced by Cal. OES and FEMA with Eric Goodman, Anthony Alfano, and Camille Bent.(57488418) | 325.00 | 0.40 | 130.00 |
| 01/28/20 | Merola, Danielle L. | Analyze, draft, and revise government claims chart for Eric Goodman.(57488421) | 325.00 | 5.80 | 1,885.00 |
| 01/28/20 | Rivkin, David B. | Confer with Eric Goodman regarding FEMA-related issues (preparing our reply) (.4); confer with Elizabeth Foley regarding FEMA-related issues (preparing our reply) (.4); confer with Lee Casey regarding our FEMA-related issues (preparing our reply) (.3); attention to FEMA-related issues (2.6).(57470264) | 1,625.00 | 3.70 | 6,012.50 |
| 01/29/20 | Alfano, Anthony G. | Document review of discovery produced by the California Governor's Office of | 265.00 | 9.80 | 2,597.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
306 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 306

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Emergency Services and the Federal Emergency Management Agency.(57505534) | | | |
| 01/29/20 | Bent, Camille C. | Correspond with Mr. McDonald, Ms. Merola and Mr. Alfano regarding documents produced by the Federal Emergency Management Agency, in connection with ongoing claims litigation.(57504950) | 610.00 | 0.40 | 244.00 |
| 01/29/20 | Bent, Camille C. | Review and analyze mission statements, applications, and other documents produced in connection with Federal Emergency Management Agency claims litigation.(57504954) | 610.00 | 4.00 | 2,440.00 |
| 01/29/20 | Blanchard, Jason I. | Email correspondence with Mr. Goodman regarding further research related to the memorandum analyzing issues pertinent to the TCC's objection to the FEMA claims.(57489432) | 650.00 | 0.10 | 65.00 |
| 01/29/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57498408) | 1,255.00 | 1.20 | 1,506.00 |
| 01/29/20 | Casey, Lee A. | Drafting proposed arguments regarding FEMA.(57498410) | 1,255.00 | 0.80 | 1,004.00 |
| 01/29/20 | Goodman, Eric R. | Edit and revise government claims chart (.6); draft email to Ms. Dumas and Mr. Julian regarding revised government claims chart (.1); further review of government claims (.8); edit and revise government claims chart per comments from Mr. Julian and Ms. Dumas (1.4); telephone call with Trident regarding FEMA claims (.8); review memorandum from Mr. Blanchard on research for reply in support of FEMA claim objection (.8); draft email to Mr. Blanchard regarding further research for reply in support of FEMA claim objection (.4); update outline for FEMA reply brief (.4).(57483645) | 800.00 | 5.30 | 4,240.00 |
| 01/29/20 | Merola, Danielle L. | Analyze, draft, and revise government claims chart for Eric Goodman.(57488423) | 325.00 | 2.40 | 780.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 307

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/29/20 | Merola, Danielle L. | Draft form letter to send to government entities with unliquidated claims for Eric Goodman.(57488427) | 325.00 | 0.50 | 162.50 |
| 01/29/20 | Merola, Danielle L. | Document review of discovery produced by FEMA for Eric Goodman.(57488433) | 325.00 | 1.60 | 520.00 |
| 01/29/20 | Rivkin, David B. | Attention to FEMA-related matters (in the context of our upcoming bankruptcy court filing) (2.3); confer with Elizabeth Foley regarding FEMA-related matters (in the context of our upcoming bankruptcy court filing) (.4); exchange emails with Eric Goodman regarding FEMA-related matters (in the context of our upcoming bankruptcy court filing) (.1)(57474209) | 1,625.00 | 2.80 | 4,550.00 |
| 01/30/20 | Alfano, Anthony G. | Document review of discovery produced by the California Governor's Office of Emergency Services and the Federal Emergency Management Agency.(57505536) | 265.00 | 5.40 | 1,431.00 |
| 01/30/20 | Bent, Camille C. | Review and analyze letters, mission statements and other documents produced by California Office of Emergency Services and Federal Emergency Management Agency in connection with ongoing claims litigation.(57506595) | 610.00 | 3.70 | 2,257.00 |
| 01/30/20 | Bent, Camille C. | Correspond with Ms. Merola and Mr. Alfano regarding responsive documents for Federal Emergency Management Agency claims litigation.(57506596) | 610.00 | 0.40 | 244.00 |
| 01/30/20 | Blanchard, Jason I. | Analyze additional issues pertinent to the TCC's objection to the FEMA claims.(57489434) | 650.00 | 3.60 | 2,340.00 |
| 01/30/20 | Blanchard, Jason I. | Draft summary analyzing additional issues pertinent to the TCC's objection to the FEMA claims.(57489436) | 650.00 | 1.80 | 1,170.00 |
| 01/30/20 | Casey, Lee A. | Conference with David Rivkin regarding FEMA issues.(57499779) | 1,255.00 | 0.40 | 502.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
308 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 308

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/30/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57498404) | 1,255.00 | 3.80 | 4,769.00 |
| 01/30/20 | Casey, Lee A. | Drafting proposed arguments regarding FEMA.(57498405) | 1,255.00 | 1.70 | 2,133.50 |
| 01/30/20 | Goodman, Eric R. | Edit and revise response to Cal OES discovery requests (1.4); communications with governmental claimants regarding governmental claims (.6); telephone call with counsel to Paradise School District regarding proof of claim (.1); update governmental claims chart (.6); draft email to Mr. Julian and Ms. Dumas regarding governmental claims chart (.1); communications with Ms. Merola regarding governmental claims (.1); review FEMA documents flagged by Ms. Merola (.3); review Cal OES discovery responses and Cal OES claim objection (1.6); review outline for Cal OES deposition (.4); telephone call with counsel for Cal OES regarding discovery responses (.3); telephone call with counsel for the UCC regarding Cal OES discovery responses (.2); review email from Mr. Blanchard regarding research for reply in support of objection to FEMA claim (.2); telephone call with counsel for FEMA regarding schedule for claim objection (.3); draft email to Ms. Dumas and Mr. Julian regarding FEMA request (.2); edit and revise outline for FEMA objection (1.4).(57483646) | 800.00 | 7.80 | 6,240.00 |
| 01/30/20 | Julian, Robert | Analyze evidence in support of objection to $3.9 Billion FEMA claim in preparation for discovery and hearing(57504390) | 1,175.00 | 2.20 | 2,585.00 |
| 01/30/20 | Kates, Elyssa S. | Preparation of memo regarding classification issues.(57489259) | 760.00 | 0.40 | 304.00 |
| 01/30/20 | Merola, Danielle L. | Create chart of government entities with unliquidated claims and contact information for claimants for Eric Goodman.(57488435) | 325.00 | 0.40 | 130.00 |
| 01/30/20 | Merola, Danielle | Document review of discovery produced by | 325.00 | 2.20 | 715.00 |

