# EXHIBIT E

## Detailed Expense Entries

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 332

**Expenses and Other Charges Summary**

| | |
|---|---|
| **Airfare/Trainfare (E110)** | 25,755.40 |
| **Automated Research (E106)** | 14,427.52 |
| **Business Meals, etc. (E111)** | 7,815.16 |
| **Car Rental (E110)** | 634.04 |
| **Copier / Duplication (E101)** | 57.30 |
| **Delivery Services (E107)** | 87.75 |
| **Depositions (E115)** | 8,650.27 |
| **Ground Transportation Local (E109)** | 648.08 |
| **Ground Transportation Out of Town (E110)** | 5,648.54 |
| **Lodging (E110)** | 42,487.78 |
| **Meals while Traveling (E110)** | 3,632.89 |
| **Messenger Service (E107)** | 259.83 |
| **Mileage Reimbursement (E110)** | 195.88 |
| **Miscellaneous (E124)** | 6,205.81 |
| **Online Research (E106)** | 118.51 |
| **Other Professional Services (E123)** | 188,407.80 |
| **Outside Duplicating & Binding (E102)** | 6,377.12 |
| **Overtime Business Meals, etc. (E111)** | 104.66 |
| **Overtime Ground Transportation Local (E109)** | 358.11 |
| **Postage (E108)** | 277.05 |
| **Teleconference Charges (E105)** | 157.50 |
| **Transcripts (E116)** | 265.20 |
| **Videographic Services (E123)** | 2,627.89 |

| | | |
|---|---|---|
| **Total Expenses** | $ | **315,200.09** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 08/27/19 | Airfare/Trainfare (E110) SOUTHWEST AIRLINES Travel Economy Houston to Baltimore - Juanita Greenfield; Inv. SW-0827 (28480799) | 225.98 |
| 08/27/19 | Airfare/Trainfare (E110) UNITED AIRLINES Travel Economy SFO to Houston - Juanita Greenfield; Inv. UA-8-27 (28480792) | 312.90 |
| 11/04/19 | Airfare/Trainfare (E110) Alaska Airlines Travel Economy SFO to Washington - Juanita Greenfield; Inv. AA-1104 (28480773) | 1,036.59 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980    Filed: 03/02/20    Entered: 03/02/20 06:38:28    Page 2 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 333

| | | |
|---|---|---|
| 11/25/19 | Airfare/Trainfare (E110) Alaska Airlines Travel Economy Washington to SFO - Juanita Greenfield; Inv. AA11-25 (28480756) | 1,202.29 |
| 12/29/19 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (1/12-17/20 - San Francisco) SFO - Washington (Return) Washington to SFO (28484007) | 748.60 |
| 12/30/19 | Airfare/Trainfare (E110) Airfare; Timothy P. Petre; Airfare for travel to San Francisco 1/31/2020 (28493346) | 386.81 |
| 12/31/19 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Round trip travel from/to Los Angeles to San Francisco from 1/6 through 1/7; (economy) (28468833) | 472.25 |
| 12/31/19 | Airfare; Bridget S McCabe; Economy Plus Seat for flight from San Franisco to Los Angeles on January 7 2020.; (LA to SFO) Return (28468812) | 39.00 |
| 12/31/19 | Airfare/Trainfare (E110) Airfare; Bridget S McCabe; Airplane fare for roundtrip travel from/to Los Angles and San Franisco on January 6 and 7, 2020.; (economy) (28468823) | 432.60 |
| 12/31/19 | Airfare; Bridget S McCabe; Economy Plus Seat for flight from Los Angles to San Franisco on January 6 2020.; (28468819) | 37.00 |
| 01/02/20 | Airfare/Trainfare (E110) Airfare; James M Bekier; Airfare Economy - PGE TCC Meeting 1.9.2020 thru 1.10.2020; (28486978) | 558.00 |
| 01/04/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles and San Francisco from January 6 to 8, 2020. Round trip airfare from Los Angeles to San Francisco on January 6 to 8, 2020.; (28472479) | 571.96 |
| 01/06/20 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel to San Francisco, CA (1/14/20 to 1/16/20); Economy (28476479) | 1,595.18 |
| 01/06/20 | Airfare; Joseph Esmont; 1/8/2020, 1/10/2020 and 1/11/2020 United Airlines travel round-trip Cleveland, Ohio/San Francisco, California/Cleveland, Ohio (Coach) (28492288) | 1,130.02 |
| 01/08/20 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; D. Foix 1/8/2020 1/12/2020 flight from Houston IAH to San Francisco CA (Economy) (28477662) | 980.40 |
| 01/09/20 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Airfare (12/17 thru 12/20) From LAX to SFO on 12/17 and From SFO to LAX on 12/20; Inv. JB-010920 (28467929) | 368.60 |
| 01/10/20 | Airfare; Lauren T Attard; Airplane flight from Oakland to Burbank, California on January 10, 2020.; (Coach) (28471588) | 469.00 |
| 01/11/20 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel to San Francisco, CA; January 12, 2020 to January 15, 2020 - Airfare; (First Class Reduced by 50%) (28501623) | 1,006.20 |
| 01/12/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020 for meetings. | 1,623.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 334

|  |  |  |
|---|---|---|
|  | Round trip airfare from Los Angeles to New York on January 13 to 17, 2020.; (First Class Reduced by 50%) (28501625) |  |
| 01/12/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; JetBlue flight from Burbank to Oakland on January 13, 2020; (from Washington to SFU) (28479659) | 259.00 |
| 01/14/20 | Airfare; Gregory J Commins; (1/12-17/20 - San Francisco IAD Washington D.C. (28484016) | 200.00 |
| 01/14/20 | Airfare; Lauren T Attard; Airplane flight from San Francisco airport to Los Angeles airport on January 15, 2020.; (28479656) | 234.40 |
| 01/14/20 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel to San Francisco, CA; January 27, 2020 to January 20, 2020 - Airfare to San Francisco, CA; (First Class - Reduced by 50%) (28501627) | 1,021.10 |
| 01/14/20 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; 1/28/2020 and 1/31/2020 United Airlines fare for round-trip travel Cleveland, Ohio/San Francisco, California/Paradise, California/Sacramento, California/Cleveland, Ohio to attend 1/28-30/2020 meetings in San Francisco and 1/30/3020 meeting with Committee member in Paradise, California.; (28492250) | 740.16 |
| 01/15/20 | Airfare/Trainfare (E110) Airfare; Dustin M Dow; 01/21-23/2020 Travel from Minneapolis MSP to San Francisco to participate in Litigation Team meeting; (First Class Reduced to Coach Fare) (28484031) | 1,106.61 |
| 01/15/20 | Airfare; Emily Thomas; fee for upgrade expense for flight to/from San Francisco - Pittsburgh to attend additional meetings being held on January 21-23, 2020 in PG&E matter.; (28482995) | 269.00 |
| 01/15/20 | Airfare/Trainfare (E110) Airfare; Emily Thomas; flight expense to/from San Francisco - Pittsburgh on January 21-23, 2020 in PG&E matter.; (28482994) | 712.15 |
| 01/16/20 | Airfare/Trainfare (E110) Airfare; Danyll W Foix; D. Foix 1/16/2020 purchase ticket for 1/19/2020 flight ORD Chicago to San Francisco, CA; Economy (28480974) | 1,104.40 |
| 01/17/20 | Airfare/Trainfare (E110) Train; Danyll W Foix; D. Foix 1/17/2020 train day pass from airport to hotel in Denver due to cancelled flight; (28477661) | 10.50 |
| 01/18/20 | Airfare/Trainfare (E110) Train; Danyll W Foix; D. Foix 1/18/2020 train day pass from hotel to airport in Denver due to cancelled flight; (28477658) | 10.50 |
| 01/19/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Southwest one way air fare from Los Angeles to San Francisco on January 20, 2020.; (28492128) | 237.40 |
| 01/20/20 | Airfare; Lauren T Attard; Airfare for flight from Burbank airport to Oakland airport on January 20, 2020.; (28491053) | 394.00 |
| 01/20/20 | Airfare/Trainfare (E110) Airfare; Terry M Brennan; Round trip airfare from ORD Chicago to San Francisco, CA for PG&E meeting 1-20-20; | 1,162.40 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 5980    Filed: 03/03/20    Entered: 03/03/20 06:38:28    Page 4 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 335

Economy (28479936)

| | | |
|---|---|---|
| 01/20/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane flight from Burbank airport to Oakland airport on January 27, 2020.; (28493363) | 394.00 |
| 01/21/20 | Airfare/Trainfare (E110) Airfare; Daniel M Kavouras; Travel from CLE to SFO on 1/21-23/2020; Coach (28484059) | 1,039.64 |
| 01/21/20 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (1/19-23/20 San Francisco); SFO to IAD (Economy) (28491096) | 1,403.80 |
| 01/21/20 | Airfare; Elizabeth A Green; Travel to San Francisco, CA to Attend PG&E Fee Hearing January 27, 2020 to January 20, 2020 - Airfare to Orlando, FL; United (First Class reduced by 50%) (28501644) | 520.20 |
| 01/21/20 | Airfare/Trainfare (E110) Airfare; Zoe Steinberg; Round trip travel from/to LAX - SFO and SFO - LAX to attend meetings re claims on 1/22/2020.; (28483991) | 469.96 |
| 01/22/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; United Airlines one-way air fare from San Francisco to Burbank, California.; (28492139) | 237.40 |
| 01/23/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airfare for flight from San Francisco airport to Burbank airport on January 23, 2020.; Economy (28491057) | 237.40 |
| 01/25/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Jet Blue roundtrip air fare from Los Angeles to San Francisco on January 27 to 30, 2020.; (28492083) | 418.00 |
| 01/28/20 | Train; Timothy P Petre; Train fare for travel to San Francisco; (28493345) | 58.00 |
| 01/29/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Airplane flight from Oakland airport to Burbank airport on January 30, 2020.; (28493365) | 319.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **25,755.40** |
| | | |
| 01/30/20 | Lexis Research - 01/01/2020 - 01/30/2020 (28502891) | 1,076.00 |
| 01/31/20 | Westlaw Research - 01/01/2020 - 01/31/2020 (28505249) | 13,351.52 |
| | **Subtotal - Automated Research (E106)** | **14,427.52** |
| | | |
| 01/05/20 | Business Meals, etc. (E111) Dinner; Danyll W Foix; D. Foix 1/5/2020 dinner in San Francisco; Jan 05, 2020; (28469698) | 35.00 |
| 01/06/20 | Business Meals, etc. (E111) Breakfast; Zoe Steinberg; Breaskfast - Jan 06, 2020; (28468837) | 16.19 |
| 01/06/20 | Meals Other; Zoe Steinberg; Meals - Jan 06, 2020; (28468832) | 15.81 |
| 01/06/20 | Business Meals, etc. (E111) Dinner; Bridget S McCabe; Dinner with | 230.94 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 5980  Filed: 03/02/20  Entered: 03/02/20 06:38:26  Page 5
of 31

