**EXHIBIT D**

**PROFFESIONAL FEES FOR THE PERIOD
OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 10/02/2019 | | | | |
| Martin, Blake | Update the nuclear decommissioning trust financial statement number tie-out to FY'18 10k working paper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the nuclear decommissioning trust scoping and concluding analytics working paper. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Perform documentation within the nuclear decommissioning trust variance analysis control working paper regarding approval evidence. | $230.00 | 0.5 | $115.00 |
| 10/03/2019 | | | | |
| Azebu, Matt | Review tie out of nuclear decommissioning trust financial statements to audit testing workpapers. | $230.00 | 1.5 | $345.00 |
| Brown, Erin | Prepare nuclear decommissioning trust financial statement analytic and scoping review. | $180.00 | 1.5 | $270.00 |
| Martin, Blake | Clear notes within concluding analytic review documentation for the nuclear decommissioning trust | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Prepare the audit report of the nuclear decommission trust audit financial statements for final issuance. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Review the nuclear decommissioning trust scoping and concluding analytics working paper. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Clear notes within the account scoping workpaper for the nuclear decommissioning trust | $230.00 | 1.0 | $230.00 |
| 10/04/2019 | | | | |
| Azebu, Matt | Review final audit report to be issued for the nuclear decommission trust audits. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Review audit communication presentation to the trust committee for the nuclear decommission trust prior to issuance. | $230.00 | 0.7 | $161.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 10/04/2019 | | | | |
| Martin, Blake | Prepare audit committee communication letter to communicate the audit result for the nuclear decommission trust audit. | $230.00 | 3.5 | $805.00 |
| Raj, Reshma | Perform tie-out procedures on the qualified trust fund under California Public Utilities Commission. | $180.00 | 1.5 | $270.00 |
| Raj, Reshma | Perform tie-out procedures on the qualified trust under Federal Energy Regulatory Commission. | $180.00 | 1.5 | $270.00 |
| Raj, Reshma | Perform tie-out procedures on the non-qualified trust fund under California Public Utilities Commission. | $180.00 | 2.0 | $360.00 |
| Ranganathan, Akshaya | Review non-qualified trust Tie-out procedures performed for nuclear decommission trust audit. | $230.00 | 1.5 | $345.00 |
| Ranganathan, Akshaya | Review Qualified trust tie-out procedures performed for NDT Audit 2018. | $230.00 | 1.5 | $345.00 |
| 10/07/2019 | | | | |
| Martin, Blake | Update the audit status for the nuclear decommissioning trust audit. | $230.00 | 0.5 | $115.00 |
| 10/15/2019 | | | | |
| Azebu, Matt | Review documentation of nuclear decommissioning trust summary memo outlining results of audit team findings. | $230.00 | 2.5 | $575.00 |
| 10/16/2019 | | | | |
| Martin, Blake | Perform management and archival procedures related to the working papers included within the Nuclear Decommissioning Trust Audit File. | $230.00 | 2.5 | $575.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statements for the qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statements for the Non-Qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2018 NDT Audit Services*

**10/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Review draft Financial Statements for the Non-Qualified trust fund under Federal Energy Regulatory Commission for the nuclear decommission trust. | $380.00 | 1.0 | $380.00 |
| Soni, Soni | Draft engagement letter for the qualified trust in the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |

**10/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Maroju, Bhaskar I-pa | Prepare engagement letter for the qualified trust in the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |
| Maroju, Bhaskar I-pa | Prepare engagement letter for the non-qualified trust in the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |
| Soni, Soni | Draft engagement letter for the non-qualified trust audit in the nuclear decommission trust audit. | $120.00 | 2.5 | $300.00 |

**10/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review tie out of amounts included in the nuclear decommissioning trust financial statements to audit work. | $230.00 | 1.5 | $345.00 |
| Ncho-Oguie, Jean-Denis | Review investment testing for the qualified trust fund under Federal Energy Regulatory Commission. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review investment testing for the qualified master trust fund under California Public Utilities Commission. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review cost reimbursement testing performed on the non-qualified master trust fund under California Public Utilities Commission. | $380.00 | 2.0 | $760.00 |
| Soni, Soni | Continue to draft engagement letter for the non-qualified trust audit in the nuclear decommission trust audit. | $120.00 | 1.5 | $180.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2018 NDT Audit Services*

**10/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Review internal control over management override for the qualified master trust fund under California Public Utilities Commission. | $380.00 | 1.5 | $570.00 |
| Soni, Soni | Continue to draft engagement letter for the qualified trust in the nuclear decommission trust audit. | $120.00 | 1.0 | $120.00 |

**10/22/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Compile the nuclear decommissioning trust stand-alone audit file for archive. | $230.00 | 5.0 | $1,150.00 |
| Ravindran, Sarradha | Continue to perform accounting consultation research on terms of the engagement letter for the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |

**10/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Management and compilation of the Nuclear Decommissioning Trust stand-alone audit file for archive. | $230.00 | 7.5 | $1,725.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statement tie-out for the Non-Qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statement tie-out for the Non-Qualified trust fund under Federal Energy Regulatory Commission for the nuclear decommission trust. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statement tie-out for the qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 1.0 | $380.00 |
| Ravindran, Sarradha | Perform accounting consultation research on terms of the engagement letter for the nuclear decommission trust audit. | $120.00 | 2.0 | $240.00 |

**10/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Review audit planning/summary memo for the nuclear decommissioning master trust. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2018 NDT Audit Services** | | | | |
| 10/25/2019 | | | | |
| Ravindran, Sarradha | Continue to prepare documentation consideration on the appropriate terms for the engagement letter for the nuclear decommission trust audit. | $120.00 | 2.0 | $240.00 |
| Ravindran, Sarradha | Prepare documentation consideration on the appropriate terms for the engagement letter for the nuclear decommission trust audit. | $120.00 | 2.0 | $240.00 |
| 10/28/2019 | | | | |
| Martin, Blake | Organize the nuclear decommissioning trust Fiscal Year 2018 audit file. | $230.00 | 2.0 | $460.00 |
| Ravindran, Sarradha | Draft language for the terms of the engagement letter for the nuclear decommission trust audit. | $120.00 | 1.0 | $120.00 |
| 10/29/2019 | | | | |
| Maroju, Bhaskar I-pa | Review the finalized engagement letter draft for the nuclear decommission trust audit. | $120.00 | 0.2 | $24.00 |
| Soni, Soni | Finalize the edits in engagement letter draft for the nuclear decommission trust audit. | $120.00 | 0.5 | $60.00 |
| Subtotal for 2018 NDT Audit Services: | | | 91.2 | $20,484.00 |
| **2019 Audit Services** | | | | |
| 10/01/2019 | | | | |
| Alfahhad, Abdulrahman | Prepare tool testing around Service Management Center ticketing tool for change management process. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around enterprise batch scheduling tool. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around the tool that tracks incidents, changes and approvals for change management and back-up process. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around Oracle Identity Manager that manages the user access. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/01/2019 | | | | |
| Azebu, Matt | Discussion with E. Brown (Deloitte) regarding approach to the Source to Pay controls documentation. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review draft financial statements on Form 10-Q in preparation for comment meeting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Meeting with A. Chung, K. Mallonee (PG&E) to discuss comments on the draft financial statements for Q3'19. | $230.00 | 0.5 | $115.00 |
| Brown, Erin | Discussion with M. Azebu (Deloitte) regarding approach to the Source to Pay controls documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare procedures to assess Source to Pay controls. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Attend the September 2019 potential adjustment report review meeting with R. Uy (Deloitte), D. Thomason, P. Ong, J. Garboden (PG&E). | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Assess PG&E's personnel change requests/organizational change requests control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of Deloitte Signal to assess analyst reports to note if additional risks are to be considered for the audit engagement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue analyzing the risk results for the entity through the use of Deloitte Signal including assessing analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/01/2019 | | | | |
| Chopra, Harshita | Continue analyzing the risk results for the entity through the use of Deloitte Signal including assessing analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 3.0 | $540.00 |
| Choudhury, Viki | Document audit testing around data transfer monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Evaluate audit evidence around data transfer monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Cochran, James | Evaluate the status for the information technology audit against the planned progress. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Address review comments on change management review on SAP system's data warehouse. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review comments on the monthly batch jobs review on SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review comments on password configuration for SAP system database. | $230.00 | 1.0 | $230.00 |
| K, Kavya | Address notes on internal control testing around user access request review in Oracle Identity Manager. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Work on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Continue to prepare documentation on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Address notes on the password synchronization configuration for the SAP system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

10/01/2019

| | | | | |
|---|---|---|---|---|
| Kamra, Akanksha | Assess the design and implementation of the entity level control over control activities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Document the rationale of selective journal entries posted to assess any risks of management override of controls. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the order from the utility commission to check for impact on the Company's revenue or regulatory accounts. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review privileged access control for SAP system. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review documentation of automated control around purchase order and invoice matching in the procurement process. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review overall audit status for the information technology testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review the control over system changes performed by appropriate change implementer. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review prior year information technology documentation to familiarize with the testing approach for in-scope systems. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review change management control around approval of any changes to restricted system settings for SAP system, Business Planning & Consolidation module. | $290.00 | 1.8 | $522.00 |
| Misra, Saurabh | Review change management control around debugging access for SAP system, Business Planning & Consolidation module. | $290.00 | 1.2 | $348.00 |
| Misra, Saurabh | Review privileged access on monitoring administrative access for SAP system, Business Planning & Consolidation module. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**10/01/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Misra, Saurabh | Review privileged access on system query for SAP system, Business Planning & Consolidation module. | $290.00 | 1.5 | $435.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 financial statement variance analysis for cash flow statement. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review third quarter review work progress to understand the project status. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Assess regulatory documents for revenue testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Close notes on billings memo related to automated controls. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update potential adjustment report control testing documentation. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to update potential adjustment report control testing documentation. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Attend the September 2019 potential adjustment report meeting with E. Brown (Deloitte), D. Thomason, P. Ong, J. Garboden (PG&E). | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update potential adjustment report control testing documentation. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Complete the roadmap for independence consideration for Quarter 3. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Draft risk assessment for Quarter 3 2019 by documenting fraud risk factors. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control environment. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Address notes related to guided risk assessment on debt. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/02/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around Service Management Center ticketing tool for change management process. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around enterprise batch scheduling tool. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around the monitoring tool for the information technology infrastructure servers. | $200.00 | 3.0 | $600.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Assess PG&E's approval structure control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding approach to the Source to Pay controls documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Prepare open item listing for requests made in the indirect controls. | $180.00 | 1.0 | $180.00 |
| Cochran, James | Review documentation prepared for access security testing for general ledger. | $380.00 | 1.0 | $380.00 |
| Long, Brittany | Review internal control testing around proper testing and approval of system changes in data transfer system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Continue to review privileged access control over network layer of the information technology infrastructure. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review privileged access control over database layer of the information technology infrastructure. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review internal control testing around proper testing and approval of system changes in procurement system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Review internal control testing around proper testing and approval of system changes in the customer billing system. | $290.00 | 1.5 | $435.00 |
| Murdock, Elizabeth | Discussion with P. Ong, N. Riojas, A. West, J. Hong (PG&E), B. Rice (Deloitte) regarding gas transmission asset retirement obligations. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

**10/02/2019**

| | | | | |
|---|---|---|---|---|
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding electric revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with P. Ong, N. Riojas, A. West, J. Hong (PG&E), E. Murdock (Deloitte) regarding gas transmission asset retirement obligations. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding electric revenue substantive analytic testing approach. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform research to obtain support related to transmission revenues that may impact the electric revenue testing workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update documentation in electric revenue substantive analytic workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding approach to the Source to Pay controls documentation. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Draft risk assessment for Quarter 3 2019 by documenting accounting risks factors. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Document observations for potential adjustment report control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document observations for potential adjustment report control testing. | $200.00 | 3.0 | $600.00 |

**10/03/2019**

| | | | | |
|---|---|---|---|---|
| Alfahhad, Abdulrahman | Continue to prepare tool testing around the tool that tracks incidents, changes and approvals for change management and back-up process. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around Oracle Identity Manager that manages the user access. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around the monitoring tool for the information technology infrastructure servers. | $200.00 | 2.0 | $400.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/03/2019 | | | | |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Brown, Erin | Prepare a list of questions to inquire to assess Source to Pay controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte), A. Jones (PG&E) regarding the approval structure control over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Continue to assess PG&E's approval structure control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's personnel change requests/organizational change requests control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 1.1 | $198.00 |
| Chopra, Harshita | Continue to research the variances which were above threshold per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Research the variances which were above threshold per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Prepare privileged access testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/03/2019 | | | | |
| Fazil, Mohamed | Prepare user access review testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare user access review testing for SAP system, data warehouse module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare user access review testing for SAP system, Governance, Risk and Compliance module. | $230.00 | 2.0 | $460.00 |
| K, Kavya | Document internal control testing around data queries are restricted in SAP system's data warehouse. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Continue to document internal control testing around data queries are restricted in SAP system's data warehouse. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Document internal control testing around data queries are restricted in SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to review interim period information technology testing status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update control testing tracker to show the current testing status including outstanding requests. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Review segregation of duties control over customer billing application. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review access security testing for privilege access control in the network layer. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review configuration testing performed for the network layer. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to review interim period information technology testing status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review the authorization control over debug access to production environment. | $290.00 | 1.8 | $522.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/03/2019 | | | | |
| Long, Brittany | Review information technology job scheduling control over customer billing application. | $290.00 | 1.2 | $348.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), A. Jones (PG&E) regarding the approval structure control over Source to Pay. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Review default password testing for SAP system, data warehouse module. | $290.00 | 1.2 | $348.00 |
| Misra, Saurabh | Review change management control around monitoring system setting changes for SAP system, data warehouse module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review privileged access on system data flows for SAP system, data warehouse module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review monitoring control over resolution of exceptions from process chain for SAP system, data warehouse module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review change management control around restricted access to implement changes for SAP system, data warehouse module. | $290.00 | 1.8 | $522.00 |
| Nambiar, Sachin | Document internal control testing on the privileged access to the operating systems is restricted to authorized group. | $200.00 | 1.0 | $200.00 |
| Rice, Blake | Discussion with N. Riojas (PG&E) regarding asset retirement obligations and scheduling. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Clear notes to the materiality memo. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Attend the September 2019 Potential Adjustment Report review meeting with R. Uy (Deloitte), D. Thomason, J. Garboden (PG&E). | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update substantive analytic on electric revenue workpaper for impacts of new accounts. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Review audit support provided by client against the listing of requests made. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/03/2019 | | | | |
| Schloetter, Lexie | Document analysis of bankruptcy impacts in workpaper related to electric revenue. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update potential adjustment report control testing documentation. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update potential adjustment report control testing documentation. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Attend the September 2019 Potential Adjustment Report review meeting with B. Rice (Deloitte), D. Thomason, J. Garboden (PG&E). | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to the entity's risk assessment process. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to monitoring control. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review benchmarking of disclosures of company with most comparable company in group and its related assessment. | $230.00 | 2.0 | $460.00 |
| 10/04/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to document audit evidence obtained on tool testing around Service Management Center ticketing tool for change management process. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Continue to document evidence obtained on tool testing around enterprise batch scheduling tool. | $200.00 | 1.2 | $240.00 |
| Alfahhad, Abdulrahman | Continue to document audit evidence on tool testing around the tool that tracks incidents, changes and approvals for change management and back-up process. | $200.00 | 1.8 | $360.00 |
| Alfahhad, Abdulrahman | Continue to document audit evidence on tool testing around Oracle Identity Manager that manages the user access. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/04/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to document audit evidence on tool testing around the monitoring tool for the information technology infrastructure servers. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Brown, Erin | Assess PG&E's Vendor Change control over Source to Pay. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's approval structure control design around Source to Pay. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding Source to Pay controls documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte), O. Tapia (PG&E) regarding the Vendor Change request control over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summarization of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Choudhury, Viki | Prepare audit documentation on the access security around batch job processing in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Prepare audit documentation on the change management control around monitoring changes entered by system developers for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Address notes on Meter Data Management System for the new user access testing. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on new user access testing for access security for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on Meter Data Management System password setting testing. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on new user access testing for access security for the procurement system. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on Windows network password settings work paper. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on testing of password setting compliance for information technology system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare documentation an implementation selection on internal control that addresses approval of system application changes before being implemented. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare status update on information technology workpaper status. | $230.00 | 1.0 | $230.00 |
| K, Kavya | Document internal control understanding of the SAP system infrastructure layer details established by the company. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| K, Kavya | Perform analysis on user validation from user access review reports. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Continue to perform analysis on user validation from user access review reports. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to review interim workpaper status to understand the overall project timeline. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the consideration related to control observations from SAP system testing. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Review privileged access control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review the common control testing over managing the approval of changes to system application. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review the common control over appropriate authorization to implement changes to system application. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review password configuration control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to review interim workpaper status to understand the overall project timeline. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), O. Tapia (PG&E) regarding the Vendor Change request control over Source to Pay. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with E. Murdock (Deloitte) regarding engagement hours and billings. | $380.00 | 0.3 | $114.00 |
| Misra, Saurabh | Review change management control around debugging access for SAP system, data warehouse module. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review password configuration testing for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review default password testing for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.3 | $377.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

**10/04/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Misra, Saurabh | Review privileged access around restricted access on data table update for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.7 | $493.00 |
| Murdock, Elizabeth | Meet with S. Hunter (PGE) to discuss potential accounting impact to the company for current quarter activities during third quarter. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion with W. Meredith (Deloitte) regarding engagement hours and billings. | $330.00 | 0.3 | $99.00 |
| Rice, Blake | Prepare the estimated time to completion of the audit as of end of September based on progress made in each audit areas. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding billings control risk assessment. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Perform research on electric revenue workpaper for new accounts. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding billings control risk assessment. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding Source to Pay controls documentation. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with C. Fong (PG&E) regarding electric revenue testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update documentation on revenue requirements for electric revenue. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to document observations of September 2019 potential adjustment report meeting. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Document observations of September 2019 potential adjustment report meeting. | $200.00 | 4.0 | $800.00 |
| Varshney, Swati | Review summary of analyst reports on PG&E for the quarter as part of the continuous risk assessment. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| Varshney, Swati | Review independence considerations of PG&E and its affiliates. | $230.00 | 3.0 | $690.00 |
| 10/07/2019 | | | | |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, B. Rice, E. Brown, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, B. Rice (Deloitte) regarding engagement status as a result of bankruptcy. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Rice, B. Martin, J. Ncho Oguie (Deloitte) regarding engagement status and October priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, B. Rice, M. Azebu, E. Brown, R. Uy (Deloitte) related to engagement onboarding process. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, R. Uy, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document the control implementation testing on the approval structure control over Source to Pay. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, B. Rice, M. Azebu, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Review PG&E's internal control policies in regards to compliance with Sarbanes-Oxley Act. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) related to the quarterly testing of environmental remediation liabilities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Expand balance sheet variance analysis explanations for environmental obligations as of 9/30/19. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Continue to research the variances which were above threshold to explain per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the summarization of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra (Deloitte) regarding the current status of the audit. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Research the variances which were above threshold to explain per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 3.0 | $540.00 |
| Giamanco, Patrick | Review access security testing on customer billing system. | $330.00 | 1.0 | $330.00 |
| K, Kavya | Document user access review for SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Kamra, Akanksha | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, H. Chopra (Deloitte) regarding the current status of the audit. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the memo including the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the rationale behind selective journal entries posted to understand if there are further audit interests associated with them. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the disclosure included in the Company's financials. | $290.00 | 3.0 | $870.00 |
| Long, Brittany | Review privileged access control over the utility plan asset system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) regarding engagement status and October priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with M. Liu (PG&E) regarding the annual benefits census data. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, B. Rice, M. Azebu, E. Brown, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice (Deloitte) regarding engagement status as a result of bankruptcy. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Update the audit quality milestone tracker for the month of October to track audit progress. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## 2019 Audit Services

10/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Misra, Saurabh | Review privileged access around restricted program access based on job responsibilities for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review change management control around restricted access to implement changes for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review privileged access around batch job for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Continue to document internal control testing on the privileged access to the operating systems is restricted to authorized group. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Document internal control testing on privileged access on SAP system, Business Planning & Consolidation module | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding engagement status and October priorities. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, J. Ncho Oguie (Deloitte) regarding engagement status and October priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, M. Azebu, E. Brown, K. Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu (Deloitte) regarding engagement status as a result of bankruptcy. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare independence workpaper for quarter 3. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Close notes on internal control workpaper related to the company's compliance and ethics hotline. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Update the electric and gas revenue reconciliation control documentation for information regarding potential revenue error. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, B. Rice, M. Azebu, E. Brown, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) regarding quarter three consolidation workpapers. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) related to the quarterly testing of environmental remediation liabilities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update income statement analytics for Quarter 3 2019. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes on signal risk assessment for Quarter 3 2019. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to address notes on signal risk assessment for Quarter 3 2019. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/07/2019 | | | | |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, B. Rice, M. Azebu, E. Brown, K, Boyce (Deloitte) related to engagement onboarding process. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Continue to review signal risk assessment along with analyst reports. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review benchmarking of disclosures with most comparable company in the power and utility group. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review risk assessment around the engagement through historic quarter over quarter comparison. | $230.00 | 3.0 | $690.00 |
| 10/08/2019 | | | | |
| Azebu, Matt | Review the planned substantive testing approach to address risks of material misstatement identified for accounts payable. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Review prior year and prior quarter documentation to get a better understanding of the company and its accounting. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding tests of controls surrounding cash. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update documentation related to cash disbursement control. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Update balance sheet variance analysis explanations for environmental obligations as of 9/30/19. | $180.00 | 6.0 | $1,080.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Giamanco, Patrick | Review access security control on terminated user access authorization in SAP system. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Review access security control on new user access authorization in SAP system. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review risk assessment workpaper. | $380.00 | 2.5 | $950.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the PG&E information technology audit status. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review internal control around system application changes that have to go through proper testing and approval channel. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review internal control around restricting debug access to authorized personnel in SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the PG&E information technology audit status. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte), R. Tirado (PG&E) regarding potential adjustment report control walkthrough. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document benefits processes within the benefits working paper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with B. Rice (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Update the audit quality milestone and events tracker for the month of October. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Continue reviewing draft third quarter Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-Q of the third quarter. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Respond to emails from company management (C. Baxter, J. Garboden) regarding timing of meetings for status updates and control walkthroughs, and preparing for those meetings. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Review income statement analytics. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/08/2019 | | | | |
| Rice, Blake | Review independence memo. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding tests of controls surrounding cash. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related revenue testing workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) related to billings control testing in line with the internal audit testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform review on electric revenue workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related revenue testing workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Analyze company regulatory accounting document related to new accounts that impact revenue. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Update gas revenue workpaper for amounts related to cost recovery. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte), R. Tirado (PG&E) regarding potential adjustment report control walkthrough. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document observations from potential adjustment control meeting with M. Azebu, B. Rice, B. Martin (Deloitte). | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update income statement analytics for Quarter 3 2019. | $200.00 | 5.5 | $1,100.00 |
| Uy, Rycel | Prepare for potential adjustment control meeting with M. Azebu, B. Rice, B. Martin (Deloitte) | $200.00 | 1.0 | $200.00 |
| 10/09/2019 | | | | |
| Adams, Haley | Discussion with A. Brown, B. Rice, L. Schloetter, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Azebu, Matt | Meet with T. Gillam, W. Meredith (Deloitte) to discuss plan of reorganization and exclusivity filings that had been with bankruptcy court. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Call with W. Kipkirui, P. Giamanco, B. Rice, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with E. Murdock, B. Rice, B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with S. Hunter, J. Garboden (PG&E), J. Ncho-Oguie, W. Meredith, E. Murdock (Deloitte) regarding status of audit and outstanding accounting issues. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, E. Murdock, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with W. Meredith, E. Murdock, B. Rice (Deloitte) regarding October audit plan. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Continue to document cash reconciliation control. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte) regarding potential adjusting report (PAR) controls testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Boyce, Kyle | Work on potential adjusting report (PAR) controls testing workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Organize support documents related to potential adjusting report (PAR) tests of controls. | $180.00 | 3.0 | $540.00 |
| Brown, Aaron | Discussion with H. Adams, B. Rice, L. Schloetter, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Call with L .Schloetter (Deloitte) regarding planned audit work for the third quarter. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform income statement analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform balance sheet analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), C. Roche (PG&E) related to corporation consolidation questions. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the applicability of FASB Accounting Standards Updates to document the impact of company's compliance around effective accounting standards. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 1.5 | $270.00 |
| Choudhury, Viki | Meeting with P. Giamanco, B. Long, K. Kavya, W. Kipkirui, S. Misra, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, K. Kavya, W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss the weekly status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review comments around privilege access testing on the production environment on SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.7 | $161.00 |
| Fazil, Mohamed | Update status tracker on the testing status versus open items for general information technology controls. | $230.00 | 0.8 | $184.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Rice, M. Azebu, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, K. Kavya, W. Kipkirui, S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review segregation of duties testing documentation related to SAP system. | $330.00 | 1.5 | $495.00 |
| K, Kavya | Meeting with P. Giamanco, B. Long, W. Kipkirui, S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Perform analysis of user access review for validation of users. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Rice, M. Azebu, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Kipkirui, Winnie | Meeting (partial) with P. Giamanco, B. Long, K. Kavya, S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco, B. Rice, M. Azebu, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting (partial) with P. Giamanco, K. Kavya, W. Kipkirui, S. Misra, V. Choundhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review password setting configuration for the general ledger. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review new user access control over SAP system, Business Planning & Consolidation module. | $290.00 | 1.0 | $290.00 |
| Mantri, Arvind | Perform report testing on report used in privileged access testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the postretirement benefits other than pension medical risk assessment. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Discussion with E. Murdock, M. Azebu, B. Rice (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document benefits processes within the benefits working paper. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Document benefits reconciliation control. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Test conclusions of design & implementation. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Meredith, Wendy | Meeting with S. Hunter, J. Garboden (PG&E), J. Ncho-Oguie, E. Murdock, M. Azebu (Deloitte) regarding status of audit and outstanding accounting issues. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, M. Azebu, J. Ncho Oguie, E. Murdock, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with M. Azebu, E. Murdock, B. Rice (Deloitte) regarding October audit plan. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, K. Kavya, W. Kipkirui, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review privileged access around administrative access for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 0.7 | $203.00 |
| Misra, Saurabh | Review privileged access around remote access for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 0.8 | $232.00 |
| Misra, Saurabh | Review change management control around monitoring system setting changes for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 0.5 | $145.00 |
| Murdock, Elizabeth | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion (partial) with T. Gillam, W. Meredith, M. Azebu, J. Ncho Oguie, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $330.00 | 0.7 | $231.00 |
| Murdock, Elizabeth | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte) regarding October audit plan. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Murdock, Elizabeth | Call with W. Kipkirui, P. Giamanco, B. Rice, M. Azebu, B. Long, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with S. Hunter, J. Garboden (PG&E), J. Ncho-Oguie, W. Meredith, M. Azebu (Deloitte) regarding status of audit and outstanding accounting issues. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review testing approach around audit procedures to apply on audit risks identified around the bankruptcy proceedings. | $330.00 | 3.0 | $990.00 |
| Nambiar, Sachin | Call with W. Kipkirui, P. Giamanco, B. Rice, M. Azebu, B. Long, E. Murdock (Deloitte) to discuss information technology audit testing status. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with H. Adams, A. Brown, B. Rice, L. Schloetter (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter, J. Garboden (PG&E), W. Meredith, E. Murdock, M. Azebu (Deloitte) regarding status of audit and outstanding accounting issues. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, M. Azebu, E. Murdock, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with E. Murdock, M. Azebu, B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with H. Adams, A. Brown, L. Schloetter, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Rice, Blake | Call with W. Kipkirui, P. Giamanco, M. Azebu, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare draft presentation for the quarterly communication with audit committee. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, M. Azebu, J. Ncho Oguie, E. Murdock (Deloitte) regarding overall audit plan status and quarter items. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review the income statement analytics. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, E. Murdock (Deloitte) regarding October audit plan. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update structure of gas and electric revenue work papers. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Call with E. Brown (Deloitte) regarding planned audit work for the third quarter. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Prepare for meeting related to new accounts that impact revenue. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), C. Roche (PG&E) related to corporation consolidation questions. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with H. Adams, A. Brown, B. Rice, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Conduct research related to gas revenue workpaper. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document the rationale of fluctuation in income statement analytics for Quarter 3 2019. | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte) regarding potential adjusting report (PAR) controls testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/09/2019 | | | | |
| Varshney, Swati | Continue to review benchmarking of disclosures with most comparable company in the power and utility group. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review scoping out of journal entries for testing purpose for the period of January to June 2019. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further continue reviewing scoping out of journal entries for testing purpose for the period of January to June 2019. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Continue reviewing scoping out of journal entries for testing purpose for the period of January to June 2019. | $230.00 | 3.0 | $690.00 |
| 10/10/2019 | | | | |
| Adams, Haley | Call with A. Brown (Deloitte) regarding procurement interim testing review notes. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, E. Brown (Deloitte) regarding approach to the guided risk assessment documentation. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Address notes on the financial closing and reporting process risks of material misstatement workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding Financial Close and Reporting Process risks of material misstatement workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/10/2019 | | | | |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding Financial Close and Reporting Process risks of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte) regarding potential adjusting report (PAR) controls testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Work on potential adjusting report (PAR) controls testing workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Address notes on the draft independence letter to the audit committee. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy (Deloitte) regarding potential adjusting report (PAR) controls testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Address notes on the draft commitment to quality letter to the audit committee. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Call with H. Adams (Deloitte) regarding procurement interim testing review notes. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice (Deloitte) addressing notes on the quarterly environmental remediation liabilities workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Update balance sheet variance analysis explanations for environmental obligations as of 9/30/19. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Continue to perform income statement analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin (Deloitte) regarding approach to the guided risk assessment documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assess PG&E's personnel change requests/organizational change requests control over Source to Pay. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/10/2019 | | | | |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the company's compliance around financial reporting based on recent financial reporting alerts published by Deloitte. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Draft responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client per D&T. | $180.00 | 2.7 | $486.00 |
| Choudhury, Viki | Perform user validation analysis for evaluate internal control consideration. | $230.00 | 5.0 | $1,150.00 |
| Giamanco, Patrick | Review access security testing for utility plant asset system. | $330.00 | 3.0 | $990.00 |
| Kamra, Akanksha | Review the disclosure of the Company's to compare to those of peer companies. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the memo including the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Document internal control consideration around general information technology control in SAP system. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review the common control over change management across various system applications. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review documentation around control consideration related to SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Draft the postretirement benefits other than pension medical risk assessment. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Discussion with R. Uy, K. Boyce (Deloitte) regarding potential adjusting report controls testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/10/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, E. Brown (Deloitte) regarding approach to the guided risk assessment documentation. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the postretirement benefits other than pension life insurance risk assessment. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Review password configuration testing for SAP system, Business Planning & Consolidation module. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review change management control around restricted access to implement changes for SAP system, Business Planning & Consolidation module. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Continue to prepare draft audit committee communication presentation. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding Financial Close and Reporting Process (FCRP) risks of material misstatement workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown (Deloitte) addressing notes on the quarterly environmental remediation liabilities workpaper. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Document impacts of tax normalization effect on gas revenue balancing accounts. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform review of gas revenue workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform review on electric revenue workpaper after making changes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown, B. Rice (Deloitte) addressing notes on the quarterly environmental remediation liabilities workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research over tax normalization decisions that impact gas revenue. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/10/2019 | | | | |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding Financial Close and Reporting Process (FCRP) risks of material misstatement workpaper. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte) regarding potential adjusting report (PAR) controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, K. Boyce (Deloitte) regarding potential adjusting report (PAR) controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 7.0 | $1,400.00 |
| Varshney, Swati | Continue updating summary memo which includes changes during the quarter and the risk attached to those. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review independence considerations of various individuals on the team. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Update summary memo which include changes happened during the quarter and the risk attached to those. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review risk assessment around the engagement through historic quarter over quarter key accounting events. | $230.00 | 2.0 | $460.00 |
| 10/11/2019 | | | | |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/11/2019 | | | | |
| Boyce, Kyle | Review prior year workpapers related to procurement to gain a better understanding of the process to begin planning for this year. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Address notes on the financial closing and reporting process risks of material misstatement workpaper. | $180.00 | 5.0 | $900.00 |
| Brown, Erin | Document guided risk assessment over trade payables. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding approach to the guided risk assessment documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter, J. Ncho-Oguie (Deloitte), B. Brunswick (PG&E) regarding primary drivers behind environmental obligations for 3rd quarter testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform statement of comprehensive income variance analysis for PG&E Corporation and Utility for Quarter 3. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Continue to perform balance sheet analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Research the variances which were above threshold related to interim review financial statements. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to analyze the applicability of FASB Accounting Standards Updates to document the impact of company's compliance around effective accounting standards. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/11/2019 | | | | |
| Chopra, Harshita | Draft responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client. | $180.00 | 3.0 | $540.00 |
| Choudhury, Viki | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Perform user validation analysis for evaluate internal control consideration. | $230.00 | 2.5 | $575.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte), C. Lee, T. Yuen, S. Currie (PG&E) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting (partial) between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $330.00 | 0.5 | $165.00 |
| K, Kavya | Perform analysis of user access review for validation of users. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document internal control consideration around SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), C. Lee, T. Yuen, S. Currie (PG&E) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Review privileged access control for SAP system. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/11/2019 | | | | |
| Long, Brittany | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte), C. Lee, T. Yuen, S. Currie (PG&E) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review privilege access control for SAP system, Business Planning & Consolidation module. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review management monitoring control over process chain for SAP system, Business Planning & Consolidation module. | $290.00 | 1.0 | $290.00 |
| Ncho-Oguie, Jean-Denis | Discussion with E. Brown, L. Schloetter (Deloitte), B. Brunswick (PG&E) regarding primary drivers behind environmental obligations for 3rd quarter testing. | $380.00 | 0.5 | $190.00 |
| Schloetter, Lexie | Discussion with E. Brown, J. Ncho-Oguie (Deloitte), B. Brunswick (PG&E) regarding primary drivers behind environmental obligations for 3rd quarter testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding approach to the guided risk assessment documentation. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Prepare for call related to quarter three environmental remediation liabilities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/11/2019 | | | | |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 3.0 | $600.00 |
| Varshney, Swati | Continue review independence considerations - PG&E Corporation and Pacific Gas & Electric Company and affiliates which includes description of services provided, permissibility considerations, and lead client service partner preapproval of services. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review independence considerations - PG&E Corporation and Pacific Gas & Electric Company and affiliates which includes description of services provided, permissibility considerations, and lead client service partner preapproval of services. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare summary memo which include changes happened during the quarter and the risk attached to those. | $230.00 | 2.0 | $460.00 |
| 10/12/2019 | | | | |
| Gillam, Tim | Review planning document on risk assessment of significant accounting estimate around pension. | $380.00 | 3.0 | $1,140.00 |
| 10/14/2019 | | | | |
| Azebu, Matt | Review the draft management representation letter for Q3'19. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/14/2019 | | | | |
| Bedi, Arpit | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the planned testing procedures for the financial closing and reporting process controls. | $180.00 | 1.2 | $216.00 |
| Boyce, Kyle | Review the procurement related controls testing performed in prior year to gain an understanding of the testing approach. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on financial closing and reporting process risk of material misstatement workpaper. | $180.00 | 3.3 | $594.00 |
| Brown, Erin | Continue to document guided risk assessment over trade payables. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Continue to document guided risk assessment over trade payables. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/14/2019 | | | | |
| Chopra, Harshita | Continue to prepare the summy of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the summy of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Choudhury, Viki | Update internal control consideration around general information technology controls. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare the workpaper tracking on status progress. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Review access security testing results for billing system. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss SAP findings arising from current IT Audit. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the planned testing procedures for the financial closing and reporting process controls. | $230.00 | 1.2 | $276.00 |
| Hamner, Jack | Pull prior-year support from Deloitte Connect in preparation for the current year financial close and reporting process walkthroughs. | $230.00 | 0.3 | $69.00 |
| Hamner, Jack | Set up financial close and reporting process control walkthroughs. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare for financial close and reporting process control walkthroughs with client. | $230.00 | 3.2 | $736.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/14/2019 | | | | |
| Hamner, Jack | Address notes in the price risk management risk assessment memorandum. | $230.00 | 1.8 | $414.00 |
| Hamner, Jack | Discussion with L. Schloetter, B. Martin, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the year end 2019 procurement control workpapers (electric and gas invoice authorization controls). | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review electronic data reconciliation of electric and gas billings for January through June 2019. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review electronic data analyst scoping memorandum. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Assess team allocation of work for Q3 quarterly review. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review statement of comprehensive income analytics for Q3 2019 quarterly review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client per D&T. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, H. Chopra (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/14/2019 | | | | |
| Kamra, Akanksha | Review the analysis of the risk results for the entity to assess analyst reports to note if additional risks are to be considered for the audit engagement. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss SAP findings arising from current IT Audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss SAP findings arising from current information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review access control testing around SAP system, Governance Risk Compliance module simulation. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review technical layer configuration testing for SAP system, Enterprise Risk Planning Central Component module. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review Privileged Access workpaper for the network layer of the information technology infrastructure. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review password configuration testing for SAP system, Governance Risk Compliance module. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review backup control testing for Oracle system. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review control testing over change management for SAP system, Business Warehouse component . | $290.00 | 0.3 | $87.00 |
| Martin, Blake | Discussion with L. Schloetter, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the post-retirement benefits other than pension related to life insurance risk assessment memorandum. | $230.00 | 3.5 | $805.00 |
| Meredith, Wendy | Continue to review draft Form 10-Q for the third quarter | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

**10/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review draft Form 10-Q of the third quarter. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Review interim period testing for general information control testing for SAP system. | $290.00 | 3.0 | $870.00 |
| Murdock, Elizabeth | Clearing review comments in risk assessment workpaper based on updated documentation. | $330.00 | 2.0 | $660.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Compile review comments from T. Gillam, J. Ncho-Oguie, S. Jasinski (all Deloitte) on quarter 3 Form 10-Q draft financial statement. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Perform research over process related to regulatory assets and liabilities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Review workpaper related to electric and gas revenue for substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) related to billings control testing over changes in rates related to gas billings. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Complete risk assessment related to risks associated with regulatory assets and liabilities. | $200.00 | 4.0 | $800.00 |
| Varshney, Swati | Review interim review map which includes checklist of audit procedures to be performed in quarterly audit. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare summary memo which includes issues encountered by the company mainly wildfires. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/14/2019 | | | | |
| Varshney, Swati | Continue to prepare summary memo which includes issues encountered by the company mainly wildfires. | $230.00 | 2.0 | $460.00 |
| 10/15/2019 | | | | |
| Azebu, Matt | Review testing of operating effectiveness of journal entry review control designed to mitigate risk of management override. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with B. Rice, B. Martin, R. Uy (Deloitte) regarding information used in potential adjustment report control testing. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review pre-officer draft of the Q3'19 financial statements prepared on Form 10-Q. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Continue performing summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Continue to review the procurement related controls testing performed in prior year to gain an understanding of the testing approach. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Create a matrix for outstanding audit requests to complete testing of control over procurement. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Meeting with J. Hamner (Deloitte) to discuss the substantive testing approach for procurement. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/15/2019 | | | | |
| Boyce, Kyle | Meeting with J. Hamner (Deloitte) to discuss control testing procedures for procurement control. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with J. Hamner, R. Uy (Deloitte) with regards to testing of management override of controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare for meeting with K. Mallonee (PG&E) regarding financial closing and reporting process related controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare the planned substantive procedures on guided risk assessment over trade payables. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Continued to prepare the planned substantive procedures on guided risk assessment over trade payables. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Prepare the summy of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue the assessment of the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to analyze the applicability of FASB Accounting Standards Updates to document the impact of company's compliance around regarding accounting standards. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Close notes in change manage control associated with changes being made by appropriate change implementer in SAP system. | $230.00 | 0.8 | $184.00 |
| Choudhury, Viki | Close notes in change manage control associated with changes being tested and approved in SAP system. | $230.00 | 1.2 | $276.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

10/15/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Choudhury, Viki | Close notes in access security control over managing privileges access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Close notes in access security control over managing user access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Meeting with B. Long, W. Kipkirui, M. Fazil, S. Misra (Deloitte) to discuss SAP findings arising from information technology audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Update tracker on internal control exceptions on SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with B. Long, W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review access security testing on financial assets system. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the year end 2019 procurement control workpaper (electric and gas invoice authorization controls). | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the year end 2019 procurement control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding balancing account controls. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding the company's regulatory accounting document control. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with R. Uy, K. Boyce (Deloitte) with regards to testing of management override of controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with K. Boyce (Deloitte) to discuss the substantive testing approach for procurement. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with K. Boyce (Deloitte) to discuss control testing procedures for procurement control. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/15/2019 | | | | |
| Jasinski, Samantha | Review quarterly PG&E Corporation Analytic workpaper for Q3 quarterly review. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review initial draft of PG&E 10-Q document. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Meeting with A. Chung, K. Mallonee (PG&E) to review comments on initial 10-Q draft. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with D. Demartini (PG&E) regarding the consideration for control deficiency identified. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review responses for checklist that outlines the requirements when performing the interim review for a client. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Prepare status update for the testing areas for quarter 3 review. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long, M. Fazil, S. Misra, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss control consideration around testing exceptions in SAP system. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui, M. Fazil, S. Misra, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss control consideration around testing exceptions in SAP system. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control documentation on the approval process for changes to be implemented in SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Draft the post-retirement benefits other than pension related to life insurance risk assessment memorandum. | $230.00 | 5.0 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/15/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, B. Rice, R. Uy (Deloitte) regarding information used in potential adjustment report control testing. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Continue to review draft Form 10-Q disclosure for the third quarter | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss asset retirement obligation accounting and audit considerations. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with B. Long, W. Kipkirui, M. Fazil, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review interim period testing on general information technology control around user access for SAP system. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Review management agenda for third quarter to update presentation to be addressed to the audit committee. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss asset retirement obligation accounting and audit considerations. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Address balance sheet analytics questions from A. Bedi (Deloitte). | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Address income statement analytics questions from S. Varshney (Deloitte). | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, R. Uy (Deloitte) regarding information used in potential adjustment report control testing. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Update workpaper for risks of material misstatement related to the regulatory assets and liabilities. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding the company's regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Review account balance reconciliations to perform the quarterly procedures. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 10/15/2019 | | | | |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Analyze information used in potential adjustment report control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding information used in potential adjustment report control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with J. Hamner, K. Boyce (Deloitte) with regards to testing of management override of controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Prepare documentation for balancing account controls. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding balancing account controls. | $200.00 | 1.5 | $300.00 |
| Varshney, Swati | Review independence considerations for PG&E and affiliates for permissibility considerations of services provided. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review independence considerations of PG&E Corporation and affiliates for the preapproval of services. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review independence memo which checks for independence related issues of the company. | $230.00 | 3.0 | $690.00 |
| 10/16/2019 | | | | |
| Alfahhad, Abdulrahman | Call between B. Long and A. Alfahhad (Deloitte) on the system testing progress. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review summary of regulatory orders and conclusion on whether there are accounting impacts to be considered in audit plan. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/16/2019 | | | | |
| Azebu, Matt | Review the assembly of audit documentation for the Q3'19 review procedures performed to prepare for archival. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Perform summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Prepare for upcoming meetings related to financial closing and reporting process controls. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Address notes on workpaper related to significant risks or management override of controls. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Set up meetings with PG&E employees related to financial closing and reporting process controls. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare selections for tests of controls related to electricity procurement invoice authorization. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with J. Hamner, R. Uy (Deloitte) with regards to testing of management override of controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the presumed risk of management override of controls through journal entry testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Continue to document the presumed risk of management override of controls through journal entry testing. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/16/2019 | | | | |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Research the variances which were above threshold related to interim review financial statements. | $180.00 | 2.0 | $360.00 |
| Choudhury, Viki | Address comments for user access review control in Oracle Identity Management tool. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Meeting with M. Fazil, B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss internal control testing status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with V. Choudhury, B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss deficiency and workpaper status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Update tracker on internal control exceptions on SAP system. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss the mitigating procedures in response to exceptions identified in information technology system testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss PG&E information technology audit testing results. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with R. Uy, K. Boyce (Deloitte) with regards to testing of management override of controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare for control meetings by reviewing the financial close and reporting process controls. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding income statement variances for Quarter 3 2019. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/16/2019 | | | | |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte), M. Armstrong, E. Zirbil (PG&E) regarding the company's regulatory accounting document control. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare for client control walkthroughs for the regulatory balancing account control processes. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Perform research on regulatory assets testing approach. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin (Deloitte), L. Devitt, M. Morales, A. Nunez, J. Richmond, R. Carmon (PG&E) regarding Census Data for company retirement/benefit plans to assist in risk assessment procedure. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Assess the variance in amounts per Quarter 3 balance sheet to see cause for change and impact on audit. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review analyst reports to note if additional risks are to be considered for the audit engagement. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Meeting (partial) with V. Choudhury, M. Fazil, B. Long, S. Misra (Deloitte) to discuss internal control testing status. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss the mitigating procedures in response to exceptions identified in information technology system testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call between B. Long and A. Alfahhad (Deloitte) on the system testing progress. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with V. Choudhury, M. Fazil, S. Misra, W. Kipkirui (Deloitte) to discuss internal control testing status. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with S. Jasinski (Deloitte), L. Devitt, M. Morales, A. Nunez, J. Richmond, R. Carmon (PG&E) regarding Census Data for company retirement/benefit plans to assist in risk assessment procedure. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Draft the post-retirement benefits other than pension related to life insurance risk assessment memorandum. | $230.00 | 3.0 | $690.00 |
| Misra, Saurabh | Meeting with V. Choudhury, M. Fazil, B. Long, W. Kipkirui (Deloitte) to discuss internal control testing status. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit testing results. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim period testing on password configuration SAP GITC testing workpaper. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review interim period testing on privilege access for SAP system. | $290.00 | 0.5 | $145.00 |
| Murdock, Elizabeth | Prepare a listing of on-going tasks to transition in preparation for the meeting with J. Ncho-Oguie (Deloitte). | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Continue to provide responses to balance sheet analytics questions from A. Bedi (Deloitte). | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Prepare for meeting related to regulatory accounting document control. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte), M. Armstrong, E. Zirbil (PG&E) regarding the company's regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Document information related to review process surrounding the regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Prepare documentation for balancing account controls. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding income statement variances for Quarter 3 2019. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 20019 compared to prior periods. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/16/2019 | | | | |
| Uy, Rycel | Discussion with J. Hamner, K. Boyce (Deloitte) with regards to testing of management override of controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 20019 compared to prior periods. | $200.00 | 1.5 | $300.00 |
| Yuen, Jennifer | Meeting with E. Min, T. Lewis (PG&E) to discuss the tax provision expense calculation for the third quarter of 2019. | $230.00 | 1.4 | $322.00 |
| Yuen, Jennifer | Prepare the tax account rollforward documentation. | $230.00 | 2.0 | $460.00 |
| 10/17/2019 | | | | |
| Azebu, Matt | Meeting with B. Rice, S. Jasinski, W. Kipkirui (Deloitte) to discuss status of advisory testing procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with B. Rice, E. Murdock (Deloitte) to discuss transition of audit sections. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Perform control testing over the proper authorization of electricity procurement invoice. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) related to controls testing for electricity procurement invoice authorization. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**10/17/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyce, Kyle | Discussion with S. Jiang, M. Pierce (PG&E), J. Hamner (Deloitte) regarding the control over renewable commitments. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) related to planning of updates to the workpaper for the control over renewable commitments. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Continue review of pension walkthrough and controls. | $290.00 | 1.8 | $522.00 |
| Brown, Aaron | Review the post-retirement benefit medical Obligation Risk Assessment Memo. | $290.00 | 0.6 | $174.00 |
| Brown, Aaron | Discussion with B. Martin (Deloitte), M. Benavidez (PG&E) regarding PG&E's personnel change requests/organizational change requests control over Source to Pay. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion between B. Martin (Deloitte), E. Brown (Deloitte), and M. Benavidez (PG&E) regarding PG&E's Personnel Change Requests/Organizational Change Requests control over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding approach to documenting journal entry testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the audit judgment used in selecting the parameters used in journal entry testing. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Continue to document the audit judgment used in selecting the parameters used in journal entry testing. | $180.00 | 2.5 | $450.00 |
| Choudhury, Viki | Close notes for SAP password configuration workpapers. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

10/17/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Choudhury, Viki | Close notes on control related to segregation of duties for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Address review comment around privilege access testing on SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Analyze control exception around user access. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long, B. Rice, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss PG&E information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with W. Meredith, S. Jasinski, J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) related to controls testing for electricity procurement invoice authorization. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) related to planning of updates to the workpaper for the control over renewable commitments. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with S. Jiang, M. Pierce (PG&E), K. Boyce (Deloitte) regarding the control over renewable commitments. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare operating effectiveness selections for procurement controls testing. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Hamner, Jack | Continue to prepare operating effectiveness selections for procurement controls testing. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding the company's regulatory accounting document control. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the PAR 3 (Potential Adjustments Report) control workpaper. | $230.00 | 2.5 | $575.00 |
| Jasinski, Samantha | Meeting with E. Murdock, B. Rice, M. Azebu (Deloitte) to discuss audit status. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with P. Ong, N. Rojas, M. Gilbert (PG&E), B. Rice, J. Ncho-Oguie (Deloitte) regarding the final 2019 gas transmission & storage rate case decision as well as its assessed impact by PG&E's capital accounting department. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with B. Rice, B. Long (Deloitte) regarding control exceptions identified in automated report testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Rice, W. Kipkirui (Deloitte) to discuss status of advisory testing procedures. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Continue to review the variance in amounts per Quarter 3 balance sheet to see cause for change and impact on audit. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long, B. Rice, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Azebu, B. Rice, S. Jasinski (Deloitte) to discuss status of advisory testing procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Kipkirui, Winnie | Update control observation listing for SAP system. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Meeting with S. Jasinski, B. Rice (Deloitte) regarding control exceptions identified in automated report testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare the listing of interim control observations in advance of discussion with S. Jasinski, B. Rice (Deloitte). | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, W. Kipkirui, B. Rice, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), M. Benavidez (PG&E) regarding PG&E's personnel change requests/organizational change requests control over Source to Pay. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with T. Gillam, S. Jasinski, J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Call with P. Giamanco, W. Kipkirui, B. Long, B. Rice (Deloitte) to discuss information technology audit testing status. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit testing status. | $290.00 | 0.5 | $145.00 |
| Morley, Carlye | Meeting (partial) with S. Jasinski (Deloitte) to perform STT reconciliation and review. | $230.00 | 2.0 | $460.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, B. Rice, M. Azebu (Deloitte) to discuss audit status. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 10/17/2019 | | | | |
| Murdock, Elizabeth | Meeting with B. Rice, M. Azebu (Deloitte) to discuss transition of audit sections. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with T. Gillam, W. Meredith, S. Jasinski, J. Ncho-Oguie (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie (Deloitte) to discuss audit transition related to audit area review allocation. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review the overall progress of the audit file to assess the current status of the audit progress. | $330.00 | 2.5 | $825.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, W. Meredith, S. Jasinski, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with P. Ong, N. Rojas, M. Gilbert (PG&E), S. Jasinski, B. Rice (Deloitte) regarding the final 2019 gas transmission & storage rate case decision as well as its assessed impact by PG&E's capital accounting department. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock (Deloitte) to discuss audit transition related to audit area review allocation. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Meeting with M. Azebu, S. Jasinski, W. Kipkirui (Deloitte) to discuss status of advisory testing procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting (partial) with E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss audit status. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Rice, Blake | Call with P. Giamanco, W. Kipkirui, B. Long, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with P. Ong, N. Rojas, M. Gilbert (PG&E), S. Jasinski, J. Ncho-Oguie (Deloitte) regarding the final 2019 gas transmission & storage rate case decision as well as its assessed impact by PG&E's capital accounting department. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with M. Azebu, E. Murdock (Deloitte) to discuss transition of audit sections. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with S. Jasinski, B. Long (Deloitte) regarding control exceptions identified in automated report testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding approach to documenting journal entry testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Document support for in control workpaper for the regulatory accounting document control. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Document the regulatory accounting document control workpaper for the rate case issued related to gas transmission and storage. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Draft correspondence to M. Armstrong (PG&E) related to regulatory accounting document control requests. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze documentation for balancing account controls. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 4.5 | $900.00 |
| Yuen, Jennifer | Prepare documentation on the reconciliation of effective tax rate for the third quarter. | $230.00 | 1.1 | $253.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Azebu, Matt | Discussion J. Hamner, B. Martin (Deloitte) regarding internal team economics and statuse of various working paper sections within the audit file. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Prepare draft audit committee communications related to results of the review of interim financial information for Q3'19. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Update financial closing and reporting process controls workpapers. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Prepare for financial closing and reporting process controls meeting with A. Chung (PG&E). | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Address notes related to control testing around electricity procurement invoice authorization. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte), K. Mallonee (PG&E) regarding the financial closing and reporting process controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte), A. Chung (PG&E) regarding control design questions in financial closing and reporting process control. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the journal entry to general ledger reconciliation testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Brown, Erin | Document the rationale of the journal entries flagged but not selected for audit interest testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Evaluate journal entry selected for testing for purpose of management override of controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), S. Mac (PG&E) regarding account payable variance analysis control walkthrough. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Research the variances which were above threshold and explain related to interim review financial statements. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the risk results for the entity by documenting analyst reports to note if additional risks are to be considered for the audit engagement. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $180.00 | 1.0 | $180.00 |
| Fazil, Mohamed | Address review notes on privileged access testing on query management for SAP system's data warehouse. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review notes on privileged access testing on query management for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Review Audit Committee (AC) Q3 presentation and related materials. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Discussion M. Azebu, B. Martin (Deloitte) regarding internal team economics and statuse of various working paper sections within the audit file. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Hamner, Jack | Review the PAR 3 (Potential Adjustments Report) control workpaper by reviewing journal entry selected for testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review procurement control workpaper (electric invoice authorization control). | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte), K. Mallonee (PG&E) regarding the financial closing and reporting process controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte), A. Chung (PG&E) regarding control design questions in financial closing and reporting process control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the renewables and natural gas commitments disclosure control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare for client control meetings for the regulatory balancing account control processes. | $230.00 | 2.0 | $460.00 |
| Jain, Jessica | Research the variances which were above threshold and explain related to interim review financial statements. | $180.00 | 1.5 | $270.00 |
| Kamra, Akanksha | Review the analysis of the risk results for the entity to assess analyst reports to note if additional risks are to be considered for the audit engagement. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Continue to assess the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss control exceptions identified in SAP system testing. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss control exceptions identified in SAP system testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with S. Sharma (PG&E) to discuss access security-related observations. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Martin, Blake | Discussion M. Azebu, J. Hamner (Deloitte) regarding internal team economics and statuse of various working paper sections within the audit file. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the pension control walkthrough memorandum. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes on the control surrounding post-retirement benefit documentation. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Address notes within the post-retirement benefits reconciliation control testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) regarding the audit areas to prioritize for the upcoming week of October 21, 2019. | $230.00 | 0.5 | $115.00 |
| Pemberton, Tricia | Review PG&E Q3 draft 10-Q filing as of and for the quarter ended September 30, 2019. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Address independence related questions from S. Varshney (Deloitte) for quarter 3. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Document audit evidence received for the audit samples made in testing the control around regulatory accounting. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with W. Perez (PG&E) related to questions on new balancing accounts that affect the procurement process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte) regarding the audit areas to prioritize for the upcoming week of October 21, 2019. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), S. Mac (PG&E) regarding account payable variance analysis control walkthrough. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Uy, Rycel | Continue to analyze documentation for balancing account controls. | $200.00 | 4.0 | $800.00 |
| Varkey, Jamie | Review audit prepared environmental risk assessment memo and conduct public domain search on Topock and Hinkley station to assist with the review of the audit prepared environmental risk assessment memo. | $330.00 | 1.2 | $396.00 |
| Varshney, Swati | Review independence memo which checks for independence related issues of the company. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare cash flow analytics of the company for quarterly analysis. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review continuous risk assessment of the company on ratio analysis based on quarterly Form 10-Q filings. | $230.00 | 3.0 | $690.00 |
| 10/20/2019 | | | | |
| Adams, Haley | Continue to perform interim testing procedures on procurement related balancing accounts. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Perform interim testing procedures on procurement related balancing accounts. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Address notes from A. Brown (Deloitte) regarding questions in the interim procurement testing workpapers. | $230.00 | 3.0 | $690.00 |
| Fatima, Sana | Prepare draft version of the audit committee communication for quarter 3 Form 10-Q review. | $120.00 | 3.0 | $360.00 |
| Fatima, Sana | Continue to prepare draft version of the audit committee communication for quarter 3 Form 10-Q review. | $120.00 | 1.5 | $180.00 |
| Pemberton, Tricia | Review PG&E Q3 2019 form 10-Q filling. | $380.00 | 2.0 | $760.00 |
| Varshney, Swati | Prepare cash flow analytics of the company for quarterly analysis. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/20/2019 | | | | |
| Varshney, Swati | Review independence memo for the company which includes analysis of independence of new officers of the company and analyzing any impacts on independence of the company. | $230.00 | 1.0 | $230.00 |
| 10/21/2019 | | | | |
| Adams, Haley | Meeting with A. Brown (Deloitte) to discuss status of interim procurement substantive testing. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Discussion with J. Hamner, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with L. Cheng (PG&E), B. Rice (Deloitte) to review Q3 board minutes and agendas for meetings where board minutes were not yet available. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review audit team's Q3 independence considerations prepared as part of quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review draft Q3'19 financial statements on Form 10-Q to prepare for comments meeting with PG&E external reporting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review draft quarterly review reports and audit committee presentation. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Perform accounting research related to accounting for equity backstop commitment agreements. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Close notes related to financial closing and reporting process controls testing workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Prepare for walkthrough meeting related to gas commitments. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/21/2019 | | | | |
| Boyce, Kyle | Meeting with L. Scott (PG&E), J. Hamner (Deloitte) regarding walkthrough of control RTR.05.02 (Natural Gas Commitments). | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Continue to review the preliminary statement authorized by the California Public Utilities Commission on the accounting for regulatory balancing account related to portfolio allocation. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with H. Adams, J. Hamner (Deloitte) regarding procurement substantive testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Review other post-retirement benefit life obligation risk assessment. | $290.00 | 0.6 | $174.00 |
| Brown, Aaron | Meeting with H. Adams (Deloitte) to discuss status of interim procurement substantive testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes relating to hire to retire control testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the closing of notes within the benefits related account reconciliations review control working paper. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ### 2019 Audit Services | | | | |
| 10/21/2019 | | | | |
| Brown, Erin | Address notes relating to 3rd quarter corporate consolidation analytic workpaper. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), R. Tirado (PG&E) regarding quarter 3 consolidation question to close notes. | $180.00 | 0.5 | $90.00 |
| Choudhury, Viki | Meeting with B. Long, W. Kipkirui, S. Misra (Deloitte) to discuss current status of the control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Cochran, James | Prepare for audit status meeting with PG&E with P. Giamanco, B. Long, W. Kipkirui (Deloitte). | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to prepare for the meeting with PG&E to discuss the current information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte), C. Lee, S. Lin (PG&E) to discuss the current status of the information technology audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Prepare for audit status meeting with PG&E with J. Cochran, B. Long, W. Kipkirui (Deloitte). | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the draft Form 10Q. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Discussion with L. Schloetter, B. Martin, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review financial close and reporting process control workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review financial close and reporting process control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with L. Scott (PG&E), K. Boyce (Deloitte) regarding walkthrough of control RTR.05.02 (Natural Gas Commitments). | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/21/2019 | | | | |
| Hamner, Jack | Discussion with H. Adams, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review environmental remediation liability account activity workpaper for Q3'2019. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review second draft of 10-Q. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Assess progress of audit workpapers for internal quality milestones. | $290.00 | 4.0 | $1,160.00 |
| Kamra, Akanksha | Review the adoption of the new accounting standards and alerts in order to assess their impact on the financial statements. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, V. Choudhury (Deloitte) to discuss current status of the control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare for audit status meeting with P. Giamanco, J. Cochran, B. Long (Deloitte). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for the user access review for advanced billing system. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to prepare for the meeting with PG&E to discuss the current information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), C. Lee, S. Lin (PG&E) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss current status of the control exceptions identified. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/21/2019 | | | | |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to prepare for the meeting with PG&E to discuss the current information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare for audit status meeting with PG&E with P. Giamanco, B. Long, W. Kipkirui (Deloitte). | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review privileged access control documentation around SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte), C. Lee, S. Lin (PG&E) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the benefits process walkthrough and understanding memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the postretirement benefit life insurance risk assessment memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the postretirement benefit medical obligation risk assessment memorandum. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the closing of notes within the benefits related account reconciliations review control working paper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meeting with B. Rice (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with B. Long, W. Kipkirui, V. Choudhury (Deloitte) to discuss current status of the control exceptions identified. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/21/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murdock, Elizabeth | Review meter to cash workpaper. | $330.00 | 3.0 | $990.00 |
| Ncho-Oguie, Jean-Denis | Review investment income testing for the qualified trust fund under Federal Energy Regulatory Commission. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review internal control over management override for the non-qualified master trust fund under California Public Utilities Commission. | $380.00 | 1.5 | $570.00 |
| Pemberton, Tricia | Review two reports for Q3 2019 10-Q filings and presentation that contain communications to the audit committee for Q3 2019. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Meeting with L. Cheng (PG&E), M. Azebu (Deloitte) to review Q3 board minutes and agendas for meetings where board minutes were not yet available. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with W. Meredith (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Provide responses on review questions from T. Gillam, J. Ncho-Oguie, S. Jasinski (all Deloitte) on the draft financial statement for quarter 3. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), R. Tirado (PG&E) regarding quarter 3 consolidation question to close notes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update workpaper for guided risk assessments related to regulatory assets and liabilities. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on the regulatory accounting document control workpaper. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/21/2019 | | | | |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Li (PG&E) regarding regulatory assets control meeting. | $200.00 | 0.5 | $100.00 |
| 10/22/2019 | | | | |
| Azebu, Matt | Prepare agenda for focused support review program scoping call. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with K. Mallonee, A. Chung (PG&E), B. Rice, S. Jasinski (Deloitte) to discuss comments on draft financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with D. Kenna, D. DeMartini, C. Baxter (PG&E), B. Rice, S. Jasinski (Deloitte) regarding internal audit deficiency analysis. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Attend discussion with W. Perez (PG&E), J. Hamner (Deloitte) related to procurement testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Review the preliminary statement authorized by the California Public Utilities Commission on the accounting for regulatory balancing account related to portfolio allocation. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document walkthroughs in financial closing and reporting process control workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the design of control around identification of related party transactions. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Review the testing result from prior year to prepare for financial closing and reporting process walkthrough meeting. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Boyce, Kyle | Perform walkthrough discussion for financial closing and reporting process controls between C. Yau, L. Chen (PG&E), J. Hamner (Deloitte) to understand audit risks around financial reporting. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear notes on interim procurement testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Address notes relating to 3rd quarter corporate consolidation analytic workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Address notes relating to hire to retire control testing. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Prepare documentation on management override of controls through journal entry testing. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to reading the board of director meeting minutes. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Review segregation of duties control over customer billing application. | $380.00 | 1.3 | $494.00 |
| Cochran, James | Prepare inquiry with K. Kay (PG&E) on the cybersecurity in the information technology infrastructure. | $380.00 | 0.2 | $76.00 |
| Cochran, James | Meeting with T. Gillam, S. Jasinski (Deloitte), S. Cairns, C. Lee, C. Pezzola, D. Kenna (PG&E) to discuss Q3 internal control matters. | $380.00 | 1.5 | $570.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Cochran, James | Review control testing for new user access in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for terminated user access in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for new user access in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for terminated user access in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for privileged user access in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for password configuration in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for privileged user access in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for password configuration in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long, W. Kipkirui (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with J. Cochran, S. Jasinski (Deloitte), S. Cairns, C. Lee, C. Pezzola, D. Kenna (PG&E) to discuss Q3 internal audit and Sarbanes Oxley control matters. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review the company's quarterly review summary memo. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review the audit committee quarterly communication letter draft. | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Test the company's procurement allocation balancing account as part of the procurement substantive testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Hamner, Jack | Continue to test the company's procurement allocation balancing account as part of the procurement substantive testing. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Perform walkthrough discussion for financial closing and reporting process controls between C. Yau, L. Chen (PG&E), K. Boyce (Deloitte) to understand audit risks around financial reporting. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the design of control around identification of related party transactions. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Attend discussion with W. Perez (PG&E), K. Boyce (Deloitte) related to procurement testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding balancing account controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with L. Schloetter, R. Uy (Deloitte), E. Li (PG&E) regarding reserve reports for balancing accounts. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte), E. Li (PG&E) regarding balancing account controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Meeting with K. Mallonee, A. Chung (PG&E), B. Rice, M. Azebu (Deloitte) to discuss comments on draft financial statements prepared on Form 10-Q. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review cash flow activity fluctuation analysis comparing Q3 2019 to activity within Q3 2018. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Discussion with D. Kenna, D. DeMartini, C. Baxter (PG&E), B. Rice, M. Azebu (Deloitte) regarding internal audit deficiency analysis. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with D. Kenna, D. DeMartini, C. Baxter (PG&E), B. Rice, M. Azebu (Deloitte) regarding internal audit deficiency analysis. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Jasinski, Samantha | Meeting with T. Gillam, J. Cochran (Deloitte), S. Cairns, C. Lee, C. Pezzola, D. Kenna (PG&E) to discuss Q3 internal control matters. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting with A. Chung, K. Mallonee (PG&E) to discuss comments on a second draft of Form 10-Q. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review the adoption of the new accounting standards and alerts to assess their impact on the financial statements. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, P. Giamanco, B. Long (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on internal control related to user access review. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes on internal control testing on the privileged access authorization. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Review documentation on internal control over periodic review of access for critical functions. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco, W. Kipkirui (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Prepare the listing of questions to inquire information technology infrastructure during the meeting with K. Kay (PG&E). | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review documentation on internal control over the restricting emergency access. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Organize and compile of Pension/ other Benefits' Census data to be utilized in a risk assessment analysis. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the postretirement benefit other than pension medical asset plan risk assessment. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|
| *2019 Audit Services* | | | | | |
| 10/22/2019 | | | | | |
| | Murdock, Elizabeth | Review meter to cash workpaper. | $330.00 | 2.0 | $660.00 |
| | Rice, Blake | Discussion with R. Uy (Deloitte) regarding income statement variances for Quarter 3 2019. | $230.00 | 1.0 | $230.00 |
| | Rice, Blake | Meeting with K. Mallonee, A. Chung (PG&E), S. Jasinski, M. Azebu (Deloitte) to discuss comments on draft financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| | Rice, Blake | Review income statement analytics. | $230.00 | 2.5 | $575.00 |
| | Schloetter, Lexie | Discussion with J. Hamner, R. Uy (Deloitte), E. Li (PG&E) regarding reserve reports for balancing accounts. | $200.00 | 0.5 | $100.00 |
| | Schloetter, Lexie | Prepare for regulatory balancing accounts meeting surrounding control walkthroughs. | $200.00 | 1.0 | $200.00 |
| | Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 1.0 | $200.00 |
| | Uy, Rycel | Continue to complete the roadmap for independence consideration for Quarter 3. | $200.00 | 2.5 | $500.00 |
| | Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding balancing account controls. | $200.00 | 0.5 | $100.00 |
| | Uy, Rycel | Discussion with J. Hamner, L. Schloetter (Deloitte), E. Li (PG&E) regarding reserve reports for balancing accounts. | $200.00 | 0.5 | $100.00 |
| | Uy, Rycel | Analyze income statement variances for Quarter 3 2019. | $200.00 | 1.0 | $200.00 |
| | Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019. | $200.00 | 1.5 | $300.00 |
| | Uy, Rycel | Discussion with B. Rice (Deloitte) regarding income statement variances for Quarter 3 2019. | $200.00 | 1.0 | $200.00 |
| | Uy, Rycel | Discussion with J. Hamner (Deloitte), E. Li (PG&E) regarding balancing account controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/22/2019 | | | | |
| Varshney, Swati | Review balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare cash flow analytics of the company for quarterly analysis. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Prepare documentation for the effective tax rate reconciliation for the income tax expense. | $230.00 | 1.1 | $253.00 |
| 10/23/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting (partial) with B. Long, W. Kipkirui, F. Mohamed, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Pull user names and their job titles from PG&E intranet to prepare testing for segregation of duties. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith, S. Jasinski (Deloitte) to discuss accounting related to settlement agreements and equity backstop agreements. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Prepare discussion points for focused support review program scoping call. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Call with T. Pemberton, S. Jasinski, T. Gillam, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, T. Kilkenny, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Azebu, Matt | Review audit team's planned approach for profiling journal entries subject to testing related to the risk of management override of controls. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Document walkthroughs in financial closing and reporting process control workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Attend audit status discussion with J. Garboden, A. Chung, N. Riojas, C. Baxter (PG&E), E. Brown, B. Rice (Deloitte). | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Expand on controls query and tracker for open items produced by PG&E. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding documentation within the benefits walkthrough and process understanding memo. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Attend audit status discussion with J. Garboden, A. Chung, N. Riojas, C. Baxter (PG&E), K. Boyce, B. Rice (Deloitte). | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L .Schloetter (Deloitte) regarding entity level controls. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to reading the board of director subcommittee meeting minutes. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to document the procedures performed relating to reading the board of director meeting minutes. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Meeting with B. Long, W. Kipkirui, A. Alfahhad, F. Mohamed (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.5 | $345.00 |
| Cochran, James | Review privileged access control over advanced billing system. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Meeting with T. Gillam, S. Jasinski (Deloitte), K. Kay, M. Strasburger (PG&E) to discuss Q3 cyber updates. | $380.00 | 1.0 | $380.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Cochran, James | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the IT project status. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Review privileged access control over utility procurement system. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Meeting (partial) with B. Long, W. Kipkirui, A. Alfahhad, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Gillam, Tim | Call with T. Pemberton, M. Azebu, S. Jasinski, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with J. Cochran, S. Jasinski (Deloitte), K. Kay, M. Strasburger (PG&E) to discuss Q3 cyber updates. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review the audit project progress to understand the estimated remaining hours to completion of the audit. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Discussion with T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Review how the internal control is designed to address risks around regulatory balancing account. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review how the internal control is designed to address risks around regulatory balancing account. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review how the internal control is designed to address risks around regulatory balancing account. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Hensel, Julia | Discussion with T. Gillam, T. Kilkenny, M. Azebu, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Jasinski, Samantha | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Call with T. Pemberton, M. Azebu, T. Gillam, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare for call with Deloitte team regarding audit team's procedures to address engagement risk and scope of focused support review. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith, M. Azebu (Deloitte) to discuss accounting related to settlement agreements and equity backstop agreements. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with T. Gillam, J. Cochran (Deloitte), K. Kay, M. Strasburger (PG&E) to discuss Q3 cyber updates. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the balance sheet variances to know the rationale behind the variances between periods and the impact of the events which lead to them. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Kilkenny, Tom | Discussion with T. Gillam, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Kipkirui, Winnie | Meeting (partial) with B. Long, A. Alfahhad, F. Mohamed, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss team project status and assignments for the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for technological layer configuration for the SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, B. Long (Deloitte) to discuss the IT project status. | $230.00 | 1.0 | $230.00 |
| Lanigan, Kerry | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $330.00 | 1.0 | $330.00 |
| Long, Brittany | Review documentation regarding application infrastructure listing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review segregation of duties control in general ledger system. | $290.00 | 1.2 | $348.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss team project status and assignments for the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with J. Cochran, W. Kipkirui (Deloitte) to discuss the IT project status. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Long, Brittany | Continue to prepare the listing of questions to inquire regarding information technology infrastructure during the meeting with K. Kay (PG&E). | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, F. Mohamed, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Review documentation regarding common control consideration. | $290.00 | 0.8 | $232.00 |
| Martin, Blake | Discussion with A. Brown (Deloitte) regarding documentation within the benefits walkthrough and process understanding memo. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the pension benefits process walkthrough. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review management representation letter. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Call with M. Azebu, S. Jasinski, T. Gillam, J. Ncho-Oguie, T. Pemberton (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Call with T. Pemberton, M. Azebu, S. Jasinski, T. Gillam, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review risk assessment and independence workpapers for the Q3 review of PG&E. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Call with M. Azebu, S. Jasinski, T. Gillam, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Attend audit status discussion with J. Garboden, A. Chung, N. Riojas, C. Baxter (PG&E), K. Boyce, E. Brown (Deloitte). | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Chung, K. Mallonee (PG&E) regarding draft Form 10-Q financial statements. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Continue to close notes on control workpaper associated with regulatory accounting document approval process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding entity level controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on control workpaper associated with regulatory accounting document approval process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 10/23/2019 | | | | |
| Varshney, Swati | Continue reviewing balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Document the consideration for the recoverability of deferred tax assets. | $230.00 | 1.5 | $345.00 |
| Yuen, Jennifer | Review the financial statement footnote on income taxes. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Review uncertain tax benefits documentation. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Review the bankruptcy cost analysis for the income tax consideration. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Prepare documentation on the amortization of deferred taxes. | $230.00 | 2.7 | $621.00 |
| 10/24/2019 | | | | |
| Azebu, Matt | Discussion with E. Brown (Deloitte) regarding scope of journal entries subject to testing related to risk of management override of controls. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review testing of operating effectiveness related to journal entry review controls to address management override. | $230.00 | 1.3 | $299.00 |
| Azebu, Matt | Meeting with B. Rice, J. Hamner (Deloitte) to discuss updates to the audit client service plan PowerPoint deck. | $230.00 | 1.0 | $230.00 |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte), D. Mielle (PG&E Audit Committee Chair) to discuss third quarter audit review procedures and results. | $380.00 | 1.0 | $380.00 |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte), J. Wells (PG&E) to discuss third quarter results of financial review. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/24/2019 | | | | |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss results of third quarter meetings and action items for quarterly procedures. | $380.00 | 0.5 | $190.00 |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss preparation with Audit Committee Chair Meeting for third quarter review. | $380.00 | 0.5 | $190.00 |
| Boyce, Kyle | Clean up the journal entry data in order to make selections for management override of controls for the first 6 months. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Continue to address notes from J. Hamner (Deloitte) regarding questions for control design around financial closing and reporting process. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Address notes from J. Hamner (Deloitte) regarding questions for control design around financial closing and reporting process. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with M. Azebu (Deloitte) regarding scope of journal entries subject to testing related to risk of management override of controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Update status tracking on audit evidence received for internal controls testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to prepare documentation on management override of controls through journal entry testing. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Review procedures of amounts included in footnotes of the company's financials and tie out to respective Form 10-Q. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Clear notes for 4430.02.06 (Windows Unix privileged access testing). | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/24/2019 | | | | |
| Choudhury, Viki | Clear notes for 4421F.03d (SAP ECC Process chain access testing). | $230.00 | 2.0 | $460.00 |
| Cochran, James | Meeting with P. Giamanco (Deloitte) to debrief on cybersecurity update obtained from the meeting with K. Kay (PG&E). | $380.00 | 0.5 | $190.00 |
| Donahue, Nona | Perform 3rd quarter review of unrecognized tax benefits. | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | Perform 3rd quarter review of income tax provision expense calculation testing. | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | Perform 3rd quarter review of current tax expense testing. | $380.00 | 2.0 | $760.00 |
| Fazil, Mohamed | Analyze the system roles with privileged access to create or modify key configuration in SAP system, Business Warehouse module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte) to debrief on cybersecurity update obtained from the meeting with K. Kay (PG&E). | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review the control evaluation around the general information technology control exceptions. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review user access control over SAP system. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte), D. Mielle (PG&E Audit Committee Chair) to discuss third quarter audit review procedures and results. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte), J. Wells (PG&E) to discuss third quarter results of financial review. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) to discuss preparation with Audit Committee Chair Meeting for third quarter review. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/24/2019 | | | | |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) to discuss results of third quarter meetings and action items for quarterly procedures. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Review the design of the financial close workpaper. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review the design of the reporting process control workpaper. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review financial close workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review reporting process control workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Meeting with M. Azebu, B. Rice (Deloitte) to discuss updates to the audit client service plan PowerPoint deck. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review the design of the PAR (potential adjustments report) control. | $230.00 | 0.8 | $184.00 |
| Hamner, Jack | Review the interim testing selections for the operating effectiveness testing of the journal entry control. | $230.00 | 1.2 | $276.00 |
| Jasinski, Samantha | Review summary of audit and audit-related services workpaper. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review income statement fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Continue to review income statement fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 2.5 | $725.00 |
| Kamra, Akanksha | Assess the financial statements comply with the reporting requirement for the Securities and Exchange Commission. | $290.00 | 1.0 | $290.00 |
| Maheshwari, Radhika | Continue to correspond numbers in footnotes included in 10Q draft with client's footnote support. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/24/2019 | | | | |
| Maheshwari, Radhika | Correspond numbers in footnotes included in 10Q draft with client's support. | $200.00 | 2.0 | $400.00 |
| Martin, Blake | Draft the postretirement benefit other than pension medical asset plan risk assessment. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Document balance sheet variance analysis fluctuation explanations for Quarter 3 2019. | $230.00 | 2.0 | $460.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte), D. Mielle (PG&E Audit Committee Chair) to discuss third quarter audit review procedures and results. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte), J. Wells (PG&E) to discuss third quarter results of financial review. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte) to discuss results of third quarter meetings and action items for quarterly procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte) to discuss preparation with Audit Committee Chair Meeting for third quarter review. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Address discrepancies in firm contribution tool with respect to Company affiliates. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepare materiality update for quarter 3. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meeting with M. Azebu, J. Hamner (Deloitte) to discuss updates to the audit client service plan PowerPoint deck. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare quarterly journal entry workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Document regulatory accounting document control workpaper. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 9.0 | $1,800.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/24/2019 | | | | |
| Varshney, Swati | Perform tie-out procedures on the audit support for financial statement footnote. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Perform review of the tie-out procedures on the financial statement footnotes. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Update documentation on audit procedures performed in the tax summary memo. | $230.00 | 3.3 | $759.00 |
| Yuen, Jennifer | Review tax memo provided by E. Min and T. Lewis (PG&E). | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Continue to prepare documentation for the effective tax rate reconciliation for the income tax expense. | $230.00 | 2.9 | $667.00 |
| 10/25/2019 | | | | |
| Azebu, Matt | Review the testing of design of internal controls over vendor changes in SAP. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the testing of design over internal control related to approval structure within SAP. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meeting with T. Gillam (Deloitte), J. Lloyd, J. Loduca (PG&E) to perform quarterly management inquiries related to legal matters as part of Q3'19 review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with T. Gillam (Deloitte), J. Kane (PG&E) to perform quarterly management inquiries related to compliance matters as part of Q3'19 review procedures. | $230.00 | 0.5 | $115.00 |
| Bihm, Christy | Review audit committee communication presentation for quarter 3 financial statement review. | $380.00 | 1.0 | $380.00 |
| Boyce, Kyle | Document tests of detail for the first 6 months selections for risk management override control. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Perform walkthrough discussion with K. Malone (PG&E), J. Hamner (Deloitte) regarding the design of the controls around financial reporting. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

10/25/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyce, Kyle | Document walkthrough discussion on account reconciliation control in the financial closing and reporting process. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Review cash flow control documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Clear notes in post-retirement benefit other than pension risk assessment memos. | $290.00 | 0.2 | $58.00 |
| Brown, Aaron | Clear notes on energy procurement substantive testing. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review regulatory sectional memo. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Rice (Deloitte) regarding planned audit work for the third quarter. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the design of the internal control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to document the design of the internal control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding open workpaper responsibilities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Review procedures of amounts included in footnotes of the company's financials and tie out to Form 10-Q. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue reviewing procedures of amounts included in footnotes of the company's financials and tie out to respective Form 10-Q. | $180.00 | 1.5 | $270.00 |
| Donahue, Nona | Continue to perform 3rd quarter review of tax provision. | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | Perform 3rd quarter review of permanent and temporary differences between book income and tax income in tax provision expense calculation testing. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/25/2019 | | | | |
| Donahue, Nona | Perform 3rd quarter review of deferred taxes. | $380.00 | 3.0 | $1,140.00 |
| Fatima, Sana | Continue to prepare draft version of the audit committee communication for quarter 3 Form 10-Q review. | $120.00 | 2.5 | $300.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss interim testing status on general information technology controls. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Draft email to S. Misra, M. Fazil, W. Kipkirui (Deloitte) and Christina Lee (PG&E) to clarify details of control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the financial statement footnote disclosure around regulatory accounting in the Form 10Q. | $380.00 | 2.5 | $950.00 |
| Gillam, Tim | Meeting with M. Azebu (Deloitte), J. Lloyd, J. Loduca (PG&E) to perform quarterly management inquiries related to legal matters as part of Q3'19 review procedures. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with M. Azebu (Deloitte), J. Kane (PG&E) to perform quarterly management inquiries related to compliance matters as part of Q3'19 review procedures. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Perform walkthrough discussion with K. Malone (PG&E), K. Boyce (Deloitte) regarding the design of the controls around financial reporting. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design of the financial close workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the design of the reporting process control workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the design of regulatory balancing account control workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review the design of regulatory balancing account control workpaper. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/25/2019 | | | | |
| Jasinski, Samantha | Review balance sheet fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation analysis workpaper for Q3 quarterly review | $290.00 | 3.0 | $870.00 |
| K, Kavya | Document internal control testing around periodic access review is performed in SSAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Kamra, Akanksha | Assess compliance of financial statements disclosure with the accounting standards. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss interim testing status on general information technology controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Continue to document internal control consideration around control exceptions identified in quarter 3, 2019. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Update internal control consideration around control exceptions identified in quarter 3, 2019. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss interim testing status on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Madhuha, Myakala | Review corporate organization tree for PG&E. | $120.00 | 0.5 | $60.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding open workpaper responsibilities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the postretirement benefit other than pension life insurance asset plan risk assessment. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Close notes within the pension benefits account reconciliation control testing working paper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/25/2019 | | | | |
| Rice, Blake | Discussion with E. Brown (Deloitte) regarding planned audit work for the third quarter. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare the listing of workpapers for the review by engagement quality control reviewer. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Perform tie out procedures on quarter 3 draft Form 10-Q financial statements. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Update documentation on control workpaper associated with regulatory accounting document approval. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 7.5 | $1,500.00 |
| Varshney, Swati | Perform review of the tie-out procedures on the financial statement | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to perform tie-out testing procedures on the audit support for financial statement footnote. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Update conclusion drawn based on audit procedures performed in the tax summary memo. | $230.00 | 2.9 | $667.00 |
| 10/26/2019 | | | | |
| Gillam, Tim | Review the Form 10-Q financial statement. | $380.00 | 3.0 | $1,140.00 |
| 10/27/2019 | | | | |
| Meredith, Wendy | Review third quarter PG&E internal audit reports. | $380.00 | 0.5 | $190.00 |
| 10/28/2019 | | | | |
| Adams, Haley | Discussion with J. Hamner, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Prepare memo summarizing the audit team's planned responses to increased engagement risk and involvement of focused support reviewer. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/28/2019 | | | | |
| Azebu, Matt | Review the memo summarizing audit team's approach for testing journal entries and the related risks of management override of controls. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Discussion with B. Rice, E. Brown (Deloitte) with regards to the Q3 tie-out process. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, A. Brown (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare footnote tie-out on bankruptcy filing disclosure for Q3. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Prepare footnote tie-out on regulatory assets/liabilities disclosure for Q3. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Perform tie-out procedures on the statement of equity tie out workpaper for Q3. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with H. Adams, J. Hamner (Deloitte) regarding procurement substantive testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Address notes from J. Hamner (Deloitte) around questions for control design around financial closing and reporting process. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Rice, K. Boyce (Deloitte) with regards to the Q3 tie out process. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/28/2019 | | | | |
| Brown, Erin | Continue to document the planned substantive procedures over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on regulatory accounting. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on debt. | $180.00 | 1.5 | $270.00 |
| Choudhury, Viki | Update internal control exceptions identified around information technology control testing. | $230.00 | 2.0 | $460.00 |
| Cochran, James | Review risk assessment around information technology infrastructure. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to discuss the findings arising from SAP system testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document internal control consideration around user access exceptions on SAP system. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, M. Fazil (Deloitte) to discuss the findings arising from SAP system testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting (partial) with W. Kipkirui (Deloitte), G. Gadelha, C. Lee, S. Currie, T. Yuen (PG&E) to discuss findings arising from SAP system testing. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review quarterly workpaper on audit summary memo. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review quarterly workpaper on tax summary memo. | $380.00 | 1.5 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/28/2019 | | | | |
| Hamner, Jack | Review the design of financial close workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the reporting process controls workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Perform substantive analytical procedures on the portfolio allocation balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with J. Hong (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with J. Hong, J. Yung (PG&E) to review the design of property, plant, and equipment controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with M. Gilbert (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with M. Lum (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with M. Lum, A. Choi (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with H. Adams, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Update documentation for internal control consideration related to control exceptions identified in SAP system testing. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/28/2019 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss the findings arising from SAP system testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), G. Gadelha, C. Lee, S. Currie, T. Yuen (PG&E) to discuss findings arising from SAP system testing. | $230.00 | 1.2 | $276.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, M. Fazil (Deloitte) to discuss the findings arising from SAP system testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review documentation for internal control consideration related to control exceptions identified in SAP system testing. | $290.00 | 1.5 | $435.00 |
| Martin, Blake | Discussion with L. Schloetter, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review update audit materiality analysis. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Prepare annual independence letter for upcoming audit committee meeting in December. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare cash flow statement workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Address notes within income statement analytics workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/28/2019 | | | | |
| Rice, Blake | Discussion with E. Brown, K. Boyce (Deloitte) with regards to the Q3 tie out process. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update regulatory accounting document control workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with C. Fong (PG&E) related to regulatory accounting document. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update operating and maintenance analytic. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for balancing account controls. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Continue to update documentation for balancing account controls. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| 10/29/2019 | | | | |
| Adams, Haley | Discussion with S. Jasinski, J. Hamner, R. Uy, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with S. Jasinski, J. Hamner, R. Uy, H. Adams, A. Brown, B. Rice (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review journal entry profiling for entries to be selected for further testing to address the risk of management override. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/29/2019 | | | | |
| Azebu, Matt | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Discussion with F. Chang (PG&E), J. Hamner (Deloitte) regarding the related parties financial closing and reporting process control. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the design of cash flow control in the financial closing and reporting process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform tie-out procedures on the footnote on bankruptcy disclosure. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Prepare footnote tie-out on summary of accounting policies disclosure for Q3. | $180.00 | 4.0 | $720.00 |
| Boyce, Kyle | Document information obtained from control walkthroughs in the financial closing and reporting process . | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with S. Hunter (PG&E), J. Hamner (Deloitte) regarding the contracts types listing financial closing and reporting process control. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with S. Jasinski, J. Hamner, R. Uy, H. Adams, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $290.00 | 0.5 | $145.00 |
| Chopra, Harshita | Update the summary of issuances by California Public Utility Commission to assess control. | $180.00 | 0.5 | $90.00 |
| Choudhury, Viki | Update internal control consideration to establish the relationship between the job role and system access. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address review comments on change management control around monitoring system setting for SAP system, Business Planning & Consolidation module. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/29/2019 | | | | |
| Fazil, Mohamed | Address review comments on segregation of duties analysis on SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Discussion with G. Gadelha, and C. Lee (PG&E) to communicate information technology control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with G. Gadelha, and C. Lee (PG&E) to discussed required steps to evaluate the control exceptions. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Discussion with G. Gadelha, and C. Lee (PG&E) to discussed mitigating procedures on the internal control observation. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Meeting with B. Rice (Deloitte) to discuss next steps and planning for the property, plant, and equipment control and substantive workpapers. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with S. Hunter (PG&E), K. Boyce (Deloitte) regarding the contracts types listing FCRP control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with F. Chang (PG&E), K. Boyce (Deloitte) regarding the related parties FCRP control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Clear notes in the draft engagement letters (Integrated Audit, Nuclear Decommissioning Engagement letters). | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform substantive analytical procedures on the Energy Resource Recovery Balancing Account. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with S. Jasinski, R. Uy, H. Adams, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the regulatory balancing account control workpaper. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 10/29/2019 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, M. Azebu (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with J. Hamner, R. Uy, H. Adams, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review interim period information technology control testing results for SAP system. | $290.00 | 1.5 | $435.00 |
| Madhuha, Myakala | Update details of the corporate tree to assess independence consideration. | $120.00 | 0.2 | $24.00 |
| Meredith, Wendy | Meeting B. Rice (Deloitte) regarding asset retirement obligation approach for year end audit. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review documentation on the summary of procedures performed for quarter ended 9/30/19. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare balance sheet statement analytics. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Update materiality based on quarter 3 actuals and items impacting comparability. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Meeting with J. Hamner (Deloitte) to discuss next steps and planning for the property, plant, and equipment control and substantive workpapers. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare annual audit quality letter for December audit committee | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **10/29/2019** | | | | |
| Rice, Blake | Meeting W. Meredith (Deloitte) regarding asset retirement obligation approach for year end audit. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with S. Jasinski, J. Hamner, R. Uy, H. Adams, A. Brown, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update regulatory accounting document control workpaper. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with S. Jasinski, J. Hamner, H. Adams, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for potential adjustment report controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| **10/30/2019** | | | | |
| Alfahhad, Abdulrahman | Meeting with P. Giamanco, B. Long, W. Kipkirui, M. Fazil (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with K. Xu (PG&E), J. Hamner, K. Boyce (Deloitte) regarding the tax top level adjustment as part of the consolidation control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review draft engagement letters to be provided to audit committee. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review Q3'19 summary memo documenting quarterly review procedures performed. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Discussion with K. Xu (PG&E), M. Azebu, J. Hamner (Deloitte) regarding the tax top level adjustment as part of the consolidation control. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue to document information obtained from control walkthroughs in the financial closing and reporting process. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/30/2019

| | | | | |
|------|-------------|------|-------|------|
| Boyce, Kyle | Prepare documentation on the contingency disclosure for Q3 Form 10-Q tie-out. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on equity. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on fair value measurement. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on derivatives. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Prepare the summary of issuances by California Public Utility Commission to assess control. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes on privileged access testing on administrative access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.5 | $805.00 |
| Fazil, Mohamed | Continue to address review comments on segregation of duties analysis on SAP system, Governance, Risk and Compliance module. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review information technology job monitoring control. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Review the regulatory balancing account control workpapers. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Continue to review the regulatory balancing account control workpapers. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Continue to perform substantive analytical procedures on the portfolio allocation balancing accounts. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/30/2019 | | | | |
| Hamner, Jack | Prepare design and implementation testing for the property, plant and equipment controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with K. Xu (PG&E), M. Azebu, K. Boyce (Deloitte) regarding the tax top level adjustment as part of the consolidation control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding potential adjustment report controls testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the client service plan PowerPoint deck for presentation to the audit committee. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare detailed work allocation plan, including budget and level of review, for tasks to be performed in the information technology audit plan. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the budget and the tracker used for workpapers. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the budget and the tracker used for workpapers. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare information technology audit plan for tasks to be performed at year-end. | $290.00 | 1.0 | $290.00 |
| Madhuha, Myakala | Assess independence consideration using the information of the entities in the PG&E corporate tree. | $120.00 | 0.3 | $36.00 |
| Ncho-Oguie, Jean-Denis | Review draft Form 10-Q of the financial statements for PG&E Q3 2019 review. | $380.00 | 2.5 | $950.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/30/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Q3 2019 variance analysis for balance sheet. | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Prepare audit pricing information for December Audit Committee presentation. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Review balance sheet analytics. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Close notes on the control workpaper related to regulatory accounting documents. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Document selections of regulatory reconciliation control. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on regulatory memo. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding potential adjustment report controls testing. | $200.00 | 0.5 | $100.00 |
| 10/31/2019 | | | | |
| Azebu, Matt | Continue to review profiling of journal entries to be subjected to further testing to address risk of management override of controls. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Perform tie-out on debt footnote disclosure for the Q3 10Q. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Perform tie-out on equity footnote disclosure for the Q3 10Q. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update the financial closing and reporting process flow chart workbook. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update financial closing and reporting process risk of material misstatement workbook. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the control around identification of related parties. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/31/2019 | | | | |
| Boyce, Kyle | Document information gained from control walkthroughs around accounting consolidation. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Review interim operating and maintenance expense testing. | $290.00 | 2.3 | $667.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on contingencies. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on company's commitment. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Continue to perform tie out procedures on PG&E's 10Q footnotes disclosure on debt. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Assess personnel or organizational change requests control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to reading the board of director meeting minutes. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Update work paper review scheduled and budget to actual. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Review privileged access control on utility plant asset system. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss internal control consideration on exceptions identified in SAP system. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review evaluation of control exceptions to assess whether there are any unaddressed audit risks. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Meeting with M. Westendorf, B. Ligon to discuss workpaper allocation for the property, plant, and equipment control, substantive, and memo workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design of controls testing for the financial close and reporting process control workpaper. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/31/2019 | | | | |
| Hamner, Jack | Continue to perform substantive analytical procedures on the Energy Resource Recovery Balancing Account. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the footnote 8 - derivatives footnote as part of the Q3'2019 quarterly review procedures. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the regulatory balancing account control workpaper. | $230.00 | 2.0 | $460.00 |
| Holker, Sangeeta | Review Deloitte's independence compliance with the entities in the PG&E corporate tree. | $120.00 | 0.2 | $24.00 |
| Kipkirui, Winnie | Meeting with B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss internal control consideration on exceptions identified in SAP system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address comments around the testing performed on new user access for customer billing system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address comments around the testing performed on new user access for procurement system. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Meeting with B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss internal control consideration on exceptions identified in SAP system. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review internal control evaluation on control exceptions identified in SAP system testing. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Updated information technology audit plan with the current status based on interim period progress. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Attend (partial) the October 2019 Potential Adjustment Report review meeting with R. Uy (Deloitte), D. Thomason, P. Ong , J. Garboden (PG&E). | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review draft third quarter 2019 management representation letter revisions. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/31/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review draft Form 10-Q of the financial statement footnotes. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 financial statement variance analysis for income statement. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 financial statement variance analysis for equity statement. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review financial statement footnote tie-out workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Perform tie out procedures on quarter 3 draft Form 10-Q financial statements. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Discussion with D. Diaz (PG&E) related to the quarterly tie out of the Form 10-Q financial statement. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes related to operating and maintenance analytic. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Attend the October 2019 Potential Adjustment Report review meeting with B. Martin (Deloitte), D. Thomason, P. Ong , J. Garboden (PG&E). | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for potential adjustment report review control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with D. Mok (PG&E) regarding expense reconciliations for balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Continue reviewing summarization of board minutes to analyze if any item has a financial statement impact and may change the audit procedures. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review summary of board minutes to analyze if any item has financial statement impact and may change the audit procedures. | $230.00 | 3.0 | $690.00 |
| Subtotal for 2019 Audit Services: | | | 1,840.9 | $426,685.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

## *AB 1054 Wildfire Fund*

**10/01/2019**

| | | | | |
|---|---|---|---|---|
| Barton, Doug | Discussion with C. Weller (Deloitte) regarding accounting for California Wildfire Fund. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with J. Ncho Oguie, B. Rice, T. Kilkenny, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with D. Barton (Deloitte) regarding accounting for California Wildfire Fund. | $760.00 | 0.5 | $380.00 |

**10/02/2019**

| | | | | |
|---|---|---|---|---|
| Barton, Doug | Draft letter to SEC Staff related to accounting regarding California Wildfire Fund. | $760.00 | 0.3 | $228.00 |
| Barton, Doug | Call with D. Thomason (PG&E) regarding accounting related to California Wildfire Fund. | $760.00 | 0.2 | $152.00 |

**10/07/2019**

| | | | | |
|---|---|---|---|---|
| Meredith, Wendy | Review proposed accounting analysis related to wildfire fund. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue to review proposed accounting analysis related to wildfire fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of Q3'19 draft disclosures based on the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review the wildfire liability reserve model based on the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review of wildfire durability analysis based on the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |

**10/08/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Discussion with S. Hunter (PG&E), J. Ncho-Oguie (Deloitte) regarding the modeling assumptions utilized in application of accounting related to the wildfire insurance fund. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 10/08/2019 | | | | |
| Azebu, Matt | Review modeling assumptions used in durability analysis for assess life of wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter (PG&E), M. Azebu (Deloitte) regarding the modeling assumptions utilized in application of accounting related to the wildfire insurance fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review wildfire preventive cost accounting analysis based on the California wildfire legislation. | $760.00 | 1.0 | $760.00 |
| 10/09/2019 | | | | |
| Azebu, Matt | Review modeling assumptions utilized in the Company's estimate of the life of wildfire insurance fund. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Perform accounting research related to discounting liabilities subsequent to contributions to wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie (Deloitte) regarding wildfire fund model. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Draft the wildfire fund preclearance letter consultation memo. | $660.00 | 1.0 | $660.00 |
| Gillam, Tim | Discussion with W. Meredith, M. Azebu, J. Ncho Oguie (Deloitte) regarding wildfire fund model. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with T. Gillam, M. Azebu, J. Ncho Oguie (Deloitte) regarding wildfire fund model. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, M. Azebu (Deloitte) regarding wildfire fund model. | $760.00 | 0.5 | $380.00 |
| 10/10/2019 | | | | |
| Azebu, Matt | Review business assumptions used in the wildfire fund model. | $460.00 | 1.0 | $460.00 |
| 10/11/2019 | | | | |
| Azebu, Matt | Discussion with S. Hunter (PG&E), J. Ncho-Oguie (Deloitte) regarding the accounting guidance for wildfire insurance fund model. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 10/11/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter (PG&E), M. Azebu (Deloitte) regarding the accounting guidance for wildfire insurance fund model. | $760.00 | 1.0 | $760.00 |
| 10/14/2019 | | | | |
| Azebu, Matt | Discussion with T. Gillam, J. Ncho-Oguie (Deloitte) regarding the business assumptions used in estimating the life of the wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Review the business assumptions used by management in estimating the life of the wildfire insurance fund. | $460.00 | 1.5 | $690.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie, M. Azebu (Deloitte) regarding the business assumptions used in estimating the life of the wildfire insurance fund. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, M. Azebu (Deloitte) regarding the business assumptions used in estimating the life of the wildfire insurance fund. | $760.00 | 1.0 | $760.00 |
| 10/16/2019 | | | | |
| Barclay, Kelsey | Continue to draft the wildfire fund preclearance letter consultation memo. | $660.00 | 2.0 | $1,320.00 |
| 10/17/2019 | | | | |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss capital expenditure accounting related to California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss capital expenditure accounting related to California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss capital expenditure accounting related to California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 10/18/2019 | | | | |
| Gillam, Tim | Research the accounting alternatives for the capital program relating to the bill. | $760.00 | 2.0 | $1,520.00 |
| 10/24/2019 | | | | |
| Azebu, Matt | Review Q3'19 disclosure related to accounting for contributions to wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| 10/31/2019 | | | | |
| Azebu, Matt | Finalize accounting consultation related to accounting for contributions to wildfire insurance fund. | $460.00 | 0.5 | $230.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 32.5 | $21,100.00 |

## *Accounting Consultations*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 10/08/2019 | | | | |
| Kilkenny, Tom | Review draft of critical audit matters in audit report related to regulatory recovery of wildfire costs. | $760.00 | 0.8 | $608.00 |
| Martin, Blake | Address notes on the audit consideration around the selection of the critical audit matters for the audit. | $460.00 | 1.0 | $460.00 |
| 10/10/2019 | | | | |
| Kilkenny, Tom | Review updated draft critical audit matters that are to be included in the year-end audit opinion. | $760.00 | 0.3 | $228.00 |
| 10/14/2019 | | | | |
| Rice, Blake | Prepare draft language of the critical audit matters for quarter 3 presentation to the audit committee. | $460.00 | 2.5 | $1,150.00 |
| 10/18/2019 | | | | |
| Rice, Blake | Close comments within critical audit matters workpaper. | $460.00 | 2.5 | $1,150.00 |
| 10/23/2019 | | | | |
| Gillam, Tim | Review documentation on selection of critical audit matters. | $760.00 | 1.0 | $760.00 |
| 10/30/2019 | | | | |
| Clark, Brian | Review materiality assessment for 2019 audit. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Accounting Consultations** | | | | |
| 10/31/2019 | | | | |
| Gillam, Tim | Review critical audit matters identified to be included in the audit opinion at year-end. | $760.00 | 2.0 | $1,520.00 |
| Subtotal for Accounting Consultations: | | | 10.6 | $6,256.00 |
| **California Wildfires** | | | | |
| 10/07/2019 | | | | |
| Azebu, Matt | Review journal entries recorded to update the Q3'19 wildfire liability. | $460.00 | 1.0 | $460.00 |
| 10/09/2019 | | | | |
| Meredith, Wendy | Review status of audit procedures related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 10/16/2019 | | | | |
| Azebu, Matt | Discussion with S. Schirle, J. Garboden, J. Martinez, A. Chung (PG&E), W. Meredith (Deloitte) regarding status of settlements and associated adjustments to the wildfire liability to be recorded during Q3'19. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Discussion with S. Schirle, J. Garboden, J. Martinez, A. Chung (PG&E), M. Azebu (Deloitte) regarding status of settlements and associated adjustments to the wildfire liability to be recorded during Q3'19. | $760.00 | 0.5 | $380.00 |
| 10/18/2019 | | | | |
| Meredith, Wendy | Meeting with J. Allen, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $760.00 | 0.2 | $152.00 |
| 10/23/2019 | | | | |
| Azebu, Matt | Perform accounting research related to accounting for terms included in restructuring support agreement related to wildfire claims. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 10/23/2019 | | | | |
| Gillam, Tim | Discussion with J. Wells (PG&E) regarding quarterly wildfire matters/update. | $760.00 | 2.0 | $1,520.00 |
| 10/24/2019 | | | | |
| Azebu, Matt | Meet with T. Gillam, W. Meredith (Deloitte), S. Schirle, J. Garboden, A. Chung (PG&E) to discuss the status of settlement discussions and information available to the Company as it relates to the assessment of the wildfire-related liability as of Q3. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document Q3'19 wildfire liability memo summarizing status of settlement discussions and impact on wildfire liability following meeting with S. Schirle, J. Garboden, A. Chung (PG&E). | $460.00 | 1.5 | $690.00 |
| Clark, Brian | Discussion with T. Gillam (Deloitte) regarding wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Meet with W. Meredith, M. Azebu (Deloitte), S. Schirle, J. Garboden, A. Chung (PG&E) to discuss the status of settlement discussions and information available to the Company as it relates to the assessment of the wildfire-related liability as of Q3. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with B. Clark (Deloitte) regarding wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meet with T. Gillam, M. Azebu (Deloitte), S. Schirle, J. Garboden, A. Chung (PG&E) to discuss the status of settlement discussions and information available to the Company as it relates to the assessment of the wildfire-related liability as of Q3. | $760.00 | 0.5 | $380.00 |
| 10/25/2019 | | | | |
| Azebu, Matt | Meeting with T. Gillam, A. Sasso (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *California Wildfires*

**10/25/2019**

| | | | | |
|------|-------------|------|-------|------|
| Clark, Brian | Discussion with T. Gillam (Deloitte) regarding wildfire liability and disclosure. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Discussion with B. Clark (Deloitte) regarding wildfire liability and disclosure. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Meeting with M. Azebu, A. Sasso (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $760.00 | 0.5 | $380.00 |
| Sasso, Anthony | Prepare for meeting with T. Gillam, M. Azebu (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $760.00 | 0.1 | $76.00 |
| Sasso, Anthony | Meeting with T. Gillam, M. Azebu (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $760.00 | 0.5 | $380.00 |

**10/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss accounting and disclosure for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss accounting and disclosure for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with J. Wells, J. Loduca, S. Schirle, D. Thomason, J. Garboden (PG&E), K. Orsini (Cravath), W. Meredith (Deloitte) to discuss accounting and disclosures for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Wells, J. Loduca, S. Schirle, D. Thomason, J. Garboden (PG&E), K. Orsini (Cravath), T. Gillam (Deloitte) to discuss accounting and disclosures for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 10/28/2019 | | | | |
| Meredith, Wendy | Meet with B. Clark, T. Gillam (Deloitte) to discuss accounting and disclosure for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| 10/29/2019 | | | | |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss wildfire liability accounting and disclosure. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document the quarterly review procedures performed related to the wildfire liability as of Q3'19. | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss wildfire liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |
| 10/31/2019 | | | | |
| Azebu, Matt | Review the terms related to wildfire claim payments included in the plan of reorganization submitted by bondholders. | $460.00 | 1.0 | $460.00 |
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss wildfire liability quarterly review procedures for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss wildfire liability quarterly review procedures for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discuss updates on the current issues relating to the wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meet with T. Gillam, B. Clark (Deloitte) to discuss wildfire liability quarterly review procedures for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Subtotal for California Wildfires: | | | 25.3 | $16,828.00 |
| *Lease Accounting Services* | | | | |
| 10/10/2019 | | | | |
| Azebu, Matt | Review process flow diagram prepared outlining the lease accounting process. | $265.00 | 1.5 | $397.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Lease Accounting Services* | | | | |
| 10/11/2019 | | | | |
| Uy, Rycel | Continue to prepare documentation on the control design over accounting for leases. | $225.00 | 4.0 | $900.00 |
| 10/14/2019 | | | | |
| Murdock, Elizabeth | Review lease substantive testing workpaper. | $325.00 | 1.5 | $487.50 |
| 10/16/2019 | | | | |
| Murdock, Elizabeth | Continue to review lease substantive testing workpaper. | $325.00 | 1.0 | $325.00 |
| 10/18/2019 | | | | |
| Murdock, Elizabeth | Review lease control design testing. | $325.00 | 1.0 | $325.00 |
| Uy, Rycel | Prepare lease controls flowchart to document understanding of the processes. | $225.00 | 0.5 | $112.50 |
| 10/25/2019 | | | | |
| Uy, Rycel | Prepare documentation on the control design over accounting for leases. | $225.00 | 0.5 | $112.50 |
| Subtotal for Lease Accounting Services: | | | 10.0 | $2,660.00 |
| *Post Bankruptcy Matters* | | | | |
| 10/03/2019 | | | | |
| Murdock, Elizabeth | Prepare the design documentation on the control around bankruptcy. | $660.00 | 1.5 | $990.00 |
| 10/04/2019 | | | | |
| Martin, Blake | Document review steps taken in the control design for the control related to the bankruptcy-related memorandum review. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Discussion between W. Meredith, E. Murdock (Deloitte), C. Baxter, S. Hunter, D. DeMartini (PG&E) around the Bankruptcy Accounting Considerations memo review control process. | $460.00 | 0.2 | $92.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/04/2019 | | | | |
| Martin, Blake | Discussion with E. Murdock (Deloitte), C. Baxter, D. Thomason, S. Hunter, D. Demartini (PG&E) to review the bankruptcy accounting associated with the liabilities subject to compromise. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Discussion between B. Martin, E. Murdock (Deloitte), C. Baxter, S. Hunter, D. DeMartini (PG&E) around the Bankruptcy Accounting Considerations memo review control process. | $760.00 | 0.2 | $152.00 |
| Murdock, Elizabeth | Discussion between B. Martin, W. Meredith (Deloitte), C. Baxter, S. Hunter, D. DeMartini (PG&E) around the Bankruptcy Accounting Considerations memo review control process. | $660.00 | 0.2 | $132.00 |
| Murdock, Elizabeth | Discussion with B. Martin (Deloitte), C. Baxter, D. Thomason, S. Hunter, D. Demartini (PG&E) to review the bankruptcy accounting associated with the liabilities subject to compromise. | $660.00 | 0.5 | $330.00 |
| 10/06/2019 | | | | |
| Murdock, Elizabeth | Close notes to bankruptcy risk assessment. | $660.00 | 1.0 | $660.00 |
| Murdock, Elizabeth | Modify the audit risks identified around bankruptcy to the financial statement. | $660.00 | 1.0 | $660.00 |
| Murdock, Elizabeth | Review bankruptcy memo control documentation. | $660.00 | 1.0 | $660.00 |
| 10/07/2019 | | | | |
| Boyce, Kyle | Prepare documentation regarding the reorganization substantive testing. | $350.00 | 2.5 | $875.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding reorganization items substantive testing. | $350.00 | 1.0 | $350.00 |
| Martin, Blake | Document bankruptcy accounting memo review control. | $460.00 | 1.5 | $690.00 |
| Murdock, Elizabeth | Review client request list for internal control evidence for bankruptcy memo control. | $660.00 | 0.5 | $330.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/07/2019 | | | | |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding reorganization items substantive testing. | $460.00 | 1.0 | $460.00 |
| 10/08/2019 | | | | |
| Boyce, Kyle | Update the documentation regarding the reorganization substantive testing. | $350.00 | 3.5 | $1,225.00 |
| Martin, Blake | Continue to document bankruptcy accounting memo review control. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review draft audit plan related to bankruptcy accounting. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review documents filed with bankruptcy court, including wildfire claim settlement agreement with subrogation parties and revised plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue reviewing documents filed with bankruptcy court, including wildfire claim settlement agreement with subrogation parties and revised plan of reorganization. | $760.00 | 0.5 | $380.00 |
| 10/09/2019 | | | | |
| Azebu, Matt | Perform accounting research related to accounting for equity financing in bankruptcy. | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss plan of reorganization and exclusivity filings that had been filed with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review company bankruptcy filing to assess the audit consideration around risks and procedures. | $760.00 | 1.0 | $760.00 |
| Martin, Blake | Discussion with D. Kenna, D. Demartini, C. Baxter (PG&E) regarding control design within the quarterly analytical review for the liabilities subject to compromise. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Review plan of reorganization filed by PG&E with the bankruptcy court. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/09/2019 | | | | |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss plan of reorganization and exclusivity filings that had been filed with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| 10/10/2019 | | | | |
| Gillam, Tim | Review bankruptcy judge order to understand the accounting implication . | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Discuss with J. Wells (PG&E) bankruptcy status/plans. | $760.00 | 1.5 | $1,140.00 |
| 10/11/2019 | | | | |
| Azebu, Matt | Discussion with S. Hunter (PG&E), W. Meredith (Deloitte) regarding the accounting for equity backstop financing. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Document consideration for liabilities that are subject to compromise as part of the testing for the quarterly analysis review control related to bankruptcy. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Document consideration for liabilities that are subject to compromise as part of the testing for the quarterly analysis review control related to bankrupcy. | $460.00 | 2.5 | $1,150.00 |
| Meredith, Wendy | Discussion with S. Hunter (PG&E), M. Azebu (Deloitte) regarding the accounting for equity backstop financing. | $760.00 | 0.5 | $380.00 |
| 10/13/2019 | | | | |
| Murdock, Elizabeth | Review bankruptcy related control documentation. | $660.00 | 1.5 | $990.00 |
| 10/14/2019 | | | | |
| Martin, Blake | Close notes on the analytical review control around the liabilities subject to compromise due to bankruptcy. | $460.00 | 5.0 | $2,300.00 |
| Meredith, Wendy | Review accounting guidance related to bankruptcy accounting issues. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/15/2019 | | | | |
| Boyce, Kyle | Address notes on workpaper for substantive testing on reorganization items. | $350.00 | 1.0 | $350.00 |
| Meredith, Wendy | Continue to review draft Form 10-Q of the third quarter for the bankruptcy-related disclosure. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss bankruptcy accounting considerations for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| 10/16/2019 | | | | |
| Martin, Blake | Review the reorganization items substantive testing. | $460.00 | 1.0 | $460.00 |
| 10/17/2019 | | | | |
| Allen, Jana | Review equity backstop commitment agreements. | $580.00 | 1.0 | $580.00 |
| Allen, Jana | Meeting with A. Pidgeon (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $580.00 | 0.3 | $174.00 |
| Allen, Jana | Review restructuring support agreement entered into with subrogation claim holders. | $580.00 | 1.0 | $580.00 |
| Allen, Jana | Meeting with A. Pidgeon (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $580.00 | 0.1 | $58.00 |
| Boyce, Kyle | Discussion with B. Martin (Deloitte) about reorganization items substantive testing workpaper. | $350.00 | 0.5 | $175.00 |
| Boyce, Kyle | Address notes on reorganization substantive testing workpaper. | $350.00 | 2.0 | $700.00 |
| Martin, Blake | Assess the appropriateness of the documentation in the memo related to liabilities subject to compromise due to bankruptcy. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Continue to review the reorganization items substantive testing. | $460.00 | 1.5 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/17/2019 | | | | |
| Martin, Blake | Address notes on the analytical review control around the liabilities subject to compromise due to bankruptcy. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Continue to address notes on the analytical review control around the liabilities subject to compromise due to bankruptcy. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Discussion with K. Boyce (Deloitte) about reorganization items substantive testing workpaper. | $460.00 | 0.5 | $230.00 |
| Pidgeon, Andrew | Meeting with J. Allen (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $760.00 | 0.1 | $76.00 |
| Pidgeon, Andrew | Review restructuring support agreement entered into with subrogation claims holder. | $760.00 | 0.6 | $456.00 |
| Pidgeon, Andrew | Perform accounting research related to the equity backstop agreement. | $760.00 | 0.2 | $152.00 |
| Pidgeon, Andrew | Meeting with J. Allen (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $760.00 | 0.3 | $228.00 |
| Pidgeon, Andrew | Review equity backstop commitment agreement. | $760.00 | 0.8 | $608.00 |
| Pidgeon, Andrew | Perform accounting research related to equity backstop commitment. | $760.00 | 0.4 | $304.00 |
| 10/18/2019 | | | | |
| Allen, Jana | Meeting with W. Meredith, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $580.00 | 0.3 | $174.00 |
| Allen, Jana | Research accounting guidance regarding the equity backstop commitment agreements. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Meeting with W. Meredith, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $580.00 | 0.2 | $116.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

**10/18/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Jana | Research accounting guidance regarding the restructuring support agreement entered into with subrogation claim holders. | $580.00 | 0.5 | $290.00 |
| Azebu, Matt | Meeting with J. Allen, W. Meredith, A. Pidgeon (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $460.00 | 0.2 | $92.00 |
| Azebu, Matt | Meeting with J. Allen, W. Meredith, A. Pidgeon (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $460.00 | 0.3 | $138.00 |
| Boyce, Kyle | Continue to address notes on reorganization substantive testing workpaper. | $350.00 | 1.5 | $525.00 |
| Meredith, Wendy | Meeting with J. Allen, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Review accounting guidance for equity backstop commitment agreement. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Review documentation related to bankruptcy matters. | $660.00 | 1.0 | $660.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith, M. Azebu (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $760.00 | 0.3 | $228.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith, M. Azebu (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $760.00 | 0.2 | $152.00 |

**10/21/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyce, Kyle | Address notes related to reorganization substantive testing workpaper. | $350.00 | 1.0 | $350.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy reorganization substantive testing approach. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Post Bankruptcy Matters** | | | | |
| 10/21/2019 | | | | |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy reorganization substantive testing approach. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Clear notes within the bankruptcy reorganization substantive testing working paper. | $460.00 | 0.5 | $230.00 |
| 10/23/2019 | | | | |
| Gillam, Tim | Review the terms of the plan of reorganization filed by bondholders (including Elliott Management). | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Hunter (PG&E), S. Jasinski, M. Azebu (Deloitte) to discuss accounting related to settlement agreements and equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding bankruptcy control matrix. | $460.00 | 1.0 | $460.00 |
| 10/24/2019 | | | | |
| Gillam, Tim | Review the bankruptcy accounting guidance. | $760.00 | 1.5 | $1,140.00 |
| Subtotal for Post Bankruptcy Matters: | | | 76.2 | $40,800.00 |
| **Preparation of Fee Applications** | | | | |
| 10/01/2019 | | | | |
| Azebu, Matt | Continue preparation of July 2019 monthly fee application. | $230.00 | 3.0 | $690.00 |
| 10/02/2019 | | | | |
| Gutierrez, Dalia | Update first monthly fee application. | $200.00 | 4.3 | $860.00 |
| Gutierrez, Dalia | Continue to update first monthly fee application. | $200.00 | 3.7 | $740.00 |
| 10/03/2019 | | | | |
| Gutierrez, Dalia | Finalize first monthly fee statement. | $200.00 | 3.8 | $760.00 |
| Gutierrez, Dalia | Begin preparation of second monthly fee statement. | $200.00 | 4.2 | $840.00 |
| Jin, Yezi | Prepare August'19 monthly fee statement billing details. | $330.00 | 0.8 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| **10/04/2019** | | | | |
| Azebu, Matt | Discussion with Y. Jin and M. Azebu (Deloitte) regarding the August 2019 billing documentation for fee statement. | $230.00 | 0.5 | $115.00 |
| Gutierrez, Dalia | Review first draft of June monthly fee statement. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Review additional July fee detail for the monthly fee statement. | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Discussion with Y. Jin and M. Azebu (Deloitte) regarding the August 2019 billing documentation for fee statement. | $330.00 | 0.5 | $165.00 |
| **10/07/2019** | | | | |
| Azebu, Matt | Review June 2019 fee detail for monthly fee application. | $230.00 | 1.5 | $345.00 |
| **10/08/2019** | | | | |
| Azebu, Matt | Prepare July 2019 fee detail for fee statement. | $230.00 | 3.5 | $805.00 |
| Jin, Yezi | Continues to prepare August 2019 billing documentation for fee statement. | $330.00 | 2.0 | $660.00 |
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 2.0 | $660.00 |
| **10/09/2019** | | | | |
| Gutierrez, Dalia | Review fee and expense data in preparation for the September monthly fee application. | $200.00 | 5.2 | $1,040.00 |
| Gutierrez, Dalia | Prepare first draft of first interim fee application. | $200.00 | 2.8 | $560.00 |
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 3.0 | $990.00 |
| **10/10/2019** | | | | |
| Azebu, Matt | Prepare July 2019 fee detail for fee statement. | $230.00 | 1.0 | $230.00 |
| Gutierrez, Dalia | Prepare first draft of the August monthly fee application. | $200.00 | 4.0 | $800.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**10/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Prepare July 2019 fee detail for fee statement. | $230.00 | 1.5 | $345.00 |
| Gutierrez, Dalia | Finalize the second monthly fee application. | $200.00 | 2.0 | $400.00 |

**10/14/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 2.5 | $825.00 |

**10/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 2.5 | $825.00 |
| Jin, Yezi | Request additional August 2019 time entry support from engagement team members. | $330.00 | 1.0 | $330.00 |
| Meredith, Wendy | Review engagement letter and audit fee schedule related to fees to be billed during bankruptcy period. | $380.00 | 0.5 | $190.00 |

**10/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Prepare July 2019 monthly fee statement to be submitted to bankruptcy court. | $230.00 | 2.0 | $460.00 |
| Gutierrez, Dalia | Begin review of September fee detail in preparation for the monthly fee application. | $200.00 | 4.3 | $860.00 |

**10/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Continue to prepare July 2019 monthly fee statement to be submitted to bankruptcy court. | $230.00 | 2.5 | $575.00 |
| Gutierrez, Dalia | Review September fee detail in preparation for monthly fee statement. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Continue to review September fee detail in preparation for monthly fee statement. | $200.00 | 3.6 | $720.00 |
| Jin, Yezi | Follow-up requests for support for time entry with engagement team members in connection with August fee statement preparation. | $330.00 | 0.2 | $66.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 10/18/2019 | | | | |
| Azebu, Matt | Prepare the August 2019 monthly fee statement to be submitted to bankruptcy court. | $230.00 | 1.0 | $230.00 |
| Gutierrez, Dalia | Update July fee detail as provided by team in preparation for the monthly fee statement. | $200.00 | 2.0 | $400.00 |
| 10/19/2019 | | | | |
| Gutierrez, Dalia | Update July fee detail as provided by team in preparation for the monthly fee statement. | $200.00 | 4.0 | $800.00 |
| 10/20/2019 | | | | |
| Gutierrez, Dalia | Prepare first draft of July monthly fee statement. | $200.00 | 1.5 | $300.00 |
| Gutierrez, Dalia | Update first draft of July monthly fee statement. | $200.00 | 1.5 | $300.00 |
| Gutierrez, Dalia | Prepare exhibits for the first draft of July monthly fee statement. | $200.00 | 2.0 | $400.00 |
| 10/21/2019 | | | | |
| Gutierrez, Dalia | Review September fee detail in preparation for monthly fee statement. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to review September fee detail in preparation for monthly fee statement. | $200.00 | 3.5 | $700.00 |
| 10/22/2019 | | | | |
| Gutierrez, Dalia | Finalize August monthly fee application. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Provide comments to September fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| 10/23/2019 | | | | |
| Gutierrez, Dalia | Finalize review of September fee detail in preparation for the monthly fee application. | $200.00 | 2.0 | $400.00 |
| 10/24/2019 | | | | |
| Gutierrez, Dalia | Prepare draft of first interim fee application. | $200.00 | 2.9 | $580.00 |
| Subtotal for Preparation of Fee Applications: | | | 112.7 | $25,010.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/01/2019 | | | | |
| Graf, Bill | Discussion with T. Gillam, J. Ncho Oguie, B. Rice, T. Kilkenny, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Gyoerkoe, Michael | Discussion with T. Gillam, J. Ncho Oguie, B. Rice, T. Kilkenny, W. Graf (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Meeting with L. Schloetter, B. Rice (Deloitte), J. Zamzow, J. Perez (PG&E) related to classification of expenses tracked for regulatory matters. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Meeting with L. Schloetter, B. Rice (Deloitte), J. Zamzow, T. Huckabay, D. Hunter, C. Baxter, V. Wesley (PG&E) regarding classification of expenses tracked for regulatory matters. | $580.00 | 2.5 | $1,450.00 |
| Kilkenny, Tom | Research accounting for indirect disallowance on wildfire capital expenditures. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Discussion with T. Gillam, J. Ncho Oguie, B. Rice, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, B. Rice, T. Kilkenny, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Meeting with L. Schloetter, S. Jasinski (Deloitte), J. Zamzow, J. Perez (PG&E) related to classification of expenses tracked for regulatory matters. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Regulatory Accounting** | | | | |
| 10/01/2019 | | | | |
| Rice, Blake | Discussion with T. Gillam, J. Ncho Oguie, T. Kilkenny, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $460.00 | 0.5 | $230.00 |
| Rice, Blake | Meeting with L. Schloetter, S. Jasinski (Deloitte), J. Zamzow, T. Huckabay, D. Hunter, C. Baxter, V. Wesley (PG&E) regarding classification of expenses tracked for regulatory matters. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Discussion with L . Schloetter (Deloitte) regarding debrief over regulatory asset process meeting. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding debrief over regulatory asset process meeting. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Meeting with B. Rice, S. Jasinski (Deloitte), J. Zamzow, T. Huckabay, D. Hunter, C. Baxter, V. Wesley (PG&E) regarding classification of expenses tracked for regulatory matters. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Meeting with B. Rice, S. Jasinski (Deloitte), J. Zamzow, J. Perez (PG&E) related to classification of expenses tracked for regulatory matters. | $390.00 | 0.5 | $195.00 |
| 10/07/2019 | | | | |
| Schloetter, Lexie | Supplement regulatory asset control workpaper with details about the cost order process. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Discussion with J. Zamzow, A. Kennedy, E. Parks, L. Reimann, V. Wesley (PG&E) regarding the wildfire regulatory assets process. | $390.00 | 1.0 | $390.00 |
| 10/10/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter (Deloitte), C. Wong (PG&E) related to fire regulatory assets testing . | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/10/2019 | | | | |
| Schloetter, Lexie | Coordinate testing over fire regulatory assets with J. Zamzow, C. Wong (PG&E). | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), C. Wong (PG&E) related to fire regulatory assets testing . | $390.00 | 1.0 | $390.00 |
| 10/11/2019 | | | | |
| Schloetter, Lexie | Update the guided risk assessment of regulatory assets and liabilities. | $390.00 | 3.5 | $1,365.00 |
| 10/14/2019 | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to control testing approach for fire related regulatory assets. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to control testing approach for fire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte) related to control testing approach for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| 10/15/2019 | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to new control testing approach for fire related regulatory assets. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to new control testing approach for fire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte) related to new control testing approach for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Create workpaper for guided risks of material misstatement related to wildfire safety plan regulatory assets and liabilities. | $390.00 | 3.0 | $1,170.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/16/2019 | | | | |
| Jasinski, Samantha | Meeting with B. Rice, L. Schloetter (Deloitte),C. Wong, D. Quinn, J. Zamzow, V. Wesley (PG&E) regarding the forecast to actual control for fire related regulatory assets. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Meeting with S. Jasinski, L. Schloetter (Deloitte),C. Wong, D. Quinn, J. Zamzow, V. Wesley (PG&E) regarding the forecast to actual control for fire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Call with C. Wong, M. Madrigal (PG&E) regarding meeting for fire related regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Meeting with B. Rice, S. Jasinski (Deloitte),C. Wong, D. Quinn, J. Zamzow, V. Wesley (PG&E) regarding the forecast to actual control for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Prepare for meeting related to fire related regulatory assets control. | $390.00 | 1.5 | $585.00 |
| 10/17/2019 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, L. Schloetter (Deloitte) regarding wildfire regulatory assets testing approach. | $580.00 | 1.5 | $870.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte) regarding wildfire regulatory assets testing approach. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, L. Schloetter (Deloitte) regarding wildfire regulatory assets testing approach. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Update documentation related to legal assessment control workpaper. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding the company's regulatory accounting document control. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| **10/17/2019** | | | | |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding wildfire regulatory assets testing approach. | $390.00 | 1.5 | $585.00 |
| **10/18/2019** | | | | |
| Schloetter, Lexie | Document control workpaper related to the legal assessment over fire related regulatory assets. | $390.00 | 2.0 | $780.00 |
| **10/21/2019** | | | | |
| Gillam, Tim | Call with T. Kilkenny (Deloitte) regarding disallowance accounting. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Call with T. Gillam (Deloitte) regarding disallowance accounting. | $760.00 | 0.5 | $380.00 |
| Schloetter, Lexie | Coordinate with D. Mok (PG&E) regarding regulatory assets and liabilities testing. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Perform research over the companies regulatory assets and liabilities reconciliation process by utilizing the company's reconciliations. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update workpaper on guided risk assessment related to fire regulatory assets. | $390.00 | 2.0 | $780.00 |
| **10/22/2019** | | | | |
| Rice, Blake | Review the fire related regulatory asset reconciliation control. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Assess risk related to wildfire safety plan regulatory assets and liabilities. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Document guided risk assessment for wildfire related regulatory assets and liabilities. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with A. Perriers (PG&E) related to regulatory asset testing over legal assessments control. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to regulatory asset testing over wildfire related regulatory asset control. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Regulatory Accounting*

**10/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Schloetter, Lexie | Utilize Deloitte way workflow guidance in assessing regulatory asset and liability testing. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Perform review on guided risk assessments related to wildfire safety plan regulatory assets and liabilities. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Update documentation in risk assessment related to the regulatory assets related to the wildfire safety plan. | $390.00 | 2.5 | $975.00 |

**10/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Schloetter, Lexie | Prepare for control fire asset control meeting related to reconciliations. | $390.00 | 2.5 | $975.00 |

**10/25/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Meeting with L. Schloetter (Deloitte), D. Mok (PG&E) regarding reconciliation review control over fire regulatory assets. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Document control workpaper related to regulatory accounting fire related regulatory assets reconciliation process. | $390.00 | 4.0 | $1,560.00 |
| Schloetter, Lexie | Meeting with B. Rice (Deloitte), D. Mok (PG&E) regarding reconciliation review control over fire regulatory assets. | $390.00 | 1.0 | $390.00 |

**10/28/2019**

| | | | | |
|------|-------------|------|-------|------|
| Schloetter, Lexie | Update fire regulatory asset reconciliation control workpaper. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Update fire related regulatory asset control workpaper. | $390.00 | 2.5 | $975.00 |

**10/29/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Discussion with L. Schloetter (Deloitte), A. Koo (PG&E) regarding the updated legal assessment related to the wildfire safety plan regulatory assets. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/29/2019 | | | | |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), A. Koo (PG&E) regarding the updated legal assessment related to the wildfire safety plan regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Review regulatory asset control workpaper. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Document legal assessment control related to the regulatory asset testing related to high risk accounts. | $390.00 | 4.0 | $1,560.00 |
| Schloetter, Lexie | Document legal assessment control related to the regulatory asset testing related to high risk accounts. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to the legal assessment of fire related regulatory assets and liabilities. | $390.00 | 0.5 | $195.00 |
| 10/30/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding the control workpaper over the legal assessment related to the wildfire safety plan regulatory assets. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding the control workpaper over the legal assessment related to the wildfire safety plan regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document legal assessment control workpaper. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) regarding regulatory asset process for new memorandum accounts. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Perform research over legal assessment control for regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Update risk assessment related to high risk regulatory assets. | $390.00 | 1.0 | $390.00 |
| 10/31/2019 | | | | |
| Rice, Blake | Review legal assessment of fire related regulatory assets. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Document selections related to the legal assessment control. | $390.00 | 2.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/31/2019 | | | | |
| Schloetter, Lexie | Document legal assessment control workpaper for the design of the control. | $390.00 | 4.5 | $1,755.00 |
| Subtotal for Regulatory Accounting: | | | 108.5 | $47,045.00 |
| **Total** | | | **2,307.9** | **$606,868.00** |

| Adjustment | | | | |
|------|-------------|------|-------|------|
| Voluntary Reduction - 2018 NDT Audit Services | | | | ($20,484.00) |
| **Adjustment Subtotal :** | | | | **($20,484.00)** |
| **Total** | | | **2,307.9** | **$586,384.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barton, Doug | $760.00 | 1.0 | $760.00 |
| Clark, Brian | $760.00 | 4.5 | $3,420.00 |
| Gillam, Tim | $760.00 | 25.0 | $19,000.00 |
| Graf, Bill | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | $760.00 | 2.6 | $1,976.00 |
| Meredith, Wendy | $760.00 | 11.7 | $8,892.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 12.5 | $9,500.00 |
| Pidgeon, Andrew | $760.00 | 2.9 | $2,204.00 |
| Sasso, Anthony | $760.00 | 0.6 | $456.00 |
| Weller, Curt | $760.00 | 0.5 | $380.00 |
| Barclay, Kelsey | $660.00 | 3.0 | $1,980.00 |
| Murdock, Elizabeth | $660.00 | 8.2 | $5,412.00 |
| Allen, Jana | $580.00 | 3.9 | $2,262.00 |
| Gyoerkoe, Michael | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | $580.00 | 9.0 | $5,220.00 |
| Azebu, Matt | $460.00 | 21.0 | $9,660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hennessy, Vincent | $460.00 | 0.5 | $230.00 |
| Martin, Blake | $460.00 | 30.7 | $14,122.00 |
| Rice, Blake | $460.00 | 25.0 | $11,500.00 |
| Schloetter, Lexie | $390.00 | 76.5 | $29,835.00 |
| Basilico, Ellen | $380.00 | 3.0 | $1,140.00 |
| Bihm, Christy | $380.00 | 1.0 | $380.00 |
| Cochran, James | $380.00 | 15.5 | $5,890.00 |
| Donahue, Nona | $380.00 | 16.0 | $6,080.00 |
| Gillam, Tim | $380.00 | 31.5 | $11,970.00 |
| Hensel, Julia | $380.00 | 1.0 | $380.00 |
| Kilkenny, Tom | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | $380.00 | 14.8 | $5,624.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 42.5 | $16,150.00 |
| Pemberton, Tricia | $380.00 | 7.5 | $2,850.00 |
| Boyce, Kyle | $350.00 | 13.0 | $4,550.00 |
| Giamanco, Patrick | $330.00 | 28.0 | $9,240.00 |
| Jin, Yezi | $330.00 | 14.5 | $4,785.00 |
| Lanigan, Kerry | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | $330.00 | 22.0 | $7,260.00 |
| Varkey, Jamie | $330.00 | 1.2 | $396.00 |
| Murdock, Elizabeth | $325.00 | 3.5 | $1,137.50 |
| Brown, Aaron | $290.00 | 10.0 | $2,900.00 |
| Jasinski, Samantha | $290.00 | 58.5 | $16,965.00 |
| Kamra, Akanksha | $290.00 | 33.5 | $9,715.00 |
| Long, Brittany | $290.00 | 75.0 | $21,750.00 |
| Misra, Saurabh | $290.00 | 43.0 | $12,470.00 |
| Azebu, Matt | $265.00 | 1.5 | $397.50 |
| Adams, Haley | $230.00 | 12.0 | $2,760.00 |
| Azebu, Matt | $230.00 | 82.8 | $19,044.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Choudhury, Viki | $230.00 | 46.5 | $10,695.00 |
| Fazil, Mohamed | $230.00 | 40.0 | $9,200.00 |
| Hamner, Jack | $230.00 | 118.5 | $27,255.00 |
| Kipkirui, Winnie | $230.00 | 53.7 | $12,351.00 |
| Mantri, Arvind | $230.00 | 1.0 | $230.00 |
| Martin, Blake | $230.00 | 104.0 | $23,920.00 |
| Morley, Carlye | $230.00 | 2.0 | $460.00 |
| Ranganathan, Akshaya | $230.00 | 3.0 | $690.00 |
| Rice, Blake | $230.00 | 101.0 | $23,230.00 |
| Varshney, Swati | $230.00 | 109.0 | $25,070.00 |
| Yuen, Jennifer | $230.00 | 26.9 | $6,187.00 |
| Uy, Rycel | $225.00 | 5.0 | $1,125.00 |
| Alfahhad, Abdulrahman | $200.00 | 35.0 | $7,000.00 |
| Bedi, Arpit | $200.00 | 85.0 | $17,000.00 |
| Gutierrez, Dalia | $200.00 | 81.2 | $16,240.00 |
| K, Kavya | $200.00 | 30.0 | $6,000.00 |
| Maheshwari, Radhika | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | $200.00 | 4.5 | $900.00 |
| Schloetter, Lexie | $200.00 | 104.0 | $20,800.00 |
| Uy, Rycel | $200.00 | 161.5 | $32,300.00 |
| Boyce, Kyle | $180.00 | 122.0 | $21,960.00 |
| Brown, Erin | $180.00 | 162.5 | $29,250.00 |
| Chopra, Harshita | $180.00 | 94.8 | $17,064.00 |
| Jain, Jessica | $180.00 | 1.5 | $270.00 |
| Raj, Reshma | $180.00 | 5.0 | $900.00 |
| Fatima, Sana | $120.00 | 7.0 | $840.00 |
| Holker, Sangeeta | $120.00 | 0.2 | $24.00 |
| Madhuha, Myakala | $120.00 | 1.0 | $120.00 |
| Maroju, Bhaskar I-pa | $120.00 | 6.2 | $744.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - October 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Ravindran, Sarradha | $120.00 | 10.0 | $1,200.00 |
| Soni, Soni | $120.00 | 8.5 | $1,020.00 |
| Voluntary Reduction - 2018 NDT Audit Services | | | ($20,484.00) |
| **Total** | | **2,307.9** | **$586,384.00** |