| | | |
|---|---|---|
| | | 30157660, amount $ 25.00 (re: Doc# 5176 Transfer of Claim) (U.S. Treasury) (Entered: 12/19/2019) |
| 12/19/2019 | 5177<br>(7 pgs; 2 docs) | Notice Regarding /Official Committee of Tort Claimants' Notice of Withdrawal as a Plan Proponent of Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders (Dkt. No. 4257) (RE: related document(s)4257 Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Certificate of Service) (Dumas, Cecily) (Entered: 12/19/2019) |
| 12/19/2019 | 5178<br>(45 pgs) | Certificate of Service of Andrew G. Vignali regarding Notice of Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement, Notice of Agenda for December 17, 2019, at 10:00 A.M. Omnibus Hearing and Notice of Filing of Amendment to Tort Claimants Restructuring Support Agreement Filed by Other Prof. Prime Clerk LLC (related document(s)5122 Notice, 5133 Notice, 5143 Notice). (Baer, Herb) (Entered: 12/19/2019) |
| 12/19/2019 | 5186<br>(1 pg) | Letter to court received on 12/19/2019. Filed by Interested Party Lisa Williams (dc) (Entered: 12/20/2019) |
| 12/19/2019 | 5302<br>(2 pgs) | Letter to Court from Robert Grimm received on 12/19/2019. Filed by Interested Party Robert Grimm (dc) (Entered: 01/08/2020) |
| 12/20/2019 | 5179<br>(23 pgs) | Certificate of Service of James Mapplethorpe Regarding Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the Event United States Court of Appeals for the Ninth Circuit Does Not Authorize Direct Appeal Filed by Other Prof. Prime Clerk LLC (related document(s)5156 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 12/20/2019) |
| 12/20/2019 | 5180<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pioneer Machinery, Inc. (Claim No. 3205, Amount $41,500.00); Cherokee Debt Acquisition, LLC (Claim No. 590, Amount $37,000.00) To Cherokee Debt Acquisition, LLC. Fee Amount $50 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30158390, amount $ 50.00 (re: Doc# 5180 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 5181<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Olsen Excavation & Grading (Claim No. 3142, Amount $125,925.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159276, amount $ 25.00 (re: Doc# 5181 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 5182<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DR McNatty & Associates, Inc. (Claim No. 4026, Amount $80,587.59) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159300, amount $ 25.00 (re: Doc# 5182 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 5183<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D&D Crawford, Inc. (Claim No. 1969, Amount $11,667.44) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159320, amount $ 25.00 (re: Doc# 5183 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 5184<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra National Construction Inc. (Claim No. 55577, Amount $306,692.78) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 12/20/2019) |
| 12/20/2019 | | Adversary Case Closed 3:19-ap-3053. (dc) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159982, amount $ 25.00 (re: Doc# 5184 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 5185<br>(16 pgs) | Operating Report for Filing Period Ending November 30, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/20/2019) |

| | | |
|---|---|---|
| 12/20/2019 | ◉ 5187 (5 pgs) | Certificate of Service *(Notice of Continued Hearing on Omnibus Claim Objections)* (RE: related document(s)5136 Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/20/2019) |
| 12/20/2019 | ◉ 5188 (3 pgs) | Order Approving Stipulation Consenting to Extension of Deadline to Assume or Reject Certain Nonresidential Real Property Leases Pursuant to 11 U.S.C. Section 362(d)(4) (RE: related document(s)5175 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 12/20/2019) |
| 12/20/2019 | ◉ 5189 (24 pgs) | Brief/Memorandum in Opposition to -- *Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make-Whole, Or Similar Amounts In A Solvent Debtor Case* (RE: related document(s)4896 Support Brief/Memorandum, 4902 Support Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/20/2019) |
| 12/20/2019 | ◉ 5190 (34 pgs; 3 docs) | Brief/Memorandum in Opposition to *the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Attachments: # 1 Appendix A # 2 Appendix B) (Rupp, Thomas). Related document(s) 4902 Support Brief/Memorandum filed by Interested Party BOKF, NA. Modified on 12/23/2019 (dc). (Entered: 12/20/2019) |
| 12/21/2019 | ◉ 5191 (24 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement and Certificate of No Objection regarding Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5160 Notice, 5161 Notice). (Baer, Herb) (Entered: 12/21/2019) |
| 12/22/2019 | ◉ 5192 (25 pgs) | Certificate of Service *of Andrew G. Vignali Regarding The Subrogation RSA Order, CC RSA Order and Stipulation Regarding Lease Assumption/Rejection Deadline* Filed by Other Prof. Prime Clerk LLC (related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document, 5175 Stipulation to Extend Time). (Baer, Herb) (Entered: 12/22/2019) |
| 12/23/2019 | ◉ 5193 (78 pgs) | Notice Regarding *Teichert Pipelines, Inc's Notice of Lien Releases* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 12/23/2019) |
| 12/23/2019 | ◉ 5194 (103 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/23/2019) |
| 12/23/2019 | ◉ 5195 (6 pgs) | Statement of Of No Objection *of Groom Law Group* (RE: related document(s)4936 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 12/23/2019) |
| 12/23/2019 | ◉ 5356 (2 pgs) | Letter to Court from Kelly A. Fitch received on 12/23/2019. Filed by Interested Party Kelly A. Fitch (dc) (Entered: 01/13/2020) |
| 12/23/2019 | ◉ 5357 (3 pgs) | Letter to Court from Gary Hagerman and Jeanne Hagerman received on 12/23/2019. Filed by Interested Party Gary and Jeanne Hagerman (dc) (Entered: 01/13/2020) |
| 12/24/2019 | ◉ 5196 (4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4920 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/24/2019) |
| 12/24/2019 | ◉ 5197 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4935 Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense |

| | | |
|---|---|---|
| | | Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/24/2019) |
| 12/24/2019 | 5198 (3 pgs) | Stipulation, STIPULATION REGARDING SCHEDULING WITH RESPECT TO SECURITIES LEAD PLAINTIFFS MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM Filed by Attorney Public Employees Retirement Association of New Mexico (RE: related document(s)5042 Motion /Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim filed by Interested Party Securities Lead Plaintiff and the Proposed Class. Modified on 12/30/2019 (dc). (Entered: 12/24/2019) |
| 12/24/2019 | 5199 (4 pgs) | Certificate of Service re Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make-Whole, Or Similar Amounts In A Solvent Debtor Case (RE: related document(s)5189 Opposition Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/24/2019) |
| 12/26/2019 | 5200 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCK Consulting, LLC (Claim No. 3733, Amount $9,258.09) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168145, amount $ 25.00 (re: Doc# 5200 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 5201 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Solar Grounds Landscaping Inc. (Claim No. 2455, Amount $30,833.94) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168148, amount $ 25.00 (re: Doc# 5201 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 5202 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laurits R Christensen Associates Inc. (Claim No. 2574, Amount $87,021.78) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168155, amount $ 25.00 (re: Doc# 5202 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 5203 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ExactAir Manufacturing Inc. (Claim No. 983, Amount $15,353.19) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168165, amount $ 25.00 (re: Doc# 5203 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 5204 (11 pgs) | Certificate of Service of Forrest Houku Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5100 Joinder). (Garabato, Sid) (Entered: 12/26/2019) |
| 12/26/2019 | 5205 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Michels Corporation (Claim No. 70769, Amount $16,174,881.79) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168366, amount $ 25.00 (re: Doc# 5205 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 5206 (23 pgs) | Certificate of Service of Sonia Akter Regarding Monthly Operating Report for Filing Period Ended November 30, 2019, Debtors Opposition to the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders Filed by Other Prof. Prime Clerk LLC (related document(s)5185 Operating Report, 5190 Opposition Brief/Memorandum). (Baer, Herb) (Entered: 12/26/2019) |
| 12/26/2019 | 5207 (57 pgs; 6 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Cara Feneis (Attachments: # 1 Memorandum of Points and Authorities # 2 AP Cover Sheet # 3 Declaration # 4 Supplement Request for Judicial Notice # 5 Certificate of Service) (Peretz, Yosef) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30169910, amount $ 181.00 (re: Doc# 5207 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 12/26/2019) |

| | | |
|---|---|---|
| 12/27/2019 | ○ 5208 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4993 Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/6/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5209 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4996 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5210 (5 pgs) | Certificate of Service of *Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 12/27/2019) |
| 12/27/2019 | ○ | Hearing Set On Motion filed on 12/27/19 per notice of hearing, dkt #5207 (RE: related document(s)5207 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5211 (2 pgs) | Order Approving Stipulation With Respect to Securities Lean Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim [ECF No. 5042] (RE: related document(s)5198 Stipulation for Miscellaneous Relief filed by Attorney Public Employees Retirement Association of New Mexico, Interested Party Public Employees Retirement Association of New Mexico). (lp) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5212 (5 pgs) | Amended Notice of Hearing (RE: related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A - proposed order)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5214 (3 pgs) | Third Notice of Continued Hearing *on Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 1/21/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 4446,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5215 (13 pgs) | Motion *Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5216 (3 pgs) | Declaration of Jennifer Nogosek in Support of *Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* (RE: related document(s)5215 Motion Miscellaneous Relief). Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5217 (2 pgs) | Notice of Hearing *on Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* (RE: related document(s)5215 Motion *Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) CORRECTIVE ENTRY: Hearing date and time corrected to correspond with the Notice. Modified on 12/30/2019 (lp). (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5218 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5170 Statement). (Garabato, Sid) (Entered: 12/27/2019) |
| 12/27/2019 | ○ 5219 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5194 Statement). (Garabato, Sid) (Entered: 12/27/2019) |

| Date | Doc | Description |
|---|---|---|
| 12/27/2019 | 🔵 5220<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5107 Statement, 5109 Statement). (Garabato, Sid) (Entered: 12/27/2019) |
| 12/30/2019 | 🔵 5221<br>(81 pgs; 6 docs) | Seventh Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 (RE: related document(s)701 Order on Motion Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional October 1, 2019 through October 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 12/30/2019) |
| 12/30/2019 | 🔵 5222<br>(21 pgs) | Certificate of Service (RE: related document(s)5215 Motion Miscellaneous Relief, 5216 Declaration, 5217 Notice of Hearing). Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) (Entered: 12/30/2019) |
| 12/30/2019 | 🔵 5223<br>(4 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and Certificate of No Objection Regarding Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5196 Notice, 5197 Notice). (Baer, Herb) (Entered: 12/30/2019) |
| 12/30/2019 | 🔵 5224<br>(4 pgs) | Supplemental Declaration of Tobias S. Keller in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on for Authority to Retain and Employ Behalf of Keller & Benvenutti LLP as Co-Counsel for the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)870 Declaration). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/30/2019) |
| 12/30/2019 | 🔵 5225<br>(6 pgs) | Statement of Of No Objection *of Groom Law Group, Chartered* (RE: related document(s)5022 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 12/30/2019) |
| 12/30/2019 | | (private) Deadlines terminated. Hearing on 1/14/20 re mtn dkt #5042 terminated. Hrg con't to 1/29/20. (lp) (Entered: 12/30/2019) |
| 12/30/2019 | 🔵 5226<br>(17 pgs) | Memorandum Decision Regarding Postpetition Interest NOTE: Clerk reattached the corrected PDF. Modified on 12/31/2019 (ls). (Entered: 12/30/2019) |
| 12/30/2019 | 🔵 5297<br>(2 pgs) | Letter to court dated 12/18/19 from Joy Montgomery received on 12/30/19. Filed by Interested Party Joy Montgomery (dc) (Entered: 01/07/2020) |
| 12/30/2019 | 🔵 5298<br>(2 pgs) | Letter to court dated 12/23/19 from Brenda S. Wright received on 12/30/19. Filed by Interested Party Brenda S. Wright (dc) (Entered: 01/07/2020) |
| 12/30/2019 | 🔵 5299<br>(1 pg) | Letter to court dated 12/26/19 from Clifton Williamson received on 12/30/19. Filed by Interested Party Clifton and Deborah Williamson (dc) (Entered: 01/07/2020) |
| 12/31/2019 | 🔵 5227<br>(113 pgs; 6 docs) | Tenth Monthly Fee Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
| 12/31/2019 | 🔵 5228<br>(886 pgs; 8 docs) | Sixth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
| 12/31/2019 | 🔵 5229<br>(26 pgs; 6 docs) | Seventh Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit |

Case: 19-30088    Doc# 5987-23    Filed: 03/02/20    Entered: 03/02/20 08:32:23    Page 5 of 30

| | | A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
|---|---|---|
| 12/31/2019 | 5230 (323 pgs; 8 docs) | Eighth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
| 12/31/2019 | 5231 (125 pgs; 6 docs) | Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries) (Rupp, Thomas) (Entered: 12/31/2019) |
| 12/31/2019 | 5232 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019* (RE: related document(s)4937 Statement of Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/31/2019) |
| 12/31/2019 | 5233 (3 pgs) | Certificate of Service of *Certificate of No Objection Regarding the Ninth Monthly Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019* (RE: related document(s)5232 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/31/2019) |
| 12/31/2019 | 5234 (4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 4892 Sixth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional September 1, 2019 through September 30, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 12/31/2019) |
| 12/31/2019 | 5235 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Walsworth WFBM, LLP (Claim No. 6933, Amount $54,139.72) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | 5236 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Walsworth WFBM, LLP (Claim No. 6969, Amount $5,553.92) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30177548, amount $ 25.00 (re: Doc# 5235 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30177548, amount $ 25.00 (re: Doc# 5236 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | 5237 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydraulic Controls Inc. (Claim No. 7560, Amount $1,549.90) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor |

| | | |
|---|---|---|
| | | Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | 🌐 5238 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Crimson Engineered Solutions LLC (Claim No. 7832, Amount $3,720.55) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30177710, amount $ 25.00 (re: Doc# 5237 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30177710, amount $ 25.00 (re: Doc# 5238 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | 🌐 5239 (23 pgs; 4 docs) | Supplemental Supplemental Document *Supplemental Brief* in In Support of Motion for Relief from Stay (RE: related document(s)4820 Motion for Relief From Stay). Filed by Creditor Todd Hearn (Attachments: # 1 Declaration Pacheco Declaration # 2 Declaration Hearn Declaration # 3 Certificate of Service) (Costin, Anne) (Entered: 12/31/2019) |
| 12/31/2019 | 🌐 5240 (8 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal *Debtors' Statement of Issues, Designation of Items To Be Included in the Record on Appeal, and Certification Regarding Transcripts* (RE: related document(s)5156 Notice of Appeal and Statement of Election filed by Debtor PG&E Corporation). Appellee designation due by 01/14/2020. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/31/2019) |
| 12/31/2019 | 🌐 5241 (32 pgs; 2 docs) | Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) (Crawford, Ashley) (Entered: 12/31/2019) |
| 12/31/2019 | 🌐 5242 (4 pgs) | Order Amending the Scope of Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date (Related Doc # 4947) (dc) (Entered: 12/31/2019) |
| 12/31/2019 | 🌐 5243 (3 pgs) | Notice of Hearing (RE: related document(s)5241 Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A)). **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/31/2019) |
| 01/02/2020 | 🌐 5244 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: City of Piedmont (Claim No. 6698, Amount $217,508.26) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/02/2020) |
| 01/02/2020 | 🌐 5245 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United Energy Trading LLC d/b/a Blue Spruce Energy (Claim No. 63822, Amount $8,500,000.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/02/2020) |
| 01/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30180120, amount $ 25.00 (re: Doc# 5244 Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30180120, amount $ 25.00 (re: Doc# 5245 Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/02/2020 | 🌐 5246 (28 pgs) | Certificate of Service *of Suzanne G. Martinson* (RE: related document(s)5241 Motion to Reconsider, 5243 Notice of Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 01/02/2020) |
| 01/02/2020 | 🌐 5247 (458 pgs; 7 docs) | Statement of Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 01/02/2020) |
| 01/02/2020 | 🌐 5248 (3 pgs) | Certificate of Service *of Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 though November 30, 2019* (RE: related document(s)5247 Statement). Filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/02/2020) |
| 01/02/2020 | ○ 5249 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Information Asset LLC (Claim No. 57725) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 01/02/2020) |
| 01/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30181562, amount $ 25.00 (re: Doc# 5249 Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/02/2020 | ○ | Request to Remove Primary E-Mail Address from Case . Filed by Creditor California Department of Parks and Recreation (Lee, Erica) (Entered: 01/02/2020) |
| 01/02/2020 | ○ 5250 (25 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Third Notice of Continued Hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expenses Claims, Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5208 Notice, 5209 Notice, 5214 Notice of Continued Hearing). (Baer, Herb) (Entered: 01/02/2020) |
| 01/02/2020 | ○ 5251 (3 pgs) | Fourth Declaration of James Mesterharm *of AP Services LLC* (RE: related document(s)1299 Order on Application to Employ, Rupp, Thomas). Related document(s) 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* filed by Debtor PG&E Corporation. Modified on 1/7/2020 (myt). (Entered: 01/02/2020) |
| 01/02/2020 | ○ 5252 (298 pgs; 3 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MUFG Union Bank, N.A. (Claim No. 78347, Amount $74,574,215.20) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Attachments: # 1 Exhibit Evidence of Transfer of Claim # 2 Exhibit Proof of Claim filed by MUFG Union Bank, N.A.) (Esbin, Scott) (Entered: 01/02/2020) |
| 01/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30182705, amount $ 25.00 (re: Doc# 5252 Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/03/2020 | ○ 5253 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)5067 Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Detailed Time Entries # 4 Exhibit D Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/03/2020) |
| 01/03/2020 | ○ | Request to Remove Primary E-Mail Address from Case . Filed by Creditor TRC Companies, Inc. (Fiero, John) (Entered: 01/03/2020) |
| 01/03/2020 | ○ 5254 (4 pgs) | Stipulation, Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues Filed by Debtor PG&E Corporation (RE: related document(s)4540 Order To Set Hearing). (Kim, Jane) (Entered: 01/03/2020) |
| 01/03/2020 | ○ 5255 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019* (RE: related document(s)4890 Statement of *Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/03/2020) |
| 01/03/2020 | ○ 5256 (3 pgs) | Certificate of Service *(Certificate of No Objection Re Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019)* (RE: related document(s)5255 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/03/2020) |

| | | |
|---|---|---|
| 01/03/2020 | 🔵 5257<br>(23 pgs) | Certificate of Service *of Sonia Akter Regarding Fourth Supplemental Declaration of Tobias S. Keller On Behalf of Keller & Benvenutti LLP and Seventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5221 Statement, 5224 Declaration). (Baer, Herb) (Entered: 01/03/2020) |
| 01/03/2020 | 🔵 5258<br>(5 pgs) | Notice of Hearing *on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner* (RE: related document(s)2992 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 2995 Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation by Category # 6 Exhibit D-2 - Summary of Expenses by Category # 7 Exhibit E - February 2019 Invoice # 8 Exhibit F - March 2019 Invoice # 9 Exhibit G - April 2019 Invoice # 10 Exhibit H - May 2019 Invoice # 11 Exhibit I - Retention Order # 12 Exhibit J - Professional and Paraprofessional Bios # 13 Exhibit K - Transmittal Letter # 14 Exhibit L - Proposed Order # 15 Notice Parties), 2996 Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application), 3137 First Application for Compensation / *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc., 3465 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)), 3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Comparable Compensation # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing Summary), 4383 Application for Compensation *of Berman and Todderul LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* for PG&E Corporation, Special Counsel, Fee: $396,292.40, Expenses: $. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara) Modified on 10/23/2019 (dc)., 4721 Application for Compensation *First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 18, 2019 Through September 30, 2019* for Official Committee of Tort Claimants, Other Professional, Fee: $97,500.00, Expenses: $12,037.01. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 4727 Application for Compensation */First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $152,954.00, Expenses: $5,370.24. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 4731 Application for Compensation */Summary Sheet to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019)* for Official Committee of Tort Claimants, Financial Advisor, Fee: $1,090,499.00, Expenses: $33,407.89. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit 5 Exhibit E # 6 Exhibit F)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 01/03/2020) |
| 01/03/2020 | 🔵 5259<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Snelson Companies, Inc. (Claim No. 92621, Amount $1,852,193.48) To CitiGroup FInancial Products Inc. . Fee Amount $25.00, Receipt #30066153 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | 🔵 5260<br>(5 pgs) | Transfer of Claim. (#). Transferors: Mears Group, Inc. (Claim No. 89895, Amount $2,626,792.13) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066154 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | 🔵 5261<br>(5 pgs) | Transfer of Claim. (#). Transferors: Underground Construction Co., Inc. (Claim No. 89521, Amount $12,900,153.00) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066155 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |

| | | |
|---|---|---|
| 01/03/2020 | 🌐 5262 (5 pgs) | Transfer of Claim. (#). Transferors: PAR Electrical Contractors, Inc. (Claim No. 62565, Amount $13,480,161.00) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066156 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 5263 (5 pgs) | Transfer of Claim. (#). Transferors: Quanta Energy Services, LLC (Claim No. 89371, Amount $11,126,379.78) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066157 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 5264 (5 pgs) | Transfer of Claim. (#). Transferors: Quanta Technology LLC (Claim No. 66011, Amount $196,447.65) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066158 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 5265 (5 pgs) | Transfer of Claim. (#). Transferors: Dashiell Corporation (Claim No. 63795, Amount $7,412.50) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066159 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 5266 (27 pgs) | Certificate of Service *(Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner)* (RE: related document(s)5258 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 5267 (176 pgs; 7 docs) | First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B - Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C - Form of Equity Backstop Commitment Letter # 4 Exhibit D - Equity Backstop Parties # 5 Exhibit E - Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F - Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc). (Entered: 01/03/2020)* |
| 01/03/2020 | 🌐 5268 (16 pgs) | Declaration of Kenneth S. Ziman in Support of *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066153. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066154. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066155. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066156. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066157. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066158. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066159. (admin) (Entered: 01/03/2020) |
| 01/06/2020 | 🌐 5269 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Resources Global Professionals (Claim No. 2098, Amount $311,053.85) To Zoe Partners, LP. Fee Amount $25 Filed by Interested Party Zoe Partners, LP. (Faucher, Lisa) (Entered: 01/06/2020) |

| | | |
|---|---|---|
| 01/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30187703, amount $ 25.00 (re: Doc# 5269 Transfer of Claim) (U.S. Treasury) (Entered: 01/06/2020) |
| 01/06/2020 | 5270 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DC Electric Group. Inc (Claim No. 1382, Amount $15,425.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 01/06/2020) |
| 01/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30187800, amount $ 25.00 (re: Doc# 5270 Transfer of Claim) (U.S. Treasury) (Entered: 01/06/2020) |
| 01/06/2020 | 5271 (25 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Debtors Statement of Issues, Designation of Items to be Included in the Record of Appeal, and Certification Regarding Transcripts, Tenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Sixth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from July 1, 2019 through July 31, 2019, Seventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from August 1, 2019 through August 31, 2019, Eighth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from September 1, 2019 through September 30, 2019 and Ninth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5227 Statement, 5228 Statement, 5229 Statement, 5230 Statement, 5231 Statement, 5240 Appellant Designation). (Baer, Herb) (Entered: 01/06/2020) |
| 01/06/2020 | 5272 (20 pgs; 2 docs) | Motion to Reject Lease or Executory Contract *and Grant Related Relief and Brief in Support of Rejectability (Vlazakis Contract)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Levinson Silveira, Dara) (Entered: 01/06/2020) |
| 01/06/2020 | 5273 (33 pgs; 4 docs) | Declaration of Brian Garber in Support of *Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability* (RE: related document(s)5272 Motion to Reject Lease or Executory Contract). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Levinson Silveira, Dara) (Entered: 01/06/2020) |
| 01/06/2020 | 5274 (2 pgs) | Notice of Hearing *on Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability* (RE: related document(s)5272 Motion to Reject Lease or Executory Contract *and Grant Related Relief and Brief in Support of Rejectability (Vlazakis Contract)*) Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Levinson Silveira, Dara)). **Hearing scheduled for 2/11/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/06/2020) |
| 01/06/2020 | 5275 (1 pg) | Notice of Change of Address *of Creditor's Counsel.* Filed by Attorney Steven M. Olson (Olson, Steven) (Entered: 01/06/2020) |
| 01/06/2020 | 5276 (11 pgs) | Notice Regarding *Notice of Continued Perfection of Amended Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 01/06/2020) |
| 01/06/2020 | 5277 (15 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 58136, Amount $23,652,498.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066162. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/06/2020) |
| 01/06/2020 | 5278 (16 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 73763, Amount $23,652,498.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066163. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/06/2020) |
| 01/06/2020 | 5279 (15 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 78393, Amount $23,652,498.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066164. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/06/2020) |
| 01/06/2020 | 5280 (3 pgs) | Order Re: Motion for Relief From Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases (Related Doc # 4875) (lp) (Entered: 01/06/2020) |
| 01/06/2020 | 5281 (24 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5132 Objection). (Garabato, Sid) (Entered: 01/06/2020) |

| | | |
|---|---|---|
| 01/06/2020 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30066162. (admin) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30066163. (admin) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30066164. (admin) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5282 (22 pgs; 2 docs) | Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5283 (7 pgs) | Declaration of Janet Loduca in Support of *Tubbs Settlement Motion* (RE: related document(s)5282 Application to Compromise Controversy). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5284 (10 pgs) | Motion to File Redacted Document *and Seal Confidential Information from Tubbs Settlement Documents* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5285 | Proposed Redacted Document (RE: related document(s)5284 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5286 (5 pgs) | Declaration of Kevin Orsini in Support of *Motion to Redact and Seal Confidential Information from Tubbs Settlement Documents* (RE: related document(s)5284 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5287 (7 pgs) | Motion to Shorten Time *on Tubbs Settlement Motion* (RE: related document(s)5282 Application to Compromise Controversy filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | ◉ 5288 (4 pgs) | Declaration of Jessica Liou in Support of *Motion to Shorten Time on Tubbs Settlement Motion* (RE: related document(s)5287 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/07/2020 | ◉ 5289 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Brault, Stacie dba Mountain Machine and Fabricatio (Claim No. 6109, Amount $48,167.32) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 01/07/2020) |
| 01/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30189937, amount $ 25.00 (re: Doc# 5289 Transfer of Claim) (U.S. Treasury) (Entered: 01/07/2020) |
| 01/07/2020 | ◉ 5290 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: National Technical Systems, Inc. (Claim No. 89509, Amount $153,644.00) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Interested Party Avenue Strategic Opportunities Fund, LP. (Faucher, Lisa) (Entered: 01/07/2020) |
| 01/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30190104, amount $ 25.00 (re: Doc# 5290 Transfer of Claim) (U.S. Treasury) (Entered: 01/07/2020) |
| 01/07/2020 | ◉ 5291 (3 pgs) | Notice Regarding *Amended Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)5067 Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Detailed Time Entries # 4 Exhibit D Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/07/2020) |
| 01/07/2020 | ◉ 5292 (3 pgs) | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief (Related Doc # 5287) (lp) (Entered: 01/07/2020) |
| 01/07/2020 | ◉ | Hearing Set On (RE: related document(s)5282 Application to Compromise Controversy with Tubbs Preference Claimants ). **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17** |

| | | |
|---|---|---|
| | | **- Montali.** (lp) (Entered: 01/07/2020) |
| 01/07/2020 | ◯5293 (3 pgs) | Third Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 3919,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/07/2020) |
| 01/07/2020 | ◯5294 (3 pgs) | Notice of Hearing *on Shortened Time on Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (ii) Granting Related Relief* (RE: related document(s)5282 Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/07/2020) |
| 01/07/2020 | ◯5295 (14 pgs) | Stipulation to File Amended Document *Stipulated Amendment to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4731 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants). (Dumas, Cecily) (Entered: 01/07/2020) |
| 01/07/2020 | ◯5296 (16 pgs) | Certificate of Service *of Sonia Akter Regarding Fourth Supplemental Declaration of James Mesterharm of AP Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)5251 Declaration). (Baer, Herb) (Entered: 01/07/2020) |
| 01/07/2020 | ◯ | Hearing Set Per Court's 11/10/19 Docket Text Order. (RE: related document(s)4322 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/07/2020) |
| 01/07/2020 | ◯ | Hearing Set Per the order approving stipulation, dkt 4728, filed on 11/14/19 (RE: related document(s)4491 Motion to Abstain and Remand, Motion for Relief from Stay Fee Amount $181.00,). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/07/2020) |
| 01/07/2020 | ◯5300 (11 pgs) | Notice Regarding *Notice of Withdrawal of Certain Notices of Continued Perfection of Mechanics Liens and Amended Mechanics Liens* (RE: related document(s)553 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 559 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 560 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 561 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 562 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 564 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 565 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 566 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 567 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 568 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 569 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 570 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 571 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 572 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 573 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 577 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 578 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 579 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 580 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 581 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 582 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 583 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 584 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 585 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 |

Case: 19-30088    Doc# 5987-23    Filed: 03/02/20    Entered: 03/02/20 08:32:23    Page 13 of 30

| | | |
|---|---|---|
| | | *U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>586</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>587</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>590</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>591</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>592</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>593</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>594</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>595</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>596</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>597</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., <u>598</u> Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc.). Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 01/07/2020) |
| 01/07/2020 | 🔵<u>5301</u> (3 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a) and 107(b) and Fed.R. Bankr. P. 9018 for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents (Related Doc # <u>5284</u>) (lp) (Entered: 01/07/2020) |
| 01/07/2020 | 🔵<u>5306</u> (4 pgs) | Letter to Court from Joseph P. Soldis received on 1/7/2020 . Filed by Interested Party Joseph Soldis (klr) (Entered: 01/08/2020) |
| 01/08/2020 | 🔵<u>5303</u> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: RR Donnelley & Sons Co. (Claim No. 2321, Amount $396,185.83) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | 🔵<u>5304</u> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: RR Donnelley & Sons Co. (Claim No. 2321, Amount $94,893.68) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | 🔵<u>5305</u> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: RR Donnelley & Sons Co. (Claim No. 55492, Amount $301,978.18) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30195446, amount $ 25.00 (re: Doc# <u>5303</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30195446, amount $ 25.00 (re: Doc# <u>5304</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30195446, amount $ 25.00 (re: Doc# <u>5305</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | 🔵<u>5307</u> (7 pgs) | Notice of Hearing *AMENDED Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based Upon Compromises with the Examiner* (RE: related document(s)<u>2988</u> Interim Application for Compensation *for the Period January 29, 2019 through and including April 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $9122288.25, Expenses: $335824.67. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), <u>2992</u> Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), <u>2995</u> Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Atty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation by Category # 6 Exhibit D-2 - Summary of Expenses by Category # 7 Exhibit E - February 2019 Invoice # 8 Exhibit F - March 2019 Invoice # 9 Exhibit G - April 2019 Invoice # 10 Exhibit H - May 2019 Invoice # 11 Exhibit I - Retention Order # 12 Exhibit J - Professional and Paraprofessional Bios # 13 Exhibit K - Transmittal Letter # 14 Exhibit L - Proposed Order # 15 Notice Parties), <u>2996</u> Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application), <u>3137</u> First Application for Compensation / *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period* |
| 01/08/2020 | | |

| | | |
|---|---|---|
| | | *February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc., 3465 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)), 3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Comparable Compensation # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing Summary), 4383 Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* for PG&E Corporation, Special Counsel, Fee: $396,292.40, Expenses: $. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara) Modified on 10/23/2019 (dc)., 4633 Application for Compensation */ First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through May 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $3,005,418.88, Expenses: $82,943.80. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) Modified on 11/12/2019 (dc)., 4721 Application for Compensation */First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 18, 2019 Through September 30, 2019* for Official Committee of Tort Claimants, Other Professional, Fee: $97,500.00, Expenses: $12,037.01. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 4727 Application for Compensation */First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $152,954.00, Expenses: $5,370.24. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 4731 Application for Compensation */Summary Sheet to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019)* for Official Committee of Tort Claimants, Financial Advisor, Fee: $1,090,499.00, Expenses: $33,407.89. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali**. Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 01/08/2020) |
| 01/08/2020 | 5308 (2 pgs) | Objection / *Conditional Consent of the Official Committee of Tort Claimants to Application of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States [Dkt. No. 3919]* (RE: related document(s)3919 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/08/2020) |
| 01/08/2020 | 5309 (17 pgs; 7 docs) | Statement of / *Fifth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 18, 2019 Through December 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 01/08/2020) |
| 01/08/2020 | 5310 (3 pgs) | Certificate of Service *(Stipulated Amendment to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 Through July 31, 2019)* (RE: related document(s)5295 Stipulation to File Amended Document). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/08/2020) |
| 01/08/2020 | 5311 (24 pgs) | Certificate of Service *of Sonia Akter Regarding Stipulation Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues, Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Declaration of Kenneth S. Ziman in Support of Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims and Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5253 Notice, 5254 Stipulation for Miscellaneous Relief, 5267 Motion Miscellaneous Relief, 5268 Declaration). (Baer, Herb) (Entered: 01/08/2020) |

Case: 19-30088    Doc# 5987-23    Filed: 03/02/20    Entered: 03/02/20 08:32:23    Page 15 of 30

| | | |
|---|---|---|
| 01/08/2020 | ⬤ 5312 (2 pgs) | Order Approving Stipulation Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues (RE: related document(s)5254 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 01/08/2020) |
| 01/08/2020 | ⬤ | Hearing Set On (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, Debtors' Entry into and Performan).* **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** *(lp) (Entered: 01/08/2020)* |
| 01/08/2020 | ⬤ 5313 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Norman's Trees Unlimited, Inc. (Claim No. 8095, Amount $961,959.40) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30197062, amount $ 25.00 (re: Doc# 5313 Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | ⬤ 5314 (5 pgs) | Notice of Entry of Order Regarding: *Motion for Relief from Automatic Stay in Connection with the Ghost Ship Fire Claims* (RE: related document(s)5280 Order Re: Motion for Relief From Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases (Related Doc 4875) (lp)). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 01/08/2020) |
| 01/09/2020 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) For the Make-Whole Optional Redemption issue arguments on January 14, 2020, at 10:00 AM, Debtors and the joining Shareholders will have a total of one hour, including time for rebuttal, to be shared as their counsel agree. The opposing creditor groups will also have one hour, to be shared as their counsel agree. At the conclusion of the hearing the court would like counsel to be prepared to address the questions raised in the Memorandum Decision regarding Postpetition Interest (Dkt. No. 5226), namely whether orders disposing of that issue and the Make-Whole issue should be certified for direct appeal to the court of appeal, certified as final under FRCP 54(b), or both, or neither. (RE: related document(s)4896 Support Brief/Memorandum filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 01/09/2020) |
| 01/09/2020 | ⬤ | Hearing Continued. The oral argument on Impairment of Subrogation Claims is continued from 1/14/20 to 1/29/20 at 10:00 a.m. per the order approving stipulation (dkt #5312) filed on 1/8/20. (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/09/2020) |
| 01/09/2020 | ⬤ 5315 (277 pgs; 6 docs) | Ninth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 1/10/2020 (dc). (Entered: 01/09/2020) |
| 01/09/2020 | ⬤ 5316 (9 pgs; 2 docs) | Notice Regarding *Filing of Third List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - OCP Declaration and Retention Questionnaire for Covington & Burling LLP) (Rupp, Thomas) (Entered: 01/09/2020) |
| 01/09/2020 | ⬤ 5317 (26 pgs; 5 docs) | Statement of / *Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 Through November 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 01/09/2020) |
| 01/09/2020 | ⬤ 5318 (2 pgs) | Withdrawal of Documents *Notice of Withdrawal of Appearance of Margaret Schierberl on Behalf of BlueMountain Capital Management LLC* Filed by Interested Party BlueMountain Capital Management, LLC (Strub, Michael) (Entered: 01/09/2020) |
| 01/09/2020 | ⬤ 5319 (6 pgs) | Supplemental Document / *Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* in (RE: related document(s)4943 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/09/2020) |

| 01/09/2020 | 🔵 5320<br>(5 pgs) | Supplemental Document / *Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* in (RE: related document(s)5096 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5321<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Norman's Trees Unlimited, Inc. (Claim No. 2715, Amount $961,959.40) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/09/2020) |
| 01/09/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30200437, amount $ 25.00 (re: Doc# 5321 Transfer of Claim) (U.S. Treasury) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5322<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Granite Construction Company (Claim No. 8954 as amended 92620, Amount $1,998,759.98) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066171. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5323<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Granite Construction Company (Claim No. 8957 as amended 92448, Amount $1,998,759.98) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066170. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5324<br>(3 pgs) | Certificate of Service *(Fifth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 18, 2019 Through December 17, 2019)* (RE: related document(s)5309 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5325<br>(5 pgs) | Certificate of Service *(Conditional Consent of the Official Committee of Tort Claimants to Application of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States [Dkt. No. 3919])* (RE: related document(s)5308 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30066170. (admin) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30066171. (admin) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5326<br>(84 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectabilty, Declaration of Brian Garber in Support of Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectabilty, Notice of Hearing on Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectabilty, Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Declaration of Janet Loduca in Support of Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Debtors Motion for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Document, Declaration of Kevin Orsini in Support of Debtors Motion for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Document, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief and Declaration of Jessica Liou in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5272 Motion to Reject Lease or Executory Contract, 5273 Declaration, 5274 Notice of Hearing, 5282 Application to Compromise Controversy, 5283 Declaration, 5284 Motion to File Redacted Document, 5286 Declaration, 5287 Motion to Shorten Time, 5288 Declaration). (Baer, Herb) (Entered: 01/09/2020) |
| 01/09/2020 | 🔵 5511<br>(2 pgs) | Letter to Court from Carolyn Acosta received on 1/9/2020. Filed by Interested Party Carolyn Acosta (dc) (Entered: 01/27/2020) |
| 01/10/2020 | 🔵 5327<br>(15 pgs; 3 docs) | Motion to Approve Document *(Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | 🔵 5328<br>(3 pgs) | Declaration of Cesar V. Alegria, Jr. in Support of *Debtors Motion Pursuant to 11 U.S.C. § 362(d) and Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Gary* |

| | | |
|---|---|---|
| | | *George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay* (RE: related document(s)5327 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | 5329 (2 pgs) | Notice and Opportunity for Hearing *on Debtors Motion Pursuant to 11 U.S.C. § 362(d) and Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay* (RE: related document(s)5327 Motion to Approve Document *(Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | 5330 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Colibri Ecological Consulting LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30202113, amount $ 25.00 (re: Doc# 5330 Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | 5331 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hoosier Acres, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30202132, amount $ 25.00 (re: Doc# 5331 Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | 5332 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Trachte LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30202143, amount $ 25.00 (re: Doc# 5332 Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | 5333 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lucas, Austin & Alexander, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30202157, amount $ 25.00 (re: Doc# 5333 Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | 5334 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fire & Risk Alliance LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30202177, amount $ 25.00 (re: Doc# 5334 Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | 5335 (11 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period From November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | 5336 (3 pgs) | Certificate of Service *(Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 Through November 30, 2019)* (RE: related document(s)5317 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/10/2020) |
| 01/10/2020 | 5337 (5 pgs) | Certificate of Service (RE: related document(s)5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/10/2020) |
| 01/10/2020 | 5338 (18 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Third Notice of Continued Hearing on Application of Debtors for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting* |

| | | |
|---|---|---|
| | | *Related Relief, Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents and Amended Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5291 Notice, 5292 Order on Motion to Shorten Time, 5293 Notice of Continued Hearing, 5294 Notice of Hearing, 5301 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5339<br>(4 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)4850 Motion for Relief From Stay filed by Creditor Henrietta D Energy Storage LLC). (Benvenutti, Peter) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5340<br>(11 pgs) | Statement of / *Tenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5341<br>(4 pgs) | Corrected Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)4850 Motion for Relief From Stay filed by Creditor Henrietta D Energy Storage LLC). (Benvenutti, Peter) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5342<br>(9 pgs) | Response *and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' and Ad Hoc Subrogation Group's Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)4540 Order To Set Hearing, 4886 Support Brief/Memorandum, 4897 Statement, 5173 Order on Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5343<br>(4 pgs) | Notice Regarding *Certification of No Objection Regarding Third Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4817 Third Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/20/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5344<br>(4 pgs) | Notice Regarding *Certification of No Objection Regarding Fourth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 30, 2019* (RE: related document(s)5081 Fourth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5345<br>(102 pgs; 11 docs) | Notice Regarding / *Notice of Subpoena Issued to ACRT Pacific, LLC; ACRT, Inc.; ArborMetrics Solutions, LLC; ArborWorks, Inc., Asplundh Tree Expert Company; Burns & McDonnell Engineering Company, Inc; California Forestry and Vegetation Management, Inc; CN Utility Consulting, Inc.; Davey Resource Group; And Davey Tree Expert Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Richardson, David) (Entered: 01/10/2020) |
| 01/10/2020 | ● 5346<br>(3 pgs) | Notice of Continued Hearing *on Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B - Proposed Order re Debt |

| | | |
|---|---|---|
| | | Financing Commitment Letters # 3 Exhibit C - Form of Equity Backstop Commitment Letter # 4 Exhibit D - Equity Backstop Parties # 5 Exhibit E - Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F - Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a* filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for** 5267**,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | 5347 (102 pgs; 11 docs) | Notice Regarding */ Notice of Subpoena Issued to Davey Tree Surgery Company; Exigis; Family Tree Service, Inc.; Loggers Unlimited, Inc.; McKinsey & Company; MLU Services, Inc.; Mountain F. Enterprises, Inc.; Newcomb Tree Experts, Inc.; Osmose Utilities Services, Inc.; and Phillips and Jordan, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Richardson, David) (Entered: 01/10/2020) |
| 01/10/2020 | 5348 (112 pgs; 12 docs) | Notice Regarding */ Notice of Subpoena Issued to PricewaterhouseCoopers LLP; Quanta Energy Services LLC; Quanta Technology, LLC.; Reax, Inc.; The Original Mowbrays Tree Services, Inc.; Tree Service Unlimited; Trees, Inc.; Utility Tree Service, Inc.; Western Environmental Consultants, LLC; Wright Tree Service of the West, Inc.; and Wright Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Richardson, David) (Entered: 01/10/2020) |
| 01/10/2020 | 5349 (3 pgs) | Order Approving Corrected Stipulation Between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief from the Automatic Stay (RE: related document(s) 4850 Motion for Relief From Stay filed by Creditor Henrietta D Energy Storage LLC, 5341 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 01/10/2020) |
| 01/10/2020 | | Hearing Dropped. The hearing re Motion for Relief from Stay filed by Henrietta D Energy is dropped from the calendar. An order approving the stipulation (dkt #5341) was filed on 1/10/20, dkt #5349. (related document(s): 4850 Motion for Relief from Stay filed by Henrietta D Energy Storage LLC) (lp) (Entered: 01/10/2020) |
| 01/13/2020 | 5350 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rosenzweig, David) (Entered: 01/13/2020) |
| 01/13/2020 | 5351 (3 pgs; 2 docs) | Amended Application for Pro Hac Vice *to include Certificate of Good Standing* (RE: related document(s) 5350 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Attachments: # 1 Certificate of Good Standing) (Rosenzweig, David) (Entered: 01/13/2020) |
| 01/13/2020 | 5352 (3 pgs) | Certificate of Service *(Supplemental) of Arnold A. Jaglal Regarding Second Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s) 4756 Order on Motion to Extend Time). (Malo, David) (Entered: 01/13/2020) |
| 01/13/2020 | 5353 (29 pgs) | Joinder of William B. Abrams to Motion of the AD HOC Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s) 5173 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief ). Filed by Interested Party William B. Abrams (dc) (Entered: 01/13/2020) |
| 01/13/2020 | 5354 (7 pgs) | Notice Regarding *Agenda for January 14, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/13/2020) |
| 01/13/2020 | 5355 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pillsbury Winthrop Shaw Pittman LLP (Claim No. 55145, Amount $9,527.98) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 01/13/2020) |
| 01/13/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30208934, amount $ 25.00 (re: Doc# 5355 Transfer of Claim) (U.S. Treasury) (Entered: 01/13/2020) |
| 01/13/2020 | 5358 (4 pgs) | Certificate of Service *of Sonia Akter Regarding Amended Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based Upon Compromises with the Fee Examiner* Filed by Other Prof. Prime Clerk LLC (related document(s) 5307 Notice of Hearing). (Baer, Herb) (Entered: 01/13/2020) |

| | | |
|---|---|---|
| 01/13/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30210291, amount $ 310.00 (re: Doc# 5350 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 01/13/2020) |
| 01/13/2020 | 5364 (2 pgs) | Letter to Court from Gary J. Estenson received on 1/13/2020. Filed by Interested Party Gary J. Estenson (dc) (Entered: 01/14/2020) |
| 01/13/2020 | 5386 (4 pgs) | Petition to Judge Dennis Montali received on 1/13/2020. (dc) (Entered: 01/15/2020) |
| 01/14/2020 | 5359 (1 pg) | Transcript Order Form regarding Hearing Date 1/14/2020 (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 5360 (1 pg) | ◀)) PDF with attached Audio File. Court Date & Time [ 1/14/2020 11:00:59 AM ]. File Size [ 623 KB ]. Run Time [ 00:02:36 ]. (admin). (Entered: 01/14/2020) |
| 01/14/2020 | 5361 (6 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Ninth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and Notice of Filing of Third List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)5315 Statement, 5316 Notice). (Baer, Herb) (Entered: 01/14/2020) |
| 01/14/2020 | ◉ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5359 Regarding Hearing Date: 1/14/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5359 Transcript Order Form (Public Request)). (dc) (Entered: 01/14/2020) |
| 01/14/2020 | ◉ 5362 | Acknowledgment of Request for Transcript Received on 1/14/2020. (RE: related document(s)5359 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 01/14/2020) |
| 01/14/2020 | 5363 (16 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 1/15/2020 (dc). (Entered: 01/14/2020) |
| 01/14/2020 | ◉ | Hearing Continued (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/21/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/14/2020) |
| 01/14/2020 | ◉ | Hearing Continued (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/21/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/14/2020) |
| 01/14/2020 | | (private) Deadlines terminated. Hearing on 1/21/20 re dkt #4446 terminated. (lp) (Entered: 01/14/2020) |
| 01/14/2020 | 5365 (17 pgs) | Objection *Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5241 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 5366 (14 pgs) | Objection *of the Ad Hoc Group of Subrogation Claim Holders* (RE: related document(s)5241 Motion to Reconsider). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | 5367 (7 pgs) | Objection *of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Unsecured Noteholders for Reconsideration of Orders Approving TCC and Subrogation Claimant RSAS; Joinder in Debtors' Objection* (RE: related document(s)5241 Motion to Reconsider, 5365 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 01/14/2020) |
| 01/14/2020 | 5368 (5 pgs) | Statement of Appellee the Ad Hoc Group of Subrogation Claim Holders Designating Additional Items To Be Included In The Record On Appeal (RE: related document(s)4895 Memorandum Decision, 4949 Order, 5156 Notice of Appeal and Statement of Election, 5240 Appellant Designation). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | 5369 (27 pgs) | Objection *Debtors' Objection to Class Representative's Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)5042 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |

| | | |
|---|---|---|
| 01/14/2020 | 🔵 5370<br>(12 pgs; 2 docs) | Declaration of Christina Pullo *(I) Regarding Implementation of the Debtors Notice Procedures and (II) in Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5371<br>(9 pgs) | Declaration of Benjamin P.D. Schrag *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5372<br>(13 pgs) | Declaration of Jeanne C. Finegan *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5373<br>(28 pgs) | Brief/Memorandum in Opposition to */ Opposition of Official Committee of Tort Claimants to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042)* (RE: related document(s)5042 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5374<br>(965 pgs; 12 docs) | Request To Take Judicial Notice *Debtors Request for Judicial Notice in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5375<br>(231 pgs; 6 docs) | Declaration of David J. Richardson in Support of Opposition of *Official Committee of Tort Claimants' to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042)* (RE: related document(s)5373 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Part 1 of 5 # 2 Exhibit A - Part 2 of 5 # 3 Exhibit A - Part 3 of 5 # 4 Exhibit A - Part 4 of 5 # 5 Exhibit A - Part 5 of 5) (Richardson, David) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5376<br>(2 pgs) | Objection */ Joinder of the Baupost Group, L.L.C. in the Ad Hoc Group of Subrogation Claim Holders' Objection to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief From Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5366 Objection). Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5377<br>(5 pgs) | Certificate of Service (RE: related document(s)5345 Notice, 5347 Notice, 5348 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5378<br>(5 pgs) | Certificate of Service (RE: related document(s)5368 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5379<br>(5 pgs) | Certificate of Service (RE: related document(s)5366 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5380<br>(11 pgs) | Supplemental Brief/Memorandum in Opposition to *Todd Hearn's Motion for Relief From Automatic Stay* (RE: related document(s)4820 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | 🔵 5381<br>(4 pgs) | Supplemental Declaration of Stacy Campos in Support of *Debtors' Supplemental Opposition to Todd Hearn's Motion for Relief From Automatic Stay* (RE: related document(s)5380 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/15/2020 | 🔵 5382<br>(29 pgs; 5 docs) | Supplemental Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through August 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 01/15/2020) |
| 01/15/2020 | 🔒 🔵 5383<br>(9 pgs; 3 docs) | Transcript regarding Hearing Held 1/14/2020 RE: STATUS CONFERENCE REGARDING CONFIRMATION ISSUES; ORAL ARGUMENT ON MAKE-WHOLE/OPTIONAL-REDEMPTION ISSUE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 1/22/2020. Redaction Request Due By 02/5/2020. Redacted Transcript Submission Due By 02/18/2020. Transcript access will |

| | | |
|---|---|---|
| | | be restricted through 04/14/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 1/16/2020 (dc). (Entered: 01/15/2020) |
| 01/15/2020 | | (private) Flags Reset - Removed APLDIST flag and replaced it with APPEAL flag. (trw) (Entered: 01/15/2020) |
| 01/15/2020 | 5384 (6 pgs) | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5340 Statement). (Garabato, Sid) (Entered: 01/15/2020) |
| 01/15/2020 | 5385 (27 pgs) | Certificate of Service *of Andrew G. Vignali regarding Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, Declaration of Cesar V. Alegria, Jr. in Support of Debtors Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, Notice of Opportunity for Hearing on Debtors Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, Corrected Stipulation between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief from the Automatic Stay, Notice of Continued Hearing on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Order Approving Corrected Stipulation between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief from the Automatic Stay, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from November 1, 2019 through November 30, 2019, Certification of No Objection regarding Third Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019, Certification of No Objection regarding Fourth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019 and Notice of Continued Hearing on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5327 Motion to Approve Document, 5328 Declaration, 5329 Opportunity for Hearing, 5335 Statement, 5341 Stipulation for Relief From Stay, 5343 Notice, 5344 Notice, 5346 Notice of Continued Hearing, 5349 Order on Stipulation). (Baer, Herb) (Entered: 01/15/2020) |
| 01/15/2020 | 5387 (30 pgs; 6 docs) | Statement of / *Fifth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 01/15/2020) |
| 01/15/2020 | 5388 (163 pgs; 17 docs) | Notice Regarding / *Notice of Subpoena Issued to A Plus Tree Company; A Plus Tree Inc.; Black & Veatch Construction, Inc.; Bordges Timber, Inc.; Canus Corporation; Crux Subsurface, Inc.; Intren, Inc.; Marios Tree Service; Northstar Consulting Group; Oliver Wyman; Par Electrical Contractors, Inc.; Par Environmental Services, Inc.; PricewaterhouseCoopers LLP; Quantum Spatial, Inc.; Scott Timber Contracting; and Windy Tree, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Richardson, David) (Entered: 01/15/2020) |
| 01/15/2020 | 5389 (3 pgs) | Further Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). (lp) (Entered: 01/15/2020) |
| 01/15/2020 | 5512 (3 pgs) | Letter to Court from Gwen Gardner received on 1/15/2020. Filed by Interested Party Gwen Gardner (dc) (Entered: 01/27/2020) |
| 01/16/2020 | 5390 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DK AG (Claim No. 1883, Amount $9,850.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 01/16/2020) |
| 01/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30218762, amount $ 25.00 (re: Doc# 5390 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | 5391 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Stantec Consulting Services Inc. (Claim No. 64655, Amount $3,775,898.86) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Soref, Randye) (Entered: 01/16/2020) |

| | | |
|---|---|---|
| 01/16/2020 | 🔵 5392 <br> (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 2930, Amount $1,392,283.87) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Soref, Randye) (Entered: 01/16/2020) |
| 01/16/2020 | 🔵 5393 <br> (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 2930, Amount $1,392,283.87) To MRC Opportunities Fund I LP - Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP - Series C. (Soref, Randye) (Entered: 01/16/2020) |
| 01/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30221028, amount $ 25.00 (re: Doc# 5391 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30221028, amount $ 25.00 (re: Doc# 5392 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30221028, amount $ 25.00 (re: Doc# 5393 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | 🔵 5394 <br> (23 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Agenda for January 14, 2020 at 10:00 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)5354 Notice. (Baer, Herb) (Entered: 01/16/2020) |
| 01/16/2020 | 🔵 5395 <br> (3 pgs) | Certificate of Service *(Fifth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019)* (RE: related document(s)5387 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/16/2020) |
| 01/16/2020 | 🔵 5396 <br> (6 pgs) | Certificate of Service (RE: related document(s)5373 Opposition Brief/Memorandum, 5375 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/16/2020) |
| 01/16/2020 | 🔵 5397 <br> (5 pgs) | Certificate of Service *(Notice of Subpoena Issued to A Plus Tree Company; A Plus Tree Inc.; Black & Veatch Construction, Inc.; Bordges Timber, Inc.; Canus Corporation; Crux Subsurface, Inc.; Intren, Inc.; Marios Tree Service; Northstar Consulting Group; Oliver Wyman; Par Electrical Contractors, Inc.; Par Environmental Services, Inc.; PricewaterhouseCoopers LLP; Quantum Spatial, Inc.; Scott Timber Contracting; and Windy Tree, Inc.)* (RE: related document(s)5388 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/16/2020) |
| 01/16/2020 | 🔵 5513 <br> (3 pgs) | Letter to Court from Jason C. Meek received on 1/16/2020. Filed by Interested Party Jason C. Meek (dc) (Entered: 01/27/2020) |
| 01/17/2020 | 🔵 5398 <br> (165 pgs) | Certificate of Service (RE: related document(s)5042 Motion Miscellaneous Relief, 5043 Notice of Hearing). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/17/2020) |
| 01/17/2020 | 🔵 5399 <br> (38 pgs) | Certificate of Service (RE: related document(s)5212 Notice of Hearing). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/17/2020) |
| 01/17/2020 | 🔵 5400 <br> (4 pgs) | Notice of Appearance and Request for Notice by Michael Tye. Filed by Creditor United States of America, Interested Party United States on behalf of the Federal Energy Regulatory Commission (Tye, Michael) (Entered: 01/17/2020) |
| 01/17/2020 | 🔵 5401 <br> (3 pgs) | Substitution of Attorney . Attorney Danielle A. Pham terminated. Michael S. Tye added to the case. Filed by Creditor United States of America, Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 01/17/2020) |
| 01/17/2020 | 🔵 5402 <br> (174 pgs; 4 docs) | Interim Application for Compensation *of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through May 31, 2019* for PG&E Corporation, Auditor, Fee: $666,400, Expenses: $17,914.96. (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Detailed Time Entries # 3 Exhibit C - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 01/17/2020) |
| 01/17/2020 | 🔵 5403 <br> (2 pgs) | Declaration of Timothy Gillam in Support of *First Interim Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through May 31, 2019* (RE: related document(s)5402 Application for Compensation). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/17/2020) |
| 01/17/2020 | 🔵 5404 <br> (8 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Debtors' Objection to Motion of the Ad Hoc Committee* |

| | | |
|---|---|---|
| | | *of Senior Unsecured Noteholders for Reconsideration and Relief from Orders, Debtors' Objection to Class Representative's Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim, Declaration of Christina Pullo (I) Regarding Implementation of the Debtors Notice Procedures and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim, and Declaration of Benjamin P.D. Schrag (I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim, Declaration of Jeanne C. Finegan (I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim, Debtors Request for Judicial Notice in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Proof of Claim, Debtors Supplemental Brief in Further Opposition to Todd Hearn's Motion for Relief from Automatic Stay, Supplemental Declaration of Stacy Campos in Support of Debtors' Supplemental Opposition to Todd Hearn's Motion for Relief from Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)5363 Statement, 5365 Objection, 5369 Objection, 5370 Declaration, 5371 Declaration, 5372 Declaration, 5374 Request To Take Judicial Notice, 5380 Opposition Brief/Memorandum, 5381 Declaration). (Baer, Herb) (Entered: 01/17/2020) |
| 01/17/2020 | 5405 (6 pgs) | Notice Regarding *Agenda for January 21, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/17/2020) |
| 01/17/2020 | 5406 (35 pgs) | Certificate of Service (RE: related document(s)5367 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 01/17/2020) |
| 01/17/2020 | 5407 (62 pgs; 6 docs) | Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/22/2020 (dc). (Entered: 01/17/2020) |
| 01/17/2020 | 5408 (162 pgs) | Statement of the Tenth Monthly Fee Statement of Milbank LLP For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/17/2020) |
| 01/17/2020 | 5409 (3 pgs) | Letter to Court from Victoria Gann received on 1/17/2020. Filed by Interested Party Victorian Gann (dc) (Entered: 01/17/2020) |
| 01/17/2020 | 5410 (3 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Movant Cara Feneis for Limited Relief From the Automatic Stay.* Filed by Debtor PG&E Corporation (RE: related document(s)5207 Motion for Relief From Stay filed by Creditor Cara Feneis). (Benvenutti, Peter) (Entered: 01/17/2020) |
| 01/17/2020 | 5411 (5 pgs) | Notice of Continued Hearing *on All Matters Scheduled for January 21, 2020 Omnibus Hearing* (RE: related document(s)5241 Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A), 5282 Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 1/23/2020 at 01:00 PM San Francisco Courtroom 17 - Montali for 5241, Hearing scheduled for 1/23/2020 at 01:00 PM San Francisco Courtroom 17 - Montali for 5282, Hearing scheduled for 1/23/2020 at 01:00 PM San Francisco Courtroom 17 - Montali for 5282,. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/17/2020)** |
| 01/17/2020 | 5412 (72 pgs; 6 docs) | Statement of /Ninth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 01/17/2020) |
| 01/19/2020 | 5413 (4 pgs) | Stipulation to Extend Time *to File Reply Brief on Subrogation Claim Impairment Issue* Filed by Debtor PG&E Corporation (RE: related document(s)4540 Order To Set Hearing, 5312 Order on Stipulation). (Kim, Jane) (Entered: 01/19/2020) |
| 01/20/2020 | 5414 (10 pgs) | Objection *Securities Lead Plaintiffs Limited Objection to Seventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5221 Statement). |

| | | |
|---|---|---|
| | | Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/20/2020) |
| 01/20/2020 | 🌐 5415 (20 pgs) | Brief/Memorandum in Opposition to *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)5272 Motion to Reject Lease or Executory Contract). Filed by Creditor George Vlazakis (Berestka, Ronald) (Entered: 01/20/2020) |
| 01/20/2020 | 🌐 5416 (3 pgs) | Declaration of George M. Vlazakis in Opposition of *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)5415 Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald) Modified on 1/22/2020 (dc). (Entered: 01/20/2020) |
| 01/20/2020 | 🌐 5417 (60 pgs) | Declaration of Ronald F. Berestka, Esq. in Opposition of *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)5415 Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald) (Entered: 01/20/2020) |
| 01/20/2020 | 🌐 5418 (10 pgs) | Declaration of Maria Barbis in Opposition of *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)5415 Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald) (Entered: 01/20/2020) |
| 01/21/2020 | 🌐 5419 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Industrial Electrical Co (Claim No. 3028, Amount $9,365.75) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 5420 (3 pgs) | Transfer of Claim. (#). Transferors: Industrial Electrical Co. (Claim No. 3804, Amount $9,365.75) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 1/22/2020 (dc). (Entered: 01/21/2020) |
| 01/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30226766, amount $ 25.00 (re: Doc# 5419 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30226766, amount $ 25.00 (re: Doc# 5420 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 | Hearing Continued. The hearing regarding Status Conference Regarding Confirmation Issues on 1/21/20 is continued to 1/23/20 at 1 PM. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/23/2020 at 01:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 | Hearing Continued. The hearing regarding Oral Argument on Make-Whole/ Optional Redemption Issue on 1/21/20 is continued to 1/23/20 at 1 PM. (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/23/2020 at 01:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 5421 (3 pgs) | Certificate of Service (RE: related document(s)5412 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 5422 (21 pgs) | Certificate of Service (RE: related document(s)5415 Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald). Related document(s) 5416 Declaration filed by Creditor George Vlazakis, 5417 Declaration filed by Creditor George Vlazakis, 5418 Declaration filed by Creditor George Vlazakis. Modified on 1/22/2020 (dc). (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 5423 (2 pgs) | Order Granting Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief of on Subrogation Claim Impairment Issue (RE: related document(s)5413 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 5424 (441 pgs; 5 docs) | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/22/2020 (dc). (Entered: 01/21/2020) |
| 01/21/2020 | 🌐 5425 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ACRT Pacific LLC (Claim No. 72460, Amount $350,567.14) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 01/21/2020) |
| 01/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30227848, amount $ 25.00 (re: Doc# 5425 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |

| 01/21/2020 | 🔵5426<br>(88 pgs) | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/21/2020) |
|---|---|---|
| 01/21/2020 | 🔵5427<br>(7 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ralls Gruber & Niece LLP (Claim No. 20034, Amount $4,878.70) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 01/21/2020) |
| 01/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30228170, amount $ 25.00 (re: Doc# 5427 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5428<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5382 Statement). (Baer, Herb) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5429<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fiserv, Inc. as parent company of Fiserv Solutions (Claim No. 2236) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 01/21/2020) |
| 01/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30228647, amount $ 25.00 (re: Doc# 5429 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5430<br>(2 pgs) | Letter to Court from Attorney Andrew I. Silfen received on 01/21/2020. Filed by Interested Party BOKF, NA (myt) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5431<br>(4 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Tiger Natural Gas, Inc. for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)4321 Motion for Relief From Stay filed by Interested Party Tiger Natural Gas, Inc.). (Benvenutti, Peter) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5432<br>(169 pgs; 2 docs) | Document: *Second and Final Report of Court Appointed Claims Representative*. (RE: related document(s)4672 Order on Stipulation). Filed by Other Prof. Michael G. Kasolas (Attachments: # 1 Certificate of Service) (Lenherr, Lisa) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5433<br>(795 pgs; 2 docs) | Notice Regarding /*Notice of Subpoena Issued to Phaze Electric, AAA Tree Service, Advanced Tree Care, Alspaw Tree Service, LLC, Alvah Contractors, Inc., American Crane Rental Inc., Ampiracal Services, Inc., ARB, Inc., Arbor Tech Environmental Group, Arrow Drillers, Inc. DBA Arrow Construction, Aztrack Construction Corporation, Bamford Enterprises, Inc., BESTCO Electric, Inc., DBA Best Electric, Inc., Bigge Crane and Rigging Co., Brick & Mortar Ventures GP, Inc., Celerity Consulting Group, Chrisos Tree Trimming, Community Tree Service, Core Tree Care, Inc., CTL Forest Management, Inc., Cupertino Electric, Inc., Drewery Construction Co, Inc., Dykstra Enterprises, DBA Foothill Tree Service, ECI Consulting, Enrestek, Environmental Vision, GE Grid Solutions, LLC, General Electric Company, General Tree Service, Inc., Gonsalves & Santucci Inc., Henkels and McCoy, Inc., High Country Forestry, Hot Line Construction, Inc., Hot / Shot Infrared Inspections, Inc., Hubbell Power Systems [Ohio Brass], Hughes Network System LLC, Infra Terra, Inc., International Line Builders, Inc., J.W. Bamford, Inc., Kingsborough Atlas Tree Surgery, Inc., Kroeker, Inc., LAPP Insulators, LCS Restoration Services, LLC, Leslie Heavy Haul, LLC, Martinez Utility Services, Inc., MDR, Inc., DBA Accu-Bore Directional Drilling, MGE Underground, Inc., Misita Tree & Land, Inc., Misita Tree and Land, Inc., Nachos Electric, Outback Contractors, Inc., P31 Enterprises, Inc., Pacific Coast Tree Experts, PEG Construction, Inc., Pine Valley Power, Inc., Pinnacle Power Services, Inc., Pride Contracting, Inc., Ray Godon and Family, Reinhausen Manufacturing Inc., Schweitzer Engineering Laboratories, Inc., Scientific Construction Laboratories, Inc., Semper Construction, Inc., Siboney Contracting Co., Skyline Enterprises, Skyline Tree Enterprises Inc., Synergy Tree Trimming, TCB Industrial Incorporated, Titan Crane & Rigging, Inc., TRC Solutions, Type One Tree Service, UPE Resources, Inc., Veteran Power, Inc., VM Tree Service Inc., Voss Laboratories, WC Tree Service, West Valley Construction Company, Inc., Wilson Utility Construction Company, WTL Corporation, YTS Utility Group, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A (Exhibits 1 - 79)) (Dumas, Cecily) (Entered: 01/21/2020) |
| 01/21/2020 | 🔵5440<br>(3 pgs) | Order approving Stipulation Between Debtor Pacific Gas and Electric Company and Mount Cara Feneis for Limited Relief from the Automatic Stay (RE: related document(s)5207 Motion for Relief From Stay filed by Creditor Cara Feneis, 5410 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 01/22/2020) |
| 01/22/2020 | 🔵5434<br>(3 pgs) | Notice of Continued Hearing *on Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5241 Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 |

| | | |
|---|---|---|
| | | Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A)). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5241,.** Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 01/22/2020) |
| 01/22/2020 | 5435 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Unify Consulting LLC (Claim No. 3893, Amount $129,280.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 01/22/2020) |
| 01/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30230079, amount $ 25.00 (re: Doc# 5435 Transfer of Claim) (U.S. Treasury) (Entered: 01/22/2020) |
| 01/22/2020 | 5436 (12 pgs; 2 docs) | Supplemental Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Nunc Pro Tunc to November 19, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Levinson Silveira, Dara) (Entered: 01/22/2020) |
| 01/22/2020 | 5437 (19 pgs; 2 docs) | Supplemental Declaration of Mark J. Kazmierowski in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to November 19, 2019* (RE: related document(s)5436 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-D - Supplemental SOW) (Levinson Silveira, Dara) (Entered: 01/22/2020) |
| 01/22/2020 | 5438 (3 pgs) | Notice of Continued Hearing *on Omnibus Claim Objections* (RE: related document(s)4943 Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) - Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) - Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4)), 5096 Objection to Claim Number by Claimant California Governor's Office of Emergency Services / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 4943, Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5096,. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/22/2020)** |
| 01/22/2020 | 5439 (5 pgs) | Certificate of Service (RE: related document(s)5438 Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/22/2020) |
| 01/22/2020 | | Hearing Dropped. The hearing on 1/29/20 regarding Motion for Relief from Stay Filed by Cara Feneis is dropped from the calendar per order approving stipulation, dkt # 5440, filed on 1/21/20. (related document(s): 5207 Motion for Relief From Stay filed by Cara Feneis) (lp) (Entered: 01/22/2020) |
| 01/22/2020 | 5441 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GeoStabilization International (Claim No. 66815, Amount $1,360,996.60) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 01/22/2020) |
| 01/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30231374, amount $ 25.00 (re: Doc# 5441 Transfer of Claim) (U.S. Treasury) (Entered: 01/22/2020) |
| 01/22/2020 | 5442 (36 pgs) | Status Conference Statement *of Valley Clean Energy Alliance Regarding Preconfirmation Legal Issues* (RE: related document(s)4257 Chapter 11 Plan, 4760 Order To Set Hearing, 5101 Amended Chapter 11 Plan). Filed by Creditor Valley Clean Energy Alliance (Gorton, Mark) (Entered: 01/22/2020) |
| 01/22/2020 | 5443 (5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5383 Transcript. Modified on 1/23/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | | Request to Remove Primary E-Mail Address from Case . Filed by Creditor A.J. Excavation Inc. (Emerzian, David) (Entered: 01/22/2020) |
| 01/22/2020 | 5444 (3 pgs) | Request for Entry of Default Re: *Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (ii) Granting Related Relief* (RE: related document(s)5282 Application to |

| | | |
|---|---|---|
| | | Compromise Controversy, 5294 Notice of Hearing, 5326 Certificate of Service, 5338 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/22/2020) |
| 01/22/2020 | 5445 (7 pgs) | Objection *of Governor Gavin Newsom to Debtors' Amended Motion For Entry of Orders* (RE: related document(s)5267 Motion Miscellaneous Relief. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 01/22/2020) |
| 01/22/2020 | 5446 (14 pgs) | Joinder */ Joinder of South San Joaquin Irrigation District to Valley Clean Energy Alliance Status Conference Statement Regarding Preconfirmation Legal Issues* (RE: related document(s)5442 Status Conference Statement). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 01/22/2020) |
| 01/22/2020 | 5447 (8 pgs; 2 docs) | Ex Parte Motion */ Application For Order Pursuant To B.L.R. 9013-1(c) Authorizing Oversize Reply Brief In Support Of Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Proposed Order) (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | 5448 (33 pgs; 6 docs) | Sixth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/23/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | 5449 (5 pgs) | Notice of Continued Hearing *on All Matters Scheduled for January 23, 2020, 1:00 p.m. Omnibus Hearing* (RE: related document(s)5282 Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5282,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/22/2020) |
| 01/22/2020 | 5450 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Winston & Strawn LLP (Claim No. 17137, Amount $226,778.45) To J.H Lane Partners Master Fund, L.P.. Fee Amount $25 Filed by Interested Party J.H. Lane Partners Master Fund, L.P.. (Doolittle, Jonathan) (Entered: 01/22/2020) |
| 01/22/2020 | 5451 (5 pgs) | Brief/Memorandum in Opposition to *Re: Opposition By TURN To Debtors' Amended Motion For Entry Of Orders (I) Approving Terms Of, And Debtors' Entry Into And Performance Under, Exit Financing Commitment Letters And (II) Authorizing Incurrence, Payment And Allowance Of Related Fees And/Or Premiums, Indemnities, Costs And Expenses As Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 5267 Motion Miscellaneous Relief). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 01/22/2020) |
| 01/22/2020 | | Hearing Continued. The hearing on 1/29/20 regarding Status Conference Regarding Confirmation is continued to 1/29/20 at 10:00 a.m. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/22/2020) |
| 01/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30232557, amount $ 25.00 (re: Doc# 5450 Transfer of Claim) (U.S. Treasury) (Entered: 01/22/2020) |
| 01/22/2020 | | Hearing Continued. The hearing on 1/23/20 regarding Oral Argument on Make-Whole/ Optional Redemption Issue is continued to 1/29/20 at 10:00 am. (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/22/2020) |
| 01/22/2020 | 5452 (33 pgs) | Reply *Securities Lead Plaintiffs Reply In Further Support Of Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* (RE: related document(s)5042 Motion Miscellaneous Relief, 5369 Objection, 5373 Opposition Brief/Memorandum). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | 5453 (3 pgs) | Supplemental Certificate of Service (RE: related document(s)5096 Objection to Claim, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric). Related document(s) 5438 Notice of Continued Hearing filed by Creditor Committee Official Committee of Tort Claimants. Modified on 1/27/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | 5454 (3 pgs) | Supplemental Certificate of Service (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric). Related document(s) 5438 Notice of Continued Hearing filed by Creditor Committee Official Committee of Tort Claimants. Modified on 1/27/2020 (dc). (Entered: 01/22/2020) |

| | | |
|---|---|---|
| 01/22/2020 | 🔘 5455<br>(3 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Tiger Natural Gas, Inc. for Limited Relief from the Automatic Stay (RE: related document(s)4321 Motion for Relief From Stay filed by Interested Party Tiger Natural Gas, Inc., 5431 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 01/22/2020) |
| 01/22/2020 | 🔘 | Hearing Dropped. The hearing on 2/26/20 regarding Motion for Relief from Stay Filed by Tiger Natural Gas, Inc. is dropped from the calendar. Order approving the stipulation, dkt #5455, filed on 1/22/20. (related document(s): 4322 Motion for Relief From Stay filed by Tiger Natural Gas, Inc.) (lp) (Entered: 01/22/2020) |
| 01/22/2020 | 🔘 5456<br>(35 pgs; 2 docs) | Declaration of Adam D. Walter in Support of /Declaration of Adam D. Walter Of A.B. Data, Ltd. Regarding Standard Procedures And Methods Utilized In Securities Class Action Notice Programs (RE: related document(s)5452 Reply). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A) (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | 🔘 5457<br>(172 pgs) | Certificate of Service (RE: related document(s)5447 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | 🔘 5458<br>(114 pgs; 7 docs) | Declaration of Andrew D. Behlmann, Esq. in Support of Securities Lead Plaintiff's Reply In Further Support Of Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim (RE: related document(s)5452 Reply). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | 🔘 5459<br>(14 pgs) | Objection to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief; and Debtors Motion Pursuant to 11 U.S.C §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents (RE: related document(s)5282 Application to Compromise Controversy, 5284 Motion to File Redacted Document). Filed by Creditor Objecting Camp Fire Claimants (Scarpulla, Francis) (Entered: 01/22/2020) |
| 01/23/2020 | 🔘 5460<br>(175 pgs) | Certificate of Service (RE: related document(s)5452 Reply, 5456 Declaration, 5458 Declaration). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5461<br>(2 pgs) | Order Granting Ex Parte Application for Order Pursuant to B.L.R. 9013-1(c) Authorizing Oversize Reply Brief in Support of Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Related Doc # 5447) (lp) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5462<br>(20 pgs) | Certificate of Service (RE: related document(s)5445 Objection). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5463<br>(24 pgs) | Certificate of Service of Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5342 Response). (Garabato, Sid) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5464<br>(6 pgs) | Certificate of Service of Konstantina Haidopoulos Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5408 Statement). (Garabato, Sid) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5465<br>(6 pgs) | Certificate of Service of Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5426 Statement). (Garabato, Sid) (Entered: 01/23/2020) |
| 01/23/2020 | | (private) Deadlines terminated. Duplicate hearing on 1/23/20 re dkt #5282 terminated. (lp) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5466<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: First Solar, Inc. (Claim No. 64137, Amount $0.00) To Little Bear Holding Company, LLC. Fee Amount $25 Filed by Creditor Little Bear Holding Company, LLC. (Sarkis, Sunny) (Entered: 01/23/2020) |
| 01/23/2020 | 🔘 5467<br>(4 pgs) | Notice Regarding /Certificate of No Objection Regarding Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through November 30, 2019 (RE: related document(s)5317 Statement of / Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 Through November 30, 2019 (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/23/2020) |