1                                   **<u>EXHIBIT D</u>**



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/08/2020 | A103 Draft/revise B110 Case Administration: Revision of motion tracker spreadsheet (2.8); draft of 1/14 hearing agenda (1.5). | HR | 4.30 | $150.00 | $645.00 |
| 01/08/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding agenda for January 14 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 01/09/2020 | A103 Draft/revise B110 Case Administration: Revision of 1/14 hearing agenda. | HR | 3.50 | $150.00 | $525.00 |
| 01/09/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for January 14 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/10/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for January 14 omnibus hearing. | DS | 0.70 | $400.00 | $280.00 |
| 01/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for January 14 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/10/2020 | A104 Review/analyze B110 Case Administration: Review draft 1/14 agenda and email to D. Silveira re Henrietta D evolving status. | PB | 0.20 | $800.00 | $160.00 |
| 01/10/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for January 14 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 01/13/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for January 14 omnibus hearing. | DS | 0.40 | $400.00 | $160.00 |
| 01/13/2020 | A110 Manage data/files B110 Case Administration: Preparation of hearing binders for 1/14. | HR | 1.60 | $150.00 | $240.00 |
| 01/13/2020 | A104 Review/analyze B110 Case Administration: Review revisions to 1/14 hearing agenda. | PB | 0.10 | $800.00 | $80.00 |
| 01/13/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding preparation for January 14 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/13/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding hearing agenda. | HR | 0.10 | $150.00 | $15.00 |
| 01/14/2020 | A109 Appear for/attend L450 Trial and Hearing Attendance: Prepare for hearing (.8); attend hearing (1.3). | JK | 2.10 | $650.00 | $1,365.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2020 | A103 Draft/revise B110 Case Administration: Draft agenda for 1/21 hearing (1.5); preparation of hearing binder files (1.9). | HR | 3.40 | $150.00 | $510.00 |
| 01/16/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for January 21 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 01/16/2020 | A105 Communicate (in firm) B110 Case Administration: Calls with H. Roberts-Donnelly regarding agenda for January 21 omnibus hearing (.2); emails with J. Kim regarding same (.1). | DS | 0.30 | $400.00 | $120.00 |
| 01/16/2020 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding hearing. | JK | 0.10 | $650.00 | $65.00 |
| 01/17/2020 | A105 Communicate (in firm) B110 Case Administration: Emails (.1) and conference (.1) with J. Kim regarding agenda for January 21 omnibus hearing; emails with H. Roberts-Donnelly regarding preparation for same (.1). | DS | 0.30 | $400.00 | $120.00 |
| 01/17/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for January 21 omnibus hearing. | DS | 0.70 | $400.00 | $280.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for January 21 omnibus hearing (.2); emails with J. Liou regarding same (.1) | DS | 0.30 | $400.00 | $120.00 |
| 01/17/2020 | A110 Manage data/files B110 Case Administration: Preparation of 1.21 hearing binders. | HR | 3.00 | $150.00 | $450.00 |
| 01/21/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for rescheduled January 23 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 01/22/2020 | A103 Draft/revise B110 Case Administration: Revise agenda for January 23 omnibus hearing. | DS | 0.50 | $400.00 | $200.00 |
| 01/22/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for January 23 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 01/22/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding January 23 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/23/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for January 29 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/24/2020 | A103 Draft/revise B110 Case Administration: Draft of agenda for 1/21 hearing. | HR | 3.50 | $150.00 | $525.00 |
| 01/24/2020 | A103 Draft/revise B110 Case Administration: Revise agenda for January 29 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/27/2020 | A110 Manage data/files B110 Case Administration: Preparation and management of binder files for 1/29 hearing. | HR | 4.00 | $150.00 | $600.00 |
| 01/27/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly (.3) and J. Kim (.3) regarding agenda for January 29 omnibus hearing. | DS | 0.60 | $400.00 | $240.00 |
| 01/27/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for January 29 omnibus hearing (1.1) and Tubbs settlement hearing (.7). | DS | 1.80 | $400.00 | $720.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team (.1) and M. Goren (.1) regarding agendas for January 29 hearings. | DS | 0.20 | $400.00 | $80.00 |
| 01/27/2020 | A104 Review/analyze B110 Case Administration: Review draft agenda for 1/29 hearings. | PB | 0.20 | $800.00 | $160.00 |
| 01/27/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails to T. Rupp regarding notice of continued hearing (.1); confer with D. Silveira regarding schedule (.3). | JK | 0.40 | $650.00 | $260.00 |
| 01/28/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for January 29 omnibus hearing. | DS | 0.90 | $400.00 | $360.00 |

| Date | Description | Timekeeper | Time | Rate | Total |
|---|---|---|---|---|---|
| 01/28/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agenda and preparation for January 29 omnibus hearing. | DS | 0.30 | $400.00 | $120.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for January 29 hearings. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A110 Manage data/files B110 Case Administration: Preparation of hearing binder files for 1/29 hearing. | HR | 3.50 | $150.00 | $525.00 |
| 01/28/2020 | A103 Draft/revise B110 Case Administration: Revise agenda. | JK | 0.10 | $650.00 | $65.00 |
| 01/29/2020 | A109 Appear for/attend L450 Trial and Hearing Attendance: Preparation for hearing (.4); attend omnibus hearing (3.8); confer with counsel during hearing break (.9). | JK | 5.10 | $650.00 | $3,315.00 |
| 01/30/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding matters to be heard at February 4 hearing (.1); conference (.1) and emails (.1) with H. Roberts-Donnelly regarding same. | DS | 0.30 | $400.00 | $120.00 |
| 01/30/2020 | A103 Draft/revise B110 Case Administration: Draft of 2/4 hearing agenda (1.5) and preparation of hearing binder files (1). | HR | 2.50 | $150.00 | $375.00 |
| 01/30/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding February 4 hearing. | JK | 0.10 | $650.00 | $65.00 |
| 01/31/2020 | A103 Draft/revise B110 Case Administration: Revision of 2/4 hearing agenda (2) and preparation of hearing binder files (0.6). | HR | 2.60 | $150.00 | $390.00 |
| 01/31/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agenda for February 4 hearing (.4); emails with J. Kim regarding W. Abrams objections for February 4 agenda (.1). | DS | 0.50 | $400.00 | $200.00 |
| 01/31/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for February 4 hearing. | DS | 0.40 | $400.00 | $160.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for February 4 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/31/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails to D. Silveira and H. Roberts-Donnelly regarding agenda and binders. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.5 | $800.00 | $400.00 |
| Jane Kim | Attorney | 8.1 | $650.00 | $5,265.00 |
| Dara Silveira | Attorney | 10.0 | $400.00 | $4,000.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 32.0 | $150.00 | $4,800.00 |
| | | | Fees and Expenses Subtotal | $14,465.00 |
| | | | Fees and Expenses Total | $14,465.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/02/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with R. Foust re motion to seal and motion to shorten time re Tubbs Settlement motion (0.1); e-mails with R. Foust and B. Morganelli re same (0.4); review drafts of same (0.3). | TR | 0.80 | $400.00 | $320.00 |
| 01/02/2020 | A108 Communicate (other external) B110 Case Administration: Correspondence with UST re November exchange motion report. | TR | 0.10 | $400.00 | $40.00 |
| 01/03/2020 | A105 Communicate (in firm) B110 Case Administration: Call with T. Rupp regarding status of outstanding tasks. | DS | 0.10 | $400.00 | $40.00 |
| 01/03/2020 | A105 Communicate (in firm) B110 Case Administration: Telephone call with D. Silveira re planning for upcoming hearings. | TR | 0.10 | $400.00 | $40.00 |
| 01/03/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with Weil attorneys to discuss upcoming hearings and filings. | TR | 0.20 | $400.00 | $80.00 |
| 01/03/2020 | A105 Communicate (in firm) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $400.00 | $80.00 |
| 01/03/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.2); e-mails to M. Goren and B. Morganelli regarding briefing stipulation and order (.2). | JK | 0.40 | $650.00 | $260.00 |
| 01/03/2020 | A103 Draft/revise B110 Case Administration: Revise briefing stipulation and order. | JK | 0.50 | $650.00 | $325.00 |
| 01/03/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding stipulation and order. | JK | 0.10 | $650.00 | $65.00 |
| 01/06/2020 | A110 Manage data/files B110 Case Administration: Revision of firm calendar to add upcoming hearing dates. | HR | 0.40 | $150.00 | $60.00 |
| 01/07/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 3.00 | $150.00 | $450.00 |
| 01/07/2020 | A108 Communicate (other external) B110 Case Administration: Telephone calls to clerk re ECF service disruption issues (0.3); correspondence with J. Kim, Weil, and Prime Clerk re same (0.3): coordinate service of Tubbs Settlement Motion via e-mail due to possible ECF failure (0.3). | TR | 0.90 | $400.00 | $360.00 |
| 01/07/2020 | A104 Review/analyze B110 Case Administration: Address ECF issues regarding service of | JK | 0.90 | $650.00 | $585.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Tubbs motion. | | | | |
| 01/07/2020 | A103 Draft/revise B110 Case Administration: Revise briefing order. | JK | 0.20 | $650.00 | $130.00 |
| 01/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to M. Goren regarding proposed order. | JK | 0.10 | $650.00 | $65.00 |
| 01/08/2020 | A105 Communicate (in firm) L440 Other Trial Preparation and Support: Correspond with P. Benvenutti regarding demonstrative presentations in court. | JK | 0.20 | $650.00 | $130.00 |
| 01/09/2020 | A108 Communicate (other external) B110 Case Administration: Calls with L. Parada regarding Tuesday hearing (.1 + .1 + .1). | JK | 0.30 | $650.00 | $195.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Call with A. Green regarding Tuesday hearing (.1); e-mail to A. Green regarding Tuesday hearing (.1); call with S. Karotkin and J. Liou regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review Judge Docket Order re oral argument on make-whole issue and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 01/10/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet and preparation of hearing binder files. | HR | 2.00 | $150.00 | $300.00 |
| 01/10/2020 | A104 Review/analyze B110 Case Administration: Review general case calendar and work in progress. | TK | 0.20 | $800.00 | $160.00 |
| 01/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.20 | $650.00 | $130.00 |
| 01/10/2020 | A103 Draft/revise B110 Case Administration: Review notice of continued hearing on exit financing motion. | JK | 0.30 | $650.00 | $195.00 |
| 01/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | TR | 0.20 | $400.00 | $80.00 |
| 01/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Prepare and file request for transcript of January 14 omnibus hearing a correspondence with transcriber re same. | TR | 0.20 | $400.00 | $80.00 |
| 01/15/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of January 14 omnibus hearing a correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 01/16/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.70 | $150.00 | $255.00 |
| 01/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Calls with S. Karotkin regarding hearing (.1 + .1); WIP call (.3). | JK | 0.50 | $650.00 | $325.00 |
| 01/16/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail to D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $400.00 | $80.00 |
| 01/17/2020 | A105 Communicate (in firm) B110 Case Administration: WIP call follow-up with J. Kim and T. Rupp. | DS | 0.10 | $400.00 | $40.00 |
| 01/17/2020 | A103 Draft/revise B110 Case Administration: Draft and file notice of continued hearing. | JK | 0.80 | $650.00 | $520.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Call with S. Karotkin regarding hearing dates (.1); e-mails with S. Karotkin and J. Liou regarding continuing hearing (.2); WIP call (.2). | JK | 0.50 | $650.00 | $325.00 |
| 01/17/2020 | A105 Communicate (in firm) B110 Case Administration: Follow-up to WIP call with D. Silveira and T. Rupp. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 01/17/2020 | A108 Communicate (other external) B110 Case Administration: Call and voicemail with L. Parada regarding continuing hearing. | JK | 0.10 | $650.00 | $65.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (0.2) and follow up with J. Kim and D. Silveira (0.1). | TR | 0.30 | $400.00 | $120.00 |
| 01/17/2020 | A104 Review/analyze B110 Case Administration: Review pleadings for Jan 21 hearing. | JK | 1.50 | $650.00 | $975.00 |
| 01/18/2020 | A103 Draft/revise B110 Case Administration: Draft stipulation and proposed order regarding briefing extension. | JK | 0.60 | $650.00 | $390.00 |
| 01/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to M. Goren and B. Morganelli regarding stipulation and order. | JK | 0.30 | $650.00 | $195.00 |
| 01/19/2020 | A103 Draft/revise B110 Case Administration: File stipulation and order regarding briefing extension. | JK | 0.10 | $650.00 | $65.00 |
| 01/21/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.10 | $150.00 | $165.00 |
| 01/21/2020 | A103 Draft/revise B110 Case Administration: Review motion to shorten. | JK | 0.30 | $650.00 | $195.00 |
| 01/22/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.50 | $150.00 | $75.00 |
| 01/22/2020 | A104 Review/analyze B110 Case Administration: Review numerous emails re omnibus hearing agenda. | PB | 0.10 | $800.00 | $80.00 |
| 01/22/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails to D. Silveira and T. Rupp regarding continuing hearing (.2); e-mails with T. Rupp regarding motion to shorten time (.1); confer with D. Silveira regarding omnibus hearing (.1). | JK | 0.40 | $650.00 | $260.00 |
| 01/22/2020 | A103 Draft/revise B110 Case Administration: Review notice of continued hearing (.3); review request for entry by default (.1). | JK | 0.40 | $650.00 | $260.00 |
| 01/22/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with Weil regarding continuing hearing and request for entry by default (.3); e-mail to J. Liou and K. Orsini regarding Tubbs motion objection (.1). | JK | 0.40 | $650.00 | $260.00 |
| 01/22/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with J. Kim regarding continuing hearing and motion to shorten time. | TR | 0.30 | $400.00 | $120.00 |
| 01/22/2020 | A103 Draft/revise B110 Case Administration: Draft, finalize and attention to filing and service of notice of continuance for January 23 hearing. | TR | 0.70 | $400.00 | $280.00 |
| 01/23/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.40 | $150.00 | $60.00 |
| 01/23/2020 | A103 Draft/revise B110 Case Administration: Revise stipulation and order regarding reply. | JK | 0.20 | $650.00 | $130.00 |
| 01/24/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.80 | $150.00 | $420.00 |
| 01/24/2020 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding hearing (.1); e-mail to L. Parada regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.3); e-mails to S. Hawkins regarding continuing hearing (.2); e-mail to P. Zumbro regarding same (.1); e-mail to J. Liou regarding hearing (.1). | JK | 0.70 | $650.00 | $455.00 |
| 01/24/2020 | A108 Communicate (other external) B110 Case Administration: Weekly WIP call. | TR | 0.30 | $400.00 | $120.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Call with S. Karotkin and J. Liou regarding hearings (.1); call with J. Liou regarding make-whole hearing (.1); e-mails to S. Karotkin and J. Liou regarding exit financing hearing (.2). | JK | 0.40 | $650.00 | $260.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/2020 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding hearing. | JK | 0.10 | $650.00 | $65.00 |
| 01/27/2020 | A103 Draft/revise B110 Case Administration: Review notice of continued hearing (.1); review agenda (.1). | JK | 0.20 | $650.00 | $130.00 |
| 01/27/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with J. Kim re notice of continued hearing. | TR | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A111 Other B110 Case Administration: Prepare and submit records request from national archives for plan supplement from 2001 PG&E case. | TR | 0.30 | $400.00 | $120.00 |
| 01/28/2020 | A104 Review/analyze B110 Case Administration: Review pleadings for January 29 hearing and prepare for hearing. | JK | 2.20 | $650.00 | $1,430.00 |
| 01/29/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.20 | $150.00 | $180.00 |
| 01/29/2020 | A103 Draft/revise B110 Case Administration: Attention to filing transcript request form for January 29 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding transcript request form for January 29 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding hearing (.3); confer with P. Benvenutti regarding hearing (.2). | JK | 0.50 | $650.00 | $325.00 |
| 01/29/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding transcript request form for January 29 omnibus hearing. | TR | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding hearing. | TR | 0.30 | $400.00 | $120.00 |
| 01/30/2020 | A101 Plan and prepare for B110 Case Administration: Coordinate chambers copy. | JK | 0.20 | $650.00 | $130.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcripts of January 29 hearings and correspondence with co-counsel and transcriber re same. | TR | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.40 | $650.00 | $260.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 14.7 | $650.00 | $9,555.00 |
| Thomas Rupp | Attorney | 6.0 | $400.00 | $2,400.00 |
| Dara Silveira | Attorney | 0.8 | $400.00 | $320.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 13.1 | $150.00 | $1,965.00 |
| | | | **Fees and Expenses Subtotal** | **$14,480.00** |
| | | | **Fees and Expenses Total** | **$14,480.00** |


**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 01/02/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Hearn supplemental briefing (.1); and Feneis stay relief motion (.2). | DS | 0.30 | $400.00 | $120.00 |
| 01/02/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Beyrouti stay relief stipulation, motion to approve same. | PB | 0.10 | $800.00 | $80.00 |
| 01/02/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Beyrouti counsel re draft stipulation for relief from stay (.1); telephone with Beyrouti counsel re issues with stipulation (.2); telephone with R. Esterkin re Henrietta D stipulation, further revisions (.2). | PB | 0.50 | $800.00 | $400.00 |
| 01/02/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with L. Edelstein re approach, strategy re further negotiations with Tiger Gas, status re Valero and Ghost Ship litigation (.4); emails with M. Lee re response to Beyrouti counsel (.1). | PB | 0.50 | $800.00 | $400.00 |
| 01/02/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross re response to Tiger Gas counsel re ongoing settlement discussions (.2); email to C. Alegria, K. M. Lee and M. Lee re proposed revision to Beyrouti stipulation (.3). | PB | 0.50 | $800.00 | $400.00 |
| 01/03/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with R. Harris re informal request for limited stay relief for mediation and discovery (Mendoza) (.2); telephone with E. Friedman re revisions to Beyrouti stipulation (.2); email to E. Friedman re same, transmitting revised stipulation and real estate order (.3). | PB | 0.70 | $800.00 | $560.00 |
| 01/03/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Mendoza stay relief request. | DS | 0.10 | $400.00 | $40.00 |
| 01/03/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re inquiry re Mendoza case, possible stay relief, coordination re prior contacts. | PB | 0.10 | $800.00 | $80.00 |
| 01/03/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria, K. Lee re Beyrouti stipulation, arranging call (.2); prepare for and telephone with C. Alegria and K. M. Lee re same (.2); email to C. Alegria and K. Lee re discussion with Beyrouti counsel (.1). | PB | 0.50 | $800.00 | $400.00 |
| 01/03/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Beyrouti stay relief stipulation. | | | | |
| 01/03/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. M. Lee re pushback from Beyrouti counsel, possible notice of stay. | PB | 0.10 | $800.00 | $80.00 |
| 01/06/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Feneis stay relief motion, prepare for call with K. Kramer re same. | PB | 0.10 | $800.00 | $80.00 |
| 01/06/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Beyrouti counsel re approval of stipulation for partial stay relief (.1); telephone with R. Esterkin (Henrietta D counsel) re status of stipulation to resolve stay relief motion (.1); email from R. Esterkin re conditional acceptance of stipulation, forward same to clients.(.1). | PB | 0.30 | $800.00 | $240.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re update on active stay relief matters (.5); review emails from K. Kramer, S. Woods re Marroquin settlement negotiations (.1). | PB | 0.60 | $800.00 | $480.00 |
| 01/06/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with D. Silveira re Beyrouti stipulation, motion to approve and form of order. | PB | 0.10 | $800.00 | $80.00 |
| 01/06/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Beyrouti stipulation. | DS | 0.40 | $400.00 | $160.00 |
| 01/07/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Beyrouti stipulation and supporting documents. | DS | 1.90 | $400.00 | $760.00 |
| 01/07/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails (.2) and conference (.2) with P. Benvenutti regarding motion approving Beyrouti stay relief stipulation. | DS | 0.40 | $400.00 | $160.00 |
| 01/07/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Edelstein and K. Kramer re approach to Tiger re possible settlement, arranging call re same (.3); emails with K. Kramer, D. Guevara, litigation counsel re scheduling background call (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/07/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Hannigan and M. Monardi re proposed settlement with Hennigan D (.1); follow-up emails with M. Monardi, review contractual dispute resolution provisions re same (.2). | PB | 0.30 | $800.00 | $240.00 |
| 01/07/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to R. Esterkin clarifying and confirming terms of stipulation to resolve Henrietta D stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 01/07/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise motion, supporting declaration and order on stipulation for limited relief from stay (Beyrouti). | PB | 0.60 | $800.00 | $480.00 |
| 01/07/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re revisions to Beyrouti motion, declaration and order. | PB | 0.20 | $800.00 | $160.00 |
| 01/07/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review client background materials re Feneis claim, in preparation for call with client, litigation counsel, and K. Kramer. | PB | 0.60 | $800.00 | $480.00 |
| 01/07/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Attention to docket entries setting hearings on Tiger Gas and Ruckman stay relief motions and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 01/08/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise motion to approve Beyrouti stipulation. | DS | 0.90 | $400.00 | $360.00 |
| 01/08/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | and analyze Fencis litigation background materials. | | | | |
| 01/08/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.2) and conference call (.5) with L. Edelstein and K. Kramer re settlement approach to Tiger Gas, status of Ghost Ship litigation; email to L. Edelstein transmitting Ghost Ship stay relief order (.1); draft email to Tiger Gas counsel and emails with L. Edelstein, K. Kramer re same, revisions (.6); follow-up call with D. Silveira and K. Kramer re Fencis stay relief response (.1). | PB | 1.50 | $800.00 | $1,200.00 |
| 01/08/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re motion to approve Beyrouti stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 01/08/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross re draft email to Tiger counsel re settlement discussions, resolution of stay relief motion (.2); follow-up emails re same, Tiger counsel's response (.1); prepare for and conference call with D. Guevara, N. Torrado, K. Kramer and D. Silveira re response to Fencis stay relief motion (.7). | PB | 1.00 | $800.00 | $800.00 |
| 01/08/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with D. Guevara, outside litigation counsel, K. Kramer, and P. Benvenutti regarding Fencis stay relief motion (.7); emails with C. Alegria, outside litigation counsel, K. Kramer, and P. Benvenutti regarding Beyrouti stipulation motion (.1). | DS | 0.80 | $400.00 | $320.00 |
| 01/08/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call K. Kramer, and P. Benvenutti regarding Fencis stay relief motion. | DS | 0.10 | $400.00 | $40.00 |
| 01/08/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review, minor revisions to motion, declaration and order re Beyrouti stay relief stipulation. | PB | 0.30 | $800.00 | $240.00 |
| 01/08/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Finalize and send email to Tiger counsel re proposed resolution of stay relief motion. | PB | 0.10 | $800.00 | $80.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. M. Lee re notice of stay in Beyrouti state court proceeding, case management conference, court schedule (.3); emails with K. Kramer re client decision on Fencis stay relief response (.1); emails with K. Kramer re agreement on Henrietta D stipulation and order (.1). | PB | 0.50 | $800.00 | $400.00 |
| 01/09/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Friedman (Beyrouti counsel) transmitting final versions of stay relief stipulation and motion to approve same, describing process and timing (.2); follow-up email to Friedman assistant (.1); follow-up emails with E. Friedman re requested revision to motion (.1); telephone to Fencis counsel re proposal to resolve stay relief motion (voicemail) (.1); multiple emails with R. Esterkin re agreement on Henrietta D stipulation terms, logistics re signing and filing, notification to court re same and continuance of hearing, further revisions to stipulation and order (.5); email to L. Parada (court's clerk) re same (.2). | PB | 1.20 | $800.00 | $960.00 |
| 01/09/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Alegria re declaration re Beyrouti stay relief stipulation and motion (.1); voicemail from, email to D. Guevara re response to Fencis stay relief motion (.2); email to J. Hannigan and M. Monardi re agreement on Henrietta D stipulation and order (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/09/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and finalize Henrietta D stipulation (.3), draft and revise order (.4). | PB | 0.70 | $800.00 | $560.00 |
| 01/10/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize, and file motion to approve Beyrouti stipulation and supporting documents. | DS | 0.80 | $400.00 | $320.00 |
| 01/10/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding motion to approve Beyrouti stipulation and supporting documents. | DS | 0.10 | $400.00 | $40.00 |
| 01/10/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection | DS | 0.10 | $400.00 | $40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Proceedings: Emails with PrimeClerk regarding service of motion to approve Beyrouti stipulation and supporting documents. | | | | | |
| 01/10/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Nolan, K. Kramer re revisions to Henrietta D stipulation (.3); telephone with K. Kramer re various stay relief matters and implications of plan injunction on strategy re same (.4). | PB | 0.70 | $800.00 | $560.00 |
| 01/10/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with D. Silveira re finalizing and filing motion to approve Beyrouti stipulation (.1); email to D. Silveira, T. Rupp re filing Henrietta D stipulation and order (.1); follow-up emails, confer with T. Rupp re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 01/10/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize Henrietta D stipulation and order. | PB | 0.20 | $800.00 | $160.00 |
| 01/10/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Monardi and J. Hannigan re final version of Henrietta stipulation, further revision (.4); email to C. Alegria and K. M. Lee re responding to inquiry from UCC re Beyrouti stipulation (.1); emails to D. Guevara re proposal to Feneis attorney to resolve stay relief motion (.1); email to J. Hannigan and M. Monardi re filed Henrietta D stipulation (.1). | PB | 0.70 | $800.00 | $560.00 |
| 01/10/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with R. Esterkin re revised and final versions of Henrietta D stipulation and order, filing same (.3); telephone with and email to Y. Peretz re Feneis stay relief motion, possible resolution (.2); email from L. Parada re order approving Henrietta D. stipulation (.1). | PB | 0.60 | $800.00 | $480.00 |
| 01/10/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria and M. Lee re responding to UCC request for exposure estimate re Beyrouti stay relief stipulation. | PB | 0.30 | $800.00 | $240.00 |
| 01/10/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: E-mails with P. Benvenutti re filing Henrietta D stipulation and order (0.1); confer with T. Rupp re same (0.2). finalize and attention to filing same (0.2); prepare and file corrected stipulation (0.3); review entered order and correspondence with Weil litigation group re same (0.1). | TR | 0.90 | $400.00 | $360.00 |
| 01/11/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Parada, re entry of order approving Henrietta D. stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 01/11/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Hannigan and M. Monardi re entry of order approving Henrietta D stipulation, next steps. | PB | 0.40 | $800.00 | $320.00 |
| 01/14/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re supplemental opposition to Hearn stay relief motion, filing logistics re same (.1); emails with K. Kramer re Feneis proposal status (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/14/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp and D. Silveira, confer with T. Rupp re Hearn supplemental stay relief opposition. | PB | 0.10 | $800.00 | $80.00 |
| 01/14/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email from Tiger Gas counsel responding to proposal to resolve stay relief motion, and email to S. Hollis-Ross, co-counsel re same, suggested response (.2); follow-up emails with S. Hollis-Ross, co-counsel to discuss (.2); email from C. Alegria re valuation information re Beyrouti stipulation for UCC inquiry (.1). | PB | 0.50 | $800.00 | $400.00 |
| 01/14/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails and confer with P. Benvenutti re Hearn supplemental stay relief opposition. | TR | 0.10 | $400.00 | $40.00 |
| 01/14/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize, and attention to filing and service of Hearn supplemental stay relief opposition (0.4); e-mails | TR | 0.60 | $400.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with K. Kramer and R. Slack re same (0.2). | | | | |
| 01/15/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.1) and conference call (.5) with E. Collier, S. Hollis-Ross, L. Edelstein and K. Kramer re Tiger Gas response to proposal to resolve stay relief motion and pursue settlement negotiations. | PB | 0.60 | $800.00 | $480.00 |
| 01/15/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to L. Capritta re resolution of Tiger Gas stay relief motion and transmit to client, co-counsel (.4); review and revise draft stipulation resolving Tiger Gas stay relief motion (.3). | PB | 0.70 | $800.00 | $560.00 |
| 01/15/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review, respond to emails from K. Kramer re settlement communication to Tiger Gas counsel. | PB | 0.20 | $800.00 | $160.00 |
| 01/15/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Tiger stipulation (.1); confer with T. Rupp regarding outstanding stay relief matters (.2). | DS | 0.30 | $400.00 | $120.00 |
| 01/15/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Tiger stay relief stipulation. | DS | 0.90 | $400.00 | $360.00 |
| 01/15/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Tiger Gas stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 01/15/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with Y. Peretz (Fencis counsel) re proposal to resolve stay relief motion (.2); emails with Y. Peretz re acceptance of proposal, next steps (.2); finalize and transmit email to L. Capritta (Tiger Gas counsel) re resolution of stay relief motion, and follow-up emails re same (.2). | PB | 0.60 | $800.00 | $480.00 |
| 01/15/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re outstanding stay relief matters. | TR | 0.20 | $400.00 | $80.00 |
| 01/16/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft stipulation for limited stay relief (Tiger Gas) and transmittal to client, co-counsel for review (.5); further revision based on comments from K. Kramer and S. Hollis-Ross (.2). | PB | 0.70 | $800.00 | $560.00 |
| 01/16/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara, litigation counsel re open issues re proposed resolution of Fencis stay relief motion (.2); follow-up emails with D. Guevara, litigation counsel re logistics for documenting and approval of Fencis agreement (.2); telephone with S. Hollis-Ross re revisions to Tiger Gas stay relief stipulation (.2). | PB | 0.60 | $800.00 | $480.00 |
| 01/16/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Fencis counsel confirming terms of agreement to resolve stay relief motion (.2); follow-up emails with Fencis counsel re mediator availability (.2); email to L. Capritta re draft stay relief settlement stipulation (.2). | PB | 0.60 | $800.00 | $480.00 |
| 01/16/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re client revisions to Tiger Gas stay relief stipulation. | PB | 0.20 | $800.00 | $160.00 |
| 01/17/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulation resolving Fencis stay relief motion (.9); revise same (.1); further revisions to reflect comments from litigation counsel and K. Kramer (.2); review order approving Fencis stipulation (.1). | PB | 1.30 | $800.00 | $1,040.00 |
| 01/17/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Guevara, co-counsel re draft stipulation on Fencis stay relief motion (.2); emails with C. Alegria re value information regarding Beyrouti stay relief stipulation (.1); email to D. Guevara, co-counsel transmitting Fencis stipulation as filed (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/17/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Fencis and Tiger stay relief orders. | DS | 0.10 | $400.00 | $40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft orders approving Tiger (.2) and Feneis (.2) stay relief stipulations. | DS | 0.40 | $400.00 | $160.00 |
| 01/17/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Tiger and Feneis orders (.1); emails with D. Silveira, T. Rupp re filing Feneis stipulation and submission of order (.2). | PB | 0.20 | $800.00 | $160.00 |
| 01/17/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to UCC counsel re financial exposure Beyrouti stay relief stipulation. | PB | 0.40 | $800.00 | $320.00 |
| 01/17/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Y. Peretz transmitting Feneis stay relief stipulation (.1); follow-up emails re approval, consent to filing stipulation (.1); emails with same re approval of form of order (.1). | PB | 0.30 | $800.00 | $240.00 |
| 01/21/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Capritta re status of Tiger Gas stipulation (.1); follow-up emails with L. Capritta re approval of stipulation, filing logistics (.1); emails with L. Capritta re proposed order approving stay relief stipulation, approval of same (.1); email from S. Gross (Clarke counsel) re request for consensual stay relief re existing and proposed new USDC actions (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/21/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft order approving Tiger Gas stay relief stipulation (.1); further revisions to same (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/21/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, E. Collier, co-counsel re draft order on Tiger Gas stipulation (.1); follow--up emails with same re review of order, Tiger approval of stipulation (.2); telephone and emails with S. Hollis-Ross re proposed order on stipulation, revisions to same (Tiger Gas) (.2); emails with M. Pietrasz, co-counsel re Clarke request for consensual stay relief (.1); transmittal email to client, co-counsel re as-refiled Tiger stipulation (.1). | PB | 0.70 | $800.00 | $560.00 |
| 01/21/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise order approving Tiger stay relief stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 01/21/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding order approving Tiger stay relief stipulation. | DS | 0.20 | $400.00 | $80.00 |
| 01/21/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review and analyze opposition to Vlazakis rejection motion and cases cited therein. | DS | 0.50 | $400.00 | $200.00 |
| 01/21/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with, emails from K. Kramer re Tiger Gas order approving stipulation (.1); emails from defense co-counsel, K. Kramer re state of Marroquin settlement negotiations (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/21/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Compile approved versions of Tiger Gas stipulation and order for filing, and email to D. Silveira re same (.2); emails with T. Rupp re e-filing Tiger stipulation and order (.1). | PB | 0.30 | $800.00 | $240.00 |
| 01/22/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review long email from S. Nichols, responding email to S. Nichols and emails with K. Kramer re Clarke request for consensual stay relief (.4); follow-up emails with same re strategy (.1); telephone with K. Kramer re background and strategy re Clarke litigation, stay relief request (.5); collect and forward historical emails to K. Kramer for background (.4). | PB | 1.40 | $800.00 | $1,120.00 |
| 01/22/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client, co-counsel re entry of order approving Feneis stipulation (.1); emails with M. Pietrasz, co-counsel re Clarke request for consensual stay relief, arranging call to address (.2). | PB | 0.30 | $800.00 | $240.00 |
| 01/23/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection | PB | 1.00 | $800.00 | $800.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Proceedings: Email to clients, co-counsel re entry of order approving Tiger Gas stipulation, next steps re settlement negotiation (.1); prepare for (.1) and conference call (.6) with M. Pietrasz, K. Kramer and litigation co-counsel re response to Clarke request to stipulate to relief from stay; follow-up email to M. Pietrasz et al. re communication to Clarke counsel (.2). | | | | |
| 01/23/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Clarke counsel re request for consensual stay relief. | PB | 0.10 | $800.00 | $80.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with M. Henderson, Miller Starr for PG&E, regarding Lafayette litigation and stay issues. | TK | 0.20 | $800.00 | $160.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from S. Nichols re terms for inclusion in proposed stipulation with Clarke. | PB | 0.10 | $800.00 | $80.00 |
| 01/24/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, N. Begakis, K. Kramer re scheduling status call (Ruckman) (.1); follow-up emails re same (.1); telephone with D. Guevara re Fencis mediation scheduling, implications (.2). | PB | 0.40 | $800.00 | $320.00 |
| 01/24/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft City of Richmond stay relief stipulation. | DS | 1.00 | $400.00 | $400.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Calls (.1 + .1) and emails (.1) with T. Schinckel regarding City of Richmond stay relief stipulation. | DS | 0.30 | $400.00 | $120.00 |
| 01/24/2020 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Emails (.2) and conference (.1) with J. Kim regarding City of Richmond stay relief stipulation. | DS | 0.30 | $400.00 | $120.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Nichols, K. Kramer, S. Mroz re response to Clarke request for consensual stay relief. | PB | 0.30 | $800.00 | $240.00 |
| 01/24/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: E-mails to D. Silveira regarding Richmond stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 01/24/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review Richmond stipulation. | JK | 0.20 | $650.00 | $130.00 |
| 01/27/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve City of Richmond limited stay relief stipulation and supporting documents. | DS | 0.80 | $400.00 | $320.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Schinkel regarding City of Richmond stay relief stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 01/27/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to Clarke counsel re response to request to stipulate to relief from stay. | PB | 0.30 | $800.00 | $240.00 |
| 01/28/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding City of Richmond stay relief stipulation (.2); Ruckman notice of continued hearing (.1); and Mendoza stay relief motion (.1). | DS | 0.40 | $400.00 | $160.00 |
| 01/28/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Seals, N. Begakis, K. Kramer, and P. Benvenutti regarding Ruckman stay relief motion and settlement negotiations (.2); emails with S. Hollis-Ross and G. Gough regarding Mendoza stay relief motion (.1); emails with G. Guerra and S. Lamb regarding City of Richmond stay relief stipulation (.1). | DS | 0.40 | $400.00 | $160.00 |
| 01/28/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of continued hearing on Ruckman stay relief motion. | DS | 0.50 | $400.00 | $200.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 01/28/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to S. Gross re proposed terms of limited stay relief stipulation (Clarke) (.5); revise draft email, and email to client, co-counsel re same (.2). | PB | 0.70 | $800.00 | $560.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with K. Kramer regarding Mendoza stay relief motion. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with opposing counsel regarding re-noticing Mendoza stay relief motion. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Seals, N. Begakis, K. Kramer, and D. Silveira regarding Ruckman stay relief motion and settlement negotiations (.2); email to M. Pietrasz, co-counsel re proposed email to Clarke counsel re resolution of stay relief request (.1); follow-up email with M. Pietrasz re approval of revised email to Clarke counsel (.1); emails with S. Hollis-Ross, co-counsel re response to Tiger Gas counsel re next steps (.1). | PB | 0.50 | $800.00 | $400.00 |
| 01/28/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re City of Richmond stay relief stipulation (.2); confer with D. Silveira re Ruckman continued hearing, notice re same (.1); confer with D. Silveira re Mendoza stay relief motion (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Mroz, K. Kramer, S. Nichols re revisions to draft email to Clarke counsel (.4); telephone with K. Kramer re same (.1); telephone with K. Kramer re next steps re Tiger Gas settlement process (.1). | PB | 0.60 | $800.00 | $480.00 |
| 01/28/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email from L. Capritta re court approval of Tiger stipulation, next steps re settlement process (.1); finalize and send email to S. Gross (Clarke counsel) responding to request for consensual stay relief (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/28/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice of continued hearing (Ruckman). | PB | 0.10 | $800.00 | $80.00 |
| 01/29/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: emails with G. Guerra and S. Lamb regarding City of Richmond stay relief stipulation (.1); emails with E. Seals, N. Begakis, K. Kramer, and P. Benvenutti regarding Ruckman notice of continued hearing (.1); call with G. Guerra, S. Lamb, and T. Schinkel regarding City of Richmond stay relief stipulation (.3). | DS | 0.50 | $400.00 | $200.00 |
| 01/29/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Ruckman notice of continued hearing (.2); draft motion to approve City of Richmond stay relief stipulation and supporting documents (1.0). | DS | 1.20 | $400.00 | $480.00 |
| 01/29/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with D. Silveira re City of Richmond stay relief stipulation, non-participation in conference call re same (.1); confer with D. Silveira re Ruckman notice of continued hearing, Mendoza stay relief motion (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/29/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Ruckman notice of continued hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review prior correspondence with Tiger counsel and regarding damages information to be requested from same (.3); review emails from movant's counsel, K. Kramer, D. Silveira re Mendoza stay relief motion, inadequacy of notice (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/29/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, L. Edelstein and K. Kramer re seeking damages information from Tiger Gas, scheduling mediation (.2); follow-up emails with S. Hollis-Ross re same (.1); email to same re proposed response to email from Tiger counsel (.2); arrange conference call re Mendoza stay relief motion and circulate calendar notice re same (.1). | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft notice of continued hearing (Ruckman). | PB | 0.10 | $800.00 | $80.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re informal discovery from Tiger Gas (.1); emails with L. Edelstein, K..Kramer and S. Hollis-Ross re scheduling conference calls re Tiger Gas, information regarding damages (.3); email from M. Lee re scheduling issues re Vlazakis superior court litigation, and follow-up emails with client, co-counsel re same, arranging conference call to address same (.3); telephone with K. Kramer re same (.1). | PB | 0.80 | $800.00 | $640.00 |
| 01/29/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Finalize and send email to L. Capritta re Tiger settlement discussions, additional damages information (.1); follow-up emails with L. Capritta re scheduling conference call re same (.1); prepare and circulate calendar notice for same (.1); email to L. Welsh (Ruckman counsel) re agreement to continue stay relief motion, stipulated notice of continuance, follow-up email from G. Trujillo (.2). | PB | 0.50 | $800.00 | $400.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis and K. Kramer regarding Ruckman notice of continued hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze City of Richmond arbitration stipulation. | DS | 0.20 | $400.00 | $80.00 |
| 01/30/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft City of Richmond stay relief stipulation motion and supporting documents. | DS | 0.70 | $400.00 | $280.00 |
| 01/30/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding City of Richmond stay relief stipulation | DS | 0.30 | $400.00 | $120.00 |
| 01/30/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re City of Richmond arbitration agreement, stipulation for stay relief re same. | PB | 0.10 | $800.00 | $80.00 |
| 01/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross, G. Gough, K. Kramer, and P. Benvenutti regarding Mendoza stay relief motion and stipulation. | DS | 0.50 | $400.00 | $200.00 |
| 01/30/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise stay relief stipulation, motion and declaration re City of Richmond franchise arbitration agreement, including brief conferences with D. Silveira re same. | PB | 0.50 | $800.00 | $400.00 |
| 01/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.1) and conference call (.4) with S. Hollis-Ross, G. Gough, K. Kramer and D. Silveira re Mendoza stay relief request, response. | PB | 0.50 | $800.00 | $400.00 |
| 01/30/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Welsh re sign-off on notice of continued stay hearing (Ruckman). | PB | 0.10 | $800.00 | $80.00 |
| 01/31/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise City of Richmond stay relief stipulation, motion, and supporting documents (.5); revise, finalize, and file notice of continued hearing on Ruckman stay relief motion (.2). | DS | 0.70 | $400.00 | $280.00 |
| 01/31/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Ruckman stay relief notice of hearing | DS | 0.10 | $400.00 | $40.00 |
| 01/31/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welsh regarding Ruckman notice of continued hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren and T. Schinkel regarding City of Richmond stay relief papers (.1); emails with K. Kramer regarding Mendoza stay relief motion (.2). | DS | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welch re notice of continued hearing (Ruckman) (.1); review | PB | 0.20 | $800.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | stay relief request from Hudson Properties (Mendoza) (.1) | | | | |
| 01/31/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, G. Gough, K. Kramer re co-defendant request for stay relief (Mendoza) (.1). | PB | 0.10 | $800.00 | $80.00 |
| 01/31/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals, N. Begakis, K. Kramer, and P. Benvenutti regarding Ruckman notice of hearing. | DS | 0.10 | $400.00 | $40.00 |
| 01/31/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Ruckman stay relief notice of hearing. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 35.8 | $800.00 | $28,640.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| Thomas Rupp | Attorney | 2.0 | $400.00 | $800.00 |
| Dara Silveira | Attorney | 17.6 | $400.00 | $7,040.00 |
| | | | **Fees and Expenses Subtotal** | **$36,835.00** |
| | | | **Fees and Expenses Total** | **$36,835.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 01/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from and to M. Sweet for Mark Thomas regarding claim issues. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| | | | **Fees and Expenses Subtotal** | **$160.00** |
| | | | **Fees and Expenses Total** | **$160.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/14/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B November bills. | DS | 0.90 | $400.00 | $360.00 |
| 01/15/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B November bills. | DS | 1.80 | $400.00 | $720.00 |
| 01/15/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with H. Roberts-Donnelly regarding revisions to K&B November bills. | DS | 0.10 | $400.00 | $40.00 |
| 01/15/2020 | A103 Draft/revise B110 Case Administration: November 2019 bill revisions. | HR | 1.30 | $150.00 | $195.00 |
| 01/16/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B November bills. | DS | 0.70 | $400.00 | $280.00 |
| 01/17/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B November bills (.8); draft, finalize, and file K&B November fee statement (1.4). | DS | 2.20 | $400.00 | $880.00 |
| 01/17/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding November fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 01/17/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and comment on November monthly fee statement. | TK | 0.20 | $800.00 | $160.00 |
| 01/17/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner and UST regarding K&B November fees. | DS | 0.10 | $400.00 | $40.00 |
| 01/27/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with K&B team regarding December fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with T. Gallegos regarding K&B invoices for fee examiner review. | DS | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with staff regarding fee examiner invoice request. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Dara Silveira | Attorney | 6.2 | $400.00 | $2,480.00 |

| Hadley Roberts-Donnelly | Non-Attorney | 1.3 | $150.00 | $195.00 |
| | | | **Fees and Expenses Subtotal** | **$2,835.00** |
| | | | **Fees and Expenses Total** | **$2,835.00** |


**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/02/2020 | A111 Other B160 Fee/Employment Applications: Review and finalize fourth declaration of J. Mesterharm of AP Services and attention to filing and service of same. | TR | 0.40 | $400.00 | $160.00 |
| 01/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for KPMG July fees. | DS | 0.10 | $400.00 | $40.00 |
| 01/03/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding CNO for KPMG July fees. | DS | 0.10 | $400.00 | $40.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 01/07/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG amended July CNO. | DS | 0.10 | $400.00 | $40.00 |
| 01/07/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing amended CNO for KPMG July fees. | DS | 0.10 | $400.00 | $40.00 |
| 01/07/2020 | A111 Other B160 Fee/Employment Applications: Review, revise, finalize and attention to filing and service of third notice of continued hearing on McKinsey retention application. | TR | 0.40 | $400.00 | $160.00 |
| 01/09/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of supplemental OCP list for Covington & Burling. | TR | 0.30 | $400.00 | $120.00 |
| 01/09/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Weil fee statement. | TR | 0.30 | $400.00 | $120.00 |
| 01/10/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNOs for Deloitte July and August fees. | DS | 0.20 | $400.00 | $80.00 |
| 01/10/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding CNOs for Deloitte July and August fees. | DS | 0.10 | $400.00 | $40.00 |
| 01/10/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of AP Services monthly staffing and compensation report. | TR | 0.20 | $400.00 | $80.00 |
| 01/13/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding Latham retention application. | JK | 0.10 | $650.00 | $65.00 |
| 01/13/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review Latham retention | JK | 0.10 | $650.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | application. | | | | |
| 01/13/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim regarding Latham retention application. | TR | 0.10 | $400.00 | $40.00 |
| 01/13/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise pleadings for Latham retention application. | TR | 2.80 | $400.00 | $1,120.00 |
| 01/14/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte interim fee application. | DS | 0.20 | $400.00 | $80.00 |
| 01/14/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding November fee statement (.1); emails with L. Carens regarding WTW supplemental retention (.1). | DS | 0.20 | $400.00 | $80.00 |
| 01/14/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Deloitte interim fee application. | DS | 0.30 | $400.00 | $120.00 |
| 01/14/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud November fee statement (.3); revise and update WTW supplemental retention application (.3). | DS | 0.60 | $400.00 | $240.00 |
| 01/15/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing MoFo supplemental fee statement. | DS | 0.20 | $400.00 | $80.00 |
| 01/15/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Carens regarding WTW supplemental retention. | DS | 0.10 | $400.00 | $40.00 |
| 01/15/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with T. Smith regarding WTW supplemental retention application. | DS | 0.20 | $400.00 | $80.00 |
| 01/16/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Deloitte declaration. | DS | 0.20 | $400.00 | $80.00 |
| 01/16/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding interim application. | DS | 0.10 | $400.00 | $40.00 |
| 01/17/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloite & Touche first interim fee application. | DS | 0.50 | $400.00 | $200.00 |
| 01/17/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte first interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 01/17/2020 | A104 Review/analyze B160 Fee/Employment Applications: Continue reviewing and revising pleadings for retention of Latham and Watkins (1.6); telephone call and e-mails with S. Hansen of Latham (0.3). | TR | 1.90 | $400.00 | $760.00 |
| 01/20/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft full (non-OCP) retention application for Steptoe & Johnson. | TR | 1.70 | $400.00 | $680.00 |
| 01/20/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with S. Hansen re description of travel time in retention application for Latham & Watkins. | TR | 0.20 | $400.00 | $80.00 |
| 01/21/2020 | A103 Draft/revise B160 Fee/Employment Applications: Continue drafting full (non-OCP) retention application for Steptoe & Johnson | TR | 1.20 | $400.00 | $480.00 |
| 01/21/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing KPMG August fee statement. | DS | 0.30 | $400.00 | $120.00 |
| 01/21/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG August fee statement. | DS | 0.20 | $400.00 | $80.00 |
| 01/21/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail to T. Rupp regarding retention application. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Hansen re travel time issue in Latham retention application. | TR | 0.20 | $400.00 | $80.00 |
| 01/22/2020 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file supplemental application to employ WTW (.5); attention to filing Lazard September fee statement (.4). | DS | 0.90 | $400.00 | $360.00 |
| 01/22/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with J. Thompson regarding supplemental WTW retention application. | DS | 0.10 | $400.00 | $40.00 |
| 01/24/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloitte September fee statement. | DS | 0.50 | $400.00 | $200.00 |
| 01/24/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte September fee statement (.1) and T. Gallegos regarding Deloitte fee and expense detail (.2). | DS | 0.30 | $400.00 | $120.00 |
| 01/24/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of CSM fee statement. | TR | 0.40 | $400.00 | $160.00 |
| 01/24/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing OCP statement for Cipriano firm. | TR | 0.30 | $400.00 | $120.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding hearing on compromised interim fee applications (.1); emails with G. Ficks regarding Colbentz November CNO (.1). | DS | 0.20 | $400.00 | $80.00 |
| 01/27/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for Coblentz November fees. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and T. Rupp regarding orders granting compromised interim fee applications. | DS | 0.20 | $400.00 | $80.00 |
| 01/28/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft order approving interim fee applications. | DS | 0.60 | $400.00 | $240.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with H. King regarding orders granting Cravath interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review form of order approving interim fee applications. | JK | 0.20 | $650.00 | $130.00 |
| 01/28/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with T. Rupp and D. Silveira regarding order approving fee applications. | JK | 0.20 | $650.00 | $130.00 |
| 01/28/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and D. Silveira regarding orders granting compromised interim fee applications. | TR | 0.20 | $400.00 | $80.00 |
| 01/28/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to uploading order granting Weil fee application. | TR | 0.40 | $400.00 | $160.00 |
| 01/29/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to uploading orders approving interim fee applications of Jenner and Block (.2); Berman and Todderud (.2). | DS | 0.40 | $400.00 | $160.00 |
| 01/29/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Jenner and Block fee application order. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud (.3), H. King (.1), and R. Foust (.1) regarding form of order approving interim fee applications; emails with M. Rothchild regarding Deloitte supplemental retention declaration (.1). | DS | 0.60 | $400.00 | $240.00 |
| 01/29/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding Jenner and Block fee application order. | TR | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing AlixPartners | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| | December fee statement (.2); Lazard October fee statement (.2). | | | | |
| 01/30/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard October fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz December fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with T. Dillman, Latham, regarding revised retention application and brief follow up. | TK | 0.30 | $800.00 | $240.00 |
| 01/31/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz (.1) and Berman and Todderud (.1) December fee statements; uploading order approving KPMG interim fee application (.2); KPMG September fee statement (.1). | DS | 0.50 | $400.00 | $200.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz December fee statement (.1); E. Todderud regarding Berman and Todderud December fee statement (.1); C. Campbell regarding order approving KPMG interim fee application (.1). | DS | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review Latham declaration and order and suggest proposed revisions. | TK | 0.40 | $800.00 | $320.00 |
| 01/31/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 01/31/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail to T. Rupp regarding interim fee application order. | JK | 0.10 | $650.00 | $65.00 |
| 01/31/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing Prime Clerk fee statement. | TR | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing CNO re Weil statement. | TR | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A111 Other B160 Fee/Employment Applications: Attention to rejected Weil fee order and revise and upload corrected fee order. | TR | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with B. Morganelli re rejected Weil fee order. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.7 | $800.00 | $560.00 |
| Jane Kim | Attorney | 0.8 | $650.00 | $520.00 |
| Thomas Rupp | Attorney | 12.2 | $400.00 | $4,880.00 |
| Dara Silveira | Attorney | 9.6 | $400.00 | $3,840.00 |
| | | | **Fees and Expenses Subtotal** | **$9,800.00** |
| | | | **Fees and Expenses Total** | **$9,800.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/03/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Confer with Cravath regarding motion to seal. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| | | | **Fees and Expenses Subtotal** | **$195.00** |
| | | | **Fees and Expenses Total** | **$195.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. O'Halloran re withdrawal of duplicate claim. | PB | 0.10 | $800.00 | $80.00 |
| 01/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Review prior correspondence with, and email to, M. O'Halloran re status of withdrawal of incorrect employee claim. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| | | | **Fees and Expenses Subtotal** | **$160.00** |
| | | | **Fees and Expenses Total** | **$160.00** |

 **KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/07/2020 | A107 Communicate (other outside counsel) B210 Business Operations: E-mail to J. Vanacore regarding Fluke invoice (.1); e-mail to Greenwaste regarding vendor invoice (.1). | JK | 0.20 | $650.00 | $130.00 |
| 01/09/2020 | A106 Communicate (with client) B210 Business Operations: E-mail to PG&E regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 01/09/2020 | A108 Communicate (other external) B210 Business Operations: E-mail to D. Cookson regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 01/10/2020 | A106 Communicate (with client) B210 Business Operations: E-mail to B. DeCaires regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 01/17/2020 | A106 Communicate (with client) B210 Business Operations: Telephone call and e-mails with C. Alegria re customer issue with Tulsa mechanics lien (0.3); review mechanics lien (0.2). | TR | 0.50 | $400.00 | $200.00 |
| 01/17/2020 | A108 Communicate (other external) B210 Business Operations: E-mails with counsel for Tulsa re conditional relleases of mechanics liens. | TR | 0.10 | $400.00 | $40.00 |
| 01/22/2020 | A107 Communicate (other outside counsel) B210 Business Operations: E-mails with D. Lorenzo re form of Tulsa conditional lien releases. | TR | 0.20 | $400.00 | $80.00 |
| 01/22/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with M. Rizk and C. Alegria re status of Tulsa San Francisco lien. | TR | 0.30 | $400.00 | $120.00 |
| 01/23/2020 | A108 Communicate (other external) B210 Business Operations: E-mails to D. Cookson regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 01/23/2020 | A106 Communicate (with client) B210 Business Operations: Telephone call with J. Gavin re San Luis Obispo stop payment notice. | TR | 0.20 | $400.00 | $80.00 |
| 01/24/2020 | A108 Communicate (other external) B210 Business Operations: E-mail to D. Cookson regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 01/24/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with K. Green and D. Lorenzo re Tulsa conditional lien releases. | TR | 0.20 | $400.00 | $80.00 |
| 01/27/2020 | A106 Communicate (with client) B210 Business Operations: Telephone conference with K. Green and D. Lorenzo to review procedure for Tulsa conditional lien releases. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 01/29/2020 | A106 Communicate (with client) B210 Business Operations: Correspondence with J. Gavin re AECOM stop payment notice. | TR | 0.70 | $400.00 | $280.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call with B. Robison re mechanics lien issues. | TR | 0.30 | $400.00 | $120.00 |
| 01/30/2020 | A108 Communicate (other external) B210 Business Operations: Call with J. Vanacore regarding Fluke. | JK | 0.30 | $650.00 | $195.00 |
| 01/31/2020 | A108 Communicate (other external) B210 Business Operations: Telephone call with M. Rizk re logistics of conditional lien releases. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 1.0 | $650.00 | $650.00 |
| Thomas Rupp | Attorney | 3.0 | $400.00 | $1,200.00 |
| | | | **Fees and Expenses Subtotal** | **$1,850.00** |
| | | | **Fees and Expenses Total** | **$1,850.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/02/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences (.2 + .1 + .1) with P. Benvenutti regarding Vlazakis rejection motion. | DS | 0.40 | $400.00 | $160.00 |
| 01/02/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise Vlazakis rejection motion and supporting declarations. | DS | 4.10 | $400.00 | $1,640.00 |
| 01/02/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Multiple conferences with D. Silveira re revisions to Vlazakis contract rejection motion. | PB | 0.40 | $800.00 | $320.00 |
| 01/02/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review Weil edits and comments and revise draft Vlazakis contract rejection motion (.8); review Lee comments re draft motion (.1); further review and revision of Vlazakis contract rejection motion (.9). | PB | 1.80 | $800.00 | $1,440.00 |
| 01/02/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. Goren and T. Schinckel re revisions to Vlazakis contract rejection motion. | PB | 0.40 | $800.00 | $320.00 |
| 01/03/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise Vlazakis rejection motion. | DS | 4.20 | $400.00 | $1,680.00 |
| 01/03/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences (.2 + .1 +.1 + .2) and emails (.1) with P. Benvenutti regarding Vlazakis rejection motion. | DS | 0.70 | $400.00 | $280.00 |
| 01/03/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review and revise draft rejection motion (Vlazakis). | PB | 1.30 | $800.00 | $1,040.00 |
| 01/03/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Multiples conferences with D. Silveira re Vlazakis rejection motion. | PB | 0.60 | $800.00 | $480.00 |
| 01/03/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Review BLR re contract rejection motions (.1); state law executory contract research (.3). | PB | 0.40 | $800.00 | $320.00 |
| 01/03/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with K.M. Lee regarding Vlazakis rejection motion and Garber declaration (.1) and WGM team regarding revised motion (.1). | DS | 0.20 | $400.00 | $80.00 |
| 01/03/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with B. Garber regarding Vlazakis rejection declaration. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with K. M. Lee re comments on Vlazakis rejection motion. | PB | 0.10 | $800.00 | $80.00 |
| 01/04/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Vlazakis rejection order (.2) and notice of hearing (.2). | DS | 0.40 | $400.00 | $160.00 |
| 01/06/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences (.2 + .1 + .1) with P. Benvenutti regarding Vlazakis rejection. | DS | 0.40 | $400.00 | $160.00 |
| 01/06/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with B. Garber regarding declaration for Vlazakis rejection motion. | DS | 0.20 | $400.00 | $80.00 |
| 01/06/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review and revise motion to reject Vlazakis contract (.8); review Garber supporting declaration, review and revise notice of hearing and proposed order (.3) | PB | 1.10 | $800.00 | $880.00 |
| 01/06/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences with D. Silveira re open issues re Vlazakis contract rejection motion, revisions to papers, finalizing and filing same. | PB | 0.40 | $800.00 | $320.00 |
| 01/06/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise, finalize, and file Vlazakis rejection motion and supporting documents. | DS | 2.90 | $400.00 | $1,160.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. Goren (.1) and K.M. and M. Lee (.1) regarding Vlazakis rejection motion. | DS | 0.20 | $400.00 | $80.00 |
| 01/07/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with P. Benvenutti re service of Vlazakis rejection motion. | DS | 0.10 | $400.00 | $40.00 |
| 01/07/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Email with R. Beretska regarding service of Vlazakis rejection motion. | DS | 0.10 | $400.00 | $40.00 |
| 01/07/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira re service of Vlazakis contract rejection motion. | PB | 0.10 | $800.00 | $80.00 |
| 01/08/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails (.2) and conference (.1) with P. Benvenutti regarding Beyrouti. | DS | 0.30 | $400.00 | $120.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Confer with T. Schinckel regarding lease extension stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 01/21/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Email to C. Alegria, co-counsel re Vlazakis opposition to contract rejection motion (.2); follow-up emails to C. Alegria (.1). | PB | 0.30 | $800.00 | $240.00 |
| 01/21/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences (.1 + .1) with P. Benvenutti regarding opposition to Vlazakis rejection motion. | DS | 0.20 | $400.00 | $80.00 |
| 01/21/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira re review and analysis of Vlazakis opposition to contract rejection motion. | PB | 0.20 | $800.00 | $160.00 |
| 01/28/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of hearing on third lease assumption motion. | TR | 0.30 | $400.00 | $120.00 |
| 01/29/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Skim hearing notice, prepare calendar notice re Vlazakis reply deadline and hearing date (.1); review rejection motion and Vlazakis opposition, and analyze for preparation of reply (1.4). | PB | 1.50 | $800.00 | $1,200.00 |
| 01/29/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with P. Benvenutti regarding Vlazakis rejection reply. | DS | 0.20 | $400.00 | $80.00 |
| 01/29/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira re Vlazakis reply brief. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | TK | Time | Rate | Total |
|---|---|---|---|---|---|
| 01/29/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Email to C. Alegria, K. M. Lee, M. Lee, M. Goren, K. Kramer re filing reply re Vlazakis contract rejection motion (.4); conference call with same re impact on scheduling in superior court action (.1). | PB | 0.50 | $800.00 | $400.00 |
| 01/29/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review and analyze Vlazakis rejection opposition. | DS | 0.40 | $400.00 | $160.00 |
| 01/29/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Review case law re contract rejection. | PB | 0.50 | $800.00 | $400.00 |
| 01/29/2020 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Review, finalize and attention to filing and service of third lease assumption motion. | TR | 0.40 | $400.00 | $160.00 |
| 01/30/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences with P. Benvenutti regarding Vlazakis rejection reply. | DS | 0.20 | $400.00 | $80.00 |
| 01/30/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Review case law re contract rejection (Vlazakis) (.2); confer with D. Silveira re Vlazakis reply brief (.2). | PB | 0.40 | $800.00 | $320.00 |
| 01/30/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Vlazakis rejection reply. | DS | 2.90 | $400.00 | $1,160.00 |
| 01/31/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review and revise Vlazakis contract rejection reply brief. | PB | 3.80 | $800.00 | $3,040.00 |
| 01/31/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer and emails with D. Silveira re Vlazakis reply brief, revisions (.3); emails, confer with T. Rupp re filing reply brief (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Email to co-counsel, client re Vlazakis contract rejection reply brief (.2); follow-up emails with M. Goren (.3); email transmitting revised version of reply brief, with comments (.2); telephone with M. Goren re revisions to brief (.1); follow-up email re same (.1); emails from M. Lee, C. Alegria re approval of brief (.1); email to M. Lee re reservation of rights in brief (.2). | PB | 1.20 | $800.00 | $960.00 |
| 01/31/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise and finalize Vlazakis rejection reply. | DS | 1.20 | $400.00 | $480.00 |
| 01/31/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Conferences with P. Benvenutti regarding Vlazakis rejection reply. | DS | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 15.6 | $800.00 | $12,480.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 0.7 | $400.00 | $280.00 |
| Dara Silveira | Attorney | 19.6 | $400.00 | $7,840.00 |
| | | | Fees and Expenses Subtotal | $20,665.00 |
| | | | Fees and Expenses Total | $20,665.00 |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/02/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti regarding plan terms. | JK | 0.20 | $650.00 | $130.00 |
| 01/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to B. Morganelli regarding reconsideration. | JK | 0.10 | $650.00 | $65.00 |
| 01/05/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research local procedures regarding reconsideration. | JK | 0.40 | $650.00 | $260.00 |
| 01/08/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email from A. J. Green re assistance re courtroom technology (make whole hearing). | PB | 0.10 | $800.00 | $80.00 |
| 01/08/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with K&B colleagues re responding to Weil request for assistance re courtroom technology (make whole hearing). | PB | 0.20 | $800.00 | $160.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email to A. J. Green re assistance re courtroom technology (make whole hearing). | PB | 0.20 | $800.00 | $160.00 |
| 01/13/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin regarding plan negotiations. | JK | 0.10 | $650.00 | $65.00 |
| 01/13/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review pleadings for Jan. 14 hearing. | JK | 1.40 | $650.00 | $910.00 |
| 01/14/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding recent developments on plan term negotiations. | TK | 0.20 | $800.00 | $160.00 |
| 01/14/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin regarding mediation and overall plan negotiation status. | TK | 0.20 | $800.00 | $160.00 |
| 01/14/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan negotiations update. | JK | 0.20 | $650.00 | $130.00 |
| 01/17/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with and email from counsel from subpoenaed contractor re coordinating response re same. | PB | 0.30 | $800.00 | $240.00 |

| 01/17/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Orsini and L. Grossbard re response to counsel for subpoenaed contractor. | PB | 0.20 | $800.00 | $160.00 |
|---|---|---|---|---|---|
| 01/22/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Communications with Law360 and M. Nauman re request for update on plan process. | TK | 0.10 | $800.00 | $80.00 |
| 01/23/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call with L. Parada regarding RSA hearing. | JK | 0.10 | $650.00 | $65.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to J. Liou regarding RSA hearing. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.0 | $800.00 | $800.00 |
| Tobias Keller | Attorney | 0.5 | $800.00 | $400.00 |
| Jane Kim | Attorney | 2.6 | $650.00 | $1,690.00 |
| | | | **Fees and Expenses Subtotal** | **$2,890.00** |
| | | | **Fees and Expenses Total** | **$2,890.00** |



KELLER BENVENUTTI KIM
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 01/03/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of amended exit financing motion (1.3); e-mails with A. Gerten and J. Kim re review of motion and supporting documents (0.4). | TR | 1.70 | $400.00 | $680.00 |
| 01/09/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Multiple E-mails with J. Kim re timing of hearing on Exit Financing Motion. | TR | 0.30 | $400.00 | $120.00 |
| 01/10/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft, revise, finalize and attention to filing and service of fourth notice of continued hearing on exit financing motion (1.2); correspondence with S. Hawkins and J. Kim re same (0.2). | TR | 1.40 | $400.00 | $560.00 |
| 01/14/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing debtors opposition to Noteholder committee's motion to vacate. | TR | 0.40 | $400.00 | $160.00 |
| 01/20/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft second notice of tort claimants RSA amendment (0.8); revise and draft notice of forbearance/extension of deadline (0.7). | TR | 1.50 | $400.00 | $600.00 |
| 01/20/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft application for order shortening time for hearing (and related pleadings) on AHC RSA Motion. | TR | 2.10 | $400.00 | $840.00 |
| 01/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to J. Liou regarding notice of amendment to TCC RSA. | JK | 0.20 | $650.00 | $130.00 |
| 01/20/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): E-mail to T. Rupp regarding notice of amendment. | JK | 0.20 | $650.00 | $130.00 |
| 01/22/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise pleadings for motion to shorten time for hearing on noteholder RSA motion. | TR | 1.80 | $400.00 | $720.00 |
| 01/27/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review RSA motion. | JK | 0.80 | $650.00 | $520.00 |
| 01/27/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of motion to approve RSA with noteholder group; motion to shorten time, and motion to seal. | TR | 2.30 | $400.00 | $920.00 |
| 01/27/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Prepare | TR | 0.60 | $400.00 | $240.00 |

and file fifth notice of continued hearing on exit financing motion.

| Date | Description | | Time | Rate | Fees and Expenses |
|------|-------------|--|------|------|-------------------|
| 01/28/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Prepare notice of hearing on shortened time for noteholder RSA motion, and attention to filing notice and service of notice and order shortening time. | TR | 0.60 | $400.00 | $240.00 |
| 01/30/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing of amended plan. | TR | 0.30 | $400.00 | $120.00 |
| 01/31/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Call (.1) and emails (.1) with J. Kim and T. Rupp regarding Northern District disclosure statement format. | DS | 0.20 | $400.00 | $80.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil regarding disclosure statement hearing and dates. | JK | 0.20 | $650.00 | $130.00 |
| 01/31/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding plan filing (.1); confer with D. Silveira and T. Rupp regarding disclosure statement (.1). | JK | 0.20 | $650.00 | $130.00 |
| 01/31/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of January 31 plan of reorganization, and notice of filing of plan. | TR | 0.70 | $400.00 | $280.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou and T. Schinckel regarding filing and service of January 31 plan of reorganization, and notice of filing of plan. | TR | 0.40 | $400.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|--------------------------|
| Jane Kim | Attorney | 1.6 | $650.00 | $1,040.00 |
| Thomas Rupp | Attorney | 14.1 | $400.00 | $5,640.00 |
| Dara Silveira | Attorney | 0.2 | $400.00 | $80.00 |
| | | | **Fees and Expenses Subtotal** | **$6,760.00** |
| | | | **Fees and Expenses Total** | **$6,760.00** |


**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-24 PG&E

## Plan Implementation and Transition

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 01/15/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review memorandum decision re confirmation issues. | PB | 0.10 | $800.00 | $80.00 |
| 01/16/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding post-confirmation work flow. | TK | 0.30 | $800.00 | $240.00 |
| 01/16/2020 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Call with T. Smith regarding planning for plan implementation approaches. | TK | 0.30 | $800.00 | $240.00 |
| 01/16/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan implementation. | JK | 0.30 | $650.00 | $195.00 |
| 01/17/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Begin review of plan and post-confirmation issues for planning memorandum. | TK | 0.80 | $800.00 | $640.00 |
| 01/17/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding memo on plan implementation and workstreams. | JK | 0.10 | $650.00 | $65.00 |
| 01/17/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review memo on workstreams. | JK | 0.30 | $650.00 | $195.00 |
| 01/21/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft, revise and final memo to file (copy to T. Smith) regarding post confirmation planning. | TK | 0.90 | $800.00 | $720.00 |
| 01/23/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review various filings (SF, Governor, Tubbs) regarding status conference on plan confirmation. | TK | 0.30 | $800.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| Tobias Keller | Attorney | 2.6 | $800.00 | $2,080.00 |
| Jane Kim | Attorney | 0.7 | $650.00 | $455.00 |
| | | | **Fees and Expenses Subtotal** | **$2,615.00** |



**KBK** | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/03/2020 | A108 Communicate (other external) B110 Case Administration: Call with J. Swanson (tort claimant) regarding bankruptcy. | JK | 0.10 | $650.00 | $65.00 |
| 01/06/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review final drafts of Tubbs settlement motion and related motions to seal and motion to shorten time (0.6); e-mails with B. Morganelli, J. Liou, and J. Kim re same (0.3). | TR | 0.90 | $400.00 | $360.00 |
| 01/20/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to dismiss Gantner complaint and related pleadings. | TR | 0.60 | $400.00 | $240.00 |
| 01/21/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Multiple e-mails with M. Kozcycz re form of proposed order dismissing Gantner complaint; motion to dismiss, other issues re filing. | TR | 0.70 | $400.00 | $280.00 |
| 01/21/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing re Gantner complaint. | TR | 0.40 | $400.00 | $160.00 |
| 01/21/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review proposed order granting motion to dismiss Gantner complaint. | TR | 0.40 | $400.00 | $160.00 |
| 01/21/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, revise, finalize and attention to filing and service of motion to dismiss Gantner complaint. | TR | 2.20 | $400.00 | $880.00 |
| 01/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare request for default regarding Tubbs settlement motion. | TR | 0.40 | $400.00 | $160.00 |
| 01/24/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing and service of reply in support of Tubbs settlment motion. | TR | 0.30 | $400.00 | $120.00 |
| 01/29/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, revise, finalize and attention to uploading order on Tubbs settlement motion. | TR | 0.40 | $400.00 | $160.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Liou and B. Morganelli re revisions to Order on Tubbs settlement motion. | TR | 0.60 | $400.00 | $240.00 |

| | Time Keeper | Position | Time | Rate | Fees and Expenses |
|---|-------------|----------|------|------|-------------------|

|  |  |  |  | Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 6.9 | $400.00 | $2,760.00 |
|  |  |  | **Fees and Expenses Subtotal** | **$2,825.00** |
|  |  |  | **Fees and Expenses Total** | **$2,825.00** |


**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/08/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review bankruptcy claims guidance. | JK | 0.60 | $650.00 | $390.00 |
| 01/08/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to M. Repko regarding claims guidance. | JK | 0.10 | $650.00 | $65.00 |
| 01/09/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review claims letter (.2); review and revise claims guidance (.9). | JK | 1.10 | $650.00 | $715.00 |
| 01/10/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Claims FAQ call with PG&E 3rd party claims team. | JK | 0.50 | $650.00 | $325.00 |
| 01/10/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review claims FAQ letter. | JK | 0.10 | $650.00 | $65.00 |
| 01/14/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to R. Records regarding claims objection. | JK | 0.10 | $650.00 | $65.00 |
| 01/16/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Meeting with Client, Weil, and AP Services to discuss claims reconciliation process. | TR | 0.70 | $400.00 | $280.00 |
| 01/16/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review claims FAQ. | JK | 0.30 | $650.00 | $195.00 |
| 01/16/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Claims call (.7); email with M. Repko regarding claim amendment (.1). | JK | 0.80 | $650.00 | $520.00 |
| 01/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Follow up with J. Murray, Granite Construction, regarding claim dispute issues. | TK | 0.20 | $800.00 | $160.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to Weil regarding 503(b)(9) claims. | JK | 0.20 | $650.00 | $130.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to R. Foust regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 01/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to P. Brister regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. Niles-Weed regarding statutory interest. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to E. Collier regarding claim. | JK | 0.20 | $650.00 | $130.00 |
| 01/27/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise 503(b)(9) notice of continued hearing. | JK | 0.20 | $650.00 | $130.00 |
| 01/28/2020 | A102 Research B310 Claims Administration and Objections: Research regarding statutory interest. | DS | 3.10 | $400.00 | $1,240.00 |
| 01/28/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding state statutory interest research. | DS | 0.20 | $400.00 | $80.00 |
| 01/28/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding statutory interest research. | JK | 0.20 | $650.00 | $130.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Calls with R. Niles-Weed regarding statutory interest. | DS | 0.20 | $400.00 | $80.00 |
| 01/29/2020 | A102 Research B310 Claims Administration and Objections: Research regarding statutory interest. | DS | 1.90 | $400.00 | $760.00 |
| 01/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding statutory interest. | DS | 0.10 | $400.00 | $40.00 |
| 01/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re calculation of default interest for contracts to be cured and assumed. | TR | 0.20 | $400.00 | $80.00 |
| 01/29/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to D. Addington regarding claim. | JK | 0.10 | $650.00 | $65.00 |
| 01/30/2020 | A102 Research B310 Claims Administration and Objections: Research regarding statutory interest. | DS | 1.00 | $400.00 | $400.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 4.7 | $650.00 | $3,055.00 |
| Thomas Rupp | Attorney | 0.9 | $400.00 | $360.00 |
| Dara Silveira | Attorney | 6.6 | $400.00 | $2,640.00 |
| | | | Fees and Expenses Subtotal | **$6,215.00** |
| | | | Fees and Expenses Total | **$6,215.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/01/2020 | A103 Draft/revise B310 Claims Administration and Objections: Continue drafting petition for direct appeal before Ninth Circuit. | TR | 3.10 | $400.00 | $1,240.00 |
| 01/02/2020 | A103 Draft/revise B310 Claims Administration and Objections: Continue drafting petition for direct appeal before Ninth Circuit. | TR | 1.90 | $400.00 | $760.00 |
| 01/02/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to L. Edelstein re coordinating response to Tiger Gas counsel (.1); email to N. Begakis re form of settlement agreement for Ojeda settlements in Ruckman litigation, alternative provision for same (.4); email to L. Carens re possible revision to standard form of de minimis settlement agreement (.1). | PB | 0.60 | $800.00 | $480.00 |
| 01/02/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with Munger Tolles and Cravath attorneys re strategies for staying appeal pursuant to settlement agreements. | TR | 0.50 | $400.00 | $200.00 |
| 01/02/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with Cravath and Munger Tolles regarding appeal. | JK | 0.50 | $650.00 | $325.00 |
| 01/02/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to T. Rupp regarding appeal. | JK | 0.10 | $650.00 | $65.00 |
| 01/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review email from Alix re UCC request for information re UET settlement (.1); email to L. Edelstein re same (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/03/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to counsel for UET and SPCP re notice of transfer of UET claim to SPCP, seeking confirmation of effect of transfer on approval process. | PB | 0.40 | $800.00 | $320.00 |
| 01/03/2020 | A102 Research B310 Claims Administration and Objections: Research re good faith settlement, appropriate venue for motion. | PB | 0.80 | $800.00 | $640.00 |
| 01/03/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails to S. Hollis-Ross, E. Collier and co-counsel re transfer of UET claim (.1); emails with S. Hollis-Ross re response to UCC counsel request for additional information re UET settlement (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/03/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review draft response to UCC inquiry re UET settlement, email to Alix re same. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review motion to redact Tubbs settlement and related documents. | JK | 2.00 | $650.00 | $1,300.00 |
| 01/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with J. Liou and B. Morganelli regarding motion to redact Tubbs. | JK | 0.30 | $650.00 | $195.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with L. Edelstein, other co-counsel re confidentiality of supplemental settlement information (.3); emails with team re extending deadline for UCC review (.1); email to team re proposed response to UET claim purchaser (.2); follow-up emails re same, notifying reviewing parties re claim transfer (.2); email from L. Edelstein re proposed settlement approach to Tiger (.1). | PB | 0.90 | $800.00 | $720.00 |
| 01/06/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review supplemental diligence information from L. Edelstein (re UET settlement) and email to E. Anderson re same. | PB | 0.20 | $800.00 | $160.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with J. Liou regarding coordination of Tubbs motion (.2); e-mail to S. Gentel regarding government claims objections (.2). | JK | 0.40 | $650.00 | $260.00 |
| 01/06/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review, finalize, and file Tubbs motion and related documents. | JK | 3.20 | $650.00 | $2,080.00 |
| 01/06/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding Tubbs motion to redact. | JK | 0.20 | $650.00 | $130.00 |
| 01/07/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Compile notification email to reviewing parties re transfer of UET claim to SPCP, finalize and send same to reviewing parties. | PB | 0.40 | $800.00 | $320.00 |
| 01/07/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with N. Begakis re preparation of settlement agreement (Ojedas), identity of other Ruckman co-defendants. | PB | 0.30 | $800.00 | $240.00 |
| 01/07/2020 | A102 Research B310 Claims Administration and Objections: Research re applicability of CA good faith settlement procedures to bankruptcy court. | PB | 0.50 | $800.00 | $400.00 |
| 01/07/2020 | A104 Review/analyze B310 Claims Administration and Objections: Search for, download and review proofs of claim filed by co-defendants. | PB | 0.30 | $800.00 | $240.00 |
| 01/07/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross re Ojeda/Ruckman settlement approvals, good faith settlement determination. | PB | 0.30 | $800.00 | $240.00 |
| 01/07/2020 | A111 Other B310 Claims Administration and Objections: Revise, finalize, and attention to filing of notice of hearing on shortened time for Tubbs Settlement Motion (0.4); review entered order shortening time (0.1); coordinate service of entered order and notice with Prime Clerk (0.2). | TR | 0.70 | $400.00 | $280.00 |
| 01/07/2020 | A108 Communicate (other external) B110 Case Administration: Voicemail to L. Parada regarding Tubbs motion service (.1); call with L. Parada regarding same (.1); correspondence with D. Brar regarding redacted documents (.2). | JK | 0.40 | $650.00 | $260.00 |
| 01/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to counsel regarding unredacted documents. | JK | 0.20 | $650.00 | $130.00 |
| 01/08/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Fox and W. Kronenberg re status of Robinson settlement agreement (.1); telephone with N. Begakis re Ojeda settlement agreement, related issues (.4); email to Weil claims allowance team and colleagues re issues with form of master settlement agreement (1.1). | PB | 1.60 | $800.00 | $1,280.00 |
| 01/08/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding claim interest rate research. | DS | 0.20 | $400.00 | $80.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft Ojeda settlement agreement. | PB | 0.30 | $800.00 | $240.00 |
| 01/08/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Review correspondence and send e-mail to D. Silveira and T. Rupp regarding statutory interest. | JK | 0.20 | $650.00 | $130.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re revisions to master settlement agreement form (.1); emails with K. Kramer, E. Anderson re status of committee review of UET settlement, expiration of deadline for objection (.2); compile information on Q4 2019 completed settlements and email to M. Repko re same for inclusion in quarterly report (.3); follow-up emails with M. Repko, M. Goren (.2). | PB | 0.80 | $800.00 | $640.00 |
| 01/09/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with E. Seals re status of M Squared settlement (.1); emails with J. Post re reporting on confidential employee settlement (.2). | PB | 0.30 | $800.00 | $240.00 |
| 01/09/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone call (0.2) and correspondence (0.2) with J. Nolan re opposition to securities plaintiffs 7023 motion. | TR | 0.40 | $400.00 | $160.00 |
| 01/10/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft Ojeda settlement agreement. | PB | 1.70 | $800.00 | $1,360.00 |
| 01/10/2020 | A102 Research B310 Claims Administration and Objections: Search data base for information about scheduled and filed claims. | PB | 0.30 | $800.00 | $240.00 |
| 01/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Weil and Alix teams re searching for filed and scheduled claim information (.3); emails with N. Begakis re revisions to Ojeda settlement agreement (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/10/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding statutory rate of interest. | JK | 0.10 | $650.00 | $65.00 |
| 01/12/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise petition for direct appeal of inverse condemnation issue. | TR | 6.40 | $400.00 | $2,560.00 |
| 01/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice to Reviewing Parties re expiration of time to object to UET settlement, and email to Debtors' claim administration team re same. | PB | 0.50 | $800.00 | $400.00 |
| 01/13/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with E. Collier re proposed notice to Reviewing Parties re UET settlement, including review of settlement procedures order re same (.2); emails with S. Hollis-Ross re good faith settlement determination (re Ruckman/Ojeda) (.1); email to clients, claims resolution team transmitting notice of deemed approval of UET settlement (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Murray for Granite Construction regarding prepetition claim payment. | TK | 0.20 | $800.00 | $160.00 |
| 01/13/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Call, emails with D. Lorenzo for AlixPartners regarding Granite Construction issues. | TK | 0.20 | $800.00 | $160.00 |
| 01/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Prime Clerk, M. Goren, L. Carens re redaction of confidential claims information (.3); emails with claim resolution team re deemed approval of UET settlement (.2). | PB | 0.50 | $800.00 | $400.00 |
| 01/13/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Finalize and transmit to reviewing parties notice of deemed approval of UET settlement. | PB | 0.30 | $800.00 | $240.00 |
| 01/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review petition for direct appeal. | JK | 0.80 | $650.00 | $520.00 |
| 01/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Rupp regarding petition for direct appeal. | | | | |
| 01/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding petition for direct appeal. | TR | 0.10 | $400.00 | $40.00 |
| 01/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Continue revising petition for direct appeal. | TR | 3.30 | $400.00 | $1,320.00 |
| 01/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone calls (0.3) and e-mails (0.1) with E. Lane re preparing objection to securities plaintiff 7023 motion and request for judicial notice. | TR | 0.40 | $400.00 | $160.00 |
| 01/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review emails from L. Carens, R. Records, R. McWilliams re master form of settlement agreement, suggested revisions to same. | PB | 0.20 | $800.00 | $160.00 |
| 01/14/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with E. Seals re revisions to M Squared settlement agreement, explanation of same. | PB | 0.20 | $800.00 | $160.00 |
| 01/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review direct appeal petition. | JK | 0.20 | $650.00 | $130.00 |
| 01/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise petition for direct appeal (2.2); e-mails with J. Kim and M. Kozcyz re same (0.2). | TR | 2.40 | $400.00 | $960.00 |
| 01/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with M. Kozyz re prior petitions for direct appeal. | TR | 0.40 | $400.00 | $160.00 |
| 01/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails to and telephone calls with L. Carens re reporting confidential de minimis employee settlement (.5); emails with M. Fox re implementation of Robinson settlement (.1). | PB | 0.60 | $800.00 | $480.00 |
| 01/15/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Voicemail from, email to S. Hollis-Ross re claim settlement template (.1); conference call with S. Hollis-Ross, R. Records, Alix team, L. Carens re form of settlement agreement, process for standardized handling of claim settlements (.5); emails with G. Shepard re no need for further call (.1); emails with E. Seals re M Squared settlement agreement, and review agreement, de minimis order re same (.2). | PB | 0.90 | $800.00 | $720.00 |
| 01/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review draft de minimis claim settlement report and emails with S. Dorsey re same. | PB | 0.10 | $800.00 | $80.00 |
| 01/15/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review claims filed by employee involved in confidential settlement agreement (.2); review draft report of Q4 de minimis settlements and email to claims resolution team re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 01/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with M. Kozcyz re revisions to petition for direct appeal and supplemental papers (0.2); review edits to petition for direct appeal (0.4). | TR | 0.60 | $400.00 | $240.00 |
| 01/15/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare cover pages for petition for direct appeal and supplemental papers. | TR | 0.70 | $400.00 | $280.00 |
| 01/16/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review email from N. Begakis, review and revise draft letter to Ojeda counsel confirming terms of settlement (.2); review prior communications, filed claims re confidential employee settlement, agreement to withdraw duplicate proof of claim (.3). | PB | 0.50 | $800.00 | $400.00 |
| 01/16/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to N. Begakis re suggested revision to Ojeda settlement letter (.1); email to M. Goren and L. Carens re request to confidential employee settling party re claim withdrawal and preserving confidentiality (.2). | PB | 0.30 | $800.00 | $240.00 |
| 01/16/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Long email to M. O'Halloran re reminder of agreement to withdraw duplicate claim. | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re confidentiality process, arranging call to discuss. | PB | 0.10 | $800.00 | $80.00 |
| 01/16/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): E-mail to T. Rupp regarding appeal filing. | JK | 0.10 | $650.00 | $65.00 |
| 01/16/2020 | A111 Other B310 Claims Administration and Objections: Review, revise, finalize, and attention to filing and service of petition for direct appeal. | TR | 4.30 | $400.00 | $1,720.00 |
| 01/16/2020 | A111 Other B310 Claims Administration and Objections: Prepare FRAP 26.1 corporate disclosure statement for petition for direct appeal; e-mails with M. Kozcyz, M. Zaken, re same. | TR | 0.70 | $400.00 | $280.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Murray regarding Granite Construction claim issues. | TK | 0.20 | $800.00 | $160.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with N. Begakis re Ojeda settlement letter (.2); email to M. Goren re preserving confidentiality for employee settlement (.3); email to claims resolution team re confidentiality protocol for confidential employee settlement in quarterly report (.3). | PB | 0.80 | $800.00 | $640.00 |
| 01/17/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re rescheduling call re confidentiality concerns. | PB | 0.10 | $800.00 | $80.00 |
| 01/17/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone calls with clerk of Ninth Circuit re opening case for petition for direct appeal. | TR | 0.30 | $400.00 | $120.00 |
| 01/17/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Multiple e-mails with M. Kozcyz and Munger attorneys re opening case for petition for direct appeal and filing motion for stay. | TR | 0.70 | $400.00 | $280.00 |
| 01/17/2020 | A111 Other B310 Claims Administration and Objections: Review, revise, finalize, and attention to filing and service of motion to stay petition for direct appeal. | TR | 0.80 | $400.00 | $320.00 |
| 01/21/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for call with J. Post re preserving confidentiality re employee claim settlement. | PB | 0.30 | $800.00 | $240.00 |
| 01/21/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone calls (voicemail) and email to J. Post re confidential employee claim settlement (.1); telephone with J. Post re same, confidentiality processes (.2); telephone with S. Hollis-Ross re anticipated claims resolution process, Ghost Ship mediation (.3). | PB | 0.60 | $800.00 | $480.00 |
| 01/21/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone to claimant counsel M. O'Halloran re withdrawal of superseded claim. | PB | 0.10 | $800.00 | $80.00 |
| 01/21/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with D. Lorenzo (.2) and J. Murray (.1) regarding Granite Construction claim issue. | TK | 0.30 | $800.00 | $240.00 |
| 01/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review filings by TCC in Ninth Circuit petition for direct appeal and e-mails with M. Kozcyz re same. | TR | 0.40 | $400.00 | $160.00 |
| 01/22/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review letters to court re settlement. | DS | 0.20 | $400.00 | $80.00 |
| 01/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone calls, email to M. O'Halloran re finalizing confidential settlement terms. | PB | 0.20 | $800.00 | $160.00 |
| 01/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise form for reporting de minimis settlements. | PB | 0.30 | $800.00 | $240.00 |
| 01/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to co-counsel, Alix, client representatives re form and content of Q4 de minimis settlement report (.3). | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Conferences with T. Rupp (.1) and J. Kim (.1) regarding letters to court re settlement. | DS | 0.20 | $400.00 | $80.00 |
| 01/22/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review objection to Tubbs motion. | JK | 0.10 | $650.00 | $65.00 |
| 01/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding letters to court. | JK | 0.10 | $650.00 | $65.00 |
| 01/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding letters to court re settlement. | TR | 0.10 | $400.00 | $40.00 |
| 01/23/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to M. O'Halloran re withdrawal of erroneously filed claim (.2). | PB | 0.20 | $800.00 | $160.00 |
| 01/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review revised Q4 report of de minimis settlements, and emails with claims resolution team re same. | PB | 0.20 | $800.00 | $160.00 |
| 01/23/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with E. Seals re process re B. Remington "deemed filed" claim, related issues (.2); emails with S. Hollis-Ross re Ghost Ship settlement negotiations (.1). | PB | 0.30 | $800.00 | $240.00 |
| 01/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email from L. Carens, emails with D. Silveira re drafting notice of de minimis claims settlements. | PB | 0.10 | $800.00 | $80.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from M. Goren, L. Carens re preparation of notice to accompany de minimis settlements report. | PB | 0.10 | $800.00 | $80.00 |
| 01/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding de minimis claims settlement report. | DS | 0.10 | $400.00 | $40.00 |
| 01/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding appeal. | JK | 0.10 | $650.00 | $65.00 |
| 01/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review correspondence regarding Tubbs motion objection. | JK | 0.20 | $650.00 | $130.00 |
| 01/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding petition for direct appeal. | TR | 0.10 | $400.00 | $40.00 |
| 01/23/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft stipulation and proposed order to continue hearing on subrogation impairment issue (1.1); finalize and attention to filing and service of same (0.3). | TR | 1.40 | $400.00 | $560.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with Cravath and Munger re response to motion for summary adjudication in Ninth Circuit. | TR | 0.30 | $400.00 | $120.00 |
| 01/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of de minimis settled claims. | DS | 0.50 | $400.00 | $200.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with L. Carens re draft of notice of report re de minimis settlements (.1); transmit notice to claims resolution team (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer re Remington claim, dismissal of state court action. | PB | 0.10 | $800.00 | $80.00 |
| 01/24/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and revise draft notice of quarterly report of de minimis settlements. | PB | 0.10 | $800.00 | $80.00 |
| 01/24/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re notice of quarterly report of settlements. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review TCC withdrawal motion for summary affirmance and correspondence with Cravath and Munger re same. | TR | 0.20 | $400.00 | $80.00 |
| 01/25/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to M. O'Halloran re possibly inadvertent client communication. | PB | 0.20 | $800.00 | $160.00 |
| 01/25/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with J. Post re email received from O'Halloran client, response to same. | PB | 0.10 | $800.00 | $80.00 |
| 01/27/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to J. Post re lack of response from settling employee's counsel (.1); telephone with J. Post re same, alternatives (.2). | PB | 0.30 | $800.00 | $240.00 |
| 01/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to B. Remington re stipulation for dismissal of pending action as condition to allowance of claim (.2); telephone with M. O'Halloran re performance of settlement agreement (.1). | PB | 0.30 | $800.00 | $240.00 |
| 01/27/2020 | A102 Research B310 Claims Administration and Objections: Review of portions of current plan re procedure for post-confirmation litigation of disputed claims. | PB | 1.00 | $800.00 | $800.00 |
| 01/27/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re effect of confirmation on automatic stay and claimants' access to non-bankruptcy forums (.2); confer with D. Silveira re research assignments re good faith settlement procedure and grounds for non-bankruptcy fourm post-confirmation (.4). | PB | 0.60 | $800.00 | $480.00 |
| 01/27/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding good faith settlement research. | DS | 0.40 | $400.00 | $160.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to Weil and Cravath regarding subpoenas (.2); e-mails regarding motion to seal Tubbs settlement (.2). | JK | 0.40 | $650.00 | $260.00 |
| 01/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to J. Fiero regarding subpoenas. | JK | 0.10 | $650.00 | $65.00 |
| 01/27/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding post-confirmation litigation. | JK | 0.20 | $650.00 | $130.00 |
| 01/27/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft, revise, and attention to filing and service of fourth notice of continued hearing on 503(b)(9) claim objections. | TR | 1.10 | $400.00 | $440.00 |
| 01/28/2020 | A103 Draft/revise B310 Claims Administration and Objections: Update notice of de minimis settlements. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding revisions to notice of de minimis settlements. | DS | 0.10 | $400.00 | $40.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with WGM and Alix teams regarding revised notice of de minimis settlements (.1); emails with R. Niles-Weed regarding statutory interest (.1). | DS | 0.20 | $400.00 | $80.00 |
| 01/28/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re revisions to notice of de minimis settlements. | PB | 0.10 | $800.00 | $80.00 |
| 01/28/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review, revise draft Ojeda settlement agreement. | PB | 0.30 | $800.00 | $240.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to N. Begakis re Ojeda settlement agreement, open issues re same (.2); email to S. Dorsey requesting claim attachments for Ojeda settlement agreement (.1); emails with L. Carens re revisions to notice re quarterly settlements report (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/28/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with M. O'Halloran re withdrawal of duplicate claim. | PB | 0.10 | $800.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/28/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to J. Post re communication with M. O'Halloran, next steps. | PB | 0.30 | $800.00 | $240.00 |
| 01/29/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review Bruce Remington email, prior correspondence, re enforcement of stipulation resolving claim. | PB | 0.10 | $800.00 | $80.00 |
| 01/29/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to E. Seals, K. Kramer re Remington response to request to comply with settlement stipulation, next steps. | PB | 0.20 | $800.00 | $160.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to S. Dorsey, claims resolution team re Ojeda settlement exhibits, treatment of claims filed against incorrect debtor (.3); email to N. Begakis re revised version of Ojeda settlement agreement, related issues (.2); email from S. Dorsey, email to N. Begakis re Ojeda settlement agreement exhibits (.1); email to claims resolution group re final approval of quarterly settlement report and notice (.1); emails from M. Goren re revisions to notice and report (.2); follow-up emails re circulation of draft, revision to form of report (.1); email to claims resolution team requesting current version of master settlement agreement (.1). | PB | 1.10 | $800.00 | $880.00 |
| 01/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise Ojeda settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 01/29/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to B. Remington re resolution of open issue in claim settlement. | PB | 0.10 | $800.00 | $80.00 |
| 01/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim re form of settlement agreement for de minimis claims, letter to claimants proposing settlement, hearing on class securities claim. | PB | 0.30 | $800.00 | $240.00 |
| 01/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding settlement agreement-related issues (.3); e-mails with D. Silveira regarding claim settlement correspondence (.1). | JK | 0.40 | $650.00 | $260.00 |
| 01/29/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review order regarding Tubbs. | JK | 0.10 | $650.00 | $65.00 |
| 01/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare third draft stipulation and proposed order continuing hearing and reply dates on subrogation impairment issue. | TR | 0.40 | $400.00 | $160.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren regarding notice of de minimis settlements. | DS | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with R. McWilliams regarding notice of de minimis settlements. | DS | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re finalizing and filing Q4 notice of de minimis settlements. | PB | 0.10 | $800.00 | $80.00 |
| 01/30/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross regarding notice of de minimis settlements. | DS | 0.10 | $400.00 | $40.00 |
| 01/30/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding notice of de minimis settlements (.1); confer with J. Kim regarding letter to claimants explaining settlement agreement (.1). | DS | 0.20 | $400.00 | $80.00 |
| 01/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft template letter to claimants attaching de minimis settlement agreement form (.2); draft notice of de minimis claims for October - December 2019 (.2). | DS | 0.40 | $400.00 | $160.00 |
| 01/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email from B. Remington re completion of settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 01/30/2020 | A104 Review/analyze B310 Claims Administration and Objections: Search for and review prior correspondence with B. Remington re settlement agreement, implementation of same. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 01/30/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails to E. Seals, K. Kramer re communications with B. Remington, settlement agreement. | PB | 0.20 | $800.00 | $160.00 |
| 01/30/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding claimant letter regarding settlement agreement | JK | 0.10 | $650.00 | $65.00 |
| 01/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise settlement letter. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 26.3 | $800.00 | $21,040.00 |
| Tobias Keller | Attorney | 0.9 | $800.00 | $720.00 |
| Jane Kim | Attorney | 10.9 | $650.00 | $7,085.00 |
| Thomas Rupp | Attorney | 31.7 | $400.00 | $12,680.00 |
| Dara Silveira | Attorney | 2.9 | $400.00 | $1,160.00 |
| | | | **Fees and Expenses Subtotal** | **$42,685.00** |
| | | | **Fees and Expenses Total** | **$42,685.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/01/2020 | A104 Review/analyze B110 Case Administration: Review probation docket; update notes re same | KM | 0.20 | $600.00 | $120.00 |
| 01/06/2020 | A104 Review/analyze B110 Case Administration: Review and evaluate responses by PG&E to Court's questions re CPUC report | KM | 0.90 | $600.00 | $540.00 |
| 01/06/2020 | A104 Review/analyze B110 Case Administration: Review Court's order re compliance with conditions of probation and PG&E's motion to extend time | KM | 0.20 | $600.00 | $120.00 |
| 01/06/2020 | A105 Communicate (in firm) B110 Case Administration: Correspond with T. Keller and team re probation matter, including response to questions involving CPUC report | KM | 0.20 | $600.00 | $120.00 |
| 01/16/2020 | A104 Review/analyze B110 Case Administration: Review district court docket, inlcuidng PG&E repsonse to probation questions | KM | 1.00 | $600.00 | $600.00 |
| 01/16/2020 | A104 Review/analyze B110 Case Administration: Review docket and supplement OSC | KM | 0.10 | $600.00 | $60.00 |
| 01/21/2020 | A105 Communicate (in firm) B110 Case Administration: Correspond with T. Keller and team re OSC | KM | 0.10 | $600.00 | $60.00 |
| 01/28/2020 | A104 Review/analyze B110 Case Administration: Reivew probation docket and OSC issued by District Court | KM | 0.10 | $600.00 | $60.00 |
| 01/28/2020 | A105 Communicate (in firm) B110 Case Administration: Advise T. Keller and team re supplemental OSC | KM | 0.10 | $600.00 | $60.00 |
| 01/30/2020 | A104 Review/analyze B110 Case Administration: Review docket and amended response by PG&E re PSPS events | KM | 0.20 | $600.00 | $120.00 |
| 01/30/2020 | A105 Communicate (in firm) B110 Case Administration: Correspond with T. Keller and team re amended response re PSPS events | KM | 0.10 | $600.00 | $60.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 3.2 | $600.00 | $1,920.00 |
| | | | **Fees and Expenses Subtotal** | **$1,920.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 01/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review stipulation and proposed order continuing earing on motion to dismiss in Winding Creek adversary proceeding (0.3); e-mails with E. Lane re: proposed changes (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 01/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Lane re stipulation and order modifying schedule (Winding Creek AP). | PB | 0.10 | $800.00 | $80.00 |
| 01/06/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with plaintiffs counsel re stipulation and proposed order continuing earing on motion to dismiss in Winding Creek adversary proceeding (0.2); telephone call with E. Lane re: proposed changes (0.1); e-mails with P. Benvenutti re same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with Weil litigation team re updates and strategy on litigation and stay relief matters. | TR | 0.90 | $400.00 | $360.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.90 | $400.00 | $360.00 |
| 01/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call with Weil. | PB | 0.90 | $800.00 | $720.00 |
| 01/06/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails from E. Lane, emails with T. Rupp re Winding Creek scheduling stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 01/08/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review entered order continuing hearing on motion to dismiss Winding Creek complaint and correspondence with Weil litigation group re same, | TR | 0.10 | $400.00 | $40.00 |
| 01/14/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise request for judicial notice for opposition to Securities plaintiffs 7023 motion (0.5); E-mails with R. Niles-Weed and E. Lan re same (0.2). | TR | 0.70 | $400.00 | $280.00 |
| 01/14/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise, finalize and attention to filing debtors opposition to securities plaintiffs | TR | 0.60 | $400.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 7023 motion. | | | | |
| 01/16/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group. | TR | 0.70 | $400.00 | $280.00 |
| 01/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Participate in weekly litigation team call with Weil co-counsel. T. Rupp. | PB | 0.80 | $800.00 | $640.00 |
| 01/16/2020 | A106 Communicate (with client) B110 Case Administration: Call, emails with client regarding handling of Gantner class action AVP. | TK | 0.20 | $800.00 | $160.00 |
| 01/16/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer, emails with T. Rupp re Ninth Circuit filing credentials. | PB | 0.10 | $800.00 | $80.00 |
| 01/16/2020 | A107 Communicate (other outside counsel) L330 Depositions: E-mail to S. Hawkins regarding deposition. | JK | 0.10 | $650.00 | $65.00 |
| 01/16/2020 | A105 Communicate (in firm) L330 Depositions: Confer with P. Benvenutti regarding deposition. | JK | 0.10 | $650.00 | $65.00 |
| 01/17/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to Ninth Circuit clerk re submission of representation statement. | PB | 0.10 | $800.00 | $80.00 |
| 01/17/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer, emails with T. Rupp re respond to Ninth Circuit requirement for representation statement. | PB | 0.20 | $800.00 | $160.00 |
| 01/20/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp re status, developments re Gantner AP. response to same. | PB | 0.10 | $800.00 | $80.00 |
| 01/21/2020 | A105 Communicate (in firm) L240 Dispositive Motions: Confer with T. Rupp re conflicting approaches to authentication of public documents in motion practice. | PB | 0.10 | $800.00 | $80.00 |
| 01/21/2020 | A104 Review/analyze L240 Dispositive Motions: Review proposed order on MTD Gantner complaint, and emails with T. Tsekerides, T. Rupp re same. | PB | 0.20 | $800.00 | $160.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team conference call. | PB | 1.10 | $800.00 | $880.00 |
| 01/23/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails, confer with T. Rupp re evidentiary objections to reply declarations. | PB | 0.20 | $800.00 | $160.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 1.10 | $400.00 | $440.00 |
| 01/23/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails, confer with P. Benvenutti re evidentiary objections to reply declarations. | TR | 0.20 | $400.00 | $80.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Nolan, R. Niles-Weed, P. Benvenutti re preparation for hearing on securities plaintiffs 7023 motion. | TR | 0.70 | $400.00 | $280.00 |
| 01/23/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team conference call. | TR | 1.10 | $400.00 | $440.00 |
| 01/24/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re procedure for objecting to reply evidence (.3); emails with K. Kramer, T. Tsekerides re proposing suspension of discovery deadlines pending decision on MTD (Gantner) (.2). | PB | 0.50 | $800.00 | $400.00 |
| 01/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. Niles-Weed re written evidentiary objections (re 7023 motion) (.2); email | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | | Time | Rate | Total |
|---|---|---|---|---|---|
| | from E. Lane transmitting draft evidentiary objections, review same (.2). | | | | |
| 01/27/2020 | A102 Research B310 Claims Administration and Objections: Search files for exemplars of evidentiary objections for use in 7023 motion. | PB | 0.40 | $800.00 | $320.00 |
| 01/27/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails with colleagues seeking exemplar for evidentiary objections. | PB | 0.10 | $800.00 | $80.00 |
| 01/28/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review email from K. Kramer, and attachments, re AECOM inquiry re JH Kelly litigation (.2); emails with K. Kramer re proposal to Gantner counsel to defer discovery and related matters pending disposition of MTD (.1); review emails re evidentiary objections for motion re securities proof of claim (.1). | PB | 0.40 | $800.00 | $320.00 |
| 01/28/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone to Gantner counsel. | PB | 0.10 | $800.00 | $80.00 |
| 01/29/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer, S. Hollis-Ross re AECOM/J.H. Kelly litigation (.1); emails with K. Kramer re outreach efforts to Gantner counsel (.1). | PB | 0.20 | $800.00 | $160.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.20 | $400.00 | $80.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly conference call with Weil litigation group to discuss pending litigation matters. | TR | 0.20 | $400.00 | $80.00 |
| 01/30/2020 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/ rejection motions): Prepare for (.1) and conference call (1.0) with S. Hollis-Ross, A. Gruber and K. Kramer re AECOM and J. H. Kelly litigation, stay relief motion threat, strategy. | PB | 1.10 | $800.00 | $880.00 |
| 01/30/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with and email to N. Carlin re proposal to defer initial disclosures, discovery activity pending decision on motion to dismiss (Gantner AP) (.2); emails, telephone with R. Harris re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 01/30/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides, K. Orsini and K. Kramer re Gantner plaintiff's position re deferring initial disclosures and discovery activity (.3); prepare for (.1) and participate in (.2) weekly litigation team call. | PB | 0.60 | $800.00 | $480.00 |
| 01/31/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides, K. Orsini, others at Weil and Cravath re Gantner discovery and scheduling deadlines (.3); telephone with T. Tsekerides re same (.1). | PB | 0.40 | $800.00 | $320.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 8.6 | $800.00 | $6,880.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| Thomas Rupp | Attorney | 6.2 | $400.00 | $2,480.00 |
| Dara Silveira | Attorney | 2.2 | $400.00 | $880.00 |
| | | | Fees and Expenses Subtotal | $10,530.00 |
| | | | Fees and Expenses Total | $10,530.00 |