## EXHIBIT D

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/1/19 | Alex Gebert | 2.1 | Prepared analysis of equity returns based on proposed consideration and TRA |
| 3 | 12/1/19 | Brendan Murphy | 3.1 | Reviewed and commented on valuation analysis |
| 3 | 12/1/19 | Brendan Murphy | 1.6 | Review and commented on NOL presentation |
| 3 | 12/1/19 | Brendan Murphy | 0.6 | Reviewed and commented on tax analysis re: financial impact |
| 3 | 12/1/19 | Brent Williams | 2.3 | Provided comments to junior banker on NOL presentation |
| 3 | 12/1/19 | Brent Williams | 1.2 | Review utility sector research reports |
| 3 | 12/1/19 | Peter Gnatowski | 1.2 | Prepared analysis of equity return based on TRA uses |
| 3 | 12/1/19 | Peter Gnatowski | 1.0 | Prepared analysis of equity returns |
| 3 | 12/1/19 | Peter Gnatowski | 1.6 | Revised equity returns analysis based on call with PJT |
| 3 | 12/1/19 | Peter Gnatowski | 2.0 | Reviewed sell-side equity research reports re: PG&E and other company comparables |
| 3 | 12/1/19 | Riley Jacobs | 2.3 | Research historical equity investors |
| 3 | 12/2/19 | Alex Gebert | 1.8 | Prepared analysis of Make Whole and filed make whole briefs |
| 3 | 12/2/19 | Brendan Murphy | 1.4 | Review of NOL analysis and related tax/financial analysis |
| 3 | 12/2/19 | Brendan Murphy | 1.6 | Reviewed and commented on TRA analysis |
| 3 | 12/2/19 | Brendan Murphy | 0.4 | Review and analysis on PJT / Equity responses to diligence questions and related analysis |
| 3 | 12/2/19 | Erik Ellingson | 1.4 | Reviewed NOL alternatives analysis |
| 3 | 12/2/19 | Erik Ellingson | 2.8 | Reviewed Tax Receivable Agreement analysis |
| 3 | 12/2/19 | Matt Merkel | 2.2 | Made edits to operating model re: new tax information |
| 3 | 12/2/19 | Matt Merkel | 2.1 | Reviewed NOLs summary materials |
| 3 | 12/2/19 | Peter Gnatowski | 1.8 | Prepared analysis re: return to certain shareholder |
| 3 | 12/2/19 | Peter Gnatowski | 0.4 | Reviewed notes from counsel re: NOLs |
| 3 | 12/2/19 | Riley Jacobs | 2.1 | Create summary and analysis of equity holders activism |
| 3 | 12/2/19 | Sherman Guillema | 0.5 | Reviewed revised financial model and provided comments to MM |
| 3 | 12/3/19 | Alex Gebert | 2.4 | Analysis of ROE impact on financial projections |
| 3 | 12/3/19 | Brendan Murphy | 1.6 | Reviewed financial analysis on net income discrepancies |
| 3 | 12/3/19 | Brendan Murphy | 1.1 | Review of NOL analysis and related tax/financial analysis |
| 3 | 12/3/19 | Brendan Murphy | 0.3 | Provided comments on TRA analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/3/19 | Brent Williams | 1.0 | Review and comment on NOL analysis |
| 3 | 12/3/19 | Erik Ellingson | 2.1 | Edits to Tax Receivable Agreement summary based on senior feedback |
| 3 | 12/3/19 | Peter Gnatowski | 1.1 | Reviewed updated TRA draft redline |
| 3 | 12/3/19 | Riley Jacobs | 1.8 | Research PWP presentation re bankruptcy considerations |
| 3 | 12/3/19 | Sherman Guillema | 0.6 | Review and comment on draft of tax benefit payment agreement and Utility Income Amount definition |
| 3 | 12/4/19 | Brendan Murphy | 0.7 | Review updated TBPA and provide comments on financial impact |
| 3 | 12/4/19 | Brendan Murphy | 1.1 | Review and comment on alternative financing analysis |
| 3 | 12/4/19 | Erik Ellingson | 2.4 | Review of updated TBPA and its financial impact |
| 3 | 12/4/19 | Matt Merkel | 2.6 | Made edits to operating model |
| 3 | 12/5/19 | Alex Gebert | 1.2 | Review terms and structure proposed tax benefit payment agreement |
| 3 | 12/5/19 | Alex Gebert | 1.6 | Analysis of NOL calculation re: TBPA |
| 3 | 12/5/19 | Alex Gebert | 1.8 | Research alternative financing scenarios and NOL treatment under plans |
| 3 | 12/5/19 | Brendan Murphy | 1.4 | Review and comment on operating model updates |
| 3 | 12/5/19 | Brendan Murphy | 1.1 | Reviewed and commented on TRA analysis |
| 3 | 12/5/19 | Brent Williams | 1.9 | Review tax benefit payment agreement analysis and provide comments to junior bankers |
| 3 | 12/5/19 | Erik Ellingson | 3.4 | Provide comments on TBPA / RSA Tax Summary Deck |
| 3 | 12/5/19 | Erik Ellingson | 1.4 | Provide comments NOL summary deck |
| 3 | 12/5/19 | Erik Ellingson | 2.4 | Edits to tax presentation re: risk and mitigants |
| 3 | 12/5/19 | Matt Merkel | 3.2 | Made edits to operating model |
| 3 | 12/5/19 | Matt Merkel | 2.8 | Drafted additional operation model scenarios |
| 3 | 12/5/19 | Peter Gnatowski | 2.2 | Revised equity return analysis based on alternative scenarios re: NOLs |
| 3 | 12/5/19 | Peter Gnatowski | 2.0 | Reviewed and commented on TRA analysis |
| 3 | 12/5/19 | Riley Jacobs | 1.8 | Review tax benefits plan agreement |
| 3 | 12/5/19 | Riley Jacobs | 0.7 | Review and summarize utility income schedule for NOL agreement |
| 3 | 12/5/19 | Sherman Guillema | 0.9 | Review and comment on financial model |
| 3 | 12/5/19 | Sherman Guillema | 1.1 | Review and comment on discussion materials regarding monetization of NOLs |
| 3 | 12/5/19 | Zack Stone | 1.1 | Edits to tax presentation based on internal feedback |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/6/19 | Brendan Murphy | 1.1 | Reviewed analysis on trading comparables |
| 3 | 12/6/19 | Brent Williams | 1.7 | Review and comment on NOL / TRA issues |
| 3 | 12/6/19 | Matt Merkel | 2.7 | Made edits to operating model |
| 3 | 12/9/19 | Alex Gebert | 2.7 | Summarize presentation outline for re: NOLs/TBPA |
| 3 | 12/9/19 | Alex Gebert | 0.4 | Communications re: outline re: NOLs/TBPA |
| 3 | 12/9/19 | Erik Ellingson | 2.4 | Review and comment on NOL Summary deck |
| 3 | 12/9/19 | Matt Merkel | 3.9 | Made edits to operating model re: NOL assumptions |
| 3 | 12/9/19 | Matt Merkel | 2.4 | Incorporated debtor diligence responses into operating model |
| 3 | 12/9/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated model based on Debtors new business plan diligence |
| 3 | 12/9/19 | Riley Jacobs | 0.5 | Review of PG&E ownership history and Coc analysis |
| 3 | 12/9/19 | Zack Stone | 2.3 | Edits to tax presentation |
| 3 | 12/10/19 | Alex Gebert | 0.7 | Research areas of diligence related to TBPA |
| 3 | 12/10/19 | Alex Gebert | 3.2 | Prepare slides on the TBPA |
| 3 | 12/10/19 | Alex Gebert | 0.9 | Edits to NOL presentation based on comments received |
| 3 | 12/10/19 | Matt Merkel | 2.4 | Made edits to operating model based on revised net income assumptions |
| 3 | 12/10/19 | Peter Gnatowski | 1.8 | Revision to financial model based on updated diligence responses from the Debtors |
| 3 | 12/10/19 | Sherman Guillema | 0.6 | Review and comment on revised discussion materials regarding monetization of NOLs |
| 3 | 12/11/19 | Brendan Murphy | 0.9 | Internal discussion re: mandatory convertible preferred securities |
| 3 | 12/11/19 | Brent Williams | 2.5 | Review operating model and provide feedback |
| 3 | 12/11/19 | Matt Merkel | 3.3 | Made edits to operating model re: senior banker comments |
| 3 | 12/12/19 | Alex Stevenson | 1.1 | Review redline draft of Tax Benefit agreement and comment |
| 3 | 12/12/19 | Brent Williams | 3.5 | Review TPBA and related research |
| 3 | 12/12/19 | Erik Ellingson | 1.8 | Review of additional edits to TBPA |
| 3 | 12/12/19 | Matt Merkel | 2.9 | Made edits to operating model based on diligence comments from the Debtors |
| 3 | 12/12/19 | Peter Gnatowski | 0.6 | Reviewed and commented to tax benefit agreement |
| 3 | 12/12/19 | Riley Jacobs | 1.9 | Review Tax Benefit Agreement and Lincoln proposed changes |
| 3 | 12/12/19 | Sherman Guillema | 0.4 | Review and prepare comment re: revised draft of tax benefit payment agreement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/12/19 | Sherman Guillema | 0.7 | Review and consolidate comments re: the revised tax benefit payment agreement draft |
| 3 | 12/12/19 | Sherman Guillema | 1.2 | Research terms of comparable tax receivable agreements |
| 3 | 12/13/19 | Matt Merkel | 0.5 | Internal discussion on operating model |
| 3 | 12/13/19 | Matt Merkel | 0.3 | Internal discussion on equity monetization analysis |
| 3 | 12/13/19 | Matt Merkel | 3.0 | Made edits to operating model |
| 3 | 12/13/19 | Naeem Muscatwalla | 0.3 | Internal discussion on equity monetization analysis |
| 3 | 12/13/19 | Peter Gnatowski | 1.5 | Reviewed and commented on research re: diluted shares of PG&E |
| 3 | 12/13/19 | Zack Stone | 0.9 | Prepare analysis on PGE share counts |
| 3 | 12/14/19 | Brent Williams | 1.0 | Review and comment on amended TBPA |
| 3 | 12/16/19 | Erik Ellingson | 1.8 | Review and comment on revised equity backstop analysis |
| 3 | 12/16/19 | Matt Merkel | 2.8 | Made edits to operating model |
| 3 | 12/16/19 | Matt Merkel | 3.1 | Drafted financial model outputs for senior banker |
| 3 | 12/17/19 | Matt Merkel | 2.7 | Made edits to operating model |
| 3 | 12/17/19 | Peter Gnatowski | 0.8 | Reviewed updated 2019 disclosure from equity holders |
| 3 | 12/17/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated analysis of 2019 equity holders disclosures |
| 3 | 12/17/19 | Peter Gnatowski | 1.0 | Prepared summary observations re: 2019 equity holders disclosures |
| 3 | 12/17/19 | Zack Stone | 1.1 | Review shareholder group holdings filing |
| 3 | 12/17/19 | Zack Stone | 2.4 | Prepare updated shareholder group holdings comparative analysis |
| 3 | 12/18/19 | Brendan Murphy | 2.9 | Review and analysis of $1.625B in Wildfire-Related Costs and Capital Expenditures |
| 3 | 12/18/19 | Brendan Murphy | 0.7 | Reviewed and commented on shareholder analysis |
| 3 | 12/18/19 | Brent Williams | 1.0 | Review revised shareholder 2019 statements and analysis |
| 3 | 12/18/19 | Matt Merkel | 3.2 | Made edits to operating model re: OII Testimony |
| 3 | 12/18/19 | Matt Merkel | 0.6 | Reviewed operating model with senior banker |
| 3 | 12/18/19 | Matt Merkel | 3.5 | Made edits to operating model from senior banker |
| 3 | 12/18/19 | Matt Merkel | 2.9 | Drafted reconciliation of net income analysis |
| 3 | 12/18/19 | Peter Gnatowski | 1.8 | Reviewed financial model re: CPUC settlement impact |
| 3 | 12/18/19 | Sherman Guillema | 1.6 | Detailed review of financial model after significant changes and reflecting multiple scenarios / PORs |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/19/19 | Brendan Murphy | 2.1 | Review and comment to model on alternative scenarios |
| 3 | 12/19/19 | Brent Williams | 1.4 | Discussed operating model with internal team based on various scenarios |
| 3 | 12/19/19 | Matt Merkel | 2.8 | Made edits to operating model re: scenario analysis |
| 3 | 12/19/19 | Matt Merkel | 3.4 | Edits to operating model from PG and SG feedback |
| 3 | 12/19/19 | Matt Merkel | 0.5 | Discussed operating model with senior bankers |
| 3 | 12/19/19 | Peter Gnatowski | 0.5 | Discussions with SG re: financial model edits and assumptions |
| 3 | 12/19/19 | Peter Gnatowski | 1.1 | Reviewed and commented to net income analysis |
| 3 | 12/19/19 | Sherman Guillema | 0.7 | Commented on latest revision of financial model |
| 3 | 12/20/19 | Alex Gebert | 1.1 | Analysis of bi-weekly operational integrity report |
| 3 | 12/20/19 | Alex Gebert | 1.7 | Analysis of November Monthly Operating Report |
| 3 | 12/20/19 | Alex Gebert | 2.1 | Edits to master operating model |
| 3 | 12/20/19 | Alex Stevenson | 1.9 | Review financial model updates and comment based on Debtors diligence response |
| 3 | 12/20/19 | Brendan Murphy | 2.1 | Review and analysis of $1.625B in Wildfire-Related Costs and Capital Expenditures provided by Debtors |
| 3 | 12/20/19 | Matt Merkel | 1.9 | Made edits to net income reconciliation |
| 3 | 12/20/19 | Matt Merkel | 2.0 | Made edits to operating model |
| 3 | 12/20/19 | Peter Gnatowski | 1.8 | Reviewed updated model from MM |
| 3 | 12/20/19 | Sherman Guillema | 0.3 | Review and comment on analysis of projected Net Income |
| 3 | 12/21/19 | Alex Gebert | 2.4 | Additional edits to master operating model based on net income revisions |
| 3 | 12/21/19 | Brendan Murphy | 1.6 | Review financial analysis on rate increases |
| 3 | 12/21/19 | Matt Merkel | 2.2 | Made edits to equity monetization analysis and summarized |
| 3 | 12/21/19 | Matt Merkel | 2.4 | Made edits to operating model based on monetization scenarios |
| 3 | 12/22/19 | Erik Ellingson | 2.8 | Reviewed analysis re: Consideration of Rate Increases |
| 3 | 12/22/19 | Erik Ellingson | 1.6 | Operational Integrity Review and Report Review |
| 3 | 12/22/19 | Matt Merkel | 2.4 | Made edits to operating model |
| 3 | 12/22/19 | Peter Gnatowski | 1.2 | Reviewed third party analysis of share price at emergence |
| 3 | 12/28/19 | Peter Gnatowski | 2.0 | Researched current / historical equity investors |
| 3 | 12/28/19 | Riley Jacobs | 3.4 | Research of historical equity investors in utilities |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/28/19 | Riley Jacobs | 2.7 | Research of historical equity investors in PG&E prior to wildfires |
| 3 | 12/30/19 | Alex Gebert | 0.4 | Review Debtors' latest hedging report |
| 3 | 12/30/19 | Alex Gebert | 0.7 | Review Debtors' latest real estate transaction report |
| 3 | 12/30/19 | Alex Gebert | 0.5 | Review Debtors' latest exchange motion report |
| 3 | 12/30/19 | Peter Gnatowski | 1.4 | Research of business plan related to assumptions on CPUC fines |
| 4 | 12/9/19 | Alex Gebert | 1.2 | Prepare analysis of Debtors' latest DIP variance results |
| 4 | 12/9/19 | Peter Gnatowski | 0.7 | Reviewed latest bi-weekly DIP reporting variance analysis |
| 4 | 12/9/19 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of latest bi-weekly DIP reporting |
| 4 | 12/10/19 | Alex Gebert | 0.5 | Prepare analysis of Debtors' liquidity based on variance results |
| 4 | 12/10/19 | Alex Gebert | 2.2 | Prepare presentation re: DIP variance / liquidity results |
| 4 | 12/10/19 | Peter Gnatowski | 1.1 | Reviewed updated DIP reporting variance analysis |
| 4 | 12/20/19 | Erik Ellingson | 3.9 | Review of MOR and summary of changes vs previous MOR |
| 5 | 12/9/19 | Peter Gnatowski | 0.5 | Reviewed warehouse shippers and liens reporting from the Debtors |
| 5 | 12/17/19 | Peter Gnatowski | 0.5 | Reviewed operational integrity and lien supplier motion |
| 5 | 12/30/19 | Peter Gnatowski | 0.3 | Reviewed exchange motion reporting |
| 5 | 12/30/19 | Peter Gnatowski | 0.3 | Reviewed hedging reporting |
| 7 | 12/4/19 | Brendan Murphy | 0.6 | Call with Debtor re: Update on financing commitments |
| 7 | 12/5/19 | Brendan Murphy | 0.4 | Call with Debtor re: updated term sheet |
| 7 | 12/6/19 | Brendan Murphy | 0.5 | Call with Debtor on outstanding commitments |
| 7 | 12/11/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: Kern Canyon Transaction |
| 7 | 12/23/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: 3rd Party Releases |
| 8 | 12/3/19 | Brendan Murphy | 0.4 | Call with UCC Professionals re: mediation |
| 9 | 12/1/19 | Alex Gebert | 1.0 | Call with PJT re: equity offering |
| 9 | 12/1/19 | Alex Stevenson | 1.0 | Discussion with PJT re POR |
| 9 | 12/1/19 | Brent Williams | 1.0 | Call with interested party re: commitment fees |
| 9 | 12/1/19 | Brent Williams | 1.0 | Call with interest party re: equity valuation |
| 9 | 12/1/19 | Brent Williams | 0.4 | Call with interested party re: case matters |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 12/1/19 | Brent Williams | 0.5 | Call will interested party re: POR |
| 9 | 12/1/19 | Peter Gnatowski | 0.4 | Participated in call with PJT re: case matters |
| 9 | 12/1/19 | Peter Gnatowski | 1.0 | Participate in call with PJT re: equity analysis |
| 9 | 12/2/19 | Brent Williams | 0.7 | Call with interested party re: exit financing |
| 9 | 12/2/19 | Brent Williams | 0.4 | Call with interested party re: POR issues |
| 9 | 12/3/19 | Brendan Murphy | 0.6 | Call with Interested Party re: Plan alternatives |
| 9 | 12/3/19 | Brent Williams | 0.6 | Call with interested party re: competing plan |
| 9 | 12/4/19 | Brendan Murphy | 0.7 | Preparation and call with Interested Party re: Plan alternatives |
| 9 | 12/4/19 | Brent Williams | 0.7 | Call with interested party re: POR |
| 9 | 12/5/19 | Brent Williams | 0.5 | Call with interested party re: term sheets |
| 9 | 12/5/19 | Brent Williams | 1.0 | Call with interested party re: equity value |
| 9 | 12/6/19 | Brent Williams | 0.5 | Call with interested party re: term sheets / plan of reorg |
| 9 | 12/9/19 | Brent Williams | 0.5 | Call with interested party re: equity securities |
| 9 | 12/10/19 | Brent Williams | 0.6 | Call with interested party re: amended term sheets |
| 9 | 12/10/19 | Brent Williams | 0.4 | Call with interested party re: filed plan of reorg |
| 9 | 12/11/19 | Brendan Murphy | 0.8 | Call with Interested Party re: questions on equity plan |
| 9 | 12/11/19 | Brent Williams | 0.8 | Call with interested party re: equity plan |
| 9 | 12/11/19 | Brent Williams | 0.5 | Call with interested party re: language in proposed term sheet |
| 9 | 12/13/19 | Brent Williams | 1.2 | Call with interested party re: POR issues |
| 9 | 12/16/19 | Brent Williams | 0.5 | Call with interested party re: equity commitments |
| 9 | 12/18/19 | Brent Williams | 0.5 | Call with interested party re: exit financing scenarios |
| 9 | 12/19/19 | Brent Williams | 1.0 | Call with interested party re: equity value |
| 10 | 12/1/19 | Brent Williams | 0.6 | Call with counsel re: term sheets |
| 10 | 12/1/19 | Brent Williams | 0.6 | Call with counsel regarding general case strategy and recent developments |
| 10 | 12/1/19 | Brent Williams | 0.8 | Discussion with counsel re: government claims |
| 10 | 12/1/19 | Zack Stone | 0.8 | Call with counsel re: government claims |
| 10 | 12/2/19 | Alex Stevenson | 0.3 | Discussion with counsel re: deposition prep |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 12/2/19 | Brendan Murphy | 1.6 | Plan observations and related analysis for Counsel |
| 10 | 12/2/19 | Brent Williams | 0.5 | Discussion with counsel re: deposition matters |
| 10 | 12/2/19 | Matt Merkel | 0.5 | Participated in tax issues call with counsel |
| 10 | 12/2/19 | Matt Merkel | 0.6 | Call with Counsel re: Debtor deposition |
| 10 | 12/2/19 | Riley Jacobs | 0.5 | Participated in tax issues call with counsel |
| 10 | 12/2/19 | Sherman Guillema | 0.5 | Call re: potential tax issues in proposed plan with counsel |
| 10 | 12/2/19 | Sherman Guillema | 0.6 | Call with Counsel re: depositions |
| 10 | 12/3/19 | Brent Williams | 0.6 | Call with counsel re: amended RSA |
| 10 | 12/4/19 | Brendan Murphy | 1.4 | Meeting with Counsel re: strategy on Plan process |
| 10 | 12/4/19 | Brent Williams | 0.7 | Call with counsel re: strategy on plan process |
| 10 | 12/4/19 | Brent Williams | 0.5 | Call with counsel re: financial related analysis |
| 10 | 12/5/19 | Brent Williams | 0.4 | Call with counsel re: financing commitments |
| 10 | 12/5/19 | Brent Williams | 0.5 | Call with counsel re: recent developments and case strategy |
| 10 | 12/6/19 | Brendan Murphy | 0.9 | Call with Counsel re: RSA Issues and funding shortfalls |
| 10 | 12/6/19 | Brendan Murphy | 0.6 | Call with Counsel re: analysis on net income |
| 10 | 12/6/19 | Brendan Murphy | 0.7 | Call with Counsel re: dilution concerns |
| 10 | 12/7/19 | Brendan Murphy | 1.3 | Comments to and correspondence with Counsel re: RSA 8-K |
| 10 | 12/7/19 | Brent Williams | 0.5 | Call with counsel re: net income discussion |
| 10 | 12/7/19 | Brent Williams | 0.6 | Emails to counsel re: RSA diligence |
| 10 | 12/8/19 | Brendan Murphy | 0.8 | Comments to and correspondence with Counsel re: RSA 8-K |
| 10 | 12/9/19 | Alex Stevenson | 0.4 | Call with counsel re: financing commitments |
| 10 | 12/9/19 | Alex Stevenson | 0.6 | Send correspondence to counsel re: updated commitment letters |
| 10 | 12/9/19 | Brendan Murphy | 0.6 | Call with Counsel re: commitment letters |
| 10 | 12/9/19 | Brent Williams | 0.7 | Emails with counsel regarding RSA |
| 10 | 12/9/19 | Brent Williams | 1.2 | Call with counsel re: RSA and amended plan discussion |
| 10 | 12/10/19 | Brendan Murphy | 1.5 | Responses and commentary to Counsel re: Draft Amended Plan |
| 10 | 12/10/19 | Brent Williams | 0.5 | Call with counsel re: negotiations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 12/11/19 | Alex Stevenson | 1.8 | Review and call with BH re: plan documents |
| 10 | 12/11/19 | Alex Stevenson | 0.7 | Correspondence with BH re: modifications to plan provisions |
| 10 | 12/11/19 | Brendan Murphy | 0.7 | Call with Counsel re: mandatory convertible preferred securities |
| 10 | 12/11/19 | Brendan Murphy | 1.4 | Responses and commentary to Counsel re: Draft Amended Plan |
| 10 | 12/11/19 | Brendan Murphy | 1.3 | Call with Counsel re: Page turn for Joint Plan |
| 10 | 12/11/19 | Brent Williams | 1.3 | Call with counsel re: RSA and amended POR |
| 10 | 12/11/19 | Peter Gnatowski | 1.2 | Participated in call with counsel re: joint POR |
| 10 | 12/11/19 | Peter Gnatowski | 1.2 | Reviewed and commented on updated redline of POR from counsel |
| 10 | 12/12/19 | Alex Stevenson | 1.0 | Call with counsel re: Tax benefit agreement |
| 10 | 12/12/19 | Brendan Murphy | 0.7 | Call with Counsel re: TRA |
| 10 | 12/12/19 | Brendan Murphy | 0.6 | Call with Counsel re: dilution concerns |
| 10 | 12/12/19 | Brendan Murphy | 0.8 | Call with Counsel re: changes to amended Plan |
| 10 | 12/12/19 | Brent Williams | 0.5 | Call with counsel re: TRA |
| 10 | 12/12/19 | Peter Gnatowski | 0.4 | Reviewed and commented on dilution language from counsel |
| 10 | 12/12/19 | Peter Gnatowski | 0.7 | Various correspondence with counsel re: POR comments |
| 10 | 12/12/19 | Peter Gnatowski | 1.0 | Participated in call with Counsel re: comments to tax benefit agreement |
| 10 | 12/13/19 | Brendan Murphy | 1.3 | Call with Counsel re: dilution protection issue |
| 10 | 12/13/19 | Brent Williams | 1.0 | Call with counsel re: POR |
| 10 | 12/13/19 | Brent Williams | 0.5 | Call with counsel re: dilution language |
| 10 | 12/13/19 | Peter Gnatowski | 1.0 | Reviewed memo from counsel re: POR changes and releases |
| 10 | 12/13/19 | Peter Gnatowski | 1.1 | Reviewed and commented on outstanding POR points from counsel |
| 10 | 12/13/19 | Peter Gnatowski | 1.0 | Participated in call with counsel re: equity terms and dilution |
| 10 | 12/14/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Governor's Letter |
| 10 | 12/14/19 | Brent Williams | 0.5 | Call with counsel re: Governors Letter |
| 10 | 12/15/19 | Brent Williams | 0.5 | Emails with counsel re: amended Plan |
| 10 | 12/16/19 | Alex Stevenson | 0.5 | Call w/ counsel re: RSA amendment |
| 10 | 12/16/19 | Brent Williams | 0.5 | Call with counsel re: case strategy |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 12/16/19 | Brent Williams | 0.5 | Call with counsel re: CPUC fine |
| 10 | 12/16/19 | Riley Jacobs | 0.5 | Call with counsel re: Government claims |
| 10 | 12/17/19 | Brendan Murphy | 0.9 | Call with Counsel: changes to amended Plan |
| 10 | 12/17/19 | Brendan Murphy | 0.7 | Call with Counsel: dilution concerns |
| 10 | 12/17/19 | Brent Williams | 0.5 | Call with counsel re: RSA |
| 10 | 12/18/19 | Alex Stevenson | 0.4 | Correspondence with counsel re: CPUC fine |
| 10 | 12/18/19 | Brent Williams | 0.5 | Call with counsel re: trust issues |
| 10 | 12/18/19 | Brent Williams | 0.5 | Call with counsel re: equity valuation |
| 10 | 12/19/19 | Alex Stevenson | 0.5 | Call with counsel re: CPUC fine |
| 10 | 12/19/19 | Alex Stevenson | 0.4 | Call with counsel re: CPUC impact and PSPS litigation |
| 10 | 12/19/19 | Brent Williams | 1.0 | Call with counsel re: BH plan |
| 10 | 12/20/19 | Brent Williams | 0.5 | Call with counsel re: CPUC |
| 10 | 12/20/19 | Brent Williams | 0.5 | Call with counsel re: bondholder plan strategy |
| 10 | 12/20/19 | Peter Gnatowski | 0.3 | Correspondence re: withdrawal from bondholder plan |
| 10 | 12/23/19 | Brendan Murphy | 0.9 | Call with Counsel re: 3rd Party Releases |
| 10 | 12/23/19 | Brent Williams | 0.6 | Call with counsel re: deposition matters |
| 10 | 12/27/19 | Brent Williams | 0.4 | Call with counsel re: plan modifications |
| 10 | 12/27/19 | Brent Williams | 0.7 | Call with counsel re: case strategy |
| 10 | 12/30/19 | Brent Williams | 0.5 | Call with counsel re: POR |
| 10 | 12/30/19 | Matt Merkel | 0.4 | Drafted email and sent CPUC fine impact analysis to counsel |
| 11 | 12/2/19 | Brendan Murphy | 0.8 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 11 | 12/2/19 | Riley Jacobs | 2.3 | Research bankruptcy precedents for counsel |
| 11 | 12/4/19 | Brendan Murphy | 0.9 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 11 | 12/9/19 | Brendan Murphy | 0.7 | Review of Commitment Letter language for Counsel |
| 12 | 12/2/19 | Alex Stevenson | 2.5 | Call with TCC re: POR issues |
| 12 | 12/2/19 | Brendan Murphy | 2.3 | Participation on TCC Telephonic Meeting |
| 12 | 12/2/19 | Brent Williams | 2.3 | Participated on Committee call |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 12/2/19 | Peter Gnatowski | 2.3 | Committee call |
| 12 | 12/2/19 | Riley Jacobs | 2.2 | Attendance (telephonic) on TCC call |
| 12 | 12/2/19 | Zack Stone | 2.0 | Participated on Committee call |
| 12 | 12/3/19 | Alex Gebert | 1.0 | Call into sub-committee call re: latest proposals |
| 12 | 12/3/19 | Brendan Murphy | 1.2 | Participation in TCC negotiating committee call |
| 12 | 12/3/19 | Brent Williams | 1.1 | Sub-Committee call re: negotiations |
| 12 | 12/3/19 | Peter Gnatowski | 1.1 | Participated in sub-committee call on proposals |
| 12 | 12/4/19 | Alex Stevenson | 2.0 | Participation in TCC Call |
| 12 | 12/4/19 | Brendan Murphy | 2.0 | Participate in telephonic TCC Meeting |
| 12 | 12/4/19 | Brent Williams | 2.0 | TCC Meeting |
| 12 | 12/4/19 | Peter Gnatowski | 2.0 | Participated in Committee meeting |
| 12 | 12/4/19 | Riley Jacobs | 2.1 | Preparation for and attendance (telephonic) on TCC call |
| 12 | 12/4/19 | Zack Stone | 2.0 | Participated in Committee meeting |
| 12 | 12/6/19 | Brent Williams | 0.9 | Email to committee member re: NOLs |
| 12 | 12/7/19 | Brent Williams | 0.8 | Email to committee member re: RSA |
| 12 | 12/9/19 | Brent Williams | 0.5 | Emails with committee members regarding RSA |
| 12 | 12/13/19 | Alex Stevenson | 1.2 | Participate in call with TCC and Counsel |
| 12 | 12/13/19 | Brendan Murphy | 1.2 | Telephonic TCC Meeting |
| 12 | 12/13/19 | Brent Williams | 1.3 | Review Lincoln materials prepared for committee call |
| 12 | 12/13/19 | Brent Williams | 1.2 | Participation on Committee call |
| 12 | 12/13/19 | Brent Williams | 0.5 | Follow up emails with committee members based on TCC meeting |
| 12 | 12/13/19 | Naeem Muscatwalla | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/13/19 | Peter Gnatowski | 1.2 | Participated in TCC call |
| 12 | 12/13/19 | Riley Jacobs | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/16/19 | Alex Stevenson | 1.3 | Participate in call with TCC and Counsel |
| 12 | 12/16/19 | Brendan Murphy | 0.8 | Review materials before telephonic TCC Meeting |
| 12 | 12/16/19 | Brendan Murphy | 1.4 | Telephonic TCC Meeting |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 12/16/19 | Brent Williams | 0.5 | Emails with committee members re: RSA |
| 12 | 12/16/19 | Brent Williams | 1.3 | Review RSA materials before committee call |
| 12 | 12/16/19 | Brent Williams | 1.5 | Committee call |
| 12 | 12/16/19 | Naeem Muscatwalla | 1.3 | Participation in special TCC meeting |
| 12 | 12/16/19 | Peter Gnatowski | 1.3 | Participated in TCC call |
| 12 | 12/16/19 | Riley Jacobs | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/16/19 | Zack Stone | 1.3 | Participated in TCC call |
| 12 | 12/18/19 | Brent Williams | 0.7 | Emails with committee re: RSA |
| 12 | 12/19/19 | Alex Stevenson | 1.3 | Participate in TCC call |
| 12 | 12/19/19 | Brent Williams | 1.2 | Committee call |
| 12 | 12/19/19 | Naeem Muscatwalla | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/19/19 | Peter Gnatowski | 1.1 | Participated in Committee call |
| 12 | 12/19/19 | Riley Jacobs | 1.0 | Participate in TCC meeting |
| 12 | 12/19/19 | Zack Stone | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/20/19 | Brent Williams | 1.1 | Communications with committee members as follow up to TCC meeting |
| 13 | 12/2/19 | Brendan Murphy | 0.6 | Read and review public documents re: wildfire claims treatment |
| 13 | 12/2/19 | Brent Williams | 1.4 | Review summary of subrogation pleadings |
| 13 | 12/2/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/2/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: Camp Fire article |
| 13 | 12/3/19 | Peter Gnatowski | 0.6 | Reviewed TCC objection to FEMA claims |
| 13 | 12/3/19 | Peter Gnatowski | 0.3 | Reviewed memorandum on IC from judge Montali |
| 13 | 12/3/19 | Riley Jacobs | 2.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/3/19 | Riley Jacobs | 1.4 | Review and summarize memorandum on Inverse condemnation |
| 13 | 12/3/19 | Sherman Guillema | 0.3 | Review memorandum re: inverse condemnation |
| 13 | 12/4/19 | Matt Merkel | 0.6 | Review of recent docket filings (Objections to motion to extend solicitation period) |
| 13 | 12/4/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on 13.5B payout |
| 13 | 12/4/19 | Naeem Muscatwalla | 1.3 | Review and internal circulation of files uploaded to TCC data room |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 12/4/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/5/19 | Riley Jacobs | 2.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/5/19 | Zack Stone | 0.5 | Review of public news / articles re: Newsome RSA response |
| 13 | 12/6/19 | Alex Gebert | 0.6 | Review motion extending court approval for RSA deadline |
| 13 | 12/6/19 | Peter Gnatowski | 0.5 | Reviewed TCC / Debtor settlement press release and news |
| 13 | 12/6/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/8/19 | Brent Williams | 1.5 | Review media reports on $13.5b fire victims settlement |
| 13 | 12/9/19 | Peter Gnatowski | 0.6 | Reviewed motions and news re: staying of estimation process |
| 13 | 12/9/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/10/19 | Alex Gebert | 0.3 | Review and circulate Debtors press release |
| 13 | 12/10/19 | Alex Gebert | 2.3 | Prepare schedule of professional fees of Debtors' advisors |
| 13 | 12/10/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on wildfire victims settlement |
| 13 | 12/10/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/10/19 | Zack Stone | 0.6 | Review of public news / articles re: LA Times poll |
| 13 | 12/11/19 | Matt Merkel | 0.4 | Review of recent docket filings (Order extending exclusive solicitation period) |
| 13 | 12/11/19 | Riley Jacobs | 1.5 | Review KPMG monthly fee application |
| 13 | 12/11/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/12/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/12/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: PGE Power Lines / GT study |
| 13 | 12/13/19 | Alex Gebert | 0.5 | Review and circulate latest documents on Baker's data room |
| 13 | 12/13/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of Reorg articles on Debtor |
| 13 | 12/13/19 | Peter Gnatowski | 0.6 | Reviewed letter from Governor Newsome |
| 13 | 12/14/19 | Alex Gebert | 0.7 | Review news and articles discussing the Governors' block of plan |
| 13 | 12/14/19 | Brendan Murphy | 0.7 | Review of Governor's Letter |
| 13 | 12/14/19 | Brendan Murphy | 0.8 | Internal correspondence re: Governor's Letter |
| 13 | 12/14/19 | Peter Gnatowski | 0.5 | Additional review of governors letter |
| 13 | 12/15/19 | Brendan Murphy | 0.5 | Review of WSJ Article on Governor's Response |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 12/15/19 | Brent Williams | 0.5 | Reviewed governor's letter and statement |
| 13 | 12/15/19 | Zack Stone | 0.6 | Review of public news / articles re: Newsome POR response |
| 13 | 12/16/19 | Peter Gnatowski | 1.3 | Reviewed responses to the TCC RSA from CPUC, Cal Agencies, Adventist, UCC objection, bondholder objection, and indenture trustee |
| 13 | 12/16/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/17/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/18/19 | Brendan Murphy | 0.8 | Internal correspondence re: 'Made Whole' Adversary Proceeding |
| 13 | 12/18/19 | Brent Williams | 1.0 | Reviewed governor's letter/statement and impact to TCC |
| 13 | 12/18/19 | Brent Williams | 0.8 | Reviewed inverse condemnation ruling and objection |
| 13 | 12/18/19 | Peter Gnatowski | 0.5 | Reviewed PG&E's inverse condemnation appeal |
| 13 | 12/18/19 | Peter Gnatowski | 1.2 | Reviewed 8k re: settlement with SED |
| 13 | 12/19/19 | Brent Williams | 1.0 | Review $2.5b punitive class lawsuit |
| 13 | 12/19/19 | Peter Gnatowski | 1.1 | Reviewed class action complaint re: power outages |
| 13 | 12/19/19 | Peter Gnatowski | 0.8 | Reviewed PG&E's response to Judge Alsup re: C-Hook |
| 13 | 12/19/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/20/19 | Alex Gebert | 0.6 | Read and review bondholders' note to Newsom |
| 13 | 12/20/19 | Alex Gebert | 0.8 | Read news and articles re: on bondholders' latest proposal |
| 13 | 12/20/19 | Peter Gnatowski | 0.3 | Reviewed updates on estimation proceedings from counsel |
| 13 | 12/20/19 | Peter Gnatowski | 0.3 | Reviewed call notes re: PG&E settlement with SED |
| 13 | 12/20/19 | Peter Gnatowski | 1.5 | Reviewed SED fine settlement motion and agreement |
| 13 | 12/20/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/21/19 | Brendan Murphy | 0.8 | Review of Letter to Governor by the bondholders |
| 13 | 12/21/19 | Naeem Muscatwalla | 1.3 | Review of various WSJ articles on Debtor (re: settlement, post-petition interest) |
| 13 | 12/21/19 | Peter Gnatowski | 0.8 | Reviewed Debtors due diligence responses re: SED settlement |
| 13 | 12/27/19 | Naeem Muscatwalla | 1.1 | Review and internal circulation of files uploaded to TCC data room |
| 13 | 12/29/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/30/19 | Alex Gebert | 0.9 | Read and review news and articles re: PGE compliance |
| 13 | 12/30/19 | Brendan Murphy | 0.8 | Review of Memorandum Decision re: PPI |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 12/30/19 | Peter Gnatowski | 0.5 | Reviewed key press from WSJ re: PG&E operations |
| 13 | 12/30/19 | Zack Stone | 1.2 | Review of public news / articles re: WSJ PGE articles |
| 16 | 12/2/19 | Riley Jacobs | 1.0 | Internal communications re: Analysis of Government Claims |
| 16 | 12/2/19 | Riley Jacobs | 1.4 | Prepare analysis on Government Claims |
| 16 | 12/2/19 | Sherman Guillema | 1.3 | Review and provided comments to analysis of government claims |
| 16 | 12/2/19 | Zack Stone | 1.0 | Internal discussion on government claims analysis |
| 16 | 12/2/19 | Zack Stone | 1.2 | Preparation of government claims POC analysis |
| 16 | 12/3/19 | Sherman Guillema | 0.7 | Review TCC's objection to no liability claims filed by FEMA |
| 16 | 12/4/19 | Riley Jacobs | 1.1 | Further preparation of FEMA claims analysis |
| 16 | 12/4/19 | Riley Jacobs | 0.9 | Call with ZS to discuss claims analysis |
| 16 | 12/4/19 | Zack Stone | 1.0 | Internal discussion re: government claims |
| 16 | 12/5/19 | Peter Gnatowski | 2.0 | Reviewed FEMA analysis |
| 16 | 12/5/19 | Riley Jacobs | 2.6 | Research FEMA/OES claims and comparison to claims filed through PrimeClerk |
| 16 | 12/5/19 | Riley Jacobs | 2.2 | Continued research FEMA/OES claims and comparison to claims filed through PrimeClerk |
| 16 | 12/5/19 | Sherman Guillema | 0.8 | Internal communications re: analysis of FEMA/OES Claims |
| 16 | 12/5/19 | Zack Stone | 0.8 | Internal discussions re: government claims |
| 16 | 12/5/19 | Zack Stone | 2.1 | Organize and prepare FEMA government claims file re: Camp Fire |
| 16 | 12/5/19 | Zack Stone | 2.5 | Reconcile FEMA government claims file re: Camp |
| 16 | 12/6/19 | Alex Stevenson | 0.4 | Discussion with SG re: FEMA claim work |
| 16 | 12/6/19 | Riley Jacobs | 0.7 | Communications re: FEMA/OES claims |
| 16 | 12/6/19 | Sherman Guillema | 1.1 | Review analysis of FEMA claims re: Camp fire and related supporting documentation |
| 16 | 12/6/19 | Sherman Guillema | 0.6 | Discussion with junior banker on government claims analysis |
| 16 | 12/6/19 | Sherman Guillema | 0.3 | Call with AS on outstanding tasks re: government claims |
| 16 | 12/6/19 | Zack Stone | 3.0 | Prepare summary analysis of FEMA government claims file re: Camp |
| 16 | 12/6/19 | Zack Stone | 2.5 | Reconcile FEMA government claims file re: Camp |
| 16 | 12/6/19 | Zack Stone | 0.6 | Internal discussion re: FEMA - Camp analysis |
| 16 | 12/8/19 | Riley Jacobs | 2.8 | Edits to FEMA - Camp analysis based on comments from senior banker |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/8/19 | Riley Jacobs | 1.2 | Edits to FEMA - Camp presentation |
| 16 | 12/9/19 | Alex Stevenson | 0.5 | Call with SG re: FEMA claim work status and next steps |
| 16 | 12/9/19 | Sherman Guillema | 1.8 | Review analysis of FEMA claims and supporting documentation re: Camp fire |
| 16 | 12/9/19 | Sherman Guillema | 0.5 | Internal discussion re: next steps for claims analysis |
| 16 | 12/9/19 | Zack Stone | 1.8 | Summarize FEMA government claims analysis and presentation internally |
| 16 | 12/11/19 | Alex Gebert | 2.2 | Analysis of FEMA claims |
| 16 | 12/11/19 | Alex Gebert | 1.9 | Further analysis of governmental claims re: Camp Fire |
| 16 | 12/11/19 | Peter Gnatowski | 0.3 | Reviewed Adventist, FEMA and CA agencies stipulation on estimation |
| 16 | 12/11/19 | Riley Jacobs | 2.3 | Analysis of governmental claims |
| 16 | 12/11/19 | Zack Stone | 1.5 | Draft FEMA - Camp presentation based on senior comments |
| 16 | 12/11/19 | Zack Stone | 1.6 | Prepare presentation re FEMA/government claims |
| 16 | 12/12/19 | Alex Gebert | 2.4 | Edit analysis of governmental claims presentation |
| 16 | 12/12/19 | Alex Gebert | 0.9 | Follow-up claims analysis based on senior review |
| 16 | 12/12/19 | Peter Gnatowski | 0.5 | Reviewed TCC objection to Cal OES claims |
| 16 | 12/12/19 | Peter Gnatowski | 1.6 | Reviewed and commented on FEMA claims analysis |
| 16 | 12/12/19 | Sherman Guillema | 0.7 | Review TCC objection to Aloes claims |
| 16 | 12/12/19 | Zack Stone | 0.8 | Call with NM to discuss trust monetization |
| 16 | 12/12/19 | Zack Stone | 1.4 | Research of trust monetization mechanisms |
| 16 | 12/12/19 | Zack Stone | 1.9 | Analysis of filed government claims |
| 16 | 12/12/19 | Zack Stone | 2.3 | Prepare summary analysis of FEMA claims |
| 16 | 12/13/19 | Riley Jacobs | 1.2 | Edits to presentation on claims analysis |
| 16 | 12/13/19 | Sherman Guillema | 2.4 | Review and revise analysis of Aloes claims and supporting documentation re: Camp fire |
| 16 | 12/13/19 | Zack Stone | 1.2 | Edits to FEMA claims analysis |
| 16 | 12/13/19 | Zack Stone | 0.5 | Summarize FEMA government claims analysis notes internally |
| 16 | 12/15/19 | Peter Gnatowski | 1.8 | Reviewed certain government claims and related reconciliation from junior team |
| 16 | 12/15/19 | Peter Gnatowski | 0.5 | Review of claims analysis presentation |
| 16 | 12/16/19 | Alex Gebert | 1.3 | Edits to governmental claims analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/16/19 | Alex Gebert | 2.1 | Review and analysis of governmental claims |
| 16 | 12/16/19 | Peter Gnatowski | 1.5 | Reviewed updated FEMA claim analysis |
| 16 | 12/16/19 | Sherman Guillema | 1.4 | Review of selected Proof of Claims identified as potentially duplicative |
| 16 | 12/16/19 | Zack Stone | 0.4 | Review of FEMA Camp analysis |
| 16 | 12/16/19 | Zack Stone | 0.7 | Discussion with Counsel re: government claims analysis |
| 16 | 12/17/19 | Sherman Guillema | 1.4 | Review analysis of Aloes claims |
| 16 | 12/18/19 | Brent Williams | 1.5 | Review and comment on government claims analysis |
| 16 | 12/18/19 | Sherman Guillema | 0.7 | Review of selected Proof of Claims identified as potentially duplicative |
| 16 | 12/18/19 | Zack Stone | 0.5 | Initial review of CAL - OES proof of claims forms |
| 16 | 12/19/19 | Brendan Murphy | 1.1 | Internal correspondence re: Trust administration |
| 16 | 12/19/19 | Brent Williams | 2.6 | Provide comments re: trust administration |
| 16 | 12/19/19 | Riley Jacobs | 0.5 | Call with SG and ZS re: PG&E government claims |
| 16 | 12/19/19 | Sherman Guillema | 0.5 | Call with junior members on CAL OES claims |
| 16 | 12/19/19 | Zack Stone | 0.5 | Internal discussions re: government claims |
| 16 | 12/19/19 | Zack Stone | 1.8 | Organize and prepare Cal OES government claims file re: Camp |
| 16 | 12/20/19 | Brendan Murphy | 0.8 | Internal correspondence re: Trust administration |
| 16 | 12/20/19 | Brent Williams | 1.5 | Provide guidance on juniors on plan trust structure |
| 16 | 12/20/19 | Sherman Guillema | 1.6 | Review of selected Proof of Claims identified as potentially duplicative |
| 16 | 12/23/19 | Brent Williams | 3.6 | Provide commentary on plan trust structure overview |
| 16 | 12/23/19 | Peter Gnatowski | 1.6 | Drafted plan trust presentation |
| 16 | 12/23/19 | Sherman Guillema | 2.3 | Review and revise public entity claims (Aloes) and POCs re: Camp fire |
| 16 | 12/24/19 | Brent Williams | 2.6 | Provide commentary on plan trust structure presentation re: claims administration |
| 16 | 12/24/19 | Brent Williams | 2.8 | Provide commentary on plan trust structure presentation re: functions |
| 16 | 12/24/19 | Peter Gnatowski | 2.5 | Continued drafting crediting creditor trust summary outline per comments from BW |
| 16 | 12/24/19 | Peter Gnatowski | 1.5 | Further drafting of creditor trust monetization presentation per comments from BW |
| 16 | 12/24/19 | Zack Stone | 2.8 | Transpose Cal OES government claims file into excel re: Camp |
| 16 | 12/26/19 | Brent Williams | 2.9 | Draft notes for juniors on plan trust structure re: equity monetization |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/26/19 | Brent Williams | 2.3 | Draft notes for juniors on plan trust structure re: cash management |
| 16 | 12/26/19 | Peter Gnatowski | 2.2 | Researched various creditor trust terms and considerations |
| 16 | 12/26/19 | Zack Stone | 1.8 | Research for TCC Trust presentation |
| 16 | 12/26/19 | Zack Stone | 2.2 | Draft TCC Trust presentation re: plan trust structure |
| 16 | 12/26/19 | Zack Stone | 1.8 | Draft TCC Trust presentation re: equity monetization |
| 16 | 12/26/19 | Zack Stone | 1.6 | Draft TCC Trust presentation re: returns |
| 16 | 12/26/19 | Zack Stone | 1.2 | Draft TCC Trust presentation re: claims resolution |
| 16 | 12/27/19 | Brendan Murphy | 1.3 | Review and comment on plan trust structure presentation re: custodial trust |
| 16 | 12/27/19 | Brendan Murphy | 0.8 | Internal discussion and correspondence re: Custodial Trustee and Claims recommendations |
| 16 | 12/27/19 | Brent Williams | 1.0 | Review of initial plan trust presentation |
| 16 | 12/27/19 | Brent Williams | 2.6 | Review and comment on advisor responsibilities in trust presentation for TCC |
| 16 | 12/27/19 | Brent Williams | 2.0 | Provide detailed comments on plan trust structure re: claim distributions |
| 16 | 12/27/19 | Peter Gnatowski | 2.5 | Research re: creditor claims trust processes and procedure |
| 16 | 12/27/19 | Peter Gnatowski | 2.3 | Research re: creditor claims trust equity monetization and cash returns |
| 16 | 12/27/19 | Peter Gnatowski | 1.7 | Prepared analysis of equity investors for TCC Trust considerations presentation |
| 16 | 12/27/19 | Peter Gnatowski | 1.5 | Research and analysis re: TCC member questions on FEMA and agency claims |
| 16 | 12/27/19 | Riley Jacobs | 2.8 | Update analysis of government claims for Cal OES claims |
| 16 | 12/27/19 | Zack Stone | 0.6 | Internal discussions re: TCC Trust presentation |
| 16 | 12/27/19 | Zack Stone | 2.9 | Edits to TCC Trust presentation re: advisors |
| 16 | 12/28/19 | Alex Gebert | 2.1 | Preparation of presentation re: TCC Trust |
| 16 | 12/28/19 | Peter Gnatowski | 2.2 | Drafted TCC trust considerations |
| 16 | 12/28/19 | Peter Gnatowski | 2.5 | Continued draft TCC trust considerations |
| 16 | 12/28/19 | Peter Gnatowski | 1.9 | Researched TCC trust considerations re: distributions |
| 16 | 12/28/19 | Riley Jacobs | 1.4 | Additional entries to analysis of government claims for Cal OES claims |
| 16 | 12/29/19 | Brent Williams | 2.9 | Edits to plan trust structure re: distributions |
| 16 | 12/29/19 | Brent Williams | 1.8 | Edits to plan trust structure re: trust considerations |
| 16 | 12/29/19 | Sherman Guillema | 0.6 | Review of Cal OES - Camp Fire proof of claims analysis |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/29/19 | Zack Stone | 2.8 | Edits to TCC Trust presentation re: equity monetization |
| 16 | 12/29/19 | Zack Stone | 1.7 | Draft TCC Trust presentation re: proceeds distribution |
| 16 | 12/30/19 | Alex Gebert | 2.7 | Research trust distributions mechanics |
| 16 | 12/30/19 | Brendan Murphy | 1.7 | Review and comment on plan trust structure presentation re: equity monetization |
| 16 | 12/30/19 | Brent Williams | 2.2 | Provide edits to plan structure deck |
| 16 | 12/30/19 | Peter Gnatowski | 2.0 | Reviewed research re: TCC trust considerations on monetization |
| 16 | 12/30/19 | Peter Gnatowski | 1.6 | Reviewed research re: TCC trust distribution |
| 16 | 12/30/19 | Peter Gnatowski | 1.8 | Revised presentation re: TCC trust considerations |
| 16 | 12/30/19 | Sherman Guillema | 1.7 | Review and revise analysis of Aloes proof of claims and documentation for Camp fire |
| 16 | 12/30/19 | Zack Stone | 1.7 | Edits to TCC Trust presentation re: claims resolution |
| 16 | 12/30/19 | Zack Stone | 1.9 | Edits to TCC Trust presentation re: proceeds distribution |
| 16 | 12/31/19 | Brendan Murphy | 2.8 | Review and comment on plan trust structure presentation re: advisor roles |
| 16 | 12/31/19 | Brendan Murphy | 1.4 | Comments to trust structure presentation to TCC |
| 16 | 12/31/19 | Brent Williams | 2.8 | Review and comment on government claims analysis |
| 16 | 12/31/19 | Brent Williams | 3.1 | Provide additional edits to plan trust structure |
| 16 | 12/31/19 | Peter Gnatowski | 1.5 | Reviewed updated TCC trust overview and summary presentation |
| 16 | 12/31/19 | Peter Gnatowski | 2.6 | Revised TCC trust overview and summary presentation |
| 16 | 12/31/19 | Peter Gnatowski | 1.8 | Continued revisions to TCC trust overview and summary presentation |
| 16 | 12/31/19 | Peter Gnatowski | 2.0 | Review of updated governmental claims analysis |
| 16 | 12/31/19 | Riley Jacobs | 2.1 | Edits to analysis of government claims based on senior banker feedback |
| 16 | 12/31/19 | Zack Stone | 2.2 | Edits to TCC Trust presentation re: key challenges |
| 16 | 12/31/19 | Zack Stone | 2.4 | Comprehensive edits to TCC Trust presentation based on senior banker feedback |
| 17 | 12/11/19 | Alex Gebert | 0.9 | Analysis of Debtors' Kern Canyon transaction |
| 17 | 12/11/19 | Brendan Murphy | 0.6 | Review of pleading re: Kern Canyon Transaction |
| 17 | 12/11/19 | Peter Gnatowski | 0.6 | Reviewed Debtors second notice of Kern Canyon transaction |
| 17 | 12/30/19 | Peter Gnatowski | 0.3 | Reviewed real estate transaction report |
| 18 | 12/1/19 | Alex Gebert | 0.8 | Review of backstop/commitment terms |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/1/19 | Brent Williams | 0.9 | Review and comment on equity backstop allocations |
| 18 | 12/1/19 | Matt Merkel | 2.5 | Reviewed revised pro forma equity ownership under equity plan |
| 18 | 12/1/19 | Sherman Guillema | 1.3 | Reviewed and comment on post-reorg equity ownership analysis and PE ratios of comparable companies |
| 18 | 12/2/19 | Alex Gebert | 0.5 | Internal coordination call re: equity offering and case updates |
| 18 | 12/2/19 | Peter Gnatowski | 1.4 | Reviewed and commented on updated analysis of backstop shares in Equity Plan |
| 18 | 12/2/19 | Peter Gnatowski | 1.5 | Researched backstop presentation re: commitment fee allocation |
| 18 | 12/3/19 | Alex Gebert | 0.3 | Read and review motion(s) extending financing hearing |
| 18 | 12/3/19 | Brent Williams | 1.5 | Review equity allocation presentation materials |
| 18 | 12/3/19 | Matt Merkel | 1.9 | Reviewed equity backstop terms |
| 18 | 12/3/19 | Naeem Muscatwalla | 2.4 | Reviewed terms of equity backstop |
| 18 | 12/3/19 | Peter Gnatowski | 0.3 | Reviewed UCC extension of financing hearing motion summary |
| 18 | 12/4/19 | Alex Gebert | 1.3 | Review and analysis of equity commitment holders and amounts |
| 18 | 12/4/19 | Alex Gebert | 1.6 | Research new equity discounts of comparable companies |
| 18 | 12/4/19 | Matt Merkel | 0.8 | Provided guidance to junior bankers on equity backstop comparison |
| 18 | 12/4/19 | Matt Merkel | 1.0 | Reviewed and provided comments on the equity backstop comparison |
| 18 | 12/4/19 | Matt Merkel | 2.1 | Made direct edits to equity backstop comparison |
| 18 | 12/4/19 | Sherman Guillema | 0.5 | Review and comment on discussion materials re: equity backstop |
| 18 | 12/4/19 | Zack Stone | 1.6 | Compare equity backstop agreements |
| 18 | 12/4/19 | Zack Stone | 3.1 | Draft backstop agreement presentation |
| 18 | 12/4/19 | Zack Stone | 2.2 | Edits to backstop agreement presentation |
| 18 | 12/5/19 | Zack Stone | 2.5 | Additional edits to backstop agreement presentation based on internal feedback |
| 18 | 12/6/19 | Alex Gebert | 0.5 | Review and circulate notice re: extended timeline to secure exit financing |
| 18 | 12/9/19 | Alex Stevenson | 1.2 | Review updated commitment letters |
| 18 | 12/9/19 | Brent Williams | 1.6 | Review of exit financing commitment documents |
| 18 | 12/9/19 | Riley Jacobs | 1.7 | Review of backstop commitment letters and bridge financing commitments |
| 18 | 12/9/19 | Zack Stone | 0.5 | Circulate commitment letters internally |
| 18 | 12/10/19 | Brent Williams | 2.4 | Review and comment on Lincoln materials re: exit financing commitments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/11/19 | Alex Gebert | 2.1 | Prepare analysis of revised backstop commitment parties |
| 18 | 12/11/19 | Alex Gebert | 0.8 | Review amended backstop commitment letters/amounts per latest 13 D/A filing |
| 18 | 12/11/19 | Alex Stevenson | 0.9 | Review and comment on new backstop agreement terms and composition |
| 18 | 12/11/19 | Brendan Murphy | 0.8 | Review analysis for Counsel re: Backstop Commitments |
| 18 | 12/11/19 | Brendan Murphy | 1.1 | Review and comments to updated backstop holders analysis |
| 18 | 12/11/19 | Brent Williams | 1.6 | Review PG&E 8k filing on updated commitment letters |
| 18 | 12/11/19 | Erik Ellingson | 1.7 | Review of backstop commitment letters |
| 18 | 12/11/19 | Erik Ellingson | 2.8 | Summary review of updated backstop commitment letters |
| 18 | 12/11/19 | Matt Merkel | 2.1 | Reviewed summary of updated backstop holders analysis |
| 18 | 12/11/19 | Matt Merkel | 2.2 | Reviewed updated equity backstop commitments letter |
| 18 | 12/11/19 | Matt Merkel | 2.2 | Reviewed and provided comments on the equity backstop comparison |
| 18 | 12/11/19 | Matt Merkel | 1.9 | Made direct edits to equity backstop comparison |
| 18 | 12/11/19 | Naeem Muscatwalla | 1.6 | Reviewed and provided redline of new backstop commitment letter |
| 18 | 12/11/19 | Naeem Muscatwalla | 3.1 | Revisions to backstop and Shareholder analysis deck |
| 18 | 12/11/19 | Peter Gnatowski | 1.3 | Reviewed updated backstop agreement filed by the Debtors |
| 18 | 12/11/19 | Peter Gnatowski | 0.8 | Reviewed updated equity backstop analysis of commitments |
| 18 | 12/11/19 | Peter Gnatowski | 1.1 | Reviewed redline and key variances of new backstop agreements |
| 18 | 12/11/19 | Peter Gnatowski | 0.7 | Drafted key observations of backstop variances |
| 18 | 12/11/19 | Peter Gnatowski | 1.5 | Reviewed and commented on presentation on new backstop agreements for the TCC |
| 18 | 12/11/19 | Sherman Guillema | 0.4 | Updated analysis of pro forma post-reorg ownership and potential change of control |
| 18 | 12/11/19 | Sherman Guillema | 1.1 | Revise comparison of backstop letters |
| 18 | 12/11/19 | Zack Stone | 1.2 | Prepare backstop party and shareholder analysis |
| 18 | 12/11/19 | Zack Stone | 2.1 | Draft presentation on backstop party and shareholder analysis |
| 18 | 12/12/19 | Alex Stevenson | 1.0 | Meeting with team re: stock monetization model |
| 18 | 12/12/19 | Alex Stevenson | 0.8 | Prep for meeting re: stock monetization model |
| 18 | 12/12/19 | Brendan Murphy | 0.9 | Review of Commitment Letter language for Counsel |
| 18 | 12/12/19 | Naeem Muscatwalla | 1.0 | Internal meeting on trust equity monetization |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/13/19 | Alex Gebert | 1.9 | Analysis of latest Backstop Commitment letters |
| 18 | 12/13/19 | Alex Gebert | 0.8 | Compare latest commitment letters to previous letters |
| 18 | 12/13/19 | Alex Gebert | 2.1 | Prepare presentation comparing the backstop commitment letters |
| 18 | 12/13/19 | Alex Gebert | 2.1 | Prepare fee calculation of backstop letters |
| 18 | 12/13/19 | Alex Stevenson | 0.4 | Review modified backstop letters |
| 18 | 12/13/19 | Brendan Murphy | 1.2 | Review and comments to updated backstop holders analysis |
| 18 | 12/13/19 | Matt Merkel | 2.5 | Reviewed amended backstop commitment letter |
| 18 | 12/13/19 | Naeem Muscatwalla | 1.3 | Review of updated backstop commitment letter |
| 18 | 12/13/19 | Peter Gnatowski | 1.5 | Reviewed updated backstop commitment letters from the Debtors |
| 18 | 12/13/19 | Peter Gnatowski | 1.7 | Reviewed and commented on updated presentation on new equity backstop commitments |
| 18 | 12/13/19 | Peter Gnatowski | 0.5 | Research re: dilution language in equity backstop agreement |
| 18 | 12/13/19 | Peter Gnatowski | 0.3 | Internal emails re: dilution language revisions |
| 18 | 12/13/19 | Peter Gnatowski | 1.2 | Additional review of updated backstop agreement filed by the debtors |
| 18 | 12/14/19 | Alex Gebert | 0.6 | Further edits to presentation comparing backstop letters |
| 18 | 12/14/19 | Alex Stevenson | 0.8 | Review summary of backstop agreement provisions and related emails |
| 18 | 12/14/19 | Alex Stevenson | 0.5 | Correspondence with team re: implications of backstop agreement changes |
| 18 | 12/14/19 | Brendan Murphy | 0.9 | Review and comments to Backstop Letter Side-by-Side analysis |
| 18 | 12/14/19 | Brent Williams | 1.0 | Review analysis on post-emergence equity |
| 18 | 12/14/19 | Brent Williams | 1.6 | Review and provide comments on equity backstop presentation |
| 18 | 12/14/19 | Matt Merkel | 2.5 | Made edits to backstop commitment letter from senior bankers |
| 18 | 12/14/19 | Peter Gnatowski | 1.8 | Reviewed updated presentation prepared by junior team re: changes and analysis |
| 18 | 12/14/19 | Peter Gnatowski | 1.5 | Drafted comments to team re: other observations on new backstop agreements |
| 18 | 12/14/19 | Peter Gnatowski | 1.6 | Reviewed updated summary and analysis of amended backstop |
| 18 | 12/15/19 | Riley Jacobs | 2.8 | Edits to equity backstop commitment presentation based on senior banker comments |
| 18 | 12/16/19 | Alex Gebert | 0.5 | Review 8k extending deadline for backstop commitments |
| 18 | 12/16/19 | Alex Stevenson | 0.4 | Reviewed and commented on updated analysis of backstop commitments |
| 18 | 12/16/19 | Brendan Murphy | 1.5 | Review and comments to Updated Equity Backstop Commitment Summary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/16/19 | Brent Williams | 1.1 | Review revised valuation language in backstop commitments |
| 18 | 12/16/19 | Matt Merkel | 1.3 | Made additional edits to backstop summary analysis from senior bankers |
| 18 | 12/16/19 | Matt Merkel | 1.5 | Reviewed updated equity backstop commitments letter |
| 18 | 12/16/19 | Matt Merkel | 1.4 | Updated backstop summary analysis for new commitment amendments |
| 18 | 12/16/19 | Peter Gnatowski | 1.8 | Edits to updated backstop commitment analysis |
| 18 | 12/16/19 | Peter Gnatowski | 0.4 | Reviewed updated equity backstop presentation based on new 8k |
| 18 | 12/17/19 | Matt Merkel | 2.6 | Made edits to equity monetization analysis |
| 18 | 12/17/19 | Matt Merkel | 2.8 | Additional revisions to equity monetization analysis |
| 18 | 12/17/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news article on backstopping rights offering |
| 18 | 12/17/19 | Naeem Muscatwalla | 0.4 | Internal coordination re: equity monetization analysis |
| 18 | 12/17/19 | Naeem Muscatwalla | 0.9 | Made edits to equity monetization analysis |
| 18 | 12/21/19 | Alex Gebert | 1.5 | Prepared analysis of trust equity monetization |
| 18 | 12/21/19 | Alex Gebert | 1.2 | Prepare presentation re: equity monetization |
| 18 | 12/22/19 | Sherman Guillema | 1.1 | Review, comment and revise  discussion materials re: monetization of equity to TCC |
| 18 | 12/23/19 | Matt Merkel | 2.2 | Made edits to equity monetization analysis |
| 18 | 12/23/19 | Matt Merkel | 0.9 | Discussed equity monetization analysis with senior banker |
| 18 | 12/23/19 | Matt Merkel | 1.2 | Reviewed Reorg analysis for equity backstop |
| 18 | 12/26/19 | Alex Gebert | 0.8 | Review latest equity backstop amendment |
| 18 | 12/26/19 | Alex Gebert | 2.8 | Drafted updates to backstop holder analysis based on latest commitment letters |
| 18 | 12/26/19 | Alex Gebert | 0.5 | Prepare redline of new and old backstop commitment letters |
| 18 | 12/26/19 | Brendan Murphy | 1.7 | Review of updated backstop and debt commitment letters |
| 18 | 12/26/19 | Matt Merkel | 2.5 | Reviewed updated Debtor financing debt commitment letters |
| 18 | 12/26/19 | Matt Merkel | 2.0 | Reviewed updated Debtor financing equity backstop commitments |
| 18 | 12/26/19 | Matt Merkel | 1.9 | Drafted summary of updated equity backstop commitment |
| 18 | 12/26/19 | Matt Merkel | 2.4 | Drafted summary of Debtor updated debt commitments |
| 18 | 12/26/19 | Matt Merkel | 1.5 | Analyzed updates fees on equity backstop commitment |
| 18 | 12/26/19 | Peter Gnatowski | 2.4 | Reviewed updated backstop and debt commitment letters from the Debtors |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/26/19 | Peter Gnatowski | 1.4 | Reviewed key changes in backstop and debt commitment letters |
| 18 | 12/26/19 | Peter Gnatowski | 1.5 | Reviewed updated debt term sheets |
| 18 | 12/26/19 | Sherman Guillema | 0.5 | Reviewed and commented on internal summary of revised commitment letters |
| 18 | 12/26/19 | Sherman Guillema | 1.1 | Reviewed updated commitment letters for exit financing and internal summary |
| 18 | 12/27/19 | Alex Gebert | 2.1 | Preparation of backstop summary materials |
| 18 | 12/27/19 | Alex Gebert | 0.8 | Updates to backstop holder analysis |
| 18 | 12/27/19 | Alex Stevenson | 0.9 | Review/comment on analysis of updated commitment letters |
| 18 | 12/27/19 | Brendan Murphy | 0.9 | Review and comments to Lincoln summary of the updated commitment letters for TCC and Counsel |
| 18 | 12/27/19 | Brendan Murphy | 1.2 | Review of updated backstop and debt commitment letters |
| 18 | 12/27/19 | Erik Ellingson | 3.1 | Review of Backstop party and shareholder analysis summary |
| 18 | 12/27/19 | Erik Ellingson | 1.9 | Utility Debt Commitment Letter review |
| 18 | 12/27/19 | Erik Ellingson | 2.5 | Holdco debt commitment letter review |
| 18 | 12/27/19 | Erik Ellingson | 4.1 | Provide comments on updated financing letters commitment presentation |
| 18 | 12/27/19 | Matt Merkel | 1.7 | Made edits to equity backstop summary from senior banker |
| 18 | 12/27/19 | Matt Merkel | 1.3 | Analyzed updated backstop commitment holders |
| 18 | 12/27/19 | Matt Merkel | 1.9 | Updated summary of backstop commitment holders based on senior feedback |
| 18 | 12/27/19 | Matt Merkel | 2.6 | Made direct edits to equity backstop summary |
| 18 | 12/27/19 | Matt Merkel | 2.1 | Summarized Debtor financing commitment fees |
| 18 | 12/27/19 | Naeem Muscatwalla | 1.2 | Prepared analysis of updated equity backstop commitment holders |
| 18 | 12/27/19 | Naeem Muscatwalla | 1.0 | Summary of equity backstop commitment holders |
| 18 | 12/27/19 | Peter Gnatowski | 1.6 | Reviewed updated equity term sheets filed on 12/26 |
| 18 | 12/27/19 | Peter Gnatowski | 1.7 | Reviewed and commented on updated debt financing term sheets presentation |
| 18 | 12/27/19 | Peter Gnatowski | 1.0 | Reviewed updated presentation re: financing term sheets |
| 18 | 12/27/19 | Riley Jacobs | 2.0 | Edits to analysis of equity backstop parties |
| 18 | 12/28/19 | Brent Williams | 0.8 | Reviewed presentation for TCC re: debt financing |
| 18 | 12/28/19 | Peter Gnatowski | 1.0 | Reviewed updated debt financing commitments presentation for TCC |
| 19 | 12/2/19 | Zack Stone | 2.6 | Edits to operating model re: S&P credit analysis Debtors Plan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 12/2/19 | Zack Stone | 2.2 | Edits to operating model re: S&P credit analysis BH Plan |
| 19 | 12/4/19 | Alex Gebert | 0.9 | Prepare interest expense analysis based on latest plan |
| 19 | 12/4/19 | Matt Merkel | 1.3 | Reviewed interest expense comparison of updated bondholder term sheet |
| 19 | 12/4/19 | Peter Gnatowski | 1.7 | Reviewed and updated interest expense analysis based on new bondholder proposal |
| 19 | 12/6/19 | Peter Gnatowski | 1.0 | Reviewed and researched UCC letter re: post petition interest |
| 19 | 12/9/19 | Peter Gnatowski | 0.4 | Reviewed Judge Montali's questions on post-petition interest |
| 19 | 12/10/19 | Brent Williams | 1.9 | Review debt capacity issues and latest credit ratings in the sector |
| 19 | 12/10/19 | Brent Williams | 0.5 | Review Judge Montali's comments/questions on post-petition interest |
| 19 | 12/11/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on post-petition interest |
| 19 | 12/23/19 | Alex Gebert | 1.2 | Review updates re: treatment of make-whole |
| 19 | 12/23/19 | Brent Williams | 1.2 | Reviewed PG&E brief on make-whole |
| 19 | 12/23/19 | Brent Williams | 2.1 | Review debtor and other creditor opposition briefs to make-whole matters |
| 19 | 12/23/19 | Peter Gnatowski | 1.4 | Reviewed PG&E brief on make-whole |
| 19 | 12/23/19 | Peter Gnatowski | 1.2 | Reviewed creditor brief on make-whole |
| 19 | 12/23/19 | Riley Jacobs | 2.6 | Review and summarize Debtor and Bond Trustee briefs on Make Whole |
| 19 | 12/30/19 | Brent Williams | 2.1 | Review and comment on postpetition interest briefs |
| 19 | 12/30/19 | Erik Ellingson | 1.8 | Review Memo on postpetition interest |
| 19 | 12/30/19 | Peter Gnatowski | 0.8 | Reviewed judge Montali's opinion re: post-petition interest |
| 20 | 12/1/19 | Brent Williams | 1.0 | Communications regarding utility industry valuation topics / issues |
| 20 | 12/1/19 | Erik Ellingson | 1.8 | Review and comment on benchmarking analysis re: EBITDA addbacks |
| 20 | 12/1/19 | Peter Gnatowski | 1.8 | Research re: comparable trading multiples for selected peers |
| 20 | 12/1/19 | Riley Jacobs | 2.8 | Preparation of PGE Comparables Analysis re: updating financial results |
| 20 | 12/1/19 | Riley Jacobs | 2.6 | Preparation of PGE Comparables Analysis re: valuation / operating metric analysis |
| 20 | 12/1/19 | Zack Stone | 2.4 | Research benchmarking metrics re: P/E ratios for peers |
| 20 | 12/1/19 | Zack Stone | 1.0 | Internal discussion re: P/E ratio analysis |
| 20 | 12/1/19 | Zack Stone | 0.9 | Call with junior banker to discuss valuation metrics |
| 20 | 12/2/19 | Alex Gebert | 2.4 | Research trading discounts of comparable companies |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 12/2/19 | Alex Gebert | 2.0 | Update/refresh comparable company statistics |
| 20 | 12/2/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding benchmarking analysis |
| 20 | 12/2/19 | Naeem Muscatwalla | 2.4 | Edits to selected public company benchmarking analysis |
| 20 | 12/2/19 | Peter Gnatowski | 1.7 | Prepared analysis of trading comparables based on equity research |
| 20 | 12/2/19 | Peter Gnatowski | 1.5 | Continue research and analysis of equity research reports re: valuation comps |
| 20 | 12/2/19 | Zack Stone | 1.2 | Pull equity research reports for PG&E and selected public companies |
| 20 | 12/2/19 | Zack Stone | 1.2 | Review of selected public companies benchmarking analysis |
| 20 | 12/3/19 | Brendan Murphy | 0.6 | Reviewed analysis on valuation issues and methodology |
| 20 | 12/3/19 | Riley Jacobs | 1.9 | Preparation of internal comps for benchmarking analysis |
| 20 | 12/3/19 | Sherman Guillema | 1.5 | Review equity research reports re: valuation and market view of debtor |
| 20 | 12/3/19 | Zack Stone | 0.8 | Research and review PGE equity research reports |
| 20 | 12/3/19 | Zack Stone | 0.5 | Research and review Edison equity research reports |
| 20 | 12/4/19 | Alex Gebert | 2.9 | Research valuation information related to comparable companies |
| 20 | 12/4/19 | Brendan Murphy | 2.7 | Review analysis on PE multiples for peers |
| 20 | 12/4/19 | Peter Gnatowski | 1.6 | Prepared value comparison of PG&E vs other utility presentation for TCC |
| 20 | 12/4/19 | Peter Gnatowski | 1.0 | Researched comparable utilities valuation metrics |
| 20 | 12/4/19 | Peter Gnatowski | 1.4 | Addressed senior level comments to value comparison to other utility peers |
| 20 | 12/4/19 | Peter Gnatowski | 1.1 | Reviewed and commented on historical trading value analysis of certain utility providers |
| 20 | 12/4/19 | Riley Jacobs | 1.8 | Edits to benchmarking analysis based on senior feedback |
| 20 | 12/4/19 | Riley Jacobs | 0.4 | Internal communications re: changes to benchmarking analysis |
| 20 | 12/4/19 | Zack Stone | 1.7 | Prepare analysis on Edison P/E |
| 20 | 12/4/19 | Zack Stone | 0.8 | Draft Edison P/E presentation |
| 20 | 12/5/19 | Alex Gebert | 0.4 | Edits to valuation comp inputs based on NOLs |
| 20 | 12/5/19 | Brendan Murphy | 1.7 | Provide additional comments on peer valuation metrics analysis |
| 20 | 12/5/19 | Brent Williams | 1.5 | Review equity valuation materials presentation |
| 20 | 12/5/19 | Naeem Muscatwalla | 2.4 | Additional edits to benchmarking analysis re: updated financial results |
| 20 | 12/5/19 | Naeem Muscatwalla | 2.2 | Revision to benchmarking analysis re: valuation metrics and analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 12/5/19 | Peter Gnatowski | 1.6 | Reviewed and updated benchmarking analysis |
| 20 | 12/6/19 | Erik Ellingson | 5.1 | Edits to valuation and comparables analysis |
| 20 | 12/6/19 | Matt Merkel | 2.8 | Reviewed trading comparables analysis and provide comments |
| 20 | 12/7/19 | Erik Ellingson | 2.9 | Provide comments to junior bankers on valuation and comparables analysis |
| 20 | 12/7/19 | Erik Ellingson | 2.4 | Address Valuation Comparables Summary Comments from seniors |
| 20 | 12/8/19 | Erik Ellingson | 3.6 | Review and comment on junior bankers benchmarking analysis entries |
| 20 | 12/9/19 | Naeem Muscatwalla | 2.5 | Revisions to benchmarking analysis based on internal comments |
| 20 | 12/10/19 | Erik Ellingson | 2.8 | Provide comments to team on valuation analysis |
| 20 | 12/12/19 | Alex Gebert | 1.6 | Market refresh of valuation analysis |
| 20 | 12/12/19 | Matt Merkel | 2.1 | Reviewed trading comparables analysis and provide additional markups |
| 20 | 12/13/19 | Brent Williams | 4.5 | Review and comment on analysis related equity valuation issues |
| 20 | 12/16/19 | Erik Ellingson | 2.8 | Review trading comparable analysis and make edits |
| 20 | 12/16/19 | Matt Merkel | 2.5 | Reviewed trading comparables |
| 20 | 12/17/19 | Matt Merkel | 2.6 | Modified trading comparables |
| 20 | 12/22/19 | Erik Ellingson | 1.3 | Reviewed analysis re: Valuation impact of rates |
| 21 | 12/1/19 | Alex Gebert | 1.6 | Analysis of latest terms of proposed equity offering |
| 21 | 12/1/19 | Alex Gebert | 2.8 | Analysis of implied multiples under proposed equity offering |
| 21 | 12/1/19 | Alex Stevenson | 0.7 | Calls with BW re: term sheet negotiations |
| 21 | 12/1/19 | Alex Stevenson | 0.6 | Correspondence and analysis re term sheet issues |
| 21 | 12/1/19 | Brendan Murphy | 1.3 | Analysis for Counsel re: Draft RSA & Term Sheet |
| 21 | 12/1/19 | Brent Williams | 0.7 | Internal call with AS re: term sheet |
| 21 | 12/1/19 | Brent Williams | 1.4 | Review and comment revised term sheet |
| 21 | 12/2/19 | Alex Gebert | 0.9 | Review opens issues related to proposed RSA |
| 21 | 12/2/19 | Alex Stevenson | 1.4 | Review and comment on draft RSA and term sheet |
| 21 | 12/2/19 | Alex Stevenson | 0.8 | Review and discussion re: response to POR proposal |
| 21 | 12/2/19 | Brendan Murphy | 1.5 | Review subrogation RSA |
| 21 | 12/2/19 | Brent Williams | 1.6 | Review revised term sheet analysis presentation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/2/19 | Brent Williams | 1.8 | Comments to term sheet analysis presentation |
| 21 | 12/2/19 | Peter Gnatowski | 1.1 | Reviewed revised RSA between Debtors and Subrogation holders |
| 21 | 12/2/19 | Riley Jacobs | 1.7 | Research amended RSA plan from subrogation group |
| 21 | 12/2/19 | Sherman Guillema | 1.1 | Review amended subro RSA |
| 21 | 12/2/19 | Sherman Guillema | 0.4 | Review redline of proposed RSA |
| 21 | 12/2/19 | Sherman Guillema | 0.3 | Review redline of proposed plan term sheet |
| 21 | 12/3/19 | Alex Gebert | 0.8 | Review TCC response re: RSA |
| 21 | 12/3/19 | Alex Gebert | 0.4 | Review equity proposal and return comparisons in preparation for sub-committee call |
| 21 | 12/3/19 | Alex Stevenson | 0.6 | Review and comment on analysis of equity allocation |
| 21 | 12/3/19 | Alex Stevenson | 0.4 | Internal communications re: POR discussions |
| 21 | 12/3/19 | Alex Stevenson | 0.4 | Review subordination brief in context of POR negotiations |
| 21 | 12/3/19 | Alex Stevenson | 0.7 | Review and comment on discussion materials related to alternative plans |
| 21 | 12/3/19 | Brendan Murphy | 0.7 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 21 | 12/3/19 | Brendan Murphy | 1.2 | Reviewed and commented on equity plan analysis |
| 21 | 12/3/19 | Brendan Murphy | 1.4 | Reviewed and commented on proposed capital structure analysis |
| 21 | 12/3/19 | Brendan Murphy | 1.3 | Review and analysis on PJT / Equity responses to diligence questions and related analysis |
| 21 | 12/3/19 | Brendan Murphy | 1.2 | Plan observations and related analysis for Counsel |
| 21 | 12/3/19 | Brendan Murphy | 0.8 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 12/3/19 | Brent Williams | 1.9 | Review analysis of updated term sheet and provided comments |
| 21 | 12/3/19 | Matt Merkel | 0.7 | Reviewed negotiation language on fire claims buy-in equity price |
| 21 | 12/3/19 | Matt Merkel | 2.6 | Drafted summary of equity buy-in price scenarios |
| 21 | 12/3/19 | Peter Gnatowski | 1.5 | Updated internal analysis of recovery / waterfall to tort claimants |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Revised presentation of updated recovery / waterfall to tort claimants based on bondholder proposal |
| 21 | 12/3/19 | Peter Gnatowski | 1.0 | Reviewed updated term sheet and RSA between equity holders |
| 21 | 12/3/19 | Peter Gnatowski | 0.3 | Reviewed response of TCC to Subrogation RSA |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Reviewed Bondholders' response to Governor's requests |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of certain defined terms in term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/3/19 | Peter Gnatowski | 0.8 | Additional edits to defined terms analysis of term sheet |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Prepared analysis related to equity holders offer and response |
| 21 | 12/3/19 | Sherman Guillema | 0.3 | Review TCC response to subro RSA and related declaration |
| 21 | 12/3/19 | Sherman Guillema | 0.5 | Review redline of proposed RSA |
| 21 | 12/3/19 | Sherman Guillema | 0.6 | Review redline of proposed plan term sheet |
| 21 | 12/3/19 | Sherman Guillema | 0.4 | Review bondholder's presentation to Governor's office |
| 21 | 12/4/19 | Alex Gebert | 1.4 | Review court filings around RSA and respective deadlines |
| 21 | 12/4/19 | Alex Gebert | 1.7 | Comparison/analysis of revised bondholder plan |
| 21 | 12/4/19 | Alex Stevenson | 2.9 | Reviewed various term sheet issues |
| 21 | 12/4/19 | Brendan Murphy | 1.7 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 12/4/19 | Brent Williams | 2.7 | Review revised term sheet and RSA |
| 21 | 12/4/19 | Matt Merkel | 1.7 | Reviewed summary of updated bondholder term sheet |
| 21 | 12/4/19 | Peter Gnatowski | 1.5 | Prepared proposal comparison of equityholder plan vs updated bondholder plan |
| 21 | 12/4/19 | Peter Gnatowski | 1.0 | Reviewed updated RSA and terms sheet |
| 21 | 12/4/19 | Peter Gnatowski | 0.8 | Prepared additional analysis of definitions related to term sheet equity consideration |
| 21 | 12/4/19 | Peter Gnatowski | 0.4 | Emails with counsel re: modification to equity definition term sheet |
| 21 | 12/4/19 | Riley Jacobs | 1.3 | Summarize and circulate detailed notes on key issues from hearing on RSA |
| 21 | 12/4/19 | Sherman Guillema | 0.4 | Internal correspondence re: revised RSA and term sheet |
| 21 | 12/4/19 | Sherman Guillema | 0.3 | Review redline of proposed RSA |
| 21 | 12/4/19 | Sherman Guillema | 0.3 | Review redline of proposed plan term sheet |
| 21 | 12/4/19 | Zack Stone | 0.9 | Draft presentation on plan comparison re: TCC/AHC updated plan |
| 21 | 12/4/19 | Zack Stone | 0.4 | Edits to presentation on plan comparison re: TCC/AHC updated plan |
| 21 | 12/5/19 | Alex Gebert | 0.5 | Review motion from Subrogation group re: latest RSA |
| 21 | 12/5/19 | Brendan Murphy | 2.3 | Review and comment on plan comparison presentation |
| 21 | 12/5/19 | Brendan Murphy | 1.3 | Reviewed redline of updated RSA and term sheet |
| 21 | 12/5/19 | Brent Williams | 1.7 | Review and comment on most recent term sheet submission |
| 21 | 12/5/19 | Erik Ellingson | 2.8 | Review updated RSA and provide comments on changes |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/5/19 | Matt Merkel | 0.3 | Review of recent docket filings (RSA amendment) |
| 21 | 12/5/19 | Naeem Muscatwalla | 0.5 | Review of docket filings re: RSA amendment |
| 21 | 12/5/19 | Peter Gnatowski | 1.8 | Reviewed updated return analysis from junior banker for share count adjustment |
| 21 | 12/5/19 | Peter Gnatowski | 1.3 | Prepared summary observations re: return analysis based on alternative scenarios |
| 21 | 12/5/19 | Peter Gnatowski | 0.6 | Reviewed Subrogation holders statement re: RSA |
| 21 | 12/6/19 | Alex Stevenson | 0.3 | Call with BW re: POR discussions |
| 21 | 12/6/19 | Alex Stevenson | 0.9 | Review revised term sheets and comment |
| 21 | 12/6/19 | Brendan Murphy | 2.6 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 12/6/19 | Brent Williams | 0.3 | Call with Stevenson RSA |
| 21 | 12/6/19 | Brent Williams | 3.1 | Review amended language in RSA |
| 21 | 12/6/19 | Peter Gnatowski | 0.6 | Reviewed executed RSA and term sheet |
| 21 | 12/6/19 | Riley Jacobs | 1.2 | Review final RSA and related term sheet |
| 21 | 12/6/19 | Riley Jacobs | 1.7 | Review PWP materials for Governors office |
| 21 | 12/6/19 | Sherman Guillema | 0.4 | Review redline of proposed RSA |
| 21 | 12/6/19 | Sherman Guillema | 0.2 | Review redline of proposed plan term sheet |
| 21 | 12/7/19 | Brendan Murphy | 2.6 | Review and comment on updated RSA language |
| 21 | 12/8/19 | Alex Stevenson | 0.4 | Review proposed SEC filings to be made by PGE |
| 21 | 12/8/19 | Alex Stevenson | 0.9 | Correspondence with BW and Baker re: potential comments |
| 21 | 12/8/19 | Zack Stone | 1.3 | Review of public news / articles re: TCC RSA |
| 21 | 12/9/19 | Alex Gebert | 1.3 | Review and summarize Debtors' 8-k re: RSA with TCC |
| 21 | 12/9/19 | Brendan Murphy | 0.8 | Communications re: Plan funding issues |
| 21 | 12/9/19 | Brendan Murphy | 0.9 | Review of draft RSA Approval Motion and Proposed Order |
| 21 | 12/9/19 | Brendan Murphy | 0.7 | Review of final TCC RSA and Declaration |
| 21 | 12/9/19 | Brendan Murphy | 1.1 | Plan observations and related analysis for Counsel |
| 21 | 12/9/19 | Brent Williams | 1.4 | Review RSA motion |
| 21 | 12/9/19 | Brent Williams | 1.3 | Review and comment on POR analysis |
| 21 | 12/9/19 | Matt Merkel | 1.1 | Researched background on hearing on RSA |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/9/19 | Matt Merkel | 0.7 | Researched Debtor commitment letters |
| 21 | 12/9/19 | Peter Gnatowski | 0.5 | Reviewed filed 8k re: RSA with TCC |
| 21 | 12/9/19 | Peter Gnatowski | 1.0 | Reviewed motion and related declaration to approve RSA with TCC filed by the Debtors |
| 21 | 12/9/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated plan of reorganization from the Debtors |
| 21 | 12/9/19 | Peter Gnatowski | 0.5 | Review analysis on Debtors' POR |
| 21 | 12/9/19 | Riley Jacobs | 1.9 | Review and summarize TCC RSA and accompanying declaration |
| 21 | 12/9/19 | Sherman Guillema | 1.1 | Reviewed 8k related to TCC RSA |
| 21 | 12/9/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: TCC RSA |
| 21 | 12/10/19 | Alex Stevenson | 0.4 | Call with BW re: POR discussions |
| 21 | 12/10/19 | Alex Stevenson | 1.5 | Various correspondence re: RSA issues |
| 21 | 12/10/19 | Brendan Murphy | 1.8 | Review of Draft Amended Plan from Counsel |
| 21 | 12/10/19 | Brendan Murphy | 1.1 | Internal discussion re: Plan funding issues, documentation language issues |
| 21 | 12/10/19 | Brendan Murphy | 1.4 | Reviewed redline of amended plan |
| 21 | 12/11/19 | Alex Gebert | 0.8 | Circulate detailed notes on key issues from hearing financing motion |
| 21 | 12/11/19 | Alex Stevenson | 1.7 | Review and comment on amended plan documents |
| 21 | 12/11/19 | Alex Stevenson | 1.2 | Correspondence re: amended plan documents |
| 21 | 12/11/19 | Brendan Murphy | 2.1 | Review of Draft Amended Plan from Counsel |
| 21 | 12/11/19 | Brendan Murphy | 0.9 | Review and comments to 12/10/19 Plan in redline and clean |
| 21 | 12/11/19 | Brendan Murphy | 0.7 | Internal correspondence re: Normalized Estimated Net Income |
| 21 | 12/11/19 | Brent Williams | 1.2 | Review PG&E amended plan |
| 21 | 12/11/19 | Peter Gnatowski | 0.5 | Discussion with SG re: MCP and comments to plan of reorganization |
| 21 | 12/11/19 | Peter Gnatowski | 0.8 | Reviewed internal comments on Plan of Reorganization |
| 21 | 12/11/19 | Riley Jacobs | 2.1 | Review draft of amended Debtor POR |
| 21 | 12/11/19 | Riley Jacobs | 1.7 | Analysis of Debtors' draft plan of reorganization |
| 21 | 12/11/19 | Sherman Guillema | 1.3 | Review amended POR draft |
| 21 | 12/11/19 | Sherman Guillema | 1.3 | Prepared comparison and comments to amended POR |
| 21 | 12/11/19 | Zack Stone | 1.3 | Further preparation of backstop party summary analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/11/19 | Zack Stone | 1.5 | Analysis based on backstop parties and re: commitments |
| 21 | 12/12/19 | Alex Gebert | 0.7 | Review response(s) by Bondholders' to POR |
| 21 | 12/12/19 | Alex Gebert | 1.7 | Research backstop commitment parties |
| 21 | 12/12/19 | Alex Stevenson | 0.9 | Review latest redline of amended plan and provide final comments to BH |
| 21 | 12/12/19 | Alex Stevenson | 0.4 | Review press release issued by Elliot and correspondence related thereto |
| 21 | 12/12/19 | Alex Stevenson | 0.8 | Review blackline from the Debtor and comment |
| 21 | 12/12/19 | Alex Stevenson | 0.5 | Review new blackline from BH and comment |
| 21 | 12/12/19 | Brendan Murphy | 2.9 | Review and comments to updated draft of the plan and redline |
| 21 | 12/12/19 | Brendan Murphy | 0.9 | Internal discussion re: Plan funding issues, documentation language issues |
| 21 | 12/12/19 | Brendan Murphy | 1.8 | Plan observations and related analysis for Counsel |
| 21 | 12/12/19 | Brent Williams | 0.5 | Review Elliott group press release on bondholder plan |
| 21 | 12/12/19 | Brent Williams | 2.6 | Review PG&E amended plan |
| 21 | 12/12/19 | Erik Ellingson | 1.8 | Review of updated Debtor POR |
| 21 | 12/12/19 | Erik Ellingson | 0.9 | Review of bondholder POR |
| 21 | 12/12/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news article on Elliot POR |
| 21 | 12/12/19 | Peter Gnatowski | 1.5 | Reviewed and commented amended plan from the Debtors |
| 21 | 12/12/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated version of amended plan from the Debtors |
| 21 | 12/12/19 | Peter Gnatowski | 1.1 | Reviewed and analyzed statement by the Bondholder group re: competing plan |
| 21 | 12/12/19 | Riley Jacobs | 1.1 | Review external publication re: Elliott alternative plan |
| 21 | 12/12/19 | Riley Jacobs | 2.9 | Review draft of amended Debtor POR |
| 21 | 12/12/19 | Riley Jacobs | 1.4 | Review markup to next version of Debtors POR |
| 21 | 12/12/19 | Sherman Guillema | 0.7 | Review revised draft of amended POR |
| 21 | 12/13/19 | Alex Stevenson | 0.9 | Correspondence on anti-dilution provisions |
| 21 | 12/13/19 | Alex Stevenson | 0.4 | Review chart of open points on amended plan |
| 21 | 12/13/19 | Alex Stevenson | 1.4 | Call with counsel re: amended plan |
| 21 | 12/13/19 | Alex Stevenson | 0.6 | Review letter from Governor Newsome and related emails |
| 21 | 12/13/19 | Brendan Murphy | 0.7 | Internal correspondence re: dilution for warrants/options, backstop price |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/13/19 | Brendan Murphy | 1.2 | Review and comments to Counsel re: Plan comparison |
| 21 | 12/13/19 | Brendan Murphy | 0.7 | Internal discussion re: Plan funding issues, documentation language issues |
| 21 | 12/13/19 | Brent Williams | 0.5 | Review governor's letter regarding equity plan |
| 21 | 12/13/19 | Matt Merkel | 2.0 | Reviewed summary of amended backstop commitment letter and provided comments |
| 21 | 12/13/19 | Matt Merkel | 2.4 | Made direct edits to equity backstop comparison |
| 21 | 12/13/19 | Peter Gnatowski | 1.3 | Reviewed PG&E's Notice of Amended Plan of Reorganization and redline |
| 21 | 12/13/19 | Peter Gnatowski | 0.8 | Reviewed amended POR from the Debtors |
| 21 | 12/13/19 | Riley Jacobs | 1.7 | Review plan filed by Debtors |
| 21 | 12/13/19 | Riley Jacobs | 1.9 | Provide comments on redline to Debtors filed POR |
| 21 | 12/14/19 | Brent Williams | 1.5 | Assess implications of governor's letter |
| 21 | 12/15/19 | Brent Williams | 1.5 | Review revised RSA |
| 21 | 12/15/19 | Matt Merkel | 2.1 | Made additional edits to backstop summary analysis from senior banker |
| 21 | 12/16/19 | Alex Gebert | 1.8 | Prepare and analysis of red-line of RSA |
| 21 | 12/16/19 | Alex Gebert | 0.6 | Review and circulate statement from Newsom re: RSA |
| 21 | 12/16/19 | Alex Stevenson | 0.6 | Review RSA amendment |
| 21 | 12/16/19 | Alex Stevenson | 0.5 | Review objection to RSA filed by AHBC |
| 21 | 12/16/19 | Brendan Murphy | 0.6 | Review of CPUC Response to TCC RSA |
| 21 | 12/16/19 | Brendan Murphy | 1.1 | Review of Other Responses to TCC RSA |
| 21 | 12/16/19 | Brendan Murphy | 1.4 | Review of First Amendment to the RSA |
| 21 | 12/16/19 | Brendan Murphy | 1.2 | Review of redline of the definition of "Aggregate Fire Victim Consideration" |
| 21 | 12/16/19 | Brendan Murphy | 0.8 | Internal correspondence re: Anti-dilution language |
| 21 | 12/16/19 | Brendan Murphy | 0.9 | Review of Revised First Amendment to RSA |
| 21 | 12/16/19 | Brent Williams | 1.2 | Review and comment on RSA amendments |
| 21 | 12/16/19 | Brent Williams | 0.8 | Review responses to RSA from various parties |
| 21 | 12/16/19 | Brent Williams | 1.6 | Review amendment to TCC RSA draft |
| 21 | 12/16/19 | Peter Gnatowski | 1.2 | Reviewed and commented on redline of amendment to RSA |
| 21 | 12/16/19 | Peter Gnatowski | 0.4 | Reviewed and commented on new equity terms in amended RSA |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/16/19 | Peter Gnatowski | 0.3 | Reviewed Debtors' press release re: updated TCC RSA |
| 21 | 12/16/19 | Peter Gnatowski | 0.5 | Reviewed 8k extending RSA backstop deadline |
| 21 | 12/16/19 | Peter Gnatowski | 0.3 | Reviewed statement from Governor Newsome re: TCC RSA |
| 21 | 12/16/19 | Riley Jacobs | 1.6 | Review amendment to TCC RSA draft |
| 21 | 12/16/19 | Riley Jacobs | 3.2 | Review and summarize various parties responses to the TCC RSA |
| 21 | 12/16/19 | Zack Stone | 0.5 | Review Newsome response to RSA |
| 21 | 12/17/19 | Alex Gebert | 0.8 | Review news and articles re: court approval of RSA |
| 21 | 12/17/19 | Alex Gebert | 0.6 | Circulate detailed notes on key issues from hearing on RSA |
| 21 | 12/17/19 | Alex Stevenson | 1.5 | Participate in telephonic hearing re: RSAs |
| 21 | 12/17/19 | Alex Stevenson | 0.6 | Correspondence re: outcome of RSA hearing |
| 21 | 12/17/19 | Brendan Murphy | 0.6 | Provided comments on POR OII Testimony |
| 21 | 12/17/19 | Brendan Murphy | 0.9 | Review of Revised First Amendment to RSA |
| 21 | 12/17/19 | Brendan Murphy | 1.1 | Internal correspondence re: Anti-dilution language |
| 21 | 12/17/19 | Brendan Murphy | 1.3 | Plan observations and related analysis for Counsel |
| 21 | 12/17/19 | Brendan Murphy | 0.9 | Review and analysis of updated 2019 filing |
| 21 | 12/17/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on RSA amendments |
| 21 | 12/17/19 | Zack Stone | 1.0 | Review of public news / articles re: RSA approval / CPUC settlement |
| 21 | 12/18/19 | Alex Gebert | 0.7 | Review news and articles re: settlement w/ CPUC and RSA approval |
| 21 | 12/18/19 | Brent Williams | 1.7 | Review responses to RSA motion |
| 21 | 12/18/19 | Zack Stone | 0.6 | Review of public news / articles re: RSA approval |
| 21 | 12/19/19 | Matt Merkel | 0.4 | Review of recent docket filings (court approval of RSAs) |
| 21 | 12/20/19 | Alex Gebert | 2.4 | Prepare term sheet summary materials |
| 21 | 12/20/19 | Brendan Murphy | 2.4 | Review and analysis of Ad Hoc Committee of PG&E Bondholders Revised Plan |
| 21 | 12/20/19 | Brent Williams | 1.5 | Review revised bondholder and implications |
| 21 | 12/20/19 | Matt Merkel | 2.4 | Reviewed new bondholder updated summary term sheet |
| 21 | 12/20/19 | Matt Merkel | 1.3 | Provided guidance to junior banker on bondholder term sheet summary |
| 21 | 12/20/19 | Naeem Muscatwalla | 0.9 | Docket review (court approval of RSA) |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/20/19 | Peter Gnatowski | 0.4 | Reviewed TCC and Subro RSA orders |
| 21 | 12/20/19 | Peter Gnatowski | 1.5 | Reviewed letter from Bondholders to Governor and related term sheet |
| 21 | 12/20/19 | Peter Gnatowski | 1.8 | Summarized key observations re: Bondholder letter and term sheet to Governor |
| 21 | 12/20/19 | Riley Jacobs | 1.1 | Review letter from bondholder to Governor Newsom re: new term sheet |
| 21 | 12/21/19 | Alex Gebert | 0.9 | Read news and articles re: RSA approval |
| 21 | 12/21/19 | Alex Gebert | 1.6 | Further preparation of term sheet summary materials based on comments |
| 21 | 12/21/19 | Alex Stevenson | 0.4 | Analyze AHB letter to Governor Newsome |
| 21 | 12/21/19 | Brendan Murphy | 2.7 | Review and analysis of Ad Hoc Committee of PG&E Bondholders Revised Plan |
| 21 | 12/21/19 | Brent Williams | 1.0 | Review revised bondholder proposal |
| 21 | 12/21/19 | Erik Ellingson | 2.6 | Review and comment on Bondholder term sheet summaries |
| 21 | 12/21/19 | Matt Merkel | 1.2 | Reviewed bondholder term sheet summary and provided comments |
| 21 | 12/21/19 | Matt Merkel | 2.3 | Made direct edits to bondholder term sheet summary |
| 21 | 12/21/19 | Peter Gnatowski | 1.6 | Reviewed and commented on bondholder analysis presentation for the TCC |
| 21 | 12/21/19 | Peter Gnatowski | 2.5 | Revised updated bondholder analysis presentation for the TCC |
| 21 | 12/21/19 | Peter Gnatowski | 1.4 | Revised updated bondholder analysis presentation based on internal comments |
| 21 | 12/21/19 | Peter Gnatowski | 0.4 | Internal correspondence re: bondholder term sheet and analysis |
| 21 | 12/21/19 | Riley Jacobs | 3.9 | Draft presentation on Bondholder letter and updated term sheet |
| 21 | 12/21/19 | Riley Jacobs | 3.2 | Additions and edits to presentation on Bondholder letter and updated term sheet |
| 21 | 12/21/19 | Sherman Guillema | 1.2 | Review, comment and revise summary analysis of ad-hoc bondholder group term sheet |
| 21 | 12/22/19 | Alex Gebert | 2.9 | Further edits to bondholder proposal analysis |
| 21 | 12/22/19 | Alex Stevenson | 1.1 | Review/discuss comparison of AHB letter to Debtor plan |
| 21 | 12/22/19 | Brendan Murphy | 2.4 | Review and comments to Committee Presentation re: Bondholder Revised Plan |
| 21 | 12/22/19 | Brent Williams | 1.7 | Review committee presentation  re: BH plan |
| 21 | 12/22/19 | Brent Williams | 0.5 | Internal discussions re: AHB letter to Debtor plan |
| 21 | 12/22/19 | Matt Merkel | 1.6 | Made edits to bondholder term sheet summary from senior bankers |
| 21 | 12/23/19 | Alex Gebert | 0.6 | Review latest amended bondholder plan term sheet |
| 21 | 12/23/19 | Alex Gebert | 2.5 | Update summary materials based on amended term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/23/19 | Zack Stone | 1.8 | Review of amended bondholder plan term sheet |
| 21 | 12/24/19 | Brent Williams | 0.5 | Review media reports on revised bondholder proposal |
| 21 | 12/26/19 | Alex Stevenson | 0.4 | Correspondence with team re: plan issues |
| 21 | 12/26/19 | Brent Williams | 0.5 | Correspondence with team re: outstanding plan items |
| 21 | 12/26/19 | Riley Jacobs | 3.2 | Update analysis of equity backstop parties based on new information |
| 21 | 12/30/19 | Alex Stevenson | 0.4 | Review interest rate ruling |
| 21 | 12/30/19 | Brendan Murphy | 1.1 | Review and comments to Lincoln summary of the updated commitment letters for TCC and Counsel |
| 21 | 12/30/19 | Brendan Murphy | 1.3 | Review and comments to Lincoln summary of illustrative impact of the $1.675B CPUC fine |
| 21 | 12/30/19 | Brent Williams | 2.8 | Reviewed bondholders motion to vacate RSA |
| 21 | 12/30/19 | Brent Williams | 0.5 | Reviewed bondholders motion on RSA |
| 21 | 12/30/19 | Peter Gnatowski | 1.0 | Reviewed bondholders motion to vacate RSA |
| 21 | 12/31/19 | Alex Gebert | 1.8 | Research re: treatment of RSA under latest plan proposal |
| 21 | 12/31/19 | Alex Gebert | 1.6 | Edits to presentation re: TCC trust based on comments |
| 21 | 12/31/19 | Brent Williams | 2.2 | Review ad-hoc motion to vacate RSAs |
| 21 | 12/31/19 | Erik Ellingson | 1.9 | Review noteholders motion to vacate RSA orders |
| 21 | 12/31/19 | Peter Gnatowski | 1.2 | Research bondholders treatment of subrogation RSA |
| 21 | 12/31/19 | Peter Gnatowski | 1.5 | Prepared comparison of motion to prior offer to governor |
| 22 | 12/2/19 | Alex Stevenson | 0.3 | Call with SG re: deposition prep |
| 22 | 12/2/19 | Matt Merkel | 0.6 | Internal communication on Debtor production files |
| 22 | 12/2/19 | Matt Merkel | 2.4 | Reviewed Debtor production files for deposition prep |
| 22 | 12/2/19 | Naeem Muscatwalla | 0.6 | Internal communication on Debtor production files |
| 22 | 12/2/19 | Naeem Muscatwalla | 4.2 | Reviewed Debtor production files |
| 22 | 12/2/19 | Sherman Guillema | 0.3 | Discussion with senior banker for deposition prep |
| 22 | 12/2/19 | Sherman Guillema | 0.5 | Review and comment on discussion materials re: debtors' discovery production |
| 22 | 12/3/19 | Alex Stevenson | 0.5 | Call with SG/MM re: deposition prep |
| 22 | 12/3/19 | Matt Merkel | 0.5 | Internal call re: discovery material findings |
| 22 | 12/3/19 | Matt Merkel | 2.8 | Drafted questions for Debtor deposition |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 12/3/19 | Matt Merkel | 2.1 | Made edits to questions for Debtor deposition based on senior banker review |
| 22 | 12/3/19 | Peter Gnatowski | 1.0 | Reviewed and commented on Debtors' deposition questions |
| 22 | 12/3/19 | Sherman Guillema | 0.4 | Discussion with senior banker on discovery materials |
| 22 | 12/3/19 | Sherman Guillema | 2.1 | Review and revise potential deposition questions re: financing motion |
| 22 | 12/10/19 | Brent Williams | 0.5 | Review Wells Declaration |
| 22 | 12/10/19 | Matt Merkel | 2.3 | Reviewed Debtor production related to equity monetization |
| 22 | 12/10/19 | Naeem Muscatwalla | 2.5 | Review of Debtor production re: equity monetization |
| 22 | 12/11/19 | Sherman Guillema | 0.9 | Review debtor's production files related to monetization of equity / non-cash consideration |
| 22 | 12/18/19 | Naeem Muscatwalla | 2.9 | Review of discovery files re: Debtors request |
| 23 | 12/4/19 | Alex Gebert | 2.5 | Dial into hearing re: RSA motion and related matters |
| 23 | 12/4/19 | Brent Williams | 2.5 | Judge Montali's hearing on subro RSA |
| 23 | 12/4/19 | Riley Jacobs | 2.5 | Attendance (telephonic) on hearing on Subro RSA |
| 23 | 12/11/19 | Alex Gebert | 2.7 | Dialed into and took notes re: exit financing / post-petition interest |
| 23 | 12/11/19 | Alex Stevenson | 2.8 | Telephonically attend and participate in hearing on post petition interest and financing motion |
| 23 | 12/11/19 | Peter Gnatowski | 3.0 | Participated in hearing on post-petition interest |
| 23 | 12/17/19 | Alex Gebert | 2.9 | Dial-in and takes notes on hearing re: RSA/settlement approval |
| 23 | 12/17/19 | Alex Gebert | 3.6 | Re-dial into hearing after hearing break and take notes re: oral hearings on RSA |
| 23 | 12/17/19 | Brendan Murphy | 6.5 | Telephonic participation on Court Hearing re: RSA |
| 23 | 12/17/19 | Brent Williams | 6.5 | Participation on court hearing re: RSA |
| 23 | 12/17/19 | Naeem Muscatwalla | 2.9 | Attendance (telephonic) on hearing on TCC RSA and status conference |
| 23 | 12/17/19 | Peter Gnatowski | 3.0 | Listened to court hearing re: TCC RSA (first session) |
| 23 | 12/17/19 | Peter Gnatowski | 3.5 | Listened to court hearing re: TCC RSA (second session) |
| 23 | 12/17/19 | Riley Jacobs | 6.5 | Participation (audio) on RSA court hearing |
| 24 | 12/2/19 | Brendan Murphy | 0.9 | Review and comments to Debtors' business plan diligence questions |
| 24 | 12/6/19 | Matt Merkel | 2.1 | Reviewed business plan diligence responses |
| 24 | 12/6/19 | Riley Jacobs | 2.4 | Review and summarize diligence responses re: business plan |
| 24 | 12/7/19 | Sherman Guillema | 1.3 | Reviewed summary of debtors' responses to diligence questions |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 12/9/19 | Brendan Murphy | 1.8 | Review of Debtor diligence responses |
| 24 | 12/9/19 | Matt Merkel | 1.8 | Drafted and refreshed business plan diligence questions |
| 24 | 12/9/19 | Matt Merkel | 1.6 | Reviewed business plan diligence responses |
| 24 | 12/9/19 | Peter Gnatowski | 1.1 | Reviewed latest due diligence responses from the Debtors |
| 24 | 12/10/19 | Brendan Murphy | 1.3 | Review and comment on outstanding items for Debtor diligence list |
| 24 | 12/10/19 | Matt Merkel | 2.2 | Updated business plan due diligence list |
| 24 | 12/12/19 | Brendan Murphy | 1.3 | Review notes and provide additional to outstanding diligence list for Debtors |
| 24 | 12/13/19 | Brendan Murphy | 1.7 | Review and comment on Debtors business plan diligence list |
| 24 | 12/13/19 | Brent Williams | 0.7 | Internal discussion re: business plan diligence |
| 24 | 12/18/19 | Peter Gnatowski | 1.2 | Reviewed and commented on outstanding business diligence list for the Debtor from MM |
| 24 | 12/19/19 | Brendan Murphy | 1.7 | Update tracker for Debtors due diligence list |
| 24 | 12/19/19 | Matt Merkel | 2.0 | Made edits to business plan diligence questions |
| 24 | 12/20/19 | Alex Stevenson | 0.8 | Review and comment on business plan diligence list |
| 24 | 12/20/19 | Brendan Murphy | 2.7 | Review Debtors' Business Plan and related documents provided |
| 24 | 12/20/19 | Matt Merkel | 0.4 | Discussed diligence questions with senior bankers |
| 24 | 12/21/19 | Peter Gnatowski | 1.2 | Reviewed business plan re: rate increases and impact to financial projections |
| 24 | 12/27/19 | Brendan Murphy | 2.1 | Review and analysis of Debtors' Business Plan and related documents provided |
| 24 | 12/31/19 | Brendan Murphy | 2.3 | Review Debtors' Business Plan and related documents provided |
| 25 | 12/12/19 | Riley Jacobs | 1.1 | Prepare summary of key future regulatory proceedings |
| 25 | 12/13/19 | Alex Gebert | 0.8 | Review Governors letter to PG&E |
| 25 | 12/14/19 | Alex Gebert | 1.3 | Summarize and highlight key points of Governors' concerns of PG&E plan |
| 25 | 12/14/19 | Alex Gebert | 0.5 | Review of CPUC summary rule making detail |
| 25 | 12/14/19 | Alex Gebert | 0.7 | Circulate CPUC testimony documents |
| 25 | 12/14/19 | Alex Gebert | 1.6 | Summarize CPUC testimony documents for senior bankers |
| 25 | 12/14/19 | Matt Merkel | 2.9 | Reviewed OII testimony files |
| 25 | 12/14/19 | Matt Merkel | 0.8 | Provided guidance to junior bankers drafting OII testimony summary |
| 25 | 12/14/19 | Matt Merkel | 2.7 | Reviewed summary of OII testimonies and made direct edits |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 12/14/19 | Riley Jacobs | 2.6 | Review and summarize files from OII testimony |
| 25 | 12/15/19 | Brendan Murphy | 0.9 | Review of POR OII Testimony Summary (Non-Financial) |
| 25 | 12/15/19 | Erik Ellingson | 0.6 | Review of Governor Newsome's Letter |
| 25 | 12/15/19 | Matt Merkel | 2.0 | Made additional direct edits to OII testimony summary |
| 25 | 12/15/19 | Peter Gnatowski | 2.2 | Reviewed OII testimony transcripts |
| 25 | 12/15/19 | Peter Gnatowski | 1.5 | Reviewed and commented on summary of OII testimonies |
| 25 | 12/15/19 | Peter Gnatowski | 0.7 | Reviewed and commented on CPUC rule making summary |
| 25 | 12/17/19 | Matt Merkel | 2.2 | Reviewed filings related to CPUC fine settlement |
| 25 | 12/17/19 | Peter Gnatowski | 0.4 | Reviewed proposed settlement between PG&E and CPUC |
| 25 | 12/18/19 | Alex Stevenson | 1.8 | Review and comment on analysis of impact of CPUC fine |
| 25 | 12/18/19 | Alex Stevenson | 1.0 | Internal discussion: CPUC fine |
| 25 | 12/18/19 | Brent Williams | 1.4 | Reviewed proposed PG&E / CPUC settlement |
| 25 | 12/18/19 | Brent Williams | 1.0 | Internal discussions re: CPUC settlement |
| 25 | 12/18/19 | Matt Merkel | 2.6 | Reviewed CPUC filings related to rate cases |
| 25 | 12/18/19 | Peter Gnatowski | 2.0 | Reviewed analysis of CPUC settlement and impact to recovery / earing |
| 25 | 12/19/19 | Alex Stevenson | 0.9 | Review analysis of impact of CPUC fine |
| 25 | 12/19/19 | Alex Stevenson | 0.8 | Correspondence re: impact of Power Shutdown litigation |
| 25 | 12/19/19 | Brendan Murphy | 0.8 | Review of Baker Memo re: CPUC penalties |
| 25 | 12/19/19 | Brent Williams | 0.8 | Review CPUC ruling on coc |
| 25 | 12/19/19 | Brent Williams | 1.0 | Review of Baker Memo re: CPUC penalties |
| 25 | 12/19/19 | Matt Merkel | 0.5 | Call with AS to discuss CPUC fine impact |
| 25 | 12/19/19 | Matt Merkel | 2.9 | Drafted analysis related to CPUC fine settlement |
| 25 | 12/19/19 | Peter Gnatowski | 1.0 | Reviewed CPUC decision of cost of capital |
| 25 | 12/20/19 | Alex Gebert | 1.5 | Prepared analysis of CPUC fine settlement |
| 25 | 12/20/19 | Alex Stevenson | 0.6 | Call with counsel re: cost of capital decision |
| 25 | 12/20/19 | Alex Stevenson | 1.0 | Correspondence with team re: cost of capital decision |
| 25 | 12/20/19 | Alex Stevenson | 0.5 | Review and comment on summary of cost of capital |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 12/20/19 | Brendan Murphy | 0.7 | Review of Baker Memo re: CPUC penalties |
| 25 | 12/20/19 | Brent Williams | 1.0 | Review debtor options to CPUC objection |
| 25 | 12/20/19 | Brent Williams | 1.0 | Internal discussions re: cost of capital |
| 25 | 12/20/19 | Matt Merkel | 1.0 | Internal discussion re: cost of capital |
| 25 | 12/20/19 | Matt Merkel | 1.3 | Reviewed summary of CPUC fine settlement and provided comments |
| 25 | 12/20/19 | Matt Merkel | 1.5 | Made direct edits to CPUC fine settlement summary |
| 25 | 12/20/19 | Matt Merkel | 2.1 | Drafted diligence question list related to CPUC fine |
| 25 | 12/20/19 | Peter Gnatowski | 0.5 | Reviewed updated schedule for CPUC OII |
| 25 | 12/20/19 | Zack Stone | 1.2 | Draft summary presentation on PGE settlement with CPUC |
| 25 | 12/21/19 | Alex Gebert | 2.2 | Prepare analysis of PGE settlement w/ CPUC |
| 25 | 12/21/19 | Alex Gebert | 1.0 | Prepare analysis of PG&E rate increases |
| 25 | 12/21/19 | Alex Stevenson | 0.5 | Correspondence re: various CPUC ratemaking issues |
| 25 | 12/21/19 | Erik Ellingson | 3.7 | Review of potential rate increases and impact on valuation deck |
| 25 | 12/21/19 | Matt Merkel | 1.8 | Reviewed GRC multi-party settlement |
| 25 | 12/21/19 | Matt Merkel | 1.7 | Summarized GRC multi-party settlement |
| 25 | 12/21/19 | Matt Merkel | 1.6 | Reviewed CPUC fine diligence responses from data room |
| 25 | 12/21/19 | Peter Gnatowski | 0.6 | Reviewed PG&E's agreement on rate increases |
| 25 | 12/21/19 | Zack Stone | 0.3 | Reviewed and circulated WSJ article on rate increases |
| 25 | 12/22/19 | Alex Stevenson | 0.7 | Call with Merkel re: analysis of CPUC fine implications |
| 25 | 12/22/19 | Erik Ellingson | 2.7 | Research and Analysis Public Rate Multiples Across Electric and Gas |
| 25 | 12/22/19 | Matt Merkel | 0.9 | Summarized CPUC fine diligence responses |
| 25 | 12/22/19 | Matt Merkel | 0.6 | Discussion with senior banker on one pager for CPUC fine |
| 25 | 12/22/19 | Zack Stone | 0.5 | Review and circulate public news / articles re: rate increases |
| 25 | 12/23/19 | Matt Merkel | 2.9 | Drafted supplemental CPUC fine impact analysis summary |
| 25 | 12/23/19 | Matt Merkel | 1.8 | Made edits to CPUC fine impact analysis from senior banker |
| 25 | 12/27/19 | Alex Stevenson | 0.5 | Review analysis of CPUC fine implications |
| 25 | 12/27/19 | Alex Stevenson | 1.0 | Discussion with Merkel re: analysis of CPUC fine implication |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 12/27/19 | Alex Stevenson | 0.7 | Review final version of CPUC fine implication analysis |
| 25 | 12/27/19 | Matt Merkel | 1.0 | Discussed CPUC fine analysis with senior banker |
| 25 | 12/27/19 | Matt Merkel | 2.9 | Made edits to CPUC fine impact analysis from senior banker |
| 25 | 12/27/19 | Sherman Guillema | 0.7 | Review and commented on analysis of CPUC fines |
| 25 | 12/28/19 | Erik Ellingson | 1.4 | CPUC Fine Impact Review |
| 25 | 12/28/19 | Peter Gnatowski | 1.5 | Reviewed CPUC fine impact to financials and potential recoveries |
| 25 | 12/28/19 | Sherman Guillema | 0.5 | Review and commented on revised analysis of CPUC fines |
| 25 | 12/29/19 | Alex Gebert | 1.2 | Updates to analysis of CPUC fine |
| 25 | 12/29/19 | Alex Stevenson | 1.5 | Review analysis of regulatory filings |
| 25 | 12/29/19 | Brendan Murphy | 0.9 | Review and comments to Lincoln summary of illustrative impact of the $1.675B CPUC fine |
| 25 | 12/29/19 | Matt Merkel | 1.6 | Made edits to CPUC fine impact analysis from senior banker |
| 25 | 12/29/19 | Naeem Muscatwalla | 3.7 | Edits to analysis re: CPUC fine |
| 25 | 12/30/19 | Alex Stevenson | 0.4 | Final review of one pager on impact of CPUC fine |
| 25 | 12/30/19 | Alex Stevenson | 0.4 | Correspondence re: regulatory impact on financial model |
| 26 | 12/4/19 | Brendan Murphy | 2.0 | Non-Working Travel from ORD to NYC for PG&E Meetings |
| 26 | 12/5/19 | Brendan Murphy | 2.0 | Non-Working Travel from NYC to ORD |
| 27 | 12/2/19 | Alex Gebert | 0.5 | Participation on weekly strategy update |
| 27 | 12/2/19 | Alex Stevenson | 0.5 | Weekly team call re: case update and strategy |
| 27 | 12/2/19 | Brendan Murphy | 0.5 | Participation on weekly strategy update. |
| 27 | 12/2/19 | Brent Williams | 0.5 | Weekly discussion re: outstanding tasks |
| 27 | 12/2/19 | Erik Ellingson | 0.5 | Team discussion re: outstanding workstreams and case update |
| 27 | 12/2/19 | Matt Merkel | 0.5 | Participate in workstream and strategy call |
| 27 | 12/2/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/2/19 | Riley Jacobs | 0.5 | Internal call re: case strategy and workstreams |
| 27 | 12/2/19 | Sherman Guillema | 0.5 | Attendance and participation on weekly workstream update |
| 27 | 12/2/19 | Zack Stone | 0.5 | Preparation for and participation in weekly coordination meeting |
| 27 | 12/3/19 | Alex Stevenson | 1.0 | Correspondence re various case issues and next steps |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 12/3/19 | Brent Williams | 1.0 | Review and coordinate workstreams for team |
| 27 | 12/3/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 12/4/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo |
| 27 | 12/4/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 12/5/19 | Riley Jacobs | 1.1 | Update internal calendars and summarize future proceedings |
| 27 | 12/6/19 | Brendan Murphy | 1.2 | Internal communications re: outstanding workstreams |
| 27 | 12/6/19 | Peter Gnatowski | 1.2 | Call with BM to discuss outstanding tasks |
| 27 | 12/9/19 | Alex Gebert | 0.5 | Participation on weekly strategy update |
| 27 | 12/9/19 | Alex Stevenson | 0.5 | Weekly coordination call re: outstanding tasks |
| 27 | 12/9/19 | Brendan Murphy | 0.5 | Participation on weekly strategy update. |
| 27 | 12/9/19 | Brent Williams | 0.5 | Weekly discussion re: outstanding tasks |
| 27 | 12/9/19 | Erik Ellingson | 0.5 | Team discussion re: outstanding workstreams and case update |
| 27 | 12/9/19 | Matt Merkel | 0.5 | Team call re: open workstreams and case update |
| 27 | 12/9/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/9/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 12/9/19 | Sherman Guillema | 0.5 | Attendance and participation on weekly workstream update |
| 27 | 12/9/19 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 12/10/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 12/10/19 | Riley Jacobs | 1.3 | Updated internal calendars and summarized future proceedings |
| 27 | 12/11/19 | Alex Stevenson | 0.5 | Correspondence with BW re: outstanding tasks |
| 27 | 12/11/19 | Riley Jacobs | 1.3 | Update internal calendars and summarize future proceedings |
| 27 | 12/12/19 | Brent Williams | 1.3 | Review and summarize outstanding work action items to team |
| 27 | 12/12/19 | Brent Williams | 0.5 | Call with AS to discuss outstanding work |
| 27 | 12/12/19 | Riley Jacobs | 0.4 | Updated internal calendars for key case dates/events |
| 27 | 12/13/19 | Alex Stevenson | 0.4 | Correspondence with BW re: outstanding work |
| 27 | 12/14/19 | Brent Williams | 0.5 | Call with AS to discuss outstanding work |
| 27 | 12/16/19 | Alex Gebert | 0.5 | Internal call w/ team re: outstanding workstreams |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 12/16/19 | Alex Gebert | 0.5 | Call with team to discuss next steps and project workstreams |
| 27 | 12/16/19 | Alex Stevenson | 0.5 | Weekly internal coordination call re deliverables/workstream |
| 27 | 12/16/19 | Brendan Murphy | 0.5 | Participate on weekly strategy update |
| 27 | 12/16/19 | Brent Williams | 0.5 | Weekly call with team re: outstanding tasks |
| 27 | 12/16/19 | Erik Ellingson | 0.5 | Recurring weekly internal team discussion re: outstanding workstreams |
| 27 | 12/16/19 | Matt Merkel | 0.5 | Strategy update call w/ internal team |
| 27 | 12/16/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/16/19 | Riley Jacobs | 0.5 | Weekly update call on strategy/workstreams |
| 27 | 12/16/19 | Sherman Guillema | 0.5 | Attendance on weekly workstream update |
| 27 | 12/16/19 | Zack Stone | 0.5 | Coordination Call with team to discuss project deliverables and plan |
| 27 | 12/17/19 | Riley Jacobs | 1.4 | Updated internal calendars and summarized future proceedings |
| 27 | 12/18/19 | Riley Jacobs | 0.9 | Updated internal calendars and summarized future proceedings |
| 27 | 12/18/19 | Riley Jacobs | 0.5 | Review critical dates memo |
| 27 | 12/19/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 12/23/19 | Alex Gebert | 0.5 | Participation on weekly outstanding tasks and case strategy call |
| 27 | 12/23/19 | Alex Stevenson | 0.5 | Call with team regarding weekly coordination discussion |
| 27 | 12/23/19 | Brendan Murphy | 0.5 | Participation on weekly strategy update. |
| 27 | 12/23/19 | Brent Williams | 0.5 | Weekly team discussion re: outstanding tasks |
| 27 | 12/23/19 | Erik Ellingson | 0.5 | Participate in weekly discussion re: outstanding workstreams |
| 27 | 12/23/19 | Matt Merkel | 0.5 | Team call re: workstreams and case update |
| 27 | 12/23/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/23/19 | Riley Jacobs | 0.5 | Weekly team update call on strategy and workstreams |
| 27 | 12/23/19 | Sherman Guillema | 0.5 | Attendance and participation on weekly workstream update |
| 27 | 12/23/19 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 12/27/19 | Alex Stevenson | 0.3 | Correspondence w/ BW outstanding tasks to be performed |
| 27 | 12/27/19 | Brent Williams | 0.5 | Call with AS to discuss outstanding tasks |
| 27 | 12/28/19 | Riley Jacobs | 1.6 | Update internal calendars and summarize future proceedings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 12/2/19 | Alex Gebert | 0.8 | Prepare August CNO |
| 31 | 12/2/19 | Peter Gnatowski | 0.3 | Reviewed and commented on Aug CNO |
| 31 | 12/3/19 | Alex Gebert | 2.0 | Prepare October time detail for review |
| 31 | 12/3/19 | Alex Gebert | 2.8 | Review of October time detail |
| 31 | 12/6/19 | Alex Gebert | 0.8 | Prepare September CNO |
| 31 | 12/6/19 | Alex Gebert | 0.4 | Edits to September CNO based on comments from counsel |
| 31 | 12/6/19 | Peter Gnatowski | 2.5 | Reviewed October time and expense detail |
| 31 | 12/9/19 | Peter Gnatowski | 1.6 | Reviewed October fee application and related exhibits |
| 31 | 12/9/19 | Riley Jacobs | 3.8 | Preparation of October fee app (fee entries) |
| 31 | 12/9/19 | Zack Stone | 1.9 | Prepared and reviewed October expense detail and reconciliation |
| 31 | 12/10/19 | Peter Gnatowski | 2.4 | Additional review of October time and expense detail |
| 31 | 12/10/19 | Riley Jacobs | 3.6 | Preparation of October fee app (fee entries) |
| 31 | 12/10/19 | Riley Jacobs | 4.0 | Initial preparation of final submission for October fee app |
| 31 | 12/10/19 | Riley Jacobs | 2.4 | Edits to f October fee app |
| 31 | 12/10/19 | Zack Stone | 2.9 | Review of October expense detail and supporting receipts |
| 31 | 12/10/19 | Zack Stone | 2.7 | Revisions to October fee application based on comments from senior banker |
| 31 | 12/11/19 | Peter Gnatowski | 0.8 | Comments to October fee application |
| 31 | 12/11/19 | Zack Stone | 1.3 | Review of October fee application |
| 31 | 12/12/19 | Riley Jacobs | 1.9 | Edits to final October fee application |
| 31 | 12/12/19 | Zack Stone | 1.6 | Further preparation of October fee application |
| 31 | 12/13/19 | Brent Williams | 1.0 | Internal discussions re: fee applications |
| 31 | 12/13/19 | Riley Jacobs | 2.4 | Initial preparation of November fee application |
| 31 | 12/13/19 | Riley Jacobs | 0.8 | Internal emails re: fee application preparation |
| 31 | 12/13/19 | Riley Jacobs | 2.1 | Review November fee app (expenses) |
| 31 | 12/16/19 | Erik Ellingson | 0.6 | Preparation of November fee app |
| 31 | 12/16/19 | Riley Jacobs | 0.6 | Review of October fee application |
| 31 | 12/16/19 | Zack Stone | 1.2 | Prepare October LEDES for fee application |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 12/17/19 | Riley Jacobs | 2.1 | Preparation of November fee app (professional fee entries) |
| 31 | 12/18/19 | Naeem Muscatwalla | 1.3 | Preparation of November fee app (professional fee entries) |
| 31 | 12/18/19 | Naeem Muscatwalla | 1.4 | Internal coordination re: November fee app |
| 31 | 12/18/19 | Riley Jacobs | 2.7 | Preparation of November fee app (professional fee entries) |
| 31 | 12/18/19 | Riley Jacobs | 1.4 | Coordination of workstreams for November fee app |
| 31 | 12/19/19 | Peter Gnatowski | 0.4 | Reviewed fee procedures order and hearing |
| 31 | 12/19/19 | Peter Gnatowski | 2.0 | Reviewed November time detail |
| 31 | 12/19/19 | Riley Jacobs | 1.6 | Preparation of November fee app (professional fee entries) |
| 31 | 12/19/19 | Zack Stone | 1.4 | Reviewed November expense entries |
| 31 | 12/20/19 | Peter Gnatowski | 1.8 | Continued review of November time detail |
| 31 | 12/21/19 | Erik Ellingson | 0.4 | Preparation of November fee app |
| 31 | 12/23/19 | Peter Gnatowski | 1.5 | Reviewed November expense detail |
| 31 | 12/23/19 | Riley Jacobs | 2.2 | Preparation of November fee app (professional fee entries) |
| 31 | 12/23/19 | Zack Stone | 2.9 | Preparation of November Fee App re: expenses |
| 31 | 12/23/19 | Zack Stone | 0.5 | Communications regarding receipts for November Fee App |
| 31 | 12/24/19 | Riley Jacobs | 1.8 | Preparation of November fee app (professional fee entries) |
| 31 | 12/24/19 | Zack Stone | 2.7 | Preparation of November Fee App re: expenses |
| 31 | 12/26/19 | Peter Gnatowski | 1.7 | Reviewed November time detail |
| 31 | 12/27/19 | Peter Gnatowski | 1.5 | Additional review of November time detail |
| 31 | 12/28/19 | Alex Gebert | 3.3 | Prepare November fee application |
| 31 | 12/28/19 | Zack Stone | 1.3 | Reviewed comments from senior team re: fee expenses |
| 31 | 12/29/19 | Riley Jacobs | 1.5 | Preparation of November fee app (professional fee entries) |
| 31 | 12/29/19 | Zack Stone | 2.3 | Preparation of November Fee App re: fee detail |
| 31 | 12/31/19 | Erik Ellingson | 0.6 | Review and comment to November fee app |
| 31 | 12/31/19 | Zack Stone | 0.9 | Edits to November Fee App re: expenses |