**Baker & Hostetler LLP**

Case: 19-30088        Doc# 5980-2        Filed: 03/02/20        Entered: 03/02/20 16:38:13        Page
309 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 309

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | FEMA for Eric Goodman.(57488437) | | | |
| 01/30/20 | Rivkin, David B. | Attention to FEMA-related issues (for our next bankruptcy court filing (2.8); confer regarding FEMA-related issues (for our next bankruptcy court filing with Elizabeth Foley (.4); confer regarding FEMA-related issues (for our next bankruptcy court filing with Lee Casey (.4).(57498264) | 1,625.00 | 3.60 | 5,850.00 |
| 01/31/20 | Alfano, Anthony G. | Document review of discovery produced by the California Governor's Office of Emergency Services and the Federal Emergency Management Agency.(57505538) | 265.00 | 7.80 | 2,067.00 |
| 01/31/20 | Bent, Camille C. | Review and analyze applications, letters and other documents in connection with ongoing Federal Emergency Management Agency claims litigation.(57507987) | 610.00 | 4.00 | 2,440.00 |
| 01/31/20 | Bent, Camille C. | Correspond with Mr. McDonald regarding logistics relating to review of documents in Federal Emergency Management Agency claims litigation.(57507989) | 610.00 | 0.20 | 122.00 |
| 01/31/20 | Bent, Camille C. | Review and analyze letters, spreadsheets, and other documents produced by the California Office of Emergency Services in connection with ongoing claims litigation.(57507994) | 610.00 | 3.70 | 2,257.00 |
| 01/31/20 | Blanchard, Jason I. | Telephone conference with Mr. Goodman regarding assignment to research and analyze additional issues pertinent to the TCC's objection to the FEMA claims.(57489443) | 650.00 | 0.20 | 130.00 |
| 01/31/20 | Blanchard, Jason I. | Research and analyze additional issues pertinent to the TCC's objection to the FEMA claims.(57489447) | 650.00 | 1.90 | 1,235.00 |
| 01/31/20 | Casey, Lee A. | Review and analysis of cases and materials regarding FEMA response.(57498401) | 1,255.00 | 1.70 | 2,133.50 |
| 01/31/20 | Casey, Lee A. | Drafting proposed arguments regarding FEMA response.(57498402) | 1,255.00 | 6.40 | 8,032.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-4   Filed: 03/02/20   Entered: 03/02/20 06:38:43   Page
310 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/31/20 | Dumas, Cecily A. | Tel Skikos re FEMA/Cal OES claims and mediation (2); tel conference Karotkin re same (.1); tel conference Bennett re FEMA requested continuance (.1); work with Goodman on government claims chart (.3); work on valuation of government claims and classification (1.4)(57499037) | 950.00 | 2.10 | 1,995.00 |
| 01/31/20 | Dumas, Cecily A. | Email Kelly re timing of resolution of FEMA claims and disclosure statement(57499043) | 950.00 | 0.20 | 190.00 |
| 01/31/20 | Goodman, Eric R. | Edit and revise outline for FEMA deposition (2.2); collect and review exhibits for FEMA Rule 30(b)(6) deposition (2.1); telephone call with Mr. Skikos and Mr. Rose regarding government claims (.3); review from Ms. Dumas regarding FEMA claims (.1); telephone calls with counsel for government claims regarding claim amounts (.1)(.1); finalize discovery responses to Cal OES (.4); draft email to counsel regarding responses to Cal OES discovery requests (.2); telephone call with Mr. Skikos regarding FEMA claims (.2).(57483650) | 800.00 | 5.70 | 4,560.00 |
| 01/31/20 | Kates, Elyssa S. | Analysis of government claims classification issues.(57489262) | 760.00 | 1.40 | 1,064.00 |
| **Government Claims(050)** | | | | 340.10 | 276,419.00 |
| 01/03/20 | Bloom, Jerry R. | ,Attention to date requests and responses in Bankruptcy OII and correspondence to Alex Stevenson(57497184) | 1,145.00 | 0.70 | 801.50 |
| 01/16/20 | Bloom, Jerry R. | Review of PG&E Motion on filing of testimony and new schedule for the OII (.9); discussions with Ms. Dumas and Mr. Benson regarding TCC response to PG&E Motion (.5); initial preparation of TCC filing in response to PG&E Motion (1.8); correspondence with TCC and Baker team re same (.7); review of and additional correspondence to TCC regarding ALJ ruling on the PG&E Motion (1.5)(57497196) | 1,145.00 | 4.40 | 5,038.00 |
| 01/16/20 | Murphy, Keith | Email with Mr. Bloom regarding motion by | 1,110.00 | 0.10 | 111.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 16:38:23    Page 311 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 311

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R. | debtors to delay in OII hearing.(57493115) | | | |
| 01/30/20 | Bloom, Jerry R. | Review of filings and ALJ Ruling on AHC withdrawal from CPUC proceedings (1.5); email to Ms. Dumas re same (.5)(57497208) | 1,145.00 | 2.00 | 2,290.00 |
| 01/31/20 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Jowdy, and Mr. Thompson regarding current status of assignments.(57496297) | 600.00 | 0.20 | 120.00 |
| 01/31/20 | Bloom, Jerry R. | Review and analysis of ALJ Ruling on AHC Motion to change party status and withdrawal of filings(.8); further analysis and emails to Baker team and TCC regarding same (1.9); email exchanges with Ms, Dumas regarding same (,4)(57497209) | 1,145.00 | 3.10 | 3,549.50 |
| 01/31/20 | Bloom, Jerry R. | Initial review and analysis of PG&E filed testimony in OIF.(57497210) | 1,145.00 | 1.40 | 1,603.00 |
| **CPUC BK OII 19-09-016(051)** | | | | **11.90** | **13,513.00** |
| 01/01/20 | Cho, Dyanne J. | Review and analyze case law and other authority setting forth legal criteria to recover emotional distress and noneconomic nuisance damages(57334463) | 510.00 | 3.40 | 1,734.00 |
| 01/01/20 | Cho, Dyanne J. | Draft emotional distress and noneconomic nuisance damages sections of claims resolution procedures matrix(57334467) | 510.00 | 1.40 | 714.00 |
| 01/01/20 | Daniels, Alyssa M. | Conduct legal research regarding certain damage category for claims resolution procedures.(57330663) | 265.00 | 2.00 | 530.00 |
| 01/01/20 | Dow, Dustin M. | Conduct legal research regarding wrongful death damages for claims resolution procedures.(57332337) | 365.00 | 2.60 | 949.00 |
| 01/01/20 | Foix, Danyll W. | Prepare and review emails with internal team regarding claims allocation process issues.(57564222) | 760.00 | 0.30 | 228.00 |
| 01/01/20 | Lemon, Daniel R. | Research legal issues regarding claims resolution process and recoverability of damage types.(57318102) | 285.00 | 3.80 | 1,083.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
312 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 312

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/01/20 | McCabe, Bridget S. | Legal analysis regarding claims resolution procedures.(57325763) | 630.00 | 1.60 | 1,008.00 |
| 01/01/20 | Stuy, Lauren T. | Conduct legal research regarding erosion damage category for claims resolution procedures.(57326656) | 265.00 | 5.20 | 1,378.00 |
| 01/02/20 | Attard, Lauren T. | Research securities action causes of actions.(57328018) | 600.00 | 2.40 | 1,440.00 |
| 01/02/20 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont to discuss assignment related to the analysis of certain creditors' claims.(57332318) | 650.00 | 0.20 | 130.00 |
| 01/02/20 | Blanchard, Jason I. | Analyze documents related to certain creditors' claims in connection to drafting memorandum summarizing the same.(57332320) | 650.00 | 1.70 | 1,105.00 |
| 01/02/20 | Blanchard, Jason I. | Draft memorandum summarizing issues related to certain creditors' claims.(57332322) | 650.00 | 1.20 | 780.00 |
| 01/02/20 | Cho, Dyanne J. | Review and analyze case law and other authority setting forth legal criteria to recover emotional distress and noneconomic nuisance damages(57334464) | 510.00 | 4.10 | 2,091.00 |
| 01/02/20 | Cho, Dyanne J. | Revise emotional distress and noneconomic nuisance damages sections of claims resolution procedures matrix(57334466) | 510.00 | 0.60 | 306.00 |
| 01/02/20 | Commins, Gregory J. | Work with experts and plaintiffs' counsel re claims administration process and procedure (1.2 hours); conference call with claimant re administration process and insurance issues (1 hour); review status of legal research re claims administration (1.5 hours).(57324208) | 890.00 | 3.70 | 3,293.00 |
| 01/02/20 | Daniels, Alyssa M. | Conduct legal research regarding certain damage category for claims resolution procedures.(57330662) | 265.00 | 2.50 | 662.50 |
| 01/02/20 | Davis, Austin N. | Conduct legal analysis regarding certain | 265.00 | 0.70 | 185.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-2   Filed: 03/02/20   Entered: 03/02/20 16:38:28   Page
313 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 313

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | damage category for claims resolution procedures.(57326841) | | | |
| 01/02/20 | Davis, Austin N. | Conduct legal research regarding certain damage category for claims resolution procedures(57326849) | 265.00 | 7.10 | 1,881.50 |
| 01/02/20 | Dow, Dustin M. | Conduct legal research regarding smoke and ash remediation damages for claims resolution procedures (2.1); conduct legal research regarding wrongful death damages for claims resolution procedures (1.0).(57332336) | 365.00 | 3.10 | 1,131.50 |
| 01/02/20 | Foix, Danyll W. | Telephone conferences with plaintiff counsel, consultants, and internal team regarding claims allocation procedures under trust proposed in plan (2.1); review and revise processes for claims allocation procedures (.5); legal research for purpose of planning for claims allocation (.6); prepare and review emails with internal team regarding claims allocation process issues (.4); consider recent case filings relevant to damages estimation and claims allocation (.4).(57331166) | 760.00 | 4.00 | 3,040.00 |
| 01/02/20 | Hogan, Thomas E. | Analysis of emotional distress and nuisance elements for damages.(57327384) | 785.00 | 1.80 | 1,413.00 |
| 01/02/20 | Lemon, Daniel R. | Research legal issues regarding administration and resolution of claims.(57318476) | 285.00 | 3.60 | 1,026.00 |
| 01/02/20 | McCabe, Bridget S. | Develop strategy for claims resolution procedures.(57335420) | 630.00 | 3.40 | 2,142.00 |
| 01/02/20 | McCabe, Bridget S. | Conduct legal analysis regarding claims resolution procedures and categories of compensable damages.(57335421) | 630.00 | 3.90 | 2,457.00 |
| 01/02/20 | McCabe, Bridget S. | Conference with counsel to TCC members and expert consultants regarding claims resolution procedures.(57335662) | 630.00 | 0.90 | 567.00 |
| 01/02/20 | McCabe, Bridget S. | Conference with tort claimant regarding claims resolution process.(57337419) | 630.00 | 1.10 | 693.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-1    Filed: 03/02/20    Entered: 03/02/20 16:38:28    Page
314 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/02/20 | Morris, Kimberly S. | Calls and emails with R. Julian, D. Richardson, L. Attard and J. Esmont re third party claims and subpoenas re same(57335390) | 895.00 | 0.60 | 537.00 |
| 01/02/20 | Steinberg, Zoe M. | Conduct legal research regarding certain damage categories for claims resolution procedures.(57334000) | 340.00 | 2.90 | 986.00 |
| 01/02/20 | Steinberg, Zoe M. | Conduct legal analysis regarding certain damage categories for claims resolution procedures.(57334001) | 340.00 | 1.70 | 578.00 |
| 01/02/20 | Steinberg, Zoe M. | Summarize research regarding certain damage categories for claims resolution procedures.(57333999) | 340.00 | 1.40 | 476.00 |
| 01/02/20 | Stuy, Lauren T. | Draft memorandum based on legal research regarding erosion damage category for claims resolution procedures.(57326663) | 265.00 | 0.50 | 132.50 |
| 01/02/20 | Thompson, Taylor M. | Research case law re cost to rebuild residential structures to develop claims resolution process (1.6); research case law re diminution in value to develop claims resolution process (2.2); draft summary of case law re replacement value and diminution in value for claims resolution process (1.4); research additional case law re recovery of interest on inverse condemnation judgment for claims resolution process (.6); draft summary of case law re recovery of interest on inverse condemnation judgment for claims resolution process (.8); correspond with Ms. McCabe and Mr. Foix re research of case law re damages categories in claims resolution process (.1).(57319451) | 265.00 | 6.70 | 1,775.50 |
| 01/03/20 | Blanchard, Jason I. | Analyze issues related to certain creditors' claims in connection to updating memorandum summarizing the same.(57332325) | 650.00 | 1.30 | 845.00 |
| 01/03/20 | Cho, Dyanne J. | Review and analyze cases and other authority discussing availability of damages | 510.00 | 1.30 | 663.00 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 315

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for claims based on loss of community, public space, etc.(57334470) | | | |
| 01/03/20 | Cho, Dyanne J. | Draft memorandum analysis regarding recovery of emotional distress and noneconomic damages in nuisance actions(57334471) | 510.00 | 5.60 | 2,856.00 |
| 01/03/20 | Commins, Gregory J. | Conference call with experts and plaintiffs' counsel re claims administration participation, process and procedure (2.3 hours); review claims administration evaluation process charts (1.6 hours).(57324213) | 890.00 | 3.90 | 3,471.00 |
| 01/03/20 | Daniels, Alyssa M. | Evaluate requirements for damages award.(57330668) | 265.00 | 0.90 | 238.50 |
| 01/03/20 | Davis, Austin N. | Conduct legal research regarding certain damage category for claims resolution procedures.(57326845) | 265.00 | 1.60 | 424.00 |
| 01/03/20 | Davis, Austin N. | Conduct legal analysis regarding certain damage category for claims resolution procedures.(57326848) | 265.00 | 2.80 | 742.00 |
| 01/03/20 | Dow, Dustin M. | Analyze legal requirements for livestock damage claims.(57332342) | 365.00 | 1.00 | 365.00 |
| 01/03/20 | Esmont, Joseph M. | Analysis of third party tort claims(57519611) | 600.00 | 2.90 | 1,740.00 |
| 01/03/20 | Foix, Danyll W. | Telephone conferences with plaintiff counsel, consultants, and internal team regarding damages status and claims allocation procedures under trust proposed in plan (2.4); review damages information for purpose of considering strategies for claims allocation (.2); review and prepare memoranda regarding claims allocation procedures and issues (1.2); legal research regarding claims allocation issues (.9); prepare and review emails with internal team regarding preparation and strategy for claims allocation process (.4).(57331170) | 760.00 | 5.10 | 3,876.00 |
| 01/03/20 | Hogan, Thomas | Analysis of emotional distress and nuisance | 785.00 | 3.80 | 2,983.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:23   Page
316 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 316

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | elements for damages.(57327386) | | | |
| 01/03/20 | Julian, Robert | Telephone call from M. Alexander re Bondholder offer to settle Ghost Ship claims(57334927) | 1,175.00 | 0.30 | 352.50 |
| 01/03/20 | Julian, Robert | Background analysis of Bondholder offer to settle Ghost Ship claims(57334928) | 1,175.00 | 0.90 | 1,057.50 |
| 01/03/20 | Julian, Robert | Draft report to Baker team on Bondholder offer to settle Ghost Ship claims(57334929) | 1,175.00 | 0.10 | 117.50 |
| 01/03/20 | Julian, Robert | Email communications with Mary Alexander re Ghost Ship claims(57334930) | 1,175.00 | 0.30 | 352.50 |
| 01/03/20 | Kavouras, Daniel M. | Research categories of damages available to tort claimants.(57515583) | 365.00 | 3.20 | 1,168.00 |
| 01/03/20 | Lemon, Daniel R. | Draft memorandum regarding damages allocation for claims handling and resolution.(57320329) | 285.00 | 2.10 | 598.50 |
| 01/03/20 | Lemon, Daniel R. | Research legal issues regarding damages allocation for claims handling and resolution.(57320330) | 285.00 | 6.20 | 1,767.00 |
| 01/03/20 | McCabe, Bridget S. | Conduct legal analysis regarding claims resolution and damages categories.(57335418) | 630.00 | 4.60 | 2,898.00 |
| 01/03/20 | McCabe, Bridget S. | Legal research regarding claims resolution and damages categories.(57335419) | 630.00 | 3.90 | 2,457.00 |
| 01/03/20 | McCabe, Bridget S. | Conference with expert consultants regarding claims resolution procedures.(57335423) | 630.00 | 1.90 | 1,197.00 |
| 01/03/20 | Morris, Kimberly S. | Call with K. Kleber re PGE liability issues and expert review(57335376) | 895.00 | 0.50 | 447.50 |
| 01/03/20 | Morris, Kimberly S. | Call with Stoneturn, Brown Greer, Skikos and Baker team re claims resolution process(57335377) | 895.00 | 2.20 | 1,969.00 |
| 01/03/20 | Morris, Kimberly S. | Follow up calls with Stoneturn re claims resolution process(57335378) | 895.00 | 0.40 | 358.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 317

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/03/20 | Morris, Kimberly S. | Follow up calls with B. McCabe re claims resolution process(57335379) | 895.00 | 0.20 | 179.00 |
| 01/03/20 | Morris, Kimberly S. | Review and edit Stoneturn material on claims resolution process(57335380) | 895.00 | 1.20 | 1,074.00 |
| 01/03/20 | Morris, Kimberly S. | Correspondence with Skikos and M. Schuver re claims resolution process(57335382) | 895.00 | 0.30 | 268.50 |
| 01/03/20 | Steinberg, Zoe M. | Draft memorandum regarding certain damage categories for claims resolution procedures.(57334002) | 340.00 | 0.90 | 306.00 |
| 01/03/20 | Steinberg, Zoe M. | Conduct legal follow-up analysis regarding certain damage categories for claims resolution procedures.(57334003) | 340.00 | 1.80 | 612.00 |
| 01/03/20 | Steinberg, Zoe M. | Conduct follow-up legal research regarding certain damage categories for claims resolution procedures.(57334004) | 340.00 | 3.80 | 1,292.00 |
| 01/03/20 | Stuy, Lauren T. | Draft memorandum based on legal research regarding erosion damage category for claims resolution procedures.(57326670) | 265.00 | 0.30 | 79.50 |
| 01/03/20 | Thompson, Taylor M. | Correspond with Ms. McCabe re research of damages categories for use in claims resolution process (.1); develop and analyze additional damages categories for use claims resolution process (.1); research case law re increased insurance premiums as damages category in claims resolution process (1); research case law re market taint as damages category in claims resolution process (.2).(57320915) | 265.00 | 1.40 | 371.00 |
| 01/04/20 | Blanchard, Jason I. | Analyze issues related to certain creditors' claims in connection to updating memorandum summarizing the same.(57332330) | 650.00 | 2.20 | 1,430.00 |
| 01/04/20 | Blanchard, Jason I. | Update memorandum summarizing issues related to certain creditors' claims.(57332331) | 650.00 | 0.50 | 325.00 |
| 01/04/20 | Blanchard, | Email correspondence with Ms. Morris and | 650.00 | 0.10 | 65.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page 318 of 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | Mr. Esmont regarding the updated analysis of issues related to certain creditors' claims.(57332332) | | | |
| 01/04/20 | Commins, Gregory J. | Review claims administration process drafts (1.1); review legal research re administration process (.6 hours).(57324214) | 890.00 | 1.70 | 1,513.00 |
| 01/04/20 | Davis, Austin N. | Conduct legal analysis regarding certain damage category for claims resolution procedures.(57326844) | 265.00 | 1.10 | 291.50 |
| 01/04/20 | Dow, Dustin M. | Analyze legal requirements for livestock damage (.6); analyze legal requirements for wrongful death claims (.6); analyze legal requirements for smoke remediation damage (.6).(57332346) | 365.00 | 1.80 | 657.00 |
| 01/04/20 | McCabe, Bridget S. | Conduct legal analysis regarding claims resolution process.(57337420) | 630.00 | 1.60 | 1,008.00 |
| 01/04/20 | McCabe, Bridget S. | Confer with expert consultants regarding claims resolution procedures.(57337421) | 630.00 | 1.20 | 756.00 |
| 01/04/20 | Morris, Kimberly S. | Call with Stoneturn re claims resolution process(57335392) | 895.00 | 1.20 | 1,074.00 |
| 01/04/20 | Morris, Kimberly S. | Review of large value claims(57335393) | 895.00 | 0.40 | 358.00 |
| 01/04/20 | Morris, Kimberly S. | Review updated material from Stoneturn in preparation for follow up call(57335395) | 895.00 | 0.50 | 447.50 |
| 01/04/20 | Rose, Jorian L. | Review prior plan comments and create list of issues to be resolved.(57322696) | 1,010.00 | 2.70 | 2,727.00 |
| 01/05/20 | Cho, Dyanne J. | Revise Claims Resolution Procedures memo section on noneconomic damages and nuisance damages(57371600) | 510.00 | 1.30 | 663.00 |
| 01/05/20 | Davis, Austin N. | Conduct legal analysis regarding certain damage category for claims resolution procedures.(57369153) | 265.00 | 2.10 | 556.50 |
| 01/05/20 | Hogan, Thomas E. | PGE Task 8 1.5hours Analysis of emotional distress and nuisance elements for | 785.00 | 1.50 | 1,177.50 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 319

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | damages.(57327389) | | | |
| 01/05/20 | Julian, Robert | Telephone call from M. Alexander re settlement of Ghost Ship claims(57334933) | 1,175.00 | 0.20 | 235.00 |
| 01/05/20 | Kavouras, Daniel M. | Draft memo sections on categories of damages available to tort claimants.(57515585) | 365.00 | 3.80 | 1,387.00 |
| 01/05/20 | McCabe, Bridget S. | Legal analysis regarding compensable damage categories and claims resolution procedures.(57337422) | 630.00 | 5.10 | 3,213.00 |
| 01/05/20 | Morris, Kimberly S. | Call with plaintiff counsel re prep for claims resolution process meeting(57335396) | 895.00 | 1.30 | 1,163.50 |
| 01/05/20 | Morris, Kimberly S. | Email correspondence re prep for claims resolution process meeting(57335397) | 895.00 | 0.40 | 358.00 |
| 01/05/20 | Morris, Kimberly S. | Provide direction to Baker team and Stoneturn in preparation for meeting regarding tort claims.(57335398) | 895.00 | 1.40 | 1,253.00 |
| 01/05/20 | Stuy, Lauren T. | Draft memorandum on recovery of erosion damages under California law and related federal law.(57488576) | 265.00 | 1.10 | 291.50 |
| 01/05/20 | Stuy, Lauren T. | Research California state law and related federal law on erosion damages.(57488577) | 265.00 | 2.10 | 556.50 |
| 01/05/20 | Thompson, Taylor M. | Draft memorandum analyzing case law re diminution in value as damages category in claims resolution process (2.3); research case law re diminution in value and cost of repair for claims resolution process (.6); revise memorandum analyzing case law re interest on inverse condemnation judgment for claims resolution process (.4); correspond with Ms. McCabe re same (.1).(57322164) | 265.00 | 3.40 | 901.00 |
| 01/06/20 | Commins, Gregory J. | Work with experts and plaintiffs' counsel re claims administration process and procedure (4 hours); confer with team re administration process and settlement issues (1 hour); review status of legal research re claims administration (1.5 | 890.00 | 6.50 | 5,785.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page
320 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 320

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hours).(57343694) | | | |
| 01/06/20 | Foix, Danyll W. | Telephone conferences with plaintiff counsel, consultants, and internal team regarding damages status and claims allocation procedures under trust proposed in plan (2.4); review damages information for purpose of considering strategies for claims allocation (.2); review and prepare memoranda regarding claims allocation procedures and issues (1.2); legal research regarding claims allocation issues (.9); prepare and review emails with internal team regarding preparation and strategy for claims allocation process (.4).(57331176) | 760.00 | 7.00 | 5,320.00 |
| 01/06/20 | McCabe, Bridget S. | Legal analysis regarding claims resolution procedures.(57374943) | 630.00 | 3.60 | 2,268.00 |
| 01/06/20 | Morris, Kimberly S. | Prepare for allocation procedures meeting(57375102) | 895.00 | 2.20 | 1,969.00 |
| 01/06/20 | Morris, Kimberly S. | Attend allocation procedures meeting(57375103) | 895.00 | 4.60 | 4,117.00 |
| 01/06/20 | Morris, Kimberly S. | Follow up with Stoneturn after allocation procedures meeting(57375104) | 895.00 | 0.40 | 358.00 |
| 01/06/20 | Morris, Kimberly S. | Prepare for meeting continuation on allocation procedures.(57375105) | 895.00 | 0.40 | 358.00 |
| 01/06/20 | Morris, Kimberly S. | Review exemplar claims allocation procedure documents(57375107) | 895.00 | 0.80 | 716.00 |
| 01/06/20 | Morris, Kimberly S. | Address questions re allocation data(57375108) | 895.00 | 1.20 | 1,074.00 |
| 01/06/20 | Morris, Kimberly S. | Prepare claims discovery(57375109) | 895.00 | 0.30 | 268.50 |
| 01/06/20 | Steinberg, Zoe M. | Conduct legal research regarding certain damage categories for claims resolution procedures.(57372854) | 340.00 | 0.90 | 306.00 |
| 01/07/20 | Dumas, Cecily A. | Review analysis on treatment of traded tort claims (1.9); tel conference Blanchard re revisions to same and sending to Kelly et al. | 950.00 | 2.30 | 2,185.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-1   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page
321 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 321

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4)(57372505) | | | |
| 01/07/20 | Foix, Danyll W. | Investigate certain potentially contested claims in connection with planning claims allocation process (1.2); prepare subpoena concerning certain contested claims (.5).(57369842) | 760.00 | 1.70 | 1,292.00 |
| 01/07/20 | Morris, Kimberly S. | Attend meting re allocation procedures(57375111) | 895.00 | 5.40 | 4,833.00 |
| 01/07/20 | Morris, Kimberly S. | Follow- up discussions with plaintiff counsel re allocation procedures(57375112) | 895.00 | 0.80 | 716.00 |
| 01/07/20 | Morris, Kimberly S. | Review draft allocation procedures(57375113) | 895.00 | 0.80 | 716.00 |
| 01/07/20 | Morris, Kimberly S. | Email correspondence re draft allocation procedures(57375114) | 895.00 | 0.50 | 447.50 |
| 01/07/20 | Morris, Kimberly S. | Call with team re third party claims and subpoenas(57375116) | 895.00 | 0.70 | 626.50 |
| 01/07/20 | Morris, Kimberly S. | Prepare for allocation meeting(57375117) | 895.00 | 0.70 | 626.50 |
| 01/07/20 | Rose, Jorian L. | Review Tubbs motion to settle regarding changes.(57338435) | 1,010.00 | 0.80 | 808.00 |
| 01/08/20 | Commins, Gregory J. | Work with experts and plaintiffs' counsel re claims administration process and procedure (.5 hours); Confer with team re administration process and settlement issues (.3 hour).(57343701) | 890.00 | 0.80 | 712.00 |
| 01/08/20 | Morris, Kimberly S. | Call with E. Green, J. Rose, A. Layden and D. Foix re claims allocation procedures(57375119) | 895.00 | 2.00 | 1,790.00 |
| 01/08/20 | Morris, Kimberly S. | Correspondence with A. Riddle re allocation procedures(57375120) | 895.00 | 0.80 | 716.00 |
| 01/08/20 | Morris, Kimberly S. | Review and edit claim allocation procedure draft(57375121) | 895.00 | 1.80 | 1,611.00 |
| 01/08/20 | Morris, Kimberly S. | Follow up correspondence with A. Layden re claims allocation procedures(57375122) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:23    Page
322 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 322

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/08/20 | Morris, Kimberly S. | Correspondence with M. Schuver re allocation procedures(57375123) | 895.00 | 0.50 | 447.50 |
| 01/08/20 | Morris, Kimberly S. | Strategize re third party claims and subpoenas(57375128) | 895.00 | 1.30 | 1,163.50 |
| 01/08/20 | Morris, Kimberly S. | Call with StoneTurn re claims data(57375129) | 895.00 | 0.60 | 537.00 |
| 01/09/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding third party claims.(57360174) | 690.00 | 0.60 | 414.00 |
| 01/09/20 | Morris, Kimberly S. | Analyze third party claims and work on subpoenas(57375131) | 895.00 | 1.30 | 1,163.50 |
| 01/09/20 | Morris, Kimberly S. | Correspondence with R. Julian re third party claims and work on subpoenas(57375132) | 895.00 | 0.70 | 626.50 |
| 01/09/20 | Morris, Kimberly S. | Meet with D. Richardson re D&O claims(57375135) | 895.00 | 1.20 | 1,074.00 |
| 01/09/20 | Morris, Kimberly S. | Correspondence with M. Schuver re damage data(57375136) | 895.00 | 0.70 | 626.50 |
| 01/09/20 | Morris, Kimberly S. | Address issues re damage data(57375137) | 895.00 | 0.50 | 447.50 |
| 01/10/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Dumas, Mr. Julian and Mr. Esmont regarding claims based inquiry from a tort claimant's representative.(57357997) | 760.00 | 0.10 | 76.00 |
| 01/10/20 | Morris, Kimberly S. | Attend to issues re third party subpoenas(57375144) | 895.00 | 1.70 | 1,521.50 |
| 01/11/20 | Goodman, Eric R. | Telephone calls with Ms. Morris regarding resolution trust procedures and duplicative tort claims (.1)(.2)(.4).(57346858) | 800.00 | 0.70 | 560.00 |
| 01/13/20 | Commins, Gregory J. | Confer with team re administration process and settlement issues (.5 hour); confer with team re damages available in claims administration process (.3 hours); review legal research re damages available in claims administration process (.4 hours); confer with team re experts in claims | 890.00 | 1.70 | 1,513.00 |

# Baker & Hostetler LLP

Case: 19-30088      Doc# 5980-4      Filed: 03/02/20      Entered: 03/02/20 06:38:43      Page
323 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 323

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | administration process (.5 hours).(57399392) | | | |
| 01/13/20 | Julian, Robert | Telephone call with TCC member K. Trostle re pending fire claims(57390315) | 1,175.00 | 0.30 | 352.50 |
| 01/13/20 | Morris, Kimberly S. | E-mail correspondence with PGE regarding participation data and claims.(57426861) | 895.00 | 0.30 | 268.50 |
| 01/13/20 | Morris, Kimberly S. | Call with M. Schuver regarding allocation issues.(57426863) | 895.00 | 0.40 | 358.00 |
| 01/13/20 | Morris, Kimberly S. | Correspondence regarding inverse briefing.(57426864) | 895.00 | 0.20 | 179.00 |
| 01/14/20 | Commins, Gregory J. | Review legal research re damages available in claims administration process (.4 hours); confer with team re claims administration process (.2 hours).(57399397) | 890.00 | 0.60 | 534.00 |
| 01/14/20 | Dumas, Cecily A. | Meeting with claimant re claims allocation procedures(57372798) | 950.00 | 0.40 | 380.00 |
| 01/14/20 | Julian, Robert | Attend plaintiffs' counsel meeting on plan and FEMA litigation.(57398755) | 1,175.00 | 3.50 | 4,112.50 |
| 01/14/20 | Morris, Kimberly S. | Meet with G. Commins regarding third-party claims issues.(57426870) | 895.00 | 0.30 | 268.50 |
| 01/14/20 | Morris, Kimberly S. | Call with B. McCabe regarding 3rd party subpoenas.(57426871) | 895.00 | 0.40 | 358.00 |
| 01/14/20 | Morris, Kimberly S. | Correspondence with Stoneturn regarding allocation procedures.(57426873) | 895.00 | 0.30 | 268.50 |
| 01/15/20 | Commins, Gregory J. | Confer with team re claims administration process (.2 hours).(57399401) | 890.00 | 0.20 | 178.00 |
| 01/15/20 | Foix, Danyll W. | Telephone conferences with counsel for bankruptcy parties regarding allocation procedure issues (.3); review and consider information regarding allocation issues (.8); review and consider emails with TCC constituents regarding claims allocation issues (.3);; review recent case filings relevant to trust and claims allocation (.2).(57404326) | 760.00 | 1.60 | 1,216.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980-4    Filed: 03/04/20    Entered: 03/04/20 06:38:28    Page
324 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 324

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/15/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding letters from fire victims filed with the court.(57406753) | 760.00 | 0.10 | 76.00 |
| 01/15/20 | Morris, Kimberly S. | Respond to trident inquiries re Tort Claims.(57426875) | 895.00 | 0.30 | 268.50 |
| 01/15/20 | Morris, Kimberly S. | Review and edit third party subpoenas re Tort Claims.(57426876) | 895.00 | 0.70 | 626.50 |
| 01/15/20 | Morris, Kimberly S. | Correspondence with S. Skikos regarding allocation.(57426877) | 895.00 | 0.20 | 179.00 |
| 01/15/20 | Morris, Kimberly S. | Provide direction to team re assigned tort claims research.(57426879) | 895.00 | 0.40 | 358.00 |
| 01/15/20 | Morris, Kimberly S. | Call with D. Richardson regarding same.(57426880) | 895.00 | 0.30 | 268.50 |
| 01/16/20 | Commins, Gregory J. | Confer with team re tort claims administration process (.2 hours).(57399404) | 890.00 | 0.20 | 178.00 |
| 01/16/20 | Foix, Danyll W. | Telephone conference with experts regarding case status and damages and allocation procedures under trust proposed in plan (.5); review and consider emails with TCC constituents regarding claims allocation issues (.3); review and consider draft plan documents regarding claims allocation procedures (.8).(57404322) | 760.00 | 1.60 | 1,216.00 |
| 01/16/20 | Foix, Danyll W. | Review documents and information regarding potential third party claims (1); legal research regarding potential third party claims (.7).(57404323) | 760.00 | 1.70 | 1,292.00 |
| 01/17/20 | Commins, Gregory J. | Review rebuild data in connection with re claims administration process (.4 hours).(57399417) | 890.00 | 0.40 | 356.00 |
| 01/17/20 | Foix, Danyll W. | Telephone conference with experts regarding case status and damages and allocation procedures under trust proposed in plan (.6); review and consider emails with TCC constituents regarding claims | 760.00 | 1.50 | 1,140.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 325

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | allocation issues (.2); review and consider draft plan documents regarding claims allocation procedures (.4); review recent case filings relevant to trust and claims allocation (.3).(57404321) | | | |
| 01/18/20 | Commins, Gregory J. | Review participation data in connection with re claims administration process (.40).(57399406) | 890.00 | 0.40 | 356.00 |
| 01/19/20 | Commins, Gregory J. | Review email re participation rate in connection with re claims administration process (.4 hours); review email re settlement (.2); review email and drafts re trust agreement and CRP's,(57399409) | 890.00 | 0.60 | 534.00 |
| 01/20/20 | Commins, Gregory J. | Review participation data in connection with re claims administration process (.4 hours).(57399411) | 890.00 | 0.60 | 534.00 |
| 01/20/20 | Morris, Kimberly S. | Correspondence with committee re claims estimation(57468023) | 895.00 | 0.20 | 179.00 |
| 01/20/20 | Morris, Kimberly S. | Provide direction re 3rd party contractor subpoenas(57468029) | 895.00 | 0.60 | 537.00 |
| 01/20/20 | Morris, Kimberly S. | Prepare for team meeting on third party contractor claims(57468030) | 895.00 | 0.30 | 268.50 |
| 01/20/20 | Morris, Kimberly S. | Call with expert re PGE equipment maintenance(57468031) | 895.00 | 0.50 | 447.50 |
| 01/21/20 | Dumas, Cecily A. | Review Final Report of Claims Representative(57430014) | 950.00 | 0.40 | 380.00 |
| 01/21/20 | Foix, Danyll W. | Review and consider emails with TCC constituents regarding claims allocation issues (.3); review and consider draft plan documents regarding trust plan and claims allocation procedures (.4); review recent case filings relevant to trust and claims allocation (.3).(57460247) | 760.00 | 1.00 | 760.00 |
| 01/21/20 | Morris, Kimberly S. | Review and respond to emails re bk discovery re tort claims.(57467978) | 895.00 | 0.30 | 268.50 |
| 01/21/20 | Morris, Kimberly | Review PGE contractor documents to | 895.00 | 3.20 | 2,864.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980-2    Filed: 03/04/20    Entered: 03/04/20 16:38:43    Page
326 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 326

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | prepare for third party claims meeting and draft agenda for meeting(57467979) | | | |
| 01/23/20 | Foix, Danyll W. | Review and consider emails with TCC constituents regarding claims allocation issues (.2); review and consider draft plan documents regarding claims allocation procedures (.3).(57459759) | 760.00 | 0.50 | 380.00 |
| 01/23/20 | Morris, Kimberly S. | Work with Brown Greer on claims data - (57467998) | 895.00 | 0.90 | 805.50 |
| 01/23/20 | Morris, Kimberly S. | Draft information requests to PGE re assigned causes of action and review materials in connection with same(57468000) | 895.00 | 2.10 | 1,879.50 |
| 01/23/20 | Morris, Kimberly S. | Internal correspondence re assigned causes of action and review materials in connection with same(57468001) | 895.00 | 0.70 | 626.50 |
| 01/24/20 | Morris, Kimberly S. | Strategize re assigned claims(57468009) | 895.00 | 1.50 | 1,342.50 |
| 01/24/20 | Morris, Kimberly S. | Review materials and productions in connection with assigned claims(57468010) | 895.00 | 2.30 | 2,058.50 |
| 01/24/20 | Morris, Kimberly S. | Work with Stoneturn on claims analysis(57468015) | 895.00 | 1.00 | 895.00 |
| 01/25/20 | Morris, Kimberly S. | Correspondence with PGE re assigned claims(57468018) | 895.00 | 0.40 | 358.00 |
| 01/25/20 | Morris, Kimberly S. | Correspondence with team re participation data(57468020) | 895.00 | 0.30 | 268.50 |
| 01/25/20 | Morris, Kimberly S. | Correspondence with plaintiff lawyer re subro data(57468021) | 895.00 | 0.40 | 358.00 |
| 01/27/20 | McCabe, Bridget S. | Conference with expert consultants regarding claims participation data and analysis for same.(57509947) | 630.00 | 1.50 | 945.00 |
| 01/27/20 | Morris, Kimberly S. | Participate in call re claims analysis with WRA, Stoneturn and Brown Greer(57508943) | 895.00 | 1.50 | 1,342.50 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 327

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/20 | Morris, Kimberly S. | Work on Stoneturn participation analysis(57508944) | 895.00 | 2.80 | 2,506.00 |
| 01/27/20 | Morris, Kimberly S. | Work on 3rd party claims analysis and provide direction to team re same(57508945) | 895.00 | 2.30 | 2,058.50 |
| 01/27/20 | Morris, Kimberly S. | Call with M. Schuver re claims analysis(57508946) | 895.00 | 0.50 | 447.50 |
| 01/27/20 | Morris, Kimberly S. | Call with subro re evidence inspection protocols(57508948) | 895.00 | 0.30 | 268.50 |
| 01/28/20 | Dumas, Cecily A. | Meeting with Julian regarding various issues regarding tort claims, including trust administration and attorneys fees(57476441) | 950.00 | 0.70 | 665.00 |
| 01/28/20 | Morris, Kimberly S. | Call with team re 3rd party claims and provide direction re same(57508954) | 895.00 | 1.00 | 895.00 |
| 01/28/20 | Morris, Kimberly S. | Work on subpoena objection procedures motion(57508957) | 895.00 | 0.50 | 447.50 |
| 01/28/20 | Morris, Kimberly S. | Strategize re third party claims and provide direction re same(57508958) | 895.00 | 2.10 | 1,879.50 |
| 01/28/20 | Morris, Kimberly S. | Work on claims participation and analysis(57508960) | 895.00 | 3.20 | 2,864.00 |
| 01/28/20 | Morris, Kimberly S. | Call with S. Muncey re insurance data(57508961) | 895.00 | 0.50 | 447.50 |
| 01/29/20 | Morris, Kimberly S. | Attend telephonic hearing re securities claims and plan procedures to inform claims and third party claims analysis(57508963) | 895.00 | 2.80 | 2,506.00 |
| 01/29/20 | Morris, Kimberly S. | Email correspondence with team re third party claims and analyze same(57508964) | 895.00 | 2.00 | 1,790.00 |
| 01/29/20 | Morris, Kimberly S. | Call with Stoneturn and BG re claims participation analysis(57508966) | 895.00 | 1.20 | 1,074.00 |
| 01/29/20 | Morris, Kimberly S. | Call with B. McCabe and J. Scott re third party claims analysis(57508967) | 895.00 | 0.50 | 447.50 |
| 01/29/20 | Morris, Kimberly S. | Work on insurance data sharing and | 895.00 | 1.50 | 1,342.50 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | analysis(57508968) | | | |
| 01/30/20 | Julian, Robert | Analyze discovery for turnover to TCC Members(57504391) | 1,175.00 | 0.80 | 940.00 |
| 01/30/20 | Morris, Kimberly S. | •Work with J. Rose re insurance data(57508971) | 895.00 | 2.10 | 1,879.50 |
| 01/30/20 | Morris, Kimberly S. | Call with Stoneturn re claims participation(57508972) | 895.00 | 1.00 | 895.00 |
| 01/30/20 | Morris, Kimberly S. | Work on claims participation analysis and allocation issues re same(57508973) | 895.00 | 1.50 | 1,342.50 |
| 01/30/20 | Morris, Kimberly S. | Meeting with plaintiff lawyers re claims allocation process(57508974) | 895.00 | 2.00 | 1,790.00 |
| 01/30/20 | Morris, Kimberly S. | Follow up with M. Schuver re claims allocation process(57508975) | 895.00 | 0.20 | 179.00 |
| 01/30/20 | Morris, Kimberly S. | Meet with R. Julian and C. Dumas re claims allocation process(57508976) | 895.00 | 0.50 | 447.50 |
| 01/30/20 | Morris, Kimberly S. | Provide direction re third party claims and subpoena responses(57508977) | 895.00 | 1.30 | 1,163.50 |
| 01/31/20 | McCabe, Bridget S. | Conference with expert consultants regarding claims data and analysis of same.(57512446) | 630.00 | 1.20 | 756.00 |
| 01/31/20 | Morris, Kimberly S. | Call with Stoneturn, WRA, Brown Greer and plaintiff lawyers re participation analysis(57508979) | 895.00 | 1.00 | 895.00 |
| 01/31/20 | Morris, Kimberly S. | Provide direction re third party claims and subpoena response(57508981) | 895.00 | 0.80 | 716.00 |
| 01/31/20 | Morris, Kimberly S. | Review analysis memos on 3rd party claims(57508982) | 895.00 | 0.70 | 626.50 |
| 01/31/20 | Morris, Kimberly S. | Call with Stoneturn re claims analysis(57508983) | 895.00 | 0.70 | 626.50 |
| 01/31/20 | Morris, Kimberly S. | Review prior discovery proceedings for procedures motion(57508984) | 895.00 | 0.50 | 447.50 |
| 01/31/20 | Morris, Kimberly S. | Provide direction to B. McCabe re review | 895.00 | 0.30 | 268.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-2    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page 329 of 332

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 329

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
|  | S. | prior discovery proceedings for procedures motion(57508985) |  |  |  |
| 01/31/20 | Morris, Kimberly S. | Work on claims analysis(57508986) | 895.00 | 1.20 | 1,074.00 |
| **Tort Claims(052)** |  |  |  | **319.30** | **212,639.50** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 003 | Automatic Stay | 0.30 | 352.50 |
| 004 | Bankruptcy Litigation | 200.20 | 98,241.50 |
| 005 | Bar Date Motion/Claims Noticing | 1.70 | 1,360.00 |
| 006 | Case Administration (docket updates, WIP and calendar) | 78.90 | 30,598.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1,021.10 | 696,661.50 |
| 009 | Committee Meetings and Preparation | 338.70 | 270,108.50 |
| 012 | DIP Financing/Cash Mgmt./Hedging Transactions | 23.70 | 15,623.50 |
| 013 | Disclosure Statement | 5.80 | 4,670.00 |
| 017 | Executory Contracts/Lease Issues | 0.70 | 538.00 |
| 018 | General Case Strategy (includes communications with Committee) | 89.80 | 72,956.50 |
| 019 | Hearings and Court Matters | 38.90 | 33,197.00 |
| 020 | Legislative Issues | 78.60 | 63,871.50 |
| 021 | Non-Bankruptcy Litigation | 2.30 | 2,205.00 |
| 022 | Non-Working Travel | 140.60 | 89,420.00 |
| 024 | District Court Litigation | 73.50 | 44,072.50 |
| 025 | Regulatory Issues including CPUC and FERC | 177.80 | 119,864.00 |
| 026 | Retention Applications | 41.90 | 33,808.00 |
| 027 | Fee Application: Baker | 35.00 | 15,092.00 |
| 028 | Fee Application: Other Professionals | 16.40 | 10,490.50 |
| 030 | Tax Issues | 69.40 | 45,970.00 |
| 031 | US Trustee/Fee Examiner issues | 2.20 | 716.50 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 42.50 | 39,877.00 |
| 035 | Real Estate and Real Property Issues | 2.90 | 1,769.00 |
| 037 | Investigations | 0.80 | 160.00 |
| 039 | Other Contested Matters | 15.20 | 14,421.00 |
| 040 | Operations | 145.30 | 97,610.00 |
| 042 | Subrogation | 6.40 | 3,890.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-4    Filed: 03/02/20    Entered: 03/02/20 06:38:43    Page 331 of 332

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------:|--------------:|
| 043 | Securities | 20.90 | 20,788.00 |
| 045 | Asset Analysis and Recovery | 1,608.90 | 728,437.00 |
| 046 | Tort Claims Estimation | 40.50 | 14,968.50 |
| 047 | Class Claims Issues | 62.20 | 47,478.00 |
| 049 | Mediation | 38.90 | 38,414.00 |
| 050 | Government Claims | 340.10 | 276,419.00 |
| 051 | CPUC BK OII 19-09-016 | 11.90 | 13,513.00 |
| 052 | Tort Claims | 319.30 | 212,639.50 |
| | **Total** | 5,093.30 | **3,160,201.00** |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 5980-4      Filed: 03/04/20      Entered: 03/04/20 06:38:28      Page 332 of 332