Gregory Commins, Zoe Steinberg, Timothy Petre, Bridget McCabe and Danyll Foix.; Jan 06, 2020; (28468822)

| | | |
|---|---|---|
| 01/06/20 | Business Meals, etc. (E111) Meals Other; David J Richardson; Meal on January 6, 2020.; Jan 06, 2020; (28472481) | 63.17 |
| 01/07/20 | Dinner; Zoe Steinberg; Dinner -Jan 07, 2020; (28468838) | 26.17 |
| 01/07/20 | Business Meals, etc. (E111) Breakfast; Zoe Steinberg; Breakfast; Jan 07, 2020; (28499796) | 35.00 |
| 01/07/20 | Business Meals, etc. (E111) Dinner; Bridget S McCabe; Dinner.; Jan 07, 2020; (28468817) | 42.65 |
| 01/07/20 | Business Meals, etc. (E111) Lunch; Kimberly Morris; Lunch for PG&E meeting at Stoneturn's office; Jan 07, 2020 (29 People) (28468768) | 663.08 |
| 01/07/20 | Dinner; Danyll W Foix; D. Foix 1/7/2020 dinner in San Francisco; Jan 07, 2020; (28469700) | 50.00 |
| 01/08/20 | Dinner; Danyll W Foix; D. Foix 1/8/2020 dinner in San Francisco; Jan 08, 2020; (28469696) | 40.00 |
| 01/08/20 | Dinner; Joseph Esmont; 1/8/2020 Dinner meal while traveling from Cleveland, Ohio to San Francisco, California; Jan 08, 2020; (28492296) | 75.00 |
| 01/09/20 | Breakfast; Joseph Esmont; 1/9/2020 Breakfast meal in San Francisco, California; Jan 09, 2020; (28492297) | 24.20 |
| 01/09/20 | Business Meals, etc. (E111) Business Meals, etc. (E111) Jerry Bloom Dinner; Inv. JB-010920 (01/19/2020) (28503647) | 75.00 |
| 01/09/20 | Dinner; Joseph Esmont; 1/9-10/2020 in Napa Valley, California; Jan 09, 2020; (28492299) | 57.41 |
| 01/09/20 | Business Meals, etc. (E111) Jerry Bloom Dinner; Inv. JB-010920 (01/17/2020) (28503624) | 75.00 |
| 01/09/20 | Business Meals, etc. (E111) Jerry Bloom Dinner; Inv. JB-010920 (01/20/2020) (28503649) | 75.00 |
| 01/09/20 | Business Meals, etc. (E111) Jerry Bloom Dinner; Inv. JB-010920 (01/18/2020) (28503626) | 75.00 |
| 01/10/20 | Dinner; Joseph Esmont; 1/10/2020 Dinner meal during return travel from San Francisco, California to Cleveland, Ohio; Jan 10, 2020; (28492292) | 21.96 |
| 01/10/20 | Business Meals, etc. (E111) Breakfast; Joseph Esmont; 1/10/2020 Breakfast meal while lodged in Napa Valley, California; Jan 10, 2020; (28499807) | 35.00 |
| 01/13/20 | Business Meals, etc. (E111) Napa Valley Marriott Hotel & Spa, Lunch, Service Charge, Sales Tax // PG&E Tort's Claim Committee - January 10, 2020 /Marriott – Napa Valley Hotel and Spa, 3425 Solana Ave, Napa, CA, 94558 707-254-3359; Inv. 42170 (50 people) (28498867) | 4,343.92 |
| 01/13/20 | Dinner; Jorian L Rose; THE KEYSTONE SAN FRANCISCO CA; | 72.76 |

## Baker&Hostetler LLP

Case: 19-30088 Doc# 5980 Filed: 03/03/20 Entered: 03/03/20 06:38:26 Page 6 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 337

| | Dinner meal expense during trip to San Francisco, CA; Jan 13, 2020; (28476739) | |
|---|---|---|
| 01/13/20 | Dinner; Danyll W Foix; D. Foix 1/13/2020 dinner in San Francisco CA; Jan 13, 2020; (28477642) | 45.00 |
| 01/14/20 | Dinner; Danyll W Foix; D. Foix 1/14/2020 dinner in San Francisco CA; Jan 14, 2020; (28477643) | 45.00 |
| 01/14/20 | Business Meals, etc. (E111) Breakfast; Jorian L Rose; Breakfast meal expense during trip to San Francisco, CA; Jan 14, 2020; (28499809) | 35.00 |
| 01/14/20 | Business Meals, etc. (E111) Dinner; Elizabeth A Green; Travel to San Francisco, CA; January 12, 2020 to January 15, 2020 - Dinner; Jan 14, 2020; (28502893) | 75.00 |
| 01/15/20 | Meals Other; Jorian L Rose; Other meal expense during trip to San Francisco, CA; Jan 15, 2020; (28476740) | 20.59 |
| 01/15/20 | Dinner; Danyll W Foix; D. Foix 1/15/2020 dinner in San Francisco CA; Jan 15, 2020; (28477645) | 15.58 |
| 01/15/20 | Breakfast; Jorian L Rose; Breakfast meal expense during trip to San Francisco, CA; Jan 15, 2020; (28499811) | 35.00 |
| 01/16/20 | Dinner; Danyll W Foix; D. Foix 1/16/2020 dinner in San Francisco CA; Jan 16, 2020; (28477650) | 30.58 |
| 01/16/20 | Business Meals, etc. (E111) Breakfast; Danyll W Foix; Jan 16, 2020; (28477656) | 9.91 |
| 01/18/20 | Business Meals, etc. (E111) Breakfast; Danyll W Foix; D. Foix 1/18/2020 breakfast in Denver (from cancelled flight); Jan 18, 2020; (28477644) | 9.13 |
| 01/18/20 | Business Meals, etc. (E111) Dinner; Danyll W Foix; D. Foix 1/18/2020 dinner at hotel in Denver (due to cancelled flight); Jan 18, 2020; (28477653) | 40.00 |
| 01/20/20 | Business Meals, etc. (E111) Dinner; Danyll W Foix; D. Foix 1/20/2020 dinner in San Francisco; Jan 20, 2020; (28480982) | 45.00 |
| 01/21/20 | Dinner; Danyll W Foix; D. Foix 1/21/2020 dinner in San Francisco; Jan 21, 2020; (28480983) | 48.00 |
| 01/22/20 | Business Meals, etc. (E111) Dinner; Kimberly Morris; Dinner at 5A5 Steak Lounge re PGE Dinner after all hands meeting; Jan 22, 2020; (10 People) (28505355) | 750.00 |
| 01/22/20 | Business Meals, etc. (E111) Dinner; Dustin M Dow; 01/21-23/2020; Jan 22, 2020; (28484024) | 41.40 |
| 01/22/20 | Business Meals, etc. (E111) Breakfast; Zoe Steinberg; Breakfast - Jan 22, 2020; (28483994) | 22.85 |
| 01/22/20 | Business Meals, etc. (E111) Dinner; Zoe Steinberg; Dinner - Jan 22, 2020; (28483992) | 16.63 |
| 01/23/20 | Breakfast; Dustin M Dow; 01/21-23/2020; Jan 23, 2020; (28484030) | 20.93 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 5980    Filed: 03/02/20    Entered: 03/02/20 06:38:26    Page 7
of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 338

| Date | Description | Amount |
|---|---|---|
| 01/23/20 | Dinner; Danyll W Foix; D. Foix 1/23/2020 dinner in San Francisco; Jan 23, 2020; (28480987) | 64.00 |
| 01/23/20 | Business Meals, etc. (E111) Dinner; Emily Thomas; Jan 23, 2020; (28482999) | 10.00 |
| 01/28/20 | Business Meals, etc. (E111) Dinner; Lauren T Attard; Jan 28, 2020; (28499813) | 75.00 |
| 01/28/20 | Business Meals, etc. (E111) Breakfast; Joseph Esmont; 1/28/2020 Breakfast meal while traveling from/to Cleveland, Ohio/San Francisco, California/Paradise, California/Sacramento, California/Cleveland, Ohio; Jan 28, 2020; (28492254) | 7.08 |
| 01/29/20 | Breakfast; Joseph Esmont; 1/29/2020 Breakfast meal while lodged in San Francisco, California; Jan 29, 2020; (28492256) | 35.00 |
| 01/29/20 | Dinner; Joseph Esmont; 1/29/2020 Dinner meal in San Francisco, California; Jan 29, 2020; (28492238) | 66.55 |
| 01/30/20 | Breakfast; Joseph Esmont; 1/30/2020 Breakfast meal in San Francisco, California; Jan 30, 2020; (28492255) | 15.10 |
| 01/30/20 | Dinner; Joseph Esmont; 1/30/2020 Dinner meal in Sacramento, California; Jan 30, 2020; (28492239) | 60.29 |
| 01/31/20 | Breakfast; Joseph Esmont; 1/31/2020 Breakfast meal during return travel from/to in Sacramento, California to Cleveland, Ohio via Denver, Colorado; Jan 31, 2020; (28492245) | 28.28 |

| | **Subtotal - Business Meals, etc. (E111)** | **7,815.16** |
|---|---|---|

| 01/10/20 | Car Rental (E110) Car Rental; James M Bekier; Car Rental - PGE TCC Meeting 1.9.2020 thru 1.10.2020; Jan 10, 2020; (28486977) | 106.87 |
|---|---|---|
| 01/10/20 | Car Rental (E110) Car Rental; Joseph Esmont; 1/8/-10/2020 Hertz car rental to travel from SFO Airport to Napa Valley, California to SFO Airport in order to prepare for and attend 1/10/2020 Committee meeting in Napa Valley, California; Jan 10, 2020; (28492300) | 148.85 |
| 01/31/20 | Car Rental (E110) Car Rental; Joseph Esmont; 1/28-31/2020 Hertz car rental for travel from SMF Airport to San Francisco, California and to Paradise, California to attend 1/28-30/2020 meetings in San Francisco and 1/30/3020 meeting with Committee member in Paradise, California.; Jan 31, 2020; (28492242) | 378.32 |

| | **Subtotal - Car Rental (E110)** | **634.04** |
|---|---|---|

| 12/03/19 | Copier / Duplication (E101) (28482625) | 47.60 |
|---|---|---|
| 12/12/19 | Copier / Duplication (E101) (28482661) | 7.50 |
| 01/02/20 | 14 Copies (28455649) | 1.40 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980    Filed: 03/03/20    Entered: 03/03/20 06:38:25    Page 8 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 339

| 01/08/20 | 4 Copies (28466092) | 0.40 |
| 01/31/20 | 4 Copies (28484694) | 0.40 |
| | **Subtotal - Copier / Duplication (E101)** | **57.30** |

| 01/17/20 | UPS Jordan Rose Larchmont NY 1Z4866554 498471627 (28475235) | 28.76 |
| 01/21/20 | FedEx Forrest Williamson Baker Hostetler 1050 CONNECT ICUT AVE NW STE 11 WASHINGTON DC 778884103209 (28486571) | 19.39 |
| 01/22/20 | UPS Tabitha Stout CA Governor's Off of Emergency Svc s 3650 Schriever Avenue Mather CA 1Z486655019883 0926 (28482438) | 7.92 |
| 01/22/20 | UPS Ann Patterson Office of Governor Gavin Newsom 13 01 10th Street Suite 1173 Sacramento CA 1Z486655 0193585433 (28482417) | 7.92 |
| 01/22/20 | UPS Office of the Attorney General 1300 "I" Street Sacramento CA 1Z4866550195200317 (28482404) | 7.92 |
| 01/22/20 | UPS Office of the Attorney General 455 Golden Gate Avenue Suite 11000 San Francisco CA 1Z4866550198 797106 (28482433) | 7.92 |
| 01/22/20 | UPS Matthew C. Heyn, Dep CA Dept of Justice - Office of AG 300 South Spring Street Suite 1702 Los An geles CA 1Z4866550192513440 (28482428) | 7.92 |
| | **Subtotal - Delivery Services (E107)** | **87.75** |

| 12/11/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Deposition Transcript for Brian Biancardi taken on 11/20/19 at Conference Center; Inv. SD4060432 (28497475) | 980.20 |
| 12/12/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Deposition Transcript of Richard Jaraczewski taken on 12/2/19 at Flamingo Conference Resort; Inv. SF4075971 (28497477) | 927.85 |
| 12/12/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Deposition Transcript of Kathleen Jaraczewski taken on 12/2/19 at Flamingo Conference Resort; Inv. SD4073498 (28497479) | 2,470.94 |
| 12/13/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Deposition Transcript of Isaac Lawrence taken on 12/4/19 at Oxford Suites Chico; Inv. SF4076060 (28497481) | 4,271.28 |
| | **Subtotal - Depositions (E115)** | **8,650.27** |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980   Filed: 03/02/20   Entered: 03/02/20 06:38:28   Page 9 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 340

| 01/08/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Short-term parking at Burbank Airport from January 6 to January 8, 2020.; Jan 08, 2020; (28472485) | 96.00 |
| 01/09/20 | Ground Transportation Local (E109) Jerry Bloom Car Service - Lft (417 Sutter St. SF to 616 Merchant St. SF; Inv. JB-010920 (12/18/2019) (28467926) | 9.91 |
| 01/09/20 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Car Service - Lyft (81 Airport Access Rd, CA to 35 Stockton St. SF; Inv. JB-010920 (12/17/2019) (28467937) | 32.97 |
| 01/09/20 | Ground Transportation Local (E109) Jerry Bloom Car Transportation: from 227 Sansome St. SF to 156 New Montgomery St. SF; Inv. JB-010920 (12/17/2019) (28467936) | 11.99 |
| 01/09/20 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Parking - Wally Park; Inv. JB-010920 (12/17/2019 - 12/20/2019) (28467933) | 119.87 |
| 01/09/20 | Ground Transportation Local (E109) Jerry Bloom Car Service - Lyft (10 Mark Ln. SF to 559 Clay St. SF; Inv. JB-010920 (12/19/2019) (28467934) | 9.03 |
| 01/09/20 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom Lyft - car servicxe (599 Golden Gate Ave. SF to 375 Stockton St. SF; Inv. JB-010920 (12/17/2019) (28467925) | 10.56 |
| 01/09/20 | Ground Transportation Local (E109) Jerry Bloom Car Service from 340 Stockton St. SF to 505 Van Ness Ave. SF; Inv. JB-010920 (12/20/2019) (28467935) | 11.63 |
| 01/09/20 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom car service (SF to 112 Domestic Terminals Arrivals SF); Inv. JB-010920 (Hotel to Airport) (12/20/2019) (28467931) | 54.32 |
| 01/14/20 | Parking - Local; Cecily Dumas; Parking re attend JAMs hearing on 1/14/20; Jan 14, 2020; (28480318) | 35.00 |
| 01/14/20 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend court hearing on 1/14/20; Jan 14, 2020; (28480317) | 20.00 |
| 01/22/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020. Short-term parking at Burbank Airport on January 20 to 22, 2020.; Jan 22, 2020; (28492137) | 96.00 |
| 01/29/20 | Ground Transportation Local (E109) Parking - Local; Robert Julian; Parking re attend court hearings; Jan 29, 2020; (28486971) | 20.00 |
| 01/29/20 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend court hearing; Jan 29, 2020; (28492059) | 20.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 01/30/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Short-term parking at Curbstand, Inc. for three days on January 27 to 30, 2020.; Jan 30, 2020; (28492081) | 100.80 |
|---|---|---|
| | **Subtotal - Ground Transportation Local (E109)** | **648.08** |
| 01/05/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; Taxi from house to airport during travel to San Francisco; Jan 05, 2020; (28478086) | 42.77 |
| 01/05/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco) (From home to airport); Jan 05, 2020; (28472457) | 37.32 |
| 01/05/20 | Taxi/Car Service; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco) (From airport to hotel); Jan 05, 2020; (28472458) | 56.52 |
| 01/05/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/5/2020 Taxi from home to airport for flight to San Francisco for meetings; Jan 05, 2020; (28469691) | 20.22 |
| 01/05/20 | Taxi/Car Service; Danyll W Foix; D. Foix 1/5/2020 Taxi from airport in San Francisco to hotel; Jan 05, 2020; (28469701) | 36.72 |
| 01/06/20 | Taxi/Car Service; Zoe Steinberg; Uber from office to meeting with Dan, Bridget and Kim - Jan 06, 2020; (28468834) | 9.26 |
| 01/06/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Uber from home to LAX airport - Jan 06, 2020; (28468836) | 37.80 |
| 01/06/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Taxi from San Francisco airport to Hotel Le Meridien on January 6, 2020.; Jan 06, 2020; (28471595) | 57.33 |
| 01/06/20 | Taxi/Car Service; Bridget S McCabe; Taxi ride with Zoe Steinberg from San Francisco airport to the San Francisco office on January 6, 2020.; Jan 06, 2020; (28468818) | 79.95 |
| 01/06/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Taxi from Los Angeles airport to home.; Jan 06, 2020; (28468820) | 51.41 |
| 01/06/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget S McCabe; Uber ride from home to Los Angeles airport on January 6, 2020.; Jan 06, 2020; (28468816) | 31.45 |
| 01/06/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Taxi from Oakland Airport to San Francisco office on January 6, 2020.; Jan 06, 2020; (28472483) | 92.87 |
| 01/07/20 | Taxi/Car Service; Zoe Steinberg; Uber from office to meeting with Bridget, Kim and Tim - Jan 07, 2020; (28468840) | 10.11 |
| 01/07/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe | 56.80 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 11 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 342

|  |  |  |
|---|---|---|
|  | Steinberg; Uber from SF office to airport- Travel from/to Los Angeles to San Francisco from 1/6 through 1/7; Jan 07, 2020; (28468829) |  |
| 01/08/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from January 6 to 8, 2020. Car service from San Francisco office to Oakland Airport on January 8, 2020.; Jan 08, 2020; (28472477) | 57.77 |
| 01/09/20 | Taxi/Car Service; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco) (From hotel to airport); Jan 09, 2020; (28472453) | 42.49 |
| 01/09/20 | Taxi/Car Service; Danyll W Foix; D. Foix 1/9/2020 Taxi from hotel to airport in San Francisco; Jan 09, 2020; (28469697) | 41.04 |
| 01/09/20 | Taxi/Car Service; Danyll W Foix; D. Foix 1/9/2020 Taxi from airport to home; Jan 09, 2020; (28469694) | 20.00 |
| 01/09/20 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) Jerry Bloom Car Service Lyft (377 Stockton St. SF to 575 Van Ness Ave. SF); Inv. JB-010920 (12/17/2019) (28467924) | 11.89 |
| 01/09/20 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; Parking of Hertz rental car while lodged in San Francisco; Jan 09, 2020; (28492302) | 74.10 |
| 01/10/20 | Taxi/Car Service; Timothy P Petre; Taxi from office to airport during travel to San Francisco; Jan 10, 2020; (28478082) | 43.74 |
| 01/10/20 | Ground Transportation Out of Town (E110) Parking; James M Bekier; Parking - PGE TCC Meeting 1.9.2020 thru 1.10.2020; Jan 10, 2020; (28486974) | 32.20 |
| 01/10/20 | Taxi/Car Service; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco) (From airport to home); Jan 10, 2020; (28472455) | 32.77 |
| 01/10/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Carey International Sedan car travel service from TCC In-Person Meeting at Napa Valley Marriott Hotel to Oakland airport for return flight home - Reservation #WA14259488-1.; Jan 10, 2020; (28471583) | 381.90 |
| 01/10/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Burbank airport to home.; Jan 10, 2020; (28471597) | 22.82 |
| 01/10/20 | Ground Transportation Out of Town (E110) Tolls; Joseph Esmont; 1/8/-10/2020 Hertz PlatePass tolls between San Francisco and Napa Valley, California; Jan 10, 2020; (28492290) | 24.90 |
| 01/11/20 | Taxi/Car Service; Timothy P Petre; Taxi from airport to home during travel to San Francisco; Jan 11, 2020; (28478092) | 41.53 |
| 01/11/20 | Parking; Joseph Esmont; 1/8/-11/2020 Car parking at CLE Hopkins Airport while traveling to/from California; Jan 11, 2020; (28492301) | 100.00 |
| 01/12/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory | 41.09 |

# Baker&Hostetler LLP

|  |  |  |
|---|---|---|
| | J Commins; (1/12-17/20 - San Francisco) (From home to airport); Jan 12, 2020; (28484011) | |
| 01/12/20 | Taxi/Car Service; Danyll W Foix; D. Foix 1/12/2020 taxi from airport to hotel in San Francisco CA; Jan 12, 2020; (28477647) | 41.93 |
| 01/12/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from home to JFK Airport for trip to San Francisco, CA (Dates of travel are January 12-15, 2020); Jan 12, 2020; (28472553) | 65.29 |
| 01/12/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/12/2020 taxi from home to airport for flight to San Francisco CA; Jan 12, 2020; (28477659) | 20.57 |
| 01/12/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to San Francisco, CA to Attend PG&E Meetings - Driver from Home to Orlando International Airport; Jan 12, 2020; (28472635) | 108.00 |
| 01/13/20 | Taxi/Car Service; Gregory J Commins; (1/12-17/20 - San Francisco) (From airport to hotel); Jan 13, 2020; (28484010) | 38.94 |
| 01/13/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from Oakland Airport to hotel during trip to San Francisco, CA for meeting with clients (Dates of travel are January 12-15, 2020).; Jan 13, 2020; (28483042) | 54.36 |
| 01/13/20 | Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from hotel to meeting during trip to San Francisco, CA for meeting with clients (Dates of travel are January 12-15, 2020).; Jan 13, 2020; (28483041) | 59.84 |
| 01/13/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020 for meetings. Taxi cab from Newark International Airport to Intercontinental New York Times Square Hotel.; Jan 13, 2020; (28491084) | 100.00 |
| 01/13/20 | Taxi/Car Service; Juanita M Greenfield; (Taxi from the Hotel to the Office.); Jan 13, 2020; (28476461) | 64.00 |
| 01/13/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; Taxi from the Airport to the Hotel.; Jan 13, 2020; (28476469) | 22.40 |
| 01/13/20 | Taxi/Car Service; Juanita M Greenfield; (Taxi from the office to the hotel).; Jan 13, 2020; (28476462) | 61.25 |
| 01/13/20 | Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to meetings with clients (Dates of travel are January 12-15, 2020); Jan 13, 2020; (28472552) | 14.93 |
| 01/13/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from BH San Francisco office to hotel.; Jan 13, 2020; (28479660) | 32.59 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 13 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 344

| Date | Description | Amount |
|---|---|---|
| 01/13/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Burbank airport for flight to Oakland on January 13, 2020.; Jan 13, 2020; (28479662) | 31.06 |
| 01/13/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Oakland airport to BH San Francisco office.; Jan 13, 2020; (28479663) | 49.72 |
| 01/14/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; Taxi expense from meeting to hotel during trip to San Francisco, CA (Dates of travel are January 12-15, 2020).; Jan 14, 2020; (28476761) | 20.75 |
| 01/14/20 | Taxi/Car Service; Jorian L Rose; Taxi expense from meeting to hotel during trip to San Francisco, CA (Dates of travel are January 12-15, 2020).; Jan 14, 2020; (28483040) | 32.25 |
| 01/14/20 | Taxi/Car Service; Juanita M Greenfield; (Lyft to the hotel to the office); Jan 14, 2020; (28476456) | 41.73 |
| 01/14/20 | Taxi/Car Service; Juanita M Greenfield; (Lyft to the office from the hotel.); Jan 14, 2020; (28476472) | 26.89 |
| 01/14/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft Travel from Hotel to BH San Francisco office.; Jan 14, 2020; (28479661) | 32.45 |
| 01/14/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20) (airport to hotel); Jan 14, 2020; (28476480) | 32.60 |
| 01/14/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft Travel from BH San Francisco office to Hotel.; Jan 14, 2020; (28479652) | 62.00 |
| 01/15/20 | Taxi/Car Service; Jorian L Rose; Taxi expense from hotel to airport during trip to San Francisco, CA for meetings on trust with clients (Dates of travel are January 12-15, 2020).; Jan 15, 2020; (28476760) | 72.46 |
| 01/15/20 | Ground Transportation Out of Town (E110) Parking; Robert Julian; Parking at Jams re travel to JAMS Walnut Creek office re attend FEMA Mediation; Jan 15, 2020; (28480246) | 9.00 |
| 01/15/20 | Taxi/Car Service; Gregory J Commins; (1/12-17/20 - San Francisco) (From airport to home); Jan 15, 2020; (28484008) | 39.12 |
| 01/15/20 | Taxi/Car Service; Gregory J Commins; (1/12-17/20 - San Francisco) (From hotel to airport); Jan 15, 2020; (28484014) | 36.27 |
| 01/15/20 | Taxi/Car Service; Jorian L Rose; Taxi expense from JFK Airport to home from trip to San Francisco, CA (Dates of travel are January 12-15, 2020).; Jan 15, 2020; (28483039) | 92.74 |
| 01/15/20 | Taxi/Car Service; Juanita M Greenfield; (Lyft to the hotel to the office); Jan 15, 2020; (28476464) | 36.22 |
| 01/15/20 | Taxi/Car Service; Juanita M Greenfield; (Lyft to the office to the hotel.); Jan 15, 2020; (28476457) | 61.15 |
| 01/15/20 | Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for | 178.23 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 14 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 345

| | | |
|---|---|---|
| | mediation (1/14/20 to 1/16/20) (hotel to mediation); Jan 15, 2020; (28476490) | |
| 01/15/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20) (mediation to hotel); Jan 15, 2020; (28476486) | 46.68 |
| 01/15/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to San Francisco, CA to Attend PG&E Meetings - Uber from Hotel to Airport; Jan 15, 2020; (28472631) | 50.62 |
| 01/15/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Hotel to San Francisco airport.; Jan 15, 2020; (28479651) | 54.43 |
| 01/15/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Los Angeles airport to home.; Jan 15, 2020; (28479657) | 35.04 |
| 01/16/20 | Taxi/Car Service; Juanita M Greenfield; (Lyft to the Hyatt Emarcadero from Hyatt Airport.); Jan 16, 2020; (28476459) | 25.01 |
| 01/16/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 16, 2020; (28476483) | 61.03 |
| 01/16/20 | Parking; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 16, 2020; (28476478) | 60.00 |
| 01/17/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car Service from Intercontinental New York Times Square Hotel to Newark airport on January 17, 2020.; Jan 17, 2020; (28491083) | 120.00 |
| 01/17/20 | Taxi/Car Service; David J Richardson; Car Service from Los Angeles International Airport to residence on January 17, 2020.; Jan 17, 2020; (28491082) | 51.82 |
| 01/17/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/17/2020 Taxi from BH SF office to airport in San Francisco CA; Jan 17, 2020; (28477654) | 38.57 |
| 01/18/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/18/2020 taxi from airport to home; Jan 18, 2020; (28477660) | 47.38 |
| 01/19/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/19/2020 taxi from home to airport for flight to San Francisco, CA; Jan 19, 2020; (28480985) | 14.02 |
| 01/19/20 | Taxi/Car Service; Danyll W Foix; D. Foix 1/19/2020 taxi from airport to hotel in San Francisco, CA; Jan 19, 2020; (28480981) | 35.35 |
| 01/19/20 | Taxi/Car Service; Gregory J Commins; (1/19-23/20 San Francisco) (From airport to hotel).; Jan 19, 2020; (28491101) | 36.34 |
| 01/19/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory | 39.62 |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 15
of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 346

| | | |
|---|---|---|
| | J Commins; (1-19-23/20 San Francisco) (From home to airport).; Jan 19, 2020; (28491100) | |
| 01/20/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from Oakland Airport to LeMeridien Hotel on January 20, 2020.; Jan 20, 2020; (28492130) | 84.74 |
| 01/21/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from home to Los Angeles airport.; Jan 21, 2020; (28491064) | 39.23 |
| 01/21/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Oakland airport to San Francisco BH Office.; Jan 21, 2020; (28491063) | 29.79 |
| 01/21/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel M Kavouras; Uber from SFO airport to SFO Hotel on 1/21/2020.; Jan 21, 2020; (28484061) | 36.13 |
| 01/21/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry M Brennan; Taxi from airport to hotel in San Francisco, CA for PG&E meeting 1-21-20; Jan 21, 2020; (28479937) | 68.00 |
| 01/21/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 01/21-23/2020 (01/21/20 Car service from Cleveland office to Cleveland airport); Jan 21, 2020; (28484023) | 62.39 |
| 01/21/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 01/21-23/2020 (01/21/20 Car service from San Francisco Airport to San Francisco Hotel); Jan 21, 2020; (28484028) | 80.79 |
| 01/22/20 | Ground Transportation Out of Town (E110) Tolls; Juanita M Greenfield; (1/12-1/24-2020) (tolls for Dulles toll way from airport) both ways; Jan 22, 2020; (28484561) | 10.00 |
| 01/22/20 | Taxi/Car Service; Daniel M Kavouras; Travel from CLE to SFO on 1/21-23/2020; SFO meeting to SFO airport.; Jan 22, 2020; (28484058) | 35.70 |
| 01/22/20 | Taxi/Car Service; Terry M Brennan; Taxi to airport in San Francisco, CA for PG&E meeting 1-22-20; Jan 22, 2020; (28479940) | 71.35 |
| 01/22/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from San Francisco office to San Francisco Airport on January 22, 2020.; Jan 22, 2020; (28492135) | 51.70 |
| 01/22/20 | Taxi/Car Service; Dustin M Dow; 01/21-23/2020 (01/22/20 Car service from San Francisco Hotel to San Francisco Airport); Jan 22, 2020; (28484027) | 82.90 |
| 01/22/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Taxi from SFO airport to SF Office; Jan 22, 2020; (28483990) | 64.44 |
| 01/22/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Zoe Steinberg; Uber from home to LAX airport - Attend meetings re claims on 1/22/2020.; Jan 22, 2020; (28483993) | 23.79 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 16 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 347

| 01/23/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Burbank airport to home.; Jan 23, 2020; (28491056) | 37.32 |
| 01/23/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from BH San Francisco office to San Francisco airport.; Jan 23, 2020; (28491060) | 30.79 |
| 01/23/20 | Ground Transportation Out of Town (E110) Parking; Daniel M Kavouras; Travel from CLE to SFO on 1/21-23/2020. SFO meeting to SFO airport.; Jan 23, 2020; (28484060) | 32.00 |
| 01/23/20 | Parking; Terry M Brennan; Parking at Cleveland Hopkins Airport for travel to San Francisco, CA for PG&E meeting 1-23-20; Jan 23, 2020; (28479939) | 40.00 |
| 01/23/20 | Taxi/Car Service; Gregory J Commins; (1/19-23/20 San Francisco) (From hotel to airport).; Jan 23, 2020; (28491092) | 38.85 |
| 01/23/20 | Taxi/Car Service; Gregory J Commins; (1/19-23/20 San Francisco) (From airport to home).; Jan 23, 2020; (28491099) | 29.48 |
| 01/23/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin M Dow; 01/21-23/2020; (01/2320 Car service from Cleveland airport to residence); Jan 23, 2020; (28484025) | 79.10 |
| 01/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita M Greenfield; (1/12-1/24-2020) (Taxi from Hyatt to Airport).; Jan 24, 2020; (28484563) | 66.00 |
| 01/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/24/2020 taxi from BH Office to airport for return flight home; Jan 24, 2020; (28480979) | 41.30 |
| 01/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/24/2020 taxi from hotel to BH office in San Francisco; Jan 24, 2020; (28480976) | 11.00 |
| 01/25/20 | Ground Transportation Out of Town (E110) Parking; Juanita M Greenfield; (1/12-1/24-2020) (Parking for this period at Dulles Airport); Jan 25, 2020; (28484556) | 221.00 |
| 01/27/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Oakland airport to BH San Francisco office.; Jan 27, 2020; (28493368) | 43.80 |
| 01/28/20 | Tolls; Joseph Esmont; 1/28/2020 Hertz car rental toll to cross Bay Bridge from SMF Airport to downtown San Francisco, California; Jan 28, 2020; (28492244) | 24.90 |
| 01/29/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from BH San Francisco office to court.; Jan 29, 2020; (28493367) | 9.78 |
| 01/30/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from Burbank airport to home.; Jan 30, 2020; (28493361) | 36.80 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 17 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 348

| | | |
|---|---|---|
| 01/30/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft ride from BH San Francisco office of Oakland airport.; Jan 30, 2020; (28493360) | 57.58 |
| 01/30/20 | Ground Transportation Out of Town (E110) Tolls; Joseph Esmont; 1/30/2020 Hertz car rental toll to cross Golden Gate Bridge from San Francisco, California to Paradise, California; Jan 30, 2020; (28492246) | 8.35 |
| 01/31/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Timothy P Petre; Taxi from office to Amtrak during travel to San Francisco; Jan 31, 2020; (28493342) | 34.98 |
| 01/31/20 | Taxi/Car Service; Timothy P Petre; Taxi from Amtrak to hotel during travel to San Francisco; Jan 31, 2020; (28493337) | 36.92 |
| 01/31/20 | Taxi/Car Service; Timothy P Petre; Taxi from hotel to airport during travel to San Francisco; Jan 31, 2020; (28493326) | 46.72 |
| 01/31/20 | Parking; Joseph Esmont; 1/28-31/2020 Car park at CLE Hopkins Airport during travel to/from Cleveland, Ohio/San Francisco, California/Paradise, California/Sacramento, California/Cleveland, Ohio; Jan 31, 2020; (28492243) | 130.00 |
| 01/31/20 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; 1/30-31/2020 Parking for Hertz rental car while Lodged in Sacramento, California; Jan 31, 2020; (28492253) | 7.50 |

**Subtotal - Ground Transportation Out of Town (E110)**     **5,648.54**

| | | |
|---|---|---|
| 12/23/19 | Lodging; Danyll W Foix; D. Foix 1/5/2020 to 1/8/2020 hotel in San Francisco; Dec 23, 2019 (4 nights) (28469695) | 1,223.77 |
| 12/23/19 | Lodging (E110) Lodging; Danyll W Foix; D. Foix 12/23/2020 purchase for 1/12/2020 to 1/17/2020 hotel in San Francisco CA for continuation of work on PG & E litigation; Dec 23, 2019 (5 nights) (28497375) | 3,000.00 |
| 01/06/20 | Lodging (E110) Lodging; Lauren T Attard; Stay at Le Meridien, San Francisco hotel on January 5, 2020.; Jan 06, 2020 (5 nights) (28471589) | 1,729.88 |
| 01/06/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and San Francisco from January 6 to 8, 2020 for meetings. Lodgings on January 6, 2020.; Jan 06, 2020 (2 Nights) (28472482) | 1,093.37 |
| 01/07/20 | Lodging (E110) Lodging; Zoe Steinberg; Lodging for 1/6/20 - Travel from/to Los Angeles to San Francisco; Jan 07, 2020 (28468835) | 290.06 |
| 01/07/20 | Lodging (E110) Lodging; Bridget S McCabe; Omni Hotel, San Francisco stay (1 night) on January 6, 2020.; Jan 07, 2020 (28468821) | 289.95 |
| 01/08/20 | Lodging (E110) Lodging; Danyll W Foix; D. Foix 1/5/2020 to 1/8/2020 hotel additional fees in San Francisco; Jan 08, 2020 (28469699) | 136.80 |
| 01/09/20 | Lodging (E110) Lodging; Gregory J Commins; (1/5/20 - 1/9/20 San | 1,429.34 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 349

|  |  |  |
|---|---|---|
|  | Francisco); Jan 09, 2020 (4 nights) (28472452) |  |
| 01/09/20 | Lodging (E110) Lodging (E110) Jerry Bloom Lodging - Grand Hyatt; Inv. JB-010920 (3 nights) (12/17/2019 - 12/20/2019) (28467927) | 673.88 |
| 01/09/20 | Lodging (E110) Lodging; Joseph Esmont; 1/8/2020 Lodging in San Francisco, California; Jan 09, 2020 (3 Nights) (28492295) | 487.18 |
| 01/10/20 | Lodging (E110) Lodging; Timothy P Petre; Lodging during travel to San Francisco; Jan 10, 2020 (5 Nights) (28478090) | 1,601.73 |
| 01/10/20 | Lodging (E110) Lodging; James M Bekier; Hotel - PGE TCC Meeting 1.9.2020 thru 1.10.2020; Jan 10, 2020 (28486980) | 224.72 |
| 01/10/20 | Lodging; Joseph Esmont; 1/9-10/2020 Lodging Napa Valley, California in order attend 1/10/2020 Committee meeting in Napa Valley, California; Jan 10, 2020 (28492287) | 229.33 |
| 01/12/20 | Lodging (E110) Lodging; Juanita M Greenfield; Jan 12, 2020 (4 nights) (28476465) | 1,977.20 |
| 01/13/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020 for meetings. Lodgings on January 13, 2020.; Jan 13, 2020 (4 nights) (28491080) | 1,984.25 |
| 01/13/20 | Lodging (E110) Lodging; David J Richardson; Hotel for three nights (January 13 to 16, 2020). Room was taken by Lauren Attard.; Jan 13, 2020 (3 Nights) (28497379) | 1,800.00 |
| 01/13/20 | Lodging (E110) Lodging; Elizabeth A Green; Travel to San Francisco, CA to Attend PG&E Meetings with Plaintiff Lawyers January 12, 2020 to January 15, 2020 - Hotel Room; Jan 13, 2020 (2 Nights) (28497377) | 1,200.00 |
| 01/13/20 | Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, CA for meetings on trust with clients (Dates of travel are January 12-15, 2020).; Jan 13, 2020 (28474424) | 352.06 |
| 01/14/20 | Lodging (E110) Lodging; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 14, 2020 (2 nights) (28497381) | 1,200.00 |
| 01/15/20 | Lodging (E110) Lodging; Gregory J Commins; (1/12-17/20 - San Francisco) Prepare for Official Committee meeting on 1/16/20; meet with team re third party defendants; meet with team re administration process and settlement issues.; Jan 15, 2020 (5 nights) (28497383) | 3,000.00 |
| 01/15/20 | Lodging (E110) Lodging; Jorian L Rose; Hotel expense during trip to San Francisco, CA for meetings on trust with clients (Dates of travel are January 12-15, 2020).; Jan 15, 2020 (2 Nights) (28497387) | 1,200.00 |
| 01/16/20 | Lodging (E110) Lodging; Danyll W Foix; D. Foix 1/16/2020 advance purchase of hotel in San Francisco for 1/19 to 1/24; Jan 16, 2020 (5 nights) (28480978) | 1,862.34 |
| 01/20/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020 for meetings. | 922.42 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 19 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 350

| | | |
|---|---|---:|
| | Lodgings on January 20, 2020.; Jan 20, 2020 (2 nights) (28492134) | |
| 01/21/20 | Lodging (E110) Lodging; Terry M Brennan; Lodging in San Francisco, CA for PG&E meeting 1-21-20; Jan 21, 2020 (28479938) | 554.82 |
| 01/22/20 | Lodging (E110) Lodging; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco for Meetings on Plan and Claims issues on January 21 to January 23, 2020. Hotel stay at Le Meridien, San Francisco on January 22, 2020.; Jan 22, 2020 (2 nights) (28491051) | 1,022.78 |
| 01/22/20 | Lodging (E110) Lodging; Daniel M Kavouras; Travel from CLE to SFO on 1/21-23/2020; Jan 22, 2020 (28484056) | 522.84 |
| 01/22/20 | Lodging; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020. Lodgings for one night on January 22, 2020.; Jan 22, 2020 (28492131) | 501.16 |
| 01/22/20 | Lodging (E110) Lodging; Dustin M Dow; 01/21-23/2020 Travel to San Francisco; Jan 22, 2020 (28484026) | 545.59 |
| 01/23/20 | Lodging (E110) Lodging; Juanita M Greenfield; (1/12-1/24-2020); Jan 23, 2020 (12 Nights) (28484562) | 2,509.68 |
| 01/23/20 | Lodging (E110) Lodging; Emily Thomas; lodging expense at hotel while in San Francisco during January 21-23, 2020.; Jan 23, 2020 (2 nights) (28500236) | 1,200.00 |
| 01/23/20 | Lodging (E110) Lodging; Gregory J Commins; (1/19-23/20 San Francisco); Jan 23, 2020 (4 Nights) (28491090) | 1,749.68 |
| 01/27/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020 for meetings. Hotel lodging in on January 27, 2020.; Jan 27, 2020 (3 nights) (28492077) | 1,281.20 |
| 01/28/20 | Lodging (E110) Lodging; Lauren T Attard; Hotel stay at LeMeridien, San Francisco 1 night January 28, 2020.; Jan 28, 2020 (28497411) | 600.00 |
| 01/30/20 | Lodging; Joseph Esmont; 1/28-30/2020 Lodging in San Francisco, California; Jan 30, 2020 (2 nights) (28492252) | 1,115.98 |
| 01/31/20 | Lodging (E110) Lodging; Timothy P Petre; during travel to San Francisco to attend bankruptcy and claims estimation procedure.; Jan 31, 2020 (6 Nights) (28493336) | 2,739.63 |
| 01/31/20 | Lodging (E110) Lodging; Joseph Esmont; 1/30-31/2020 Lodging in Sacramento, California; Jan 31, 2020 (28492249) | 236.14 |

| | | |
|---|---|---:|
| | **Subtotal - Lodging (E110)** | **42,487.78** |

| | | |
|---|---|---:|
| 01/05/20 | Meals while Traveling (E110) Dinner; Timothy P Petre; Jan 05, 2020; (28478093) | 33.59 |
| 01/05/20 | Meals Other; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco); Jan 05, 2020; (28472454) | 34.12 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:29   Page 20 of 31

| Date | Description | Amount |
|---|---|---|
| 01/05/20 | Meals while Traveling (E110) Dinner; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco); Jan 05, 2020; (28472456) | 19.42 |
| 01/05/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Jan 05, 2020; (28471586) | 7.68 |
| 01/06/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 06, 2020; (28478098) | 9.66 |
| 01/06/20 | Breakfast; Lauren T Attard; Jan 06, 2020; (28471591) | 3.25 |
| 01/06/20 | Breakfast; Lauren T Attard; Jan 06, 2020; (28471594) | 7.65 |
| 01/06/20 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Jan 06, 2020; (28468814) | 12.66 |
| 01/06/20 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Jan 06, 2020; (28468815) | 9.52 |
| 01/06/20 | Meals while Traveling (E110) Dinner; David J Richardson; Dinner on January 6, 2020.; Jan 06, 2020; (28472478) | 74.32 |
| 01/07/20 | Dinner; Timothy P Petre; during travel to San Francisco; Jan 07, 2020; (28478089) | 58.23 |
| 01/07/20 | Breakfast; Timothy P Petre; during travel to San Francisco; Jan 07, 2020; (28478083) | 12.90 |
| 01/07/20 | Dinner; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco); Jan 07, 2020; (28472460) | 58.23 |
| 01/07/20 | Breakfast; Lauren T Attard; Roundtrip travel from/to New York/Los Angeles and San Francisco from January 5 to January 10, 2020, Breakfast; Jan 07, 2020; (28471584) | 7.65 |
| 01/07/20 | Breakfast; Lauren T Attard; Roundtrip travel from/to New York/Los Angeles and San Francisco from January 5 to January 10, 2020, Jan 07, 2020; (28471587) | 14.51 |
| 01/07/20 | Dinner; Lauren T Attard; Roundtrip travel from/to New York/Los Angeles and San Francisco from January 5 to January 10, 2020; Jan 07, 2020; (28471592) | 58.21 |
| 01/07/20 | Meals while Traveling (E110) Breakfast; Bridget S McCabe; Roundtrip travel to/from Los Angeles and San Franisco on January 6 and 7, 2020 for meetings with counsel to fire victims regarding claims resolution procedures. Breakfast at Omni Hotel, Check #0264712 & 8234920.; Jan 07, 2020; (28468824) | 28.68 |
| 01/07/20 | Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from January 6 to 8, 2020 for meetings. Meal on January 7, 2020.; Jan 07, 2020; (28472476) | 16.61 |
| 01/07/20 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from January 6 to 8, 2020. Dinner on January 7, 2020.; Jan 07, 2020; (28472486) | 51.88 |
| 01/08/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco | 14.62 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 21 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 352

|  |  |  |
|---|---|---|
|  | to attend bankruptcy and claims estimation procedure.; Jan 08, 2020; (28478095) |  |
| 01/08/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 08, 2020; (28497413) | 75.00 |
| 01/08/20 | Dinner; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco); Jan 08, 2020; (28472459) | 40.94 |
| 01/08/20 | Breakfast; Lauren T Attard; Roundtrip travel from/to New York/Los Angeles and San Francisco from January 5 to January 10, 2020; Jan 08, 2020; (28471600) | 7.65 |
| 01/08/20 | Dinner; Lauren T Attard; Roundtrip travel from/to New York/Los Angeles and San Francisco from January 5 to January 10, 2020; Jan 08, 2020; (28471598) | 21.21 |
| 01/08/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Jan 08, 2020; (28471596) | 2.95 |
| 01/08/20 | Meals Other; David J Richardson; Travel from Los Angeles and San Francisco. Meal on January 8, 2020.; Jan 08, 2020; (28472487) | 19.21 |
| 01/08/20 | Meals while Traveling (E110) Breakfast; David J Richardson; Travel from Los Angeles and San Francisco. Breakfast on January 8, 2020.; Jan 08, 2020; (28497495) | 35.00 |
| 01/09/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 09, 2020; (28497415) | 75.00 |
| 01/09/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 09, 2020; (28478084) | 14.26 |
| 01/09/20 | Breakfast; James M Bekier; Breakfast - PGE TCC Meeting 1.9.2020 thru 1.10.2020; Jan 09, 2020; (28486975) | 17.09 |
| 01/09/20 | Dinner; Gregory J Commins; (1/5/20 - 1/9/20 San Francisco); Jan 09, 2020; (28472450) | 62.38 |
| 01/09/20 | Breakfast; Lauren T Attard; Jan 09, 2020; (28471593) | 19.53 |
| 01/09/20 | Dinner; Lauren T Attard; Jan 09, 2020; (28471585) | 16.40 |
| 01/10/20 | Dinner; Timothy P Petre; Dinner during travel; Jan 10, 2020; (28478096) | 71.00 |
| 01/10/20 | Breakfast; Timothy P Petre; during travel to San Francisco; Jan 10, 2020; (28478085) | 11.45 |
| 01/10/20 | Dinner; James M Bekier; Dinner - PGE TCC Meeting 1.9.2020 thru 1.10.2020; Jan 10, 2020; (28486973) | 52.80 |
| 01/10/20 | Breakfast; Lauren T Attard; Jan 10, 2020; (28471590) | 6.95 |
| 01/12/20 | Meals Other; Gregory J Commins; (1/12-17/20 - San Francisco); Jan 12, 2020; (28484009) | 28.60 |
| 01/12/20 | Meals while Traveling (E110) Dinner; Gregory J Commins; (1/12-17/20 - San Francisco); Jan 12, 2020; (28484013) | 35.36 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 3980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 22
of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 353

| 01/12/20 | Dinner; Juanita M Greenfield; (dinner at airport); Jan 12, 2020; (28476473) | 12.18 |
| 01/13/20 | Meals while Traveling (E110) Breakfast; Juanita M Greenfield; Jan 13, 2020; (28476474) | 13.69 |
| 01/13/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020. Dinner on January 13, 2020.; Jan 13, 2020; (28491079) | 18.32 |
| 01/13/20 | Dinner; Juanita M Greenfield; Jan 13, 2020; (28476463) | 35.90 |
| 01/13/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 13 through 15, 2020; Jan 13, 2020; (28479658) | 19.75 |
| 01/13/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 13 to 15, 2020; Jan 13, 2020; (28482885) | 42.64 |
| 01/14/20 | Dinner; Gregory J Commins; (1/12-17/20 - San Francisco) Prepare for Official Committee meeting on 1/16/20; Jan 14, 2020; (28484012) | 47.00 |
| 01/14/20 | Dinner; Juanita M Greenfield; Jan 14, 2020; (28476471) | 44.33 |
| 01/14/20 | Dinner; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020 for meetings. Dinner on January 14, 2020.; Jan 14, 2020; (28491076) | 63.27 |
| 01/14/20 | Meals while Traveling (E110) Breakfast; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020 for meetings. Breakfast on January 14, 2020.; Jan 14, 2020; (28491074) | 10.35 |
| 01/14/20 | Breakfast; Juanita M Greenfield; Jan 14, 2020; (28476460) | 24.09 |
| 01/14/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Jan 14, 2020; (28479653) | 7.65 |
| 01/14/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Jan 14, 2020; (28479654) | 11.55 |
| 01/14/20 | Meals while Traveling (E110) Dinner; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 14, 2020; (28476481) | 51.36 |
| 01/14/20 | Meals while Traveling (E110) Breakfast; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 14, 2020; (28476482) | 5.25 |
| 01/14/20 | Dinner; Lauren T Attard; Jan 14, 2020; (28482883) | 53.38 |
| 01/15/20 | Dinner; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020. Dinner on January 15, 2020.; Jan 15, 2020; (28491087) | 45.12 |
| 01/15/20 | Breakfast; Juanita M Greenfield; Jan 15, 2020; (28497421) | 35.00 |
| 01/15/20 | Dinner; Juanita M Greenfield; Jan 15, 2020; (28476458) | 61.40 |
| 01/15/20 | Breakfast; David J Richardson; Travel from Los Angeles and New | 7.75 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 23
of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:            02/20/20
Invoice Number:          50730983
Matter Number:       114959.000001
                            Page 354

York from January 13 to 17, 2020. Breakfast on January 15, 2020.; Jan 15, 2020; (28491078)

| 01/15/20 | Dinner; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 15, 2020; (28476477) | 51.36 |
|---|---|---|
| 01/15/20 | Meals while Traveling (E110) Breakfast; Eric R Goodman; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); Jan 15, 2020; (28476484) | 5.25 |
| 01/15/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Jan 15, 2020; (28479655) | 20.59 |
| 01/16/20 | Meals Other; Juanita M Greenfield; Jan 16, 2020; (28476468) | 9.00 |
| 01/16/20 | Meals Other; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020. Meal on January 16, 2020.; Jan 16, 2020; (28491086) | 30.76 |
| 01/16/20 | Dinner; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020 for meetings. Dinner on January 16, 2020.; Jan 16, 2020; (28491088) | 48.42 |
| 01/17/20 | Breakfast; David J Richardson; Travel from Los Angeles and New York from January 13 to 17, 2020. Breakfast on January 17, 2020.; Jan 17, 2020; (28491075) | 34.09 |
| 01/19/20 | Meals Other; Gregory J Commins; (1/19-23/20 San Francisco) Jan 19, 2020; (28491093) | 25.09 |
| 01/19/20 | Meals while Traveling (E110) Dinner; Gregory J Commins; (1/19-23/20 San Francisco); Jan 19, 2020; (28491097) | 43.45 |
| 01/20/20 | Dinner; Juanita M Greenfield; Jan 20, 2020; (28484564) | 49.13 |
| 01/20/20 | Dinner; Gregory J Commins; (1/19-23/20 San Francisco) Jan 20, 2020; (28491094) | 47.10 |
| 01/20/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020 for meetings. Dinner on January 20, 2020.; Jan 20, 2020; (28492138) | 55.86 |
| 01/21/20 | Dinner; Juanita M Greenfield; Jan 21, 2020; (28484548) | 42.89 |
| 01/21/20 | Breakfast; Lauren T Attard; Breakfast.; Jan 21, 2020; (28491061) | 7.65 |
| 01/21/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco; Dinner.; Jan 21, 2020; (28491062) | 49.04 |
| 01/21/20 | Meals while Traveling (E110) Dinner; Daniel M Kavouras; Travel from CLE to SFO on 1/21-23/2020; Jan 21, 2020; (28484062) | 6.94 |
| 01/21/20 | Dinner; Gregory J Commins; (1/19-23/20 San Francisco); Jan 21, 2020; (28491102) | 50.51 |
| 01/21/20 | Meals while Traveling (E110) Dinner; Emily Thomas; meal expense at hotel while in San Francisco; Jan 21, 2020; (28497423) | 75.00 |
| 01/21/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020 for | 37.27 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

meetings. Dinner on January 21, 2020.; Jan 21, 2020; (28492129)

| 01/22/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Jan 22, 2020; (28491054) | 16.65 |
| 01/22/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 21 to January 23, 2020. Dinner.; Jan 22, 2020; (28491055) | 69.50 |
| 01/22/20 | Dinner; Gregory J Commins; (1/19-23/20 San Francisco); Jan 22, 2020; (28491098) | 34.12 |
| 01/22/20 | Meals while Traveling (E110) Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020. Breakfast on January 22, 2020.; Jan 22, 2020; (28492132) | 7.15 |
| 01/22/20 | Meals Other; David J Richardson; Travel from Los Angeles to San Francisco from January 20 to 22, 2020. Meal on January 22, 2020.; Jan 22, 2020; (28492136) | 15.30 |
| 01/23/20 | Dinner; Juanita M Greenfield; (1/12-1/24-2020); Jan 23, 2020; (28484566) | 32.04 |
| 01/23/20 | Breakfast; Juanita M Greenfield; (1/12-1/24-2020); Jan 23, 2020; (28497427) | 35.00 |
| 01/23/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 21 to January 23, 2020. Breakfast.; Jan 23, 2020; (28491058) | 7.65 |
| 01/23/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 21 to January 23, 2020. Breakfast.; Jan 23, 2020; (28491059) | 3.25 |
| 01/23/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco for Meetings on January 21 to January 23, 2020. Dinner.; Jan 23, 2020; (28491065) | 21.21 |
| 01/25/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 25, 2020; (28493349) | 63.50 |
| 01/26/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 26, 2020; (28493333) | 56.88 |
| 01/27/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 27, 2020; (28493348) | 60.86 |
| 01/27/20 | Meals while Traveling (E110) Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 27, 2020; (28493331) | 6.00 |
| 01/27/20 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020 for meetings. Dinner on January 27, 2020.; Jan 27, 2020; (28492076) | 66.38 |
| 01/27/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Dinner.; Jan 27, 2020; (28493366) | 21.21 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 8980-5 Filed: 03/03/21 Entered: 03/03/21 00:38:28 Page 25 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 356

| 01/27/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Breakfast.; Jan 27, 2020; (28493353) | 7.65 |
| 01/28/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 28, 2020; (28493328) | 10.39 |
| 01/28/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 28, 2020; (28493332) | 66.15 |
| 01/28/20 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Breakfast on January 28, 2020.; Jan 28, 2020; (28492078) | 6.50 |
| 01/28/20 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Dinner on January 28, 2020.; Jan 28, 2020; (28492075) | 52.50 |
| 01/28/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Breakfast.; Jan 28, 2020; (28497429) | 35.00 |
| 01/28/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Breakfast.; Jan 28, 2020; (28493359) | 7.65 |
| 01/29/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 29, 2020; (28493339) | 67.47 |
| 01/29/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 29, 2020; (28493334) | 10.39 |
| 01/29/20 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Dinner on January 29, 2020.; Jan 29, 2020; (28497431) | 75.00 |
| 01/29/20 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Snack on January 29, 2020.; Jan 29, 2020; (28492080) | 33.79 |
| 01/29/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Breakfast.; Jan 29, 2020; (28493364) | 24.68 |
| 01/29/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Dinner.; Jan 29, 2020; (28493354) | 50.64 |
| 01/29/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020; Breakfast.; Jan 29, 2020; (28493352) | 16.65 |
| 01/30/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 30, 2020; (28493350) | 10.39 |
| 01/30/20 | Dinner; Timothy P Petre; In room dinner during travel to San Francisco; Jan 30, 2020; (28493347) | 66.15 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 26 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 357

| | | |
|---|---|---|
| 01/30/20 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Breakfast on January 30, 2020.; Jan 30, 2020; (28492079) | 6.50 |
| 01/30/20 | Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from January 27 to 30, 2020. Meal on January 30, 2020.; Jan 30, 2020; (28492082) | 25.16 |
| 01/30/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on January 27 to 30, 2020. Breakfast.; Jan 30, 2020; (28493357) | 15.38 |
| 01/31/20 | Breakfast; Timothy P Petre; Breakfast during travel to San Francisco; Jan 31, 2020; (28493340) | 7.60 |
| 01/31/20 | Dinner; Timothy P Petre; Dinner during travel to San Francisco; Jan 31, 2020; (28497433) | 75.00 |

**Subtotal - Meals while Traveling (E110)**     **3,632.89**

| | | |
|---|---|---|
| 01/08/20 | Messenger Service (E107) ACE ATTORNEY SERVICE, INC. PDF CHAMBER'S COPY-San Francisco Courthouse Courtrm C 450 Golden Gate Ave, SAN FRANCISCO 12/20/2019 1807124; Inv. 306179 (28476846) | 105.08 |
| 01/15/20 | Messenger Service (E107) NATIONWIDE LEGAL, INC USDC/SAN FRANCISCO/NORTHERN DISTRICT OF CA, 450 GOLDEN GATE, 18TH FLOOR SAN FRANCISCO, CA 94102, 01/15/2020; Inv. 00000014717 (28483162) | 154.75 |

**Subtotal - Messenger Service (E107)**     **259.83**

| | | |
|---|---|---|
| 01/10/20 | Mileage Reimbursement (E110) Mileage; Kimberly Morris; From: 52 Almaden Ct, San Francisco, CA 94118, USA To: 3425 Solano Ave, Napa, CA 94558, USA To: 52 Almaden Ct, San Francisco, CA 94118, USA; Round trip mileage from home to Napa Valley Marriott Hotel re attend TCC in person meeting in Napa; 103.86 Miles @ Rate .575; Jan 10, 2020; (28480328) | 59.72 |
| 01/12/20 | Mileage Reimbursement (E110) Mileage; Juanita M Greenfield; Driving to and from Dulles Airport for trip to San Francisco; 52.50 Miles @ Rate .575; Jan 12, 2020; (28484565) | 30.19 |
| 01/15/20 | Mileage Reimbursement (E110) Mileage; Robert Julian; From: 41 Vía San Fernando, Belvedere Tiburon, CA 94920, USA To: 1255 Treat Blvd, Walnut Creek, CA 94597, USA To: 41 Vía San Fernando, Belvedere Tiburon, CA 94920, USA; Round trip mileage from home to JAMS Walnut Creek office re attend FEMA Mediation; 78.78 Miles @ Rate .575; Jan 15, 2020; (28480247) | 45.30 |
| 01/16/20 | Mileage Reimbursement (E110) Mileage; Eric R Goodman; to/from | 30.48 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:28   Page 27 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 358

| | | |
|---|---|---|
| | airport; travel to San Francisco, CA for mediation (1/14/20 to 1/16/20); 53.00 Miles @ Rate .575; Jan 16, 2020; (28476487) | |
| 01/24/20 | Mileage; Juanita M Greenfield; Driving to and from Dulles Airport for trip to San Francisco; 52.50 Miles @ Rate .575; Jan 24, 2020; (28484559) | 30.19 |

**Subtotal - Mileage Reimbursement (E110)**   195.88

| | | |
|---|---|---|
| 12/12/19 | Miscellaneous (E124) VERITEXT LEGAL SOLUTIONS Conference Suite and Amenities in connection to the deposition of David Gabbard at the San Ramon Marriott on 12/6/2019; Inv. SD4077473 (28497485) | 717.15 |
| 12/12/19 | Miscellaneous (E124) VERITEXT LEGAL SOLUTIONS Conference Suite and Amenities in connection to the deposition of James "Buck' Arden at the Hilton Garden Inn-Redding on 12/11/2019; Inv. SD4085782 (28497470) | 175.00 |
| 12/18/19 | Miscellaneous (E124) VERITEXT LEGAL SOLUTIONS Conference Suite and Amenities in connection to the deposition of Feven Mihreta at the San Ramon Marriott on 12/10/2019; Inv. SD4083226 (28497472) | 473.59 |
| 12/18/19 | Miscellaneous (E124) VERITEXT LEGAL SOLUTIONS Conference Suites and Amenities in connection to the Deposition of Jim Bowden at the Ramada Plaza Wyndham in Chico; Inv. SD4088576 (28497483) | 956.25 |
| 01/13/20 | Miscellaneous (E124) Napa Valley Marriott Hotel & Spa Audio Visual and Audio Visual Service Charge // PG&E Tort's Claim Committee - January 10, 2020 /Marriott – Napa Valley Hotel and Spa, 3425 Solana Ave, Napa, CA, 94558 707-254-3359; Inv. 42170 (28498869) | 3,633.82 |
| 01/13/20 | Miscellaneous (E124) Napa Valley Marriott Hotel & Spa Meeting Room Rental // PG&E Tort's Claim Committee - January 10, 2020 /Marriott – Napa Valley Hotel and Spa, 3425 Solana Ave, Napa, CA, 94558 707-254-3359; Inv. 42170 (28498868) | 250.00 |

**Subtotal - Miscellaneous (E124)**   6,205.81

| | | |
|---|---|---|
| 01/31/20 | Online Research (E106) LEXISNEXIS RISK DATA MANAGMENT INC. DBA LEXISNEXIS RISK SOLUTION Public Record Searches - January 2020; DC; Inv. 1008813-20200131 (28498121) | 118.51 |

**Subtotal - Online Research (E106)**   118.51

Baker & Hostetler LLP

Case: 19-30088   Doc# 5980-5   Filed: 03/02/20   Entered: 03/02/20 00:38:29   Page 28 of 31

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 359

| Date | Description | Amount |
|---|---|---|
| 12/31/19 | Other Professional Services (E123) Opus 2 International Inc Magnum Fees; Inv. 4450 (28483185) | 1,750.00 |
| 01/10/20 | Other Professional Services (E123) Expert 15 (28471978) | 27,862.50 |
| 01/31/20 | Other Professional Services (E123) Opus 2 International Inc Magnum Fees; Inv. 4539 (28495500) | 1,550.00 |
| 01/31/20 | Other Professional Services (E123) Expert 4 (28500293) | 147,311.36 |
| 01/31/20 | Other Professional Services (E123) Expert 10 (28505356) | 9,933.94 |
| | **Subtotal - Other Professional Services (E123)** | **188,407.80** |

| Date | Description | Amount |
|---|---|---|
| 10/25/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC For blowback printing, index tabs, 4" view D ring binder.; Inv. A54078 (28478537) | 521.50 |
| 01/06/20 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback printing, index tabs; view D Ring Binder.; Inv. A58995 (28469314) | 1,396.39 |
| 01/07/20 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Photocopying, color copies, index tabs, View D Ring Binder.; Inv. A58996 (28469279) | 392.39 |
| 01/08/20 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC For blowback printing, custom tabs, view D ring binder, technical time.; Inv. A59833 (28477959) | 1,881.76 |
| 01/21/20 | Outside Duplicating & Binding (E102) DUSTIN M DOW Local printing and delivery of Sample Contracts; Inv. 20200121DOW (28477869) | 1,579.59 |
| 01/22/20 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC service copies of Omnibus Objections to FEMA and Cal OES claims; Inv. A60130 (28491172) | 605.49 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **6,377.12** |

| Date | Description | Amount |
|---|---|---|
| 01/07/20 | Overtime Business Meals, etc. (E111) Working Late Meals; Michael A Sabella; Meal on Tues., Jan. 7, 2020; Jan 07, 2020; (28468843) | 30.00 |
| 01/08/20 | Overtime Business Meals, etc. (E111) Working Late Meals; Michael A Sabella; Meal on Wednesday, Jan. 8, 2020; Jan 08, 2020; (28473617) | 17.95 |
| 01/19/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 1/16/2020 6:30:40 PM"; Inv. SL-359-58 (28477894) | 28.05 |
| 01/26/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 1/23/2020 5:58:47 PM"; Inv. SL-359-59 (28484951) | 28.66 |
| | **Subtotal - Overtime Business Meals, etc. (E111)** | **104.66** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 5980-5    Filed: 03/02/20    Entered: 03/02/20 00:38:28    Page 29 of 31

| | | |
|---|---|---|
| 01/07/20 | Overtime Ground Transportation Local (E109) Working Late Taxi/Car Service; Michael A Sabella; Uber on Tues., Jan. 7, 2020, from office 635 Fifth Avenue (50th Street) New York, NY 10022, to residence, after working late at BH-NY office.; Jan 07, 2020; (28468842) | 116.58 |
| 01/22/20 | Overtime Ground Transportation Local (E109) Taxi/Car Service; Jorian L Rose; Taxi expense from office to home; Jan 22, 2020; (28499819) | 88.42 |
| 01/24/20 | Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord BLANCHARD Travel from NY office to home 01/17/2020 11:22 PM GLOC182; Inv. 145065 (28499815) | 153.11 |
| | **Subtotal - Overtime Ground Transportation Local (E109)** | **358.11** |

| | | |
|---|---|---|
| 12/30/19 | Postage (28485748) | 0.50 |
| 01/03/20 | Postage (E108) (28462110) | 19.05 |
| 01/17/20 | Postage (28485761) | 1.90 |
| 01/22/20 | POSTAGE (28479199) | 2.35 |
| 01/22/20 | POSTAGE Postage (28480125) | 229.00 |
| 01/24/20 | POSTAGE (28482720) | 1.15 |
| 01/30/20 | Postage (E108) (28487678) | 21.30 |
| 01/31/20 | POSTAGE CA Attorney General LA 90013 (28487339) | 1.80 |
| | **Subtotal - Postage (E108)** | **277.05** |

| | | |
|---|---|---|
| 01/15/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Inv. 10310442 (Eric Sagerman) (28473755) | 50.00 |
| 01/15/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Inv. 10312619 (Keith Murphy) (28474298) | 57.50 |
| 01/15/20 | Teleconference Charges (E105) Telecom; Lars H Fuller; Attend telephonic hearing on 01-14-2020 via CourtCall.; Attend telephonic hearing on 01-14-2020 via CourtCall.; Jan 15, 2020; (28497487) | 50.00 |
| | **Subtotal - Teleconference Charges (E105)** | **157.50** |

| | | |
|---|---|---|
| 12/18/19 | Transcripts (E116) Debra Pas CRR Copy of the December 17, 2019 District Court Hearing Transcript before Judge Donato in ASCII txt. version; Inv. 202000409 (28477942) | 7.20 |
| 01/17/20 | Transcripts (E116) eScribers, LLC Copy of the January 14, 2020 | 7.20 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 02/20/20
Invoice Number: 50730983
Matter Number: 114959.000001
Page 361

|  |  |  |
|---|---|---:|
|  | Bankruptcy Hearing Transcript before Judge Montali; Inv. 302784 (28477944) |  |
| 01/30/20 | Transcripts (E116) eScribers, LLC 1/29/2020 Bankruptcy Hearing Transcript (Copy); Inv. 306057 (28491155) | 250.80 |
|  | **Subtotal - Transcripts (E116)** | **265.20** |
|  |  |  |
| 12/12/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer and Video Services for the deposition of Tyler Palmer taken on 11/19/19 at the Courtyard by Marriott-Chico; Inv. SD4082401 (28484487) | 612.75 |
| 12/12/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Video Services for the deposition of Kent Hobden taken on 11/20/19 at Residence Inn by Marriott-Chico; Inv. SD4085294 (28484482) | 74.81 |
| 12/12/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer services for the deposition of Brian Biancardi on 11/20/19; Inv. SD4085476 (28484494) | 427.75 |
| 12/12/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer services for the deposition of Dale Flux on 11/19/19 at Courtyard by Marriott-Chico; Inv. SD4082993 (28484496) | 1,084.83 |
| 12/12/19 | Videographic Services (E123) VERITEXT LEGAL SOLUTIONS Videographer and Video Services for the deposition of Peter Gallegos taken on 11/19/19 at the Courtyard by Marriott-Chico; Inv. SD4082400 (28484500) | 427.75 |
|  | **Subtotal - Videographic Services (E123)** | **2,627.89** |
|  |  |  |
|  | **Total** | **$ 315,200.09** |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC