In re:                                                              Case No. 19-30088-DM
PG&E Corporation                                                    Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0971-3          User: lparada          Page 1 of 24          Date Rcvd: Mar 02, 2020
                              Form ID: pdfeoc         Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 04, 2020.
          Tony Lynn Thomas,    PO Box 9099,    Stockton, CA 95208-1099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                    TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 04, 2020                    Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 2, 2020 at the address(es) listed below:
          Aaron C. Smith    on behalf of Creditor    California Insurance Guarantee Association
           asmith@lockelord.com,    autodocket@lockelord.com
          Aaron J. Mohamed    on behalf of Plaintiff Mark  Elward ajm@brereton.law,
           aaronmohamedlaw@gmail.com
          Aaron J. Mohamed    on behalf of Plaintiff Mike  Elward ajm@brereton.law,
           aaronmohamedlaw@gmail.com
          Abigail O'Brient    on behalf of Creditor    Marin Clean Energy aobrient@mintz.com,
           docketing@mintz.com
          Adam Malatesta    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
           adam.malatesta@lw.com,    adam--malatesta-8393@ecf.pacerpro.com
          Adam C. Harris    on behalf of Creditor    Fidelity Management & Research Company
           adam.harris@srz.com,    james.bentley@srz.com
          Adam C. Harris    on behalf of Interested Party    Anchorage Capital Group, L.L.C.
           adam.harris@srz.com,    james.bentley@srz.com
          Adam C. Harris    on behalf of Interested Party    SteelMill Master Fund LP adam.harris@srz.com,
           james.bentley@srz.com
          Adam C. Harris    on behalf of Interested Party    Silver Point Capital, L.P. adam.harris@srz.com,
           james.bentley@srz.com
          Adam C. Harris    on behalf of Creditor    Centerbridge Partners, L.P. adam.harris@srz.com,
           james.bentley@srz.com
          Alaina R. Heine    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
           alaina.heine@dechert.com,    brett.stone@dechert.com
          Alan D. Smith    on behalf of Creditor    Puget Sound Energy, Inc. adsmith@perkinscoie.com,
           al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias    on behalf of Creditor    EN Engineering, LLC anahmias@mbnlawyers.com,
           jdale@mbnlawyers.com
          Alan J. Stone    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           AStone@milbank.com,    DMcCracken@Milbank.com
          Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commision
           akornberg@paulweiss.com
          Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commission
           akornberg@paulweiss.com
          Alexander James Demitro Lewicki    on behalf of Interested Party    Ad Hoc Group of Subrogation
           Claim Holders kdiemer@diemerwei.com,    alewicki@diemerwei.com
          Alexander James Demitro Lewicki    on behalf of Defendant    The Ad Hoc Group of Subrogation Claim
           Holders kdiemer@diemerwei.com,    alewicki@diemerwei.com
          Alexander James Demitro Lewicki    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim
           Holders kdiemer@diemerwei.com,    alewicki@diemerwei.com
          Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Solutions (USA) Inc.
           allie.horwitz@dinsmore.com
          Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Integration LLC
           allie.horwitz@dinsmore.com
          Alicia Clough    on behalf of Interested Party    California Power Exchange Corporation
           aclough@loeb.com
          Alicia Clough    on behalf of Interested Party    Capital Power Corporation aclough@loeb.com,

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Alisa C. Lacey   on behalf of Creditor   Public Advocates Office at the California Public
  Utilities Commission alisa.lacey@stinson.com, karen.graves@stinson.com
Allan Robert Rosin   on behalf of Creditor   Goodfellow Bros. California, LLC arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   Contra Costa Electric, Inc. arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   Stadtner Co., Inc. dba Sierra Electric Co.
  arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   McGuire and Hester arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   Sanco Pipelines, Inc. arrosin@alr-law.com
Ameneh Maria Bordi   on behalf of Interested Party   Calpine Corporation
  ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com
Amy C. Quartarolo   on behalf of Intervenor   Crockett Cogeneration amy.quartarolo@lw.com
Amy C. Quartarolo   on behalf of Intervenor   MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
Amy C. Quartarolo   on behalf of Intervenor   Middle River Power, LLC amy.quartarolo@lw.com
Amy L. Goldman   on behalf of Interested Party   RE Astoria LLC goldman@lbbslaw.com
Amy L. Goldman   on behalf of Interested Party   Kepco California LLC goldman@lbbslaw.com
Amy L. Goldman   on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com
Amy S. Park   on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   Willow Springs Solar 3, LLC amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   Mojave Solar LLC amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   Willow Springs Solar 3, LLC amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   Mojave Solar LLC amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   First Solar, Inc. amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   First Solar, Inc. amy.park@skadden.com,
  alissa.turnipseed@skadden.com
Andrea  Wong   on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov,
  efile@pbgc.gov
Andrew  Jones   on behalf of Creditor   Sencha Funding, LLC andrew@jonesslaw.com
Andrew  Van Ornum   on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com,
  hchea@vlmglaw.com
Andrew  Van Ornum   on behalf of Creditor   Geosyntec Consultants, Inc. avanornum@vlmglaw.com,
  hchea@vlmglaw.com
Andrew  Yaphe   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
  Revolving Credit Facility andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com
Andrew David Behlmann   on behalf of Interested Party   Public Employees Retirement Association
  of New Mexico abehlmann@lowenstein.com, elawler@lowenstein.com
Andrew H. Levin   on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com
Andrew H. Morton   on behalf of Interested Party   Capital Dynamics, Inc., et al.
  andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Creditor   Mustang Project Companies andrew.morton@stoel.com,
  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Project Mustang andrew.morton@stoel.com,
  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   FTP Power LLC, et al. andrew.morton@stoel.com,
  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
  and Enel X andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   sPower andrew.morton@stoel.com,
  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc.
  andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
  III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Gill Ranch Storage, LLC
  andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew I. Silfen   on behalf of Interested Party   Bank of Oklahoma Financial
  andrew.silfen@arentfox.com
Andrew I. Silfen   on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com
Andrew Michael Leblanc   on behalf of Creditor Committee   Official Committee Of Unsecured
  Creditors ALeblanc@milbank.com
Andy S. Kong   on behalf of Creditor   Genesys Telecommunications Laboratories, Inc.
  kong.andy@arentfox.com, Yvonne.Li@arentfox.com
Anna  Kordas   on behalf of stockholders   PG&E Shareholders akordas@jonesday.com,
  mmelvin@jonesday.com
Annadel A. Almendras   on behalf of Interested Party   California Department of Toxic Substances
  Control annadel.almendras@doj.ca.gov
Annadel A. Almendras   on behalf of Interested Party   California Department of Water Resources
  annadel.almendras@doj.ca.gov
Anne  Andrews   on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com,
  aandrews@andrewsthornton.com
Anne  Andrews   on behalf of Creditor   Bennett Lane Winery LLC aa@andrewsthornton.com,
  aandrews@andrewsthornton.com
Anne  Costin   on behalf of Creditor Todd  Hearn anne@costinlawfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Anthony P. Cali   on behalf of Creditor    Public Advocates Office at the California Public
   Utilities Commission anthony.cali@stinson.com,   lindsay.petrowski@stinson.com

Antonio Yanez, Jr.   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
   ayanez@willkie.com

Aram Ordubegian   on behalf of Interested Party    BOKF, NA Ordubegian.Aram@ArentFox.com

Ashley Vinson Crawford   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Creditors
   of Pacific Gas and Electric Company avcrawford@akingump.com,   dkrasa-berstell@akingump.com

Ashley Vinson Crawford   on behalf of Interested Party    Ad Hoc Committee of Senior Unsecured
   Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
   dkrasa-berstell@akingump.com

Ashley Vinson Crawford   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders
   of Pacific Gas and Electric Company avcrawford@akingump.com,   dkrasa-berstell@akingump.com

Bao M. Vu   on behalf of Intervenor    Enel Green Power North America, Inc. bao.vu@stoel.com,
   sharon.witkin@stoel.com

Bao M. Vu   on behalf of Intervenor    FTP Power LLC bao.vu@stoel.com,   sharon.witkin@stoel.com

Bao M. Vu   on behalf of Intervenor    Capital Dynamics, Inc. bao.vu@stoel.com,
   sharon.witkin@stoel.com

Barry S. Glaser   on behalf of Interested Party    Placer County Office of the Treasurer-Tax
   Collector bglaser@lkfirm.com

Barry S. Glaser   on behalf of Creditor    Sonoma County Treasurer & Tax Collector
   bglaser@lkfirm.com

Barry S. Glaser   on behalf of Interested Party    The County of Placer bglaser@lkfirm.com

Benjamin P. McCallen   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
   bmccallen@willkie.com

Bennett G. Young   on behalf of Creditor    Mizuho Bank, Ltd. byoung@jmbm.com,   jb8@jmbm.com

Bennett J. Murphy   on behalf of Creditor    Canyon Capital Advisors LLC
   bmurphy@bennettmurphylaw.com

Bennett L. Spiegel   on behalf of Creditor    McKinsey & Company, Inc. U.S. blspiegel@jonesday.com

Bernard Kornberg   on behalf of Interested Party    Great Lakes Insurance SE bjk@severson.com

Bernard Kornberg   on behalf of Interested Party    Munich Re bjk@severson.com

Bernard Kornberg   on behalf of Interested Party    Certain Interested Underwriters at Lloyds,
   London subscribing to Apollo Liability Consortium 9984 bjk@severson.com

Boris Kukso   on behalf of Interested Party    Internal Revenue Service boris.kukso@usdoj.gov,
   western.taxcivil@usdoj.gov

Brad T. Summers   on behalf of Creditor    Pacific Mobile Structures, Inc. summerst@lanepowell.com,
   docketing-pdx@lanepowell.com

Bradley C. Knapp   on behalf of Creditor    International Brotherhood of Electrical Workers Local
   Union 1245 bknapp@lockelord.com,   Yamille.Harrison@lockelord.com

Bradley R. Schneider   on behalf of Debtor    PG&E Corporation bradley.schneider@mto.com

Brett D. Fallon   on behalf of Creditor    Quest Diagnostics Health & Wellness LLC
   bfallon@morrisjames.com,   wweller@morrisjames.com

Brian D. Huben   on behalf of Interested Party    Louisiana Energy Services, LLC
   hubenb@ballardspahr.com

Brian D. Huben   on behalf of Interested Party    URENCO Limited hubenb@ballardspahr.com

Brian D. Huben   on behalf of Creditor    Campos EPC, LLC hubenb@ballardspahr.com

Brian S. Conlon   on behalf of Plaintiff Anthony Gantner bsc@phillaw.com,   rac@phillaw.com

Brittany Zummer   on behalf of Creditor Mirna Trettevik bzummer@theadlerfirm.com,
   nfournier@theadlerfirm.com

Brittany J. Nelson   on behalf of Creditor    Michels Corporation bnelson@foley.com,
   hsiagiandraughn@foley.com

Bryan L. Hawkins   on behalf of Intervenor    FTP Power LLC bryan.hawkins@stoel.com,
   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party    FTP Power LLC, et al. bryan.hawkins@stoel.com,
   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party    Gill Ranch Storage, LLC
   bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
   III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party    Capital Dynamics, Inc., et al.
   bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party    Enel Green Power North America, Inc., et al.
   and Enel X bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Intervenor    Capital Dynamics, Inc. bryan.hawkins@stoel.com,
   Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Intervenor    Enel Green Power North America, Inc.
   bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com

Bryn G. Letsch   on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com

C. Luckey McDowell   on behalf of Interested Party    Shiloh IV Lessee, LLC
   Luckey.McDowell@Shearman.com

C. Luckey McDowell   on behalf of Intervenor    MC Shiloh IV Holdings LLC
   Luckey.McDowell@Shearman.com

C. Luckey McDowell   on behalf of Intervenor    Clearway Energy Group LLC
   Luckey.McDowell@Shearman.com

C. Luckey McDowell   on behalf of Interested Party    TerraForm Power, Inc.
   Luckey.McDowell@Shearman.com

C. Luckey McDowell   on behalf of Interested Party    Agua Caliente Solar, LLC
   Luckey.McDowell@Shearman.com

C. Luckey McDowell   on behalf of Intervenor    TerraForm Power, Inc. Luckey.McDowell@Shearman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

C. Luckey McDowell   on behalf of Interested Party   Marsh Landing, LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   NRG Energy Inc., Clearway Energy, Inc., and
   Clearway Energy Group LLC Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Solar Partners VIII LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   Clearway Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   NRG Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   MC Shiloh IV Holdings LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Solar Partners II LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Marubeni Corporation
   Luckey.McDowell@Shearman.com
Cameron Gulden   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
   cameron.m.gulden@usdoj.gov
Candace J. Morey   on behalf of Creditor   California Public Utilities Commision cjm@cpuc.ca.gov
Carissa A. Lynch   on behalf of Interested Party   California Franchise Tax Board
   Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
Carol C. Villegas   on behalf of Interested Party   Public Employees Retirement Association of
   New Mexico cvillegas@labaton.com, NDonlon@labaton.com
Carol C. Villegas   on behalf of Attorney   Public Employees Retirement Association of New Mexico
   cvillegas@labaton.com, NDonlon@labaton.com
Caroline A. Reckler   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
   caroline.reckler@lw.com
Carolyn Frederick   on behalf of Interested Party   The Mosaic Company cfrederick@prklaw.com
Catherine Martin   on behalf of Creditor   Simon Property Group cmartin@simon.com,
   rtucker@simon.com;bankruptcy@simon.com
Catherine E. Woltering   on behalf of Creditor Committee   Official Committee of Tort Claimants
   cwoltering@bakerlaw.com
Cathy Yanni   on behalf of Other Prof. Cathy  Yanni cathy@cathyyanni.com, pstrunk@browngreer.com
Cecily Ann Dumas   on behalf of Creditor Committee   Official Committee of Tort Claimants
   cdumas@bakerlaw.com, hhammonturano@bakerlaw.com
Chane Buck   on behalf of stockholders   PG&E Shareholders cbuck@jonesday.com
Charles Cording   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
   ccording@willkie.com, mao@willkie.com
Charles Scott Penner   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
   penner@carneylaw.com, caragol@carneylaw.com
Charles Scott Penner   on behalf of Defendant   AECOM Technical Services, Inc.
   penner@carneylaw.com, caragol@carneylaw.com
Cheryl L. Stengel   on behalf of Creditor   US Air Conditioning Distributors
   clstengel@outlook.com, stengelcheryl40@gmail.com
Chris Bator   on behalf of Creditor Committee   Official Committee of Tort Claimants
   cbator@bakerlaw.com, jmcguigan@bakerlaw.com
Chris Johnstone   on behalf of Interested Party   ICE NGX Canada Inc.
   chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com
Christina Lin Chen   on behalf of Creditor   OneSource Supply Solutions, LLC
   christina.chen@morganlewis.com, christina.lin.chen@gmail.com
Christina Lin Chen   on behalf of Creditor   MRO Integrated Solutions, LLC
   christina.chen@morganlewis.com, christina.lin.chen@gmail.com
Christopher Gessner   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
   of Pacific Gas and Electric Company cgessner@akingump.com, NYMCO@akingump.com
Christopher E. Prince   on behalf of Interested Party   CH2M HILL Engineers, Inc.
   cprince@lesnickprince.com
Christopher H. Hart   on behalf of Interested Party   Public Entities Impacted by the Wildfires
   chart@nutihart.com, nwhite@nutihart.com
Christopher Kwan Shek Wong   on behalf of Creditor   Genesys Telecommunications Laboratories,
   Inc. christopher.wong@arentfox.com
Christopher L. Young   on behalf of Plaintiff   Foothill Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Kettleman Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Winding Creek Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Vintner Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Hollister Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young   on behalf of Interested Party   Winding Creek Solar LLC
   cyoung@cairncross.com, nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Allco Renewable Energy Limited
   cyoung@cairncross.com, nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Bear Creek Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher O. Rivas   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
   crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Creditor   AECOM Technical Services, Inc.
   crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Christopher O. Rivas    on behalf of Interested Party    JAN X-Ray Services, Inc.
             crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
             Christopher O. Rivas    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
             crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
             Christopher O. Rivas    on behalf of Creditor    Kiefner and Associates, Inc. crivas@reedsmith.com,
             chris-rivas-8658@ecf.pacerpro.com
             Christopher O. Rivas    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
             crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
             Christopher O. Rivas    on behalf of Defendant    AECOM Technical Services, Inc.
             crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
             Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
             morgan.courtney@pbgc.gov
             Craig  Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
             Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
             cmargulies@margulies-law.com,  lsalazar@margulies-law.com
             Craig S. Simon    on behalf of Interested Party    Zenith Insurance Company csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Assurant Entities csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Topa Insurance Company csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Nautilus Insurance Company csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Privilege Underwriters Reciprocal Exchange
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Farmers Entities csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Nationwide Entities csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    American Reliable Entities csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    California Casualty Indemnity Exchange
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Amica Mutual Insurance Company
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Crusader Insurance Company csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Wawanesa General Insurance Company
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    National General Entities csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Sutter Insurance Company csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Gencon Entities csimon@bergerkahn.com,
             aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    Church Mutual Insurance Company
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig S. Simon    on behalf of Interested Party    California FAIR Plan Association
             csimon@bergerkahn.com,  aketcher@bergerkahn.com
             Craig Solomon Ganz    on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com,
             hartt@ballardspahr.com
             Craig Solomon Ganz    on behalf of Creditor    Realty Income Corporation ganzc@ballardspahr.com,
             hartt@ballardspahr.com
             Cristina A. Henriquez    on behalf of Creditor    BNP Paribas chenriquez@mayerbrown.com
             Dana M. Andreoli    on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
             mterry@steyerlaw.com
             Dania  Slim    on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
             melinda.hernandez@pillsburylaw.com
             Daniel  Robertson    on behalf of Creditor    Pension Benefit Guaranty Corporation
             robertson.daniel@pbgc.gov,  efile@pbgc.gov
             Daniel I. Forman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
             dforman@willkie.com
             Dara  Levinson Silveira    on behalf of Debtor    PG&E Corporation dsilveira@kellerbenvenutti.com
             Daren M Schlecter    on behalf of Creditor Jesus  Mendoza daren@schlecterlaw.com,
             info@schlecterlaw.com
             Dario  de Ghetaldi    on behalf of Creditor    Fire Victim Creditors deg@coreylaw.com,
             lf@coreylaw.com
             David  Emerzian    on behalf of Creditor    A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
             David  Holtzman    on behalf of Interested Party    Deutsche Bank Trust Company Americas
             david.holtzman@hklaw.com
             David  Holtzman    on behalf of Interested Party    United Energy Trading, LLC
             david.holtzman@hklaw.com
             David  Holtzman    on behalf of Interested Party    DEUTSCHE BANK NATIONAL TRUST COMPANY
             david.holtzman@hklaw.com
             David  Holtzman    on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS,
             david.holtzman@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

David  Holtzman    on behalf of Defendant    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
David  Holtzman    on behalf of Interested Party    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
David  Holtzman    on behalf of Creditor    DEUTSCHE BANK NATIONAL TRUST COMPANY
   david.holtzman@hklaw.com
David  Levine   on behalf of Debtor    PG&E Corporation dnl@groom.com
David  Neier    on behalf of Interested Party    Macquarie Energy LLC dneier@winston.com
David  Neier    on behalf of Creditor    Tulsa Inspection Resources, LLC dneier@winston.com
David  Neier    on behalf of Creditor    CF Inspection Management, LLC dneier@winston.com
David  Neier    on behalf of Creditor    Tulsa Inspection Resources  PUC, LLC dneier@winston.com
David  Neier    on behalf of Creditor    Peninsula Clean Energy Authority dneier@winston.com
David  Neier    on behalf of Interested Party    City of San Jose, California dneier@winston.com
David  Neier    on behalf of Creditor    Cypress Energy Partners, L.P. dneier@winston.com
David  Neier    on behalf of Creditor    California Efficiency + Demand Management Council
   dneier@winston.com
David  Neier    on behalf of Creditor    Cypress Energy Management - TIR, LLC dneier@winston.com
David  Wirt    on behalf of Interested Party    Deutsche Bank david.wirt@hklaw.com,
   denise.harmon@hklaw.com
David A. Wood    on behalf of Creditor    SLF Fire Victim Claimants dwood@marshackhays.com,
   lbuchanan@marshackhays.com
David B. Levant    on behalf of Interested Party    Gill Ranch Storage, LLC david.levant@stoel.com,
   rene.alvin@stoel.com
David B. Levant    on behalf of Intervenor    Enel Green Power North America, Inc.
   david.levant@stoel.com,  rene.alvin@stoel.com
David B. Levant    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
   III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com
David B. Levant    on behalf of Intervenor    Capital Dynamics, Inc. david.levant@stoel.com,
   rene.alvin@stoel.com
David B. Levant    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
   and Enel X david.levant@stoel.com,  rene.alvin@stoel.com
David B. Levant    on behalf of Interested Party    Capital Dynamics, Inc., et al.
   david.levant@stoel.com,  rene.alvin@stoel.com
David B. Levant    on behalf of Interested Party    Calpine Corporation david.levant@stoel.com,
   rene.alvin@stoel.com
David B. Levant    on behalf of Intervenor    FTP Power LLC david.levant@stoel.com,
   rene.alvin@stoel.com
David B. Levant    on behalf of Interested Party    FTP Power LLC, et al. david.levant@stoel.com,
   rene.alvin@stoel.com
David B. Rivkin, Jr.    on behalf of Creditor Committee    Official Committee of Tort Claimants
   drivkin@bakerlaw.com,  jmeeks@bakerlaw.com
David B. Shemano    on behalf of Interested Party    East Bay Community Energy Authority
   dshemano@pwkllp.com
David I. Kornbluh    on behalf of Creditor    De Anza Tile Co., Inc. dik@millermorton.com,
   mhr@millermorton.com
David J. Richardson    on behalf of Creditor Committee    Official Committee of Tort Claimants
   drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com
David L. Neale    on behalf of Interested Party    California Independent System Operator
   dln@lnbyb.com
David M. Feldman    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
   DFeldman@gibsondunn.com
David M. Reeder    on behalf of Creditor    City of American  Canyon david@reederlaw.com,
   david.m.reeder@gmail.com;Jessica@reederlaw.com
David M. Stern    on behalf of Interested Party    NextEra Energy Inc., et al. dstern@ktbslaw.com
David M. Stern    on behalf of Intervenor    NextEra Energy Partners, L.P. dstern@ktbslaw.com
David M. Stern    on behalf of Intervenor    NextEra Energy, Inc. dstern@ktbslaw.com
David Matthew Guess    on behalf of Interested Party    SteelMill Master Fund LP guessd@gtlaw.com
David Matthew Guess    on behalf of Creditor    Fidelity Management & Research Company
   guessd@gtlaw.com
David Matthew Guess    on behalf of Interested Party    Anchorage Capital Group, L.L.C.
   guessd@gtlaw.com
David Matthew Guess    on behalf of Interested Party    Silver Point Capital, L.P. guessd@gtlaw.com
David Matthew Guess    on behalf of Creditor    Centerbridge Partners, L.P. guessd@gtlaw.com
David P. Matthews    on behalf of Creditor    Fire Victim Creditors jrhoades@thematthewslawfirm.com,
   aharrison@thematthewslawfirm.com
David P. Matthews    on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
   aharrison@thematthewslawfirm.com
David W. Moon    on behalf of Creditor    Mizuho Bank, Ltd. lacalendar@stroock.com,
   mmagzamen@stroock.com
David Walter Wessel    on behalf of Creditor Mikhail  Gelman DWessel@chdlawyers.com,
   hporter@chdlawyers.com
David Walter Wessel    on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
   hporter@chdlawyers.com
Debra I. Grassgreen    on behalf of Interested Party    The Baupost Group, L.L.C.
   dgrassgreen@pszjlaw.com,  hphan@pszjlaw.com
Debra I. Grassgreen    on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
   hphan@pszjlaw.com
Dennis F. Dunne    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
   ddunne@milbank.com,  jbrewster@milbank.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Dennis F. Dunne    on behalf of Interested Party    Official Committee Of Unsecured Creditors
  cprice@milbank.com,    jbrewster@milbank.com
Derrick Talerico    on behalf of Creditor    Western Electricity Coordinating Council
  dtalerico@ztlegal.com,    sfritz@ztlegal.com
Diane Marger Moore    on behalf of Creditor    Majesti Mai Bagorio, etc.
  dmargermoore@baumhedlundlaw.com
Donald H. Cram, III    on behalf of Interested Party    Munich Re dhc@severson.com
Donald H. Cram, III    on behalf of Interested Party    HDI Global Specialty SE dhc@severson.com
Donald H. Cram, III    on behalf of Interested Party    Liberty Specialty Markets dhc@severson.com
Donna Taylor Parkinson    on behalf of Creditor    Yuba County Water Agency
  donna@parkinsonphinney.com
Douglas Wolfe    on behalf of Creditor    ASM SPV, L.P. dwolfe@asmcapital.com
Douglas Wolfe    on behalf of Creditor    ASM Capital X LLC dwolfe@asmcapital.com
Douglas B. Provencher    on behalf of Interested Party    Provencher & Flatt dbp@provlaw.com
Douglas B. Provencher    on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
Drew M. Widders    on behalf of Creditor    Molin-Wilcoxen Camp Fire Victims Group
  dwidders@wilcoxenlaw.com,    nina@wilcoxenlaw.com
Duane M. Geck    on behalf of Interested Party    Munich Re dmg@severson.com
Duane M. Geck    on behalf of Interested Party    HDI Global Specialty SE dmg@severson.com
Duane M. Geck    on behalf of Interested Party    Liberty Specialty Markets dmg@severson.com
Dustin M. Dow    on behalf of Creditor Committee    Official Committee of Tort Claimants
  ddow@bakerlaw.com,    jmcguigan@bakerlaw.com
Edward J. Leen    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
Edward J. Tredinnick    on behalf of Creditor    City and County of San Francisco
  etredinnick@greeneradovsky.com
Edward R. Huguenin    on behalf of Creditor    Meritage Homes of California, Inc.
  ehuguenin@hugueninkahn.com,    jguzman@hugueninkahn.com
Edward R. Huguenin    on behalf of Creditor    K. Hovnanian California Region, Inc., et al
  ehuguenin@hugueninkahn.com,    jguzman@hugueninkahn.com
Elisa Tolentino    on behalf of Creditor    City of San Jose cao.main@sanjoseca.gov
Elizabeth A. Green    on behalf of Creditor Committee    Official Committee of Tort Claimants
  egreen@bakerlaw.com,    orlbankruptcy@bakerlaw.com
Elizabeth J. Cabraser    on behalf of Creditor    Wildfire Class Claimants ecabraser@lchb.com,
  awolf@lchb.com
Elizabeth J. Cabraser    on behalf of Creditor Kevin Burnett ecabraser@lchb.com,    awolf@lchb.com
Elizabeth Lee Thompson    on behalf of Interested Party    The Okonite Company ethompson@stites.com,
  docketclerk@stites.com
Elizabeth M. Guffy    on behalf of Creditor    Quanta Energy Services LLC eguffy@lockelord.com,
  autodocket@lockelord.com
Elliot Adler    on behalf of Creditor Mirna Trettevik eadler@theadlerfirm.com,
  bzummer@theadlerfirm.com
Elyssa S. Kates    on behalf of Creditor Committee    Official Committee of Tort Claimants
  ekates@bakerlaw.com
Emily P. Rich    on behalf of Creditor    Engineers and Scientists of California, Local 20, IFPTE
  erich@unioncounsel.net,    bankruptcycourtnotices@unioncounsel.net
Emily P. Rich    on behalf of Creditor    SEIU United Service Workers - West erich@unioncounsel.net,
  bankruptcycourtnotices@unioncounsel.net
Eric A. Grasberger    on behalf of Plaintiff    JH Kelly, LLC eric.grasberger@stoel.com,
  docketclerk@stoel.com
Eric A. Gravink    on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
Eric A. Gravink    on behalf of Creditor Xiaotian Sun eric@rhrc.net
Eric A. Gravink    on behalf of Creditor Marta M. Mester eric@rhrc.net
Eric A. Gravink    on behalf of Creditor Wei Luo eric@rhrc.net
Eric D. Goldberg    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
  eric.goldberg@dlapiper.com,    eric-goldberg-1103@ecf.pacerpro.com
Eric E. Sagerman    on behalf of Creditor Committee    Official Committee of Tort Claimants
  esagerman@bakerlaw.com
Eric J. Seiler    on behalf of Interested Party    The Baupost Group, L.L.C. eseiler@fklaw.com,
  mclerk@fklaw.com
Eric R. Goodman    on behalf of Creditor Committee    Official Committee of Tort Claimants
  egoodman@bakerlaw.com
Eric R. Wilson    on behalf of Creditor    Tata Consultancy Services
  kdwbankruptcydepartment@kelleydrye.com,    ewilson@kelleydrye.com
Eric R. Wilson    on behalf of Creditor    Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
  ewilson@kelleydrye.com
Eric S. Goldstein    on behalf of Interested Party    Gartner, Inc. egoldstein@goodwin.com
Erica Lee    on behalf of Creditor    California Department of Parks and Recreation
  Erica.Lee@doj.ca.gov
Erica L. Kerman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
  ekerman@willkie.com
Erika L. Morabito    on behalf of Creditor    Michels Corporation emorabito@foley.com,
  hsiagiandraughn@foley.com
Erin Elizabeth Dexter    on behalf of Creditor Committee    Official Committee Of Unsecured
  Creditors edexter@milbank.com
Erin N. Brady    on behalf of Interested Party    esVolta, LP enbrady@jonesday.com
Erin N. Brady    on behalf of Interested Party    Hummingbird Energy Storage, LLC
  enbrady@jonesday.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Estela O. Pino   on behalf of Interested Party   Individual Plaintiffs Executive Committee
          Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
          Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
          rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee
          epino@epinolaw.com, rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee appointed by the
          Superior Court of the State of California, in and for the County of Alameda, in Case No.
          RG16843631 and related cases epino@epinolaw.com, rmahal@epinolaw.com
          Eve H. Karasik   on behalf of Interested Party   Global Diving & Salvage, Inc. ehk@lnbyb.com
          Eve H. Karasik   on behalf of Creditor   Traffic Management, Inc. ehk@lnbyb.com
          Evelina Gentry   on behalf of Creditor   Transwestern Pipeline Company, LLC
          evelina.gentry@akerman.com, rob.diwa@akerman.com
          Francis J. Lawall   on behalf of Interested Party   HydroChemPSC lawallf@pepperlaw.com,
          henrys@pepperlaw.com
          Francis O. Scarpulla   on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   GER Hospitality, LLC fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   Objecting Camp Fire Claimants fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Frank A. Merola   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent
          lacalendar@stroock.com, mmagzamen@stroock.com
          G. Larry Engel   on behalf of Creditor   Sonoma Clean Power Authority larry@engeladvice.com
          Gabriel Ozel   on behalf of Creditor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel Ozel   on behalf of Attorney Gabriel Ozel gabeozel@gmail.com
          Gabriel Ozel   on behalf of Intervenor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel I. Glazer   on behalf of Interested Party   The Baupost Group, L.L.C. gglazer@pszjlaw.com
          Gabrielle Glemann   on behalf of Intervenor   FTP Power LLC gabrielle.glemann@stoel.com,
          rene.alvin@stoel.com
          Gabrielle Glemann   on behalf of Intervenor   Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
          rene.alvin@stoel.com
          Gabrielle Glemann   on behalf of Intervenor   Enel Green Power North America, Inc.
          gabrielle.glemann@stoel.com, rene.alvin@stoel.com
          Gary M. Kaplan   on behalf of Creditor   TTR Substations, Inc. gkaplan@fbm.com, calendar@fbm.com
          Geoffrey B. Dryvynsyde   on behalf of Creditor   California Public Utilities Commision
          gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov
          Geoffrey E. Marr   on behalf of Creditor Mirna Trettevik gemarr59@hotmail.com
          Geoffrey S. Stewart   on behalf of stockholders   PG&E Shareholders gstewart@jonesday.com,
          mmelvin@jonesday.com
          George H. Kalikman   on behalf of Interested Party   Compass Lexecon, LLC gkalikman@schnader.com,
          sdavenport@schnader.com
          Gerald Singleton   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
          the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
          BKECFCANB@SLFfirm.com
          Gerald Singleton   on behalf of Creditor   Tubbs Preference Plaintiffs gerald@slffirm.com,
          BKECFCANB@SLFfirm.com
          Gerald Singleton   on behalf of Creditor   SLF Fire Victim Claimants gerald@slffirm.com,
          BKECFCANB@SLFfirm.com
          Gerald Singleton   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
          gerald@slffirm.com, BKECFCANB@SLFfirm.com
          Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc.
          gerald.kennedy@procopio.com, angela.stevens@procopio.com
          Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation
          gregg.galardi@ropesgray.com
          Gregory Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc.
          GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM
          Gregory A. Bray   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          gbray@milbank.com
          Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          gbray@milbank.com
          Gregory A. Rougeau   on behalf of Creditor Gregory   Frase Enterprises, Inc. dba Kortick
          Manufacturing Company grougeau@brlawsf.com
          Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com,
          nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com,
          nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District
          gnuti@nutihart.com, nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires
          gnuti@nutihart.com, nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com,
          nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space
          District gnuti@nutihart.com, nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com, nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com, nwhite@nutihart.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        Gregory C. Nuti   on behalf of Creditor    Town of Paradise gnuti@nutihart.com,
        nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Sonoma County Water Agency gnuti@nutihart.com,
        nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Napa County gnuti@nutihart.com,  nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Sonoma County Community Development Commission
        gnuti@nutihart.com,  nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Lake County gnuti@nutihart.com,  nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
        Gregory C. Nuti   on behalf of Creditor    City of Santa Rosa gnuti@nutihart.com,
        nwhite@nutihart.com
        Gregory K. Jones   on behalf of Creditor    Elster American Meter Company, LLC GJones@dykema.com,
        cacossano@dykema.com
        Gregory K. Jones   on behalf of Creditor    Honeywell International Inc. GJones@dykema.com,
        cacossano@dykema.com
        Hagop T. Bedoyan   on behalf of Creditor    KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
        ecf@kleinlaw.com
        Hannah C. Kreuser   on behalf of Creditor    Precision Crane Service, Inc. hkreuser@porterlaw.com,
        ooberg@porterlaw.com
        Hannah C. Kreuser   on behalf of Creditor    Townsend & Schmidt Masonry hkreuser@porterlaw.com,
        ooberg@porterlaw.com
        Hannah C. Kreuser   on behalf of Creditor    Hangtown Electric, Inc. dba Mr. Electric of Rancho
        Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
        Hannah C. Kreuser   on behalf of Creditor    Burnett & Sons Planing Mill and Lumber Co.
        hkreuser@porterlaw.com,  ooberg@porterlaw.com
        Hannah C. Kreuser   on behalf of Creditor    Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
        ooberg@porterlaw.com
        Harriet A. Steiner   on behalf of Creditor    Valley Clean Energy Alliance
        harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
        Harvey S. Schochet   on behalf of Creditor    City of San Jose Harveyschochet@dwt.com
        Harvey S. Schochet   on behalf of Creditor    Cupertino Electric, Inc. Harveyschochet@dwt.com
        Heinz  Binder   on behalf of Creditor    Almendariz Consulting, Inc. heinz@bindermalter.com
        Heinz  Binder   on behalf of Interested Party    The Utility Reform Network (TURN)
        heinz@bindermalter.com
        Herb  Baer    hbaer@primeclerk.com,  ecf@primeclerk.com
        Howard J. Steinberg   on behalf of Interested Party    HercRentals steinbergh@gtlaw.com,
        pearsallt@gtlaw.com
        Howard S. Nevins   on behalf of Creditor    Performance Contracting, Inc. hnevins@hsmlaw.com
        Hugh M. McDonald   on behalf of Intervenor    Consolidated Edison Development, Inc.
        hugh.mcdonald@troutman.com,  john.murphy@troutman.com
        Hugh M. McDonald   on behalf of Creditor    Consolidated Edison Development, Inc.
        john.murphy@troutman.com
        Hugh M. Ray, III   on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A.
        Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
        Huonganh Annie Duong   on behalf of Creditor    A.J. Excavation Inc.
        annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
        Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
        dawn.houston@mccormickbarstow.com
        Iain A. Macdonald   on behalf of Creditor    U.S. TelePacific Corp. dba TPx Communications
        iain@macfern.com,  ecf@macfern.com
        Iain A. Macdonald   on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
        ecf@macfern.com
        Iain A. Macdonald   on behalf of Creditor    Surf to Snow Environmental Resource Management, Inc.
        iain@macfern.com,  ecf@macfern.com
        Ivan C. Jen   on behalf of Interested Party    Synergy Project Management, Inc. ivan@icjenlaw.com
        J. Eric  Ivester   on behalf of Interested Party    Atlantica Yield plc Andrea.Bates@skadden.com
        J. Eric  Ivester   on behalf of Interested Party    Mojave Solar LLC Andrea.Bates@skadden.com
        J. Eric Ivester   on behalf of Intervenor    Mojave Solar LLC Eric.Ivester@skadden.com,
        Andrea.Bates@skadden.com
        J. Eric Ivester   on behalf of Intervenor    Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
        Andrea.Bates@skadden.com
        J. Eric Ivester   on behalf of Intervenor    First Solar, Inc. Eric.Ivester@skadden.com,
        Andrea.Bates@skadden.com
        J. Noah Hagey   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
        Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
        J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
        J. Russell Cunningham   on behalf of Creditor    Baseline P&R, LLC rcunningham@dnlc.net,
        emehr@dnlc.net
        J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
        emehr@dnlc.net
        J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
        emehr@dnlc.net
        J. Russell Cunningham   on behalf of Creditor    Joiner Limited Partnership rcunningham@dnlc.net,
        emehr@dnlc.net
        J. Russell Cunningham   on behalf of Creditor    KV Sierra Vista, LLC rcunningham@dnlc.net,
        emehr@dnlc.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              J. Russell Cunningham   on behalf of Creditor   DF Properties rcunningham@dnlc.net,
                emehr@dnlc.net
              J. Russell Cunningham   on behalf of Creditor   Baseline 80 Investors, LLC rcunningham@dnlc.net,
                emehr@dnlc.net
              Jack A. Reitman   on behalf of Plaintiff Julia  Herndon srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff   Chico Rent-A-Fence srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff   Gabriella's Eatery srichmond@lgbfirm.com
              Jack A. Reitman   on behalf of Plaintiff   Ponderosa Pest & Weed Control srichmond@lgbfirm.com
              Jacob M. Faircloth   on behalf of Creditor   Aztrack Construction Corporation
                jacob.faircloth@smolsonlaw.com
              Jacob Taylor Beiswenger   on behalf of Interested Party   Department of Finance for the State of
                California jbeiswenger@omm.com,  llattin@omm.com
              Jacob Taylor Beiswenger   on behalf of Interested Party Governor Gavin  Newsom
                jbeiswenger@omm.com,  llattin@omm.com
              Jacquelyn H. Choi   on behalf of Creditor   County of Santa Clara Department of Tax and
                Collections jchoi@raineslaw.com,  bclark@raineslaw.com
              Jae Angela Chun   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
                the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
                teresa@tosdallaw.com
              Jaime  Godin   on behalf of Plaintiff   Vintner Solar LLC Jtouchstone@fddcm.com
              Jaime  Godin   on behalf of Plaintiff   Winding Creek Solar LLC Jtouchstone@fddcm.com
              Jaime  Godin   on behalf of Plaintiff   Foothill Solar LLC Jtouchstone@fddcm.com
              Jaime  Godin   on behalf of Plaintiff   Kettleman Solar LLC Jtouchstone@fddcm.com
              Jaime  Godin   on behalf of Plaintiff   Allco Renewable Energy Limited Jtouchstone@fddcm.com
              Jaime  Godin   on behalf of Plaintiff   Hollister Solar LLC Jtouchstone@fddcm.com
              Jaime  Godin   on behalf of Plaintiff   Bear Creek Solar LLC Jtouchstone@fddcm.com
              James A. Shepherd   on behalf of Creditor   W. Bradley Electric, Inc. jim@jsheplaw.com,
                shepIGN@gmail.com
              James C. Behrens   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
                jbehrens@milbank.com,  mkoch@milbank.com
              James C. Behrens   on behalf of Interested Party   Official Committee Of Unsecured Creditors
                jbehrens@milbank.com,  mkoch@milbank.com
              James D. Curran   on behalf of Creditor   Liberty Mutual Insurance Company
                jcurran@wolkincurran.com,  dstorms@wolkincurran.com
              James J. Ficenec   on behalf of Creditor   Exponent, Inc. James.Ficenec@ndlf.com,
                caroline.pfahl@ndlf.com
              James L. Bothwell   on behalf of Creditor   Meritage Homes of California, Inc.
                jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
              James L. Bothwell   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
                jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
              James O. Johnston   on behalf of stockholders   PG&E Shareholders jjohnston@jonesday.com
              James T. Bentley   on behalf of Creditor   Centerbridge Partners, L.P. james.bentley@srz.com,
                Kelly.Knight@srz.com
              James T. Bentley   on behalf of Creditor   Fidelity Management & Research Company
                james.bentley@srz.com,  Kelly.Knight@srz.com
              James T. Bentley   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
                james.bentley@srz.com,  Kelly.Knight@srz.com
              James T. Bentley   on behalf of Interested Party   Silver Point Capital, L.P.
                james.bentley@srz.com,  Kelly.Knight@srz.com
              James T. Bentley   on behalf of Interested Party   SteelMill Master Fund LP james.bentley@srz.com,
                Kelly.Knight@srz.com
              Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
                d/b/a Teichert Aggregates jdreher@downeybrand.com
              Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com,
                dwright@lawssl.com
              Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com,
                gmitchell@bakerdonelson.com
              Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com,
                gmitchell@bakerdonelson.com
              Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com,
                gmitchell@bakerdonelson.com
              Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
                gmitchell@bakerdonelson.com
              Jane  Kim   on behalf of Spec. Counsel   Jenner & Block LLP jkim@kellerbenvenutti.com
              Jane  Kim   on behalf of Debtor   Pacific Gas and Electric Company jkim@kellerbenvenutti.com
              Jane  Kim   on behalf of Other Prof.   KPMG LLP jkim@kellerbenvenutti.com
              Jane  Kim   on behalf of Debtor   PG&E Corporation jkim@kellerbenvenutti.com
              Jane  Kim   on behalf of Plaintiff   PG&E Corporation jkim@kellerbenvenutti.com
              Jane  Luciano   on behalf of Creditor Jane  Luciano jane-luciano@comcast.net
              Jane G. Kearl   on behalf of Creditor   Bernard Pipeline, Inc. jkearl@watttieder.com,
                jbenton@watttieder.com
              Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com
              Jason Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
                jason.blumberg@usdoj.gov,  ustpregion17.sf.ecf@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

                Jason  Borg   on behalf of Creditor Grant  Smelser jborg@jasonborglaw.com
                Jason  Borg   on behalf of Creditor Nancy  Oliver jborg@jasonborglaw.com
                Jason  Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com
                Jason  Borg   on behalf of Creditor Richard  Kelly jborg@jasonborglaw.com
                Jason  Borg   on behalf of Creditor Linda  Dighton jborg@jasonborglaw.com
                Jason  Borg   on behalf of Creditor Teddy  Oliver jborg@jasonborglaw.com
                Jason C. Rubinstein  on behalf of Interested Party  The Baupost Group, L.L.C.
                 jrubinstein@fklaw.com, mclerk@fklaw.com
                Jason D. Strabo  on behalf of Interested Party  Individual Officers Anthony F. Earley, Jr.,
                 Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
                 David Thomason, and Dinyar Mistry jstrabo@mwe.com, shill@mwe.com
                Jay M. Ross  on behalf of Interested Party  The City of Oakland jross@hopkinscarley.com,
                 eamaro@hopkinscarley.com
                Jeffrey C. Krause  on behalf of Creditor  Topaz Solar Farms LLC jkrause@gibsondunn.com
                Jeffrey C. Krause  on behalf of Intervenor  Topaz Solar Farms LLC jkrause@gibsondunn.com
                Jeffrey K. Garfinkle  on behalf of Interested Party  Jay Alix jgarfinkle@buchalter.com
                Jeffrey M. Reisner  on behalf of Creditor  Davey Tree Expert Co., Davey Tree Surgery Co. and
                 Davey Resource Group, Inc. jreisner@irell.com
                Jennifer C. Hayes  on behalf of Creditor  MCE Corporation jhayes@fhlawllp.com
                Jennifer C. Hayes  on behalf of Creditor  Roebbelen Contracting, Inc. jhayes@fhlawllp.com
                Jennifer C. Hayes  on behalf of Creditor  Nor-Cal Pipeline Services jhayes@fhlawllp.com
                Jennifer C. Hayes  on behalf of Creditor  Aggreko jhayes@fhlawllp.com
                Jennifer L. Mersing  on behalf of Interested Party  Capital Dynamics, Inc., et al.
                 jennifer.mersing@stoel.com, lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  Enel Green Power North America, Inc.
                 jennifer.mersing@stoel.com, lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  FTP Power LLC, et al.
                 jennifer.mersing@stoel.com, lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  Project Mustang jennifer.mersing@stoel.com,
                 lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  Enel Green Power North America, Inc., et
                 al. and Enel X jennifer.mersing@stoel.com, lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  Gill Ranch Storage, LLC
                 jennifer.mersing@stoel.com, lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  Avangrid Renewables, LLC, Klondike Wind
                 Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com, lisa.petras@stoel.com
                Jennifer L. Mersing  on behalf of Interested Party  sPower jennifer.mersing@stoel.com,
                 lisa.petras@stoel.com
                Jennifer Machlin Cecil  on behalf of Interested Party  City of San Jose, California
                 JCecil@winston.com, ECF_SF@winston.com
                Jennifer Machlin Cecil  on behalf of Interested Party  First Solar, Inc. JCecil@winston.com,
                 ECF_SF@winston.com
                Jennifer Machlin Cecil  on behalf of Interested Party  Global Ampersand LLC JCecil@winston.com,
                 ECF_SF@winston.com
                Jennifer Machlin Cecil  on behalf of Interested Party  Willow Springs Solar 3, LLC
                 JCecil@winston.com, ECF_SF@winston.com
                Jennifer N. Slocum  on behalf of Interested Party  Avangrid Renewables, LLC, Klondike Wind
                 Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com, docketclerk@stoel.com
                Jennifer N. Slocum  on behalf of Interested Party  Capital Dynamics, Inc., et al.
                 jennifer.slocum@stoel.com, docketclerk@stoel.com
                Jennifer N. Slocum  on behalf of Interested Party  FTP Power LLC, et al.
                 jennifer.slocum@stoel.com, docketclerk@stoel.com
                Jennifer N. Slocum  on behalf of Creditor  Mustang Project Companies jennifer.slocum@stoel.com,
                 docketclerk@stoel.com
                Jennifer N. Slocum  on behalf of Interested Party  Global Diving & Salvage, Inc.
                 jennifer.slocum@stoel.com, docketclerk@stoel.com
                Jennifer N. Slocum  on behalf of Interested Party  Enel Green Power North America, Inc., et al.
                 and Enel X jennifer.slocum@stoel.com, docketclerk@stoel.com
                Jennifer N. Slocum  on behalf of Interested Party  Gill Ranch Storage, LLC
                 jennifer.slocum@stoel.com, docketclerk@stoel.com
                Jennifer V. Doran  on behalf of Creditor  Telvent USA, LLC jdoran@hinckleyallen.com
                John  Cumming  on behalf of Interested Party  California Department of Industrial Relations
                 jcumming@dir.ca.gov
                John A. Moe, II  on behalf of Interested Party  Dentons US LLP john.moe@dentons.com,
                 glenda.spratt@dentons.com
                John A. Moe, II  on behalf of Interested Party  Halkirk I Wind Project LP john.moe@dentons.com,
                 glenda.spratt@dentons.com
                John A. Moe, II  on behalf of Interested Party  Capital Power Corporation john.moe@dentons.com,
                 glenda.spratt@dentons.com
                John A. Vos  on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
                 PrivateECFNotice@gmail.com
                John B. Coffman  on behalf of Interested Party  AARP john@johncoffman.net
                John C. Thornton  on behalf of Creditor  Agajanian, Inc. jct@andrewsthornton.com,
                 aandrews@andrewsthornton.com
                John C. Thornton  on behalf of Creditor  Bennett Lane Winery LLC jct@andrewsthornton.com,
                 aandrews@andrewsthornton.com
                John D. Fiero  on behalf of Creditor  TRC Companies, Inc. jfiero@pszjlaw.com,
                 ocarpio@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    John E. Lattin   on behalf of Creditor David  Alonzo jlattin@ostergar.com,  cslovenec@ostergar.com
    John H. MacConaghy   on behalf of Interested Party   Individual Plaintiffs Executive Committee
     Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
     Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
     smansour@macbarlaw.com;kmuller@macbarlaw.com
    John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
    John R. Rizzardi   on behalf of Plaintiff    Vintner Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff    Hollister Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Creditor    Allco Renewable Energy Limited
     kcoselman@cairncross.com,  tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Interested Party   Winding Creek Solar LLC
     kcoselman@cairncross.com,  tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff    Foothill Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff    Winding Creek Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff    Bear Creek Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff    Kettleman Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John William Lucas   on behalf of Interested Party   The Baupost Group, L.L.C. jlucas@pszjlaw.com,
     ocarpio@pszjlaw.com
    Jonathan  Forstot   on behalf of Creditor   Consolidated Edison Development, Inc.
     john.murphy@troutman.com
    Jonathan  Forstot   on behalf of Intervenor   Consolidated Edison Development, Inc.
     jonathan.forstot@troutman.com,  john.murphy@troutman.com
    Jonathan  Hughes   on behalf of Interested Party   AT&T Corp. jane.rustice@aporter.com
    Jonathan A. Loeb   on behalf of Creditor   Sabre Industries, Inc. jon.loeb@bingham.com
    Jonathan C. Sanders   on behalf of Interested Party   Board of PG&E Corporation
     jsanders@stblaw.com
    Jonathan C. Sanders   on behalf of Interested Party   Board of Pacific Gas and Electric Company
     jsanders@stblaw.com
    Jonathan C. Sanders   on behalf of Interested Party   Certain Current and Former Independent
     Directors jsanders@stblaw.com
    Jonathan D. Waisnor   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
     jwaisnor@willkie.com,  mao@willkie.com
    Jonathan R. Doolittle   on behalf of Interested Party   J.H. Lane Partners Master Fund, L.P.
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   Wild Goose, LLC jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   BP Products North America Inc.
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   Southern Disaster Recovery, LLC
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   BP Energy Company jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Interested Party   Midtown Acquisitions L.P.
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   Bender Rosenthal, Incorporated
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   Nevada Irrigation District
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
    Jorian L. Rose   on behalf of Creditor Committee   Official Committee of Tort Claimants
     jrose@bakerlaw.com
    Joseph Sorkin   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of
     Pacific Gas and Electric Company jsorkin@akingump.com,  NYMCO@akingump.com
    Joseph  West   on behalf of Creditor   International Church of the Foursquare Gospel
     westjoseph@earthlink.net,  josephw998@gmail.com
    Joseph A. Eisenberg   on behalf of Creditor   The Act 1 Group, Inc. JAE1900@yahoo.com
    Joseph G. Minias   on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
     jminias@willkie.com
    Joseph G. Minias   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
     jminias@willkie.com
    Joseph Kyle Feist   on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
     info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
     info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
     info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
     info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
     info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Joseph Kyle Feist   on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor   Paradise Moose Lodge jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph Kyle Feist   on behalf of Creditor   Fire Victim Creditors jfeistesq@gmail.com,
                 info@norcallawgroup.net
                Joseph M. Esmont   on behalf of Creditor Committee   Official Committee of Tort Claimants
                 jesmont@bakerlaw.com
                Joseph M. Welch   on behalf of Creditor   Bradley Tanks, Inc. jwelch@buchalter.com,
                 dcyrankowski@buchalter.com
                Joshua D. Morse   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
                 Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Joshua D. Morse   on behalf of Other Prof.   FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
      joshua-morse-0092@ecf.pacerpro.com
    Joshua M. Mester   on behalf of stockholders   PG&E Shareholders jmester@jonesday.com
    Judith A. Descalso   on behalf of Creditor   CM Distributors, Inc. jad_9193@ecf.courtdrive.com
    Julie E. Oelsner   on behalf of Creditor   Southwire Company, LLC joelsner@weintraub.com,
      bjennings@weintraub.com
    Julie E. Oelsner   on behalf of Attorney c/o Julie E. Oelsner   Intech Mechanical, Inc.
      joelsner@weintraub.com,  bjennings@weintraub.com
    Julie E. Oelsner   on behalf of Creditor   Intech Mechanical, Inc. joelsner@weintraub.com,
      bjennings@weintraub.com
    Julie H. Rome-Banks   on behalf of Creditor   Thunderbird Mobile Home Park julie@bindermalter.com
    Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources, LLC jrawlins@winston.com,
      justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Creditor   California Efficiency + Demand Management Council
      jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Creditor   Cypress Energy Management - TIR, LLC
      jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Creditor   Cypress Energy Partners, L.P. jrawlins@winston.com,
      justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Creditor   Peninsula Clean Energy Authority jrawlins@winston.com,
      justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Interested Party   Macquarie Energy LLC jrawlins@winston.com,
      justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Creditor   CF Inspection Management, LLC jrawlins@winston.com,
      justin-rawlins-0284@ecf.pacerpro.com
    Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources PUC, LLC
      jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
    Karen J. Chedister   on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
    Karen J. Chedister   on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
    Karen J. Chedister   on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
    Karen J. Chedister   on behalf of Creditor William N Steel kchedister@h-jlaw.com
    Karen J. Chedister   on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com
    Karen J. Chedister   on behalf of Creditor Ming  O'Brien kchedister@h-jlaw.com
    Katharine  Malone   on behalf of Intervenor   Southern Power Company malonek@gtlaw.com
    Katharine  Malone   on behalf of Creditor   Southern Power Company malonek@gtlaw.com
    Katharine  Malone   on behalf of Creditor   Osmose Utilities Services, Inc. malonek@gtlaw.com
    Katherine  Kohn   on behalf of Spec. Counsel   Groom Law Group, Chartered kkohn@groom.com,
      ashahinllari@groom.com
    Katherine  Kohn   on behalf of Debtor   PG&E Corporation kkohn@groom.com,  ashahinllari@groom.com
    Katherine Rose Catanese   on behalf of Interested Party   Corelogic Spatial Solutions, LLC
      kcatanese@foley.com
    Katherine Rose Catanese   on behalf of Interested Party   CoreLogic Solutions, LLC
      kcatanese@foley.com
    Kathryn E. Barrett   on behalf of Creditor   TURN-The Utility Reform Network keb@svlg.com,
      amt@svlg.com
    Kathryn S. Diemer   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
      kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
    Kathryn S. Diemer   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
      kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
    Keith J. Cunningham   on behalf of Interested Party   California Department of Water Resources
      kcunningham@pierceatwood.com,  rkelley@pierceatwood.com
    Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator
      rkelley@pierceatwood.com
    Kelly V. Knight   on behalf of Creditor   Centerbridge Partners, L.P. kelly.knight@srz.com
    Kelly V. Knight   on behalf of Interested Party   SteelMill Master Fund LP kelly.knight@srz.com
    Kelly V. Knight   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
      kelly.knight@srz.com
    Kelly V. Knight   on behalf of Interested Party   Silver Point Capital, L.P. kelly.knight@srz.com
    Kelly V. Knight   on behalf of Creditor   Fidelity Management & Research Company
      kelly.knight@srz.com
    Kenneth  Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
    Kenneth T. Law   on behalf of Creditor   Recology Inc. klaw@bbslaw.com
    Kerri  Lyman   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
      Resource Group, Inc. klyman@irell.com
    Kerri  Lyman   on behalf of Interested Party   BlueMountain Capital Management, LLC
      klyman@irell.com
    Kesha  Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com
    Kevin  Montee   on behalf of Creditor   Nearon Sunset, LLC kmontee@monteeassociates.com
    Kevin G. Collins   on behalf of Interested Party   Miller Pipeline, LLC kevin.collins@btlaw.com
    Kevin M. Eckhardt   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
      keckhardt@hunton.com,  candonian@huntonak.com
    Kevin M. Eckhardt   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a Mt.
      Poso Cogeneration Company, L.P. keckhardt@hunton.com,  candonian@huntonak.com
    Kevin M. Eckhardt   on behalf of Interested Party   Sunshine Gas Producers, LLC
      keckhardt@hunton.com,  candonian@huntonak.com
    Kevin M. Eckhardt   on behalf of Interested Party   DTE Stockton, LLC keckhardt@hunton.com,
      candonian@huntonak.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kevin M. Eckhardt   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
 Biomass Power, Ltd. keckhardt@hunton.com,  candonian@huntonak.com
Kimberly S. Fineman   on behalf of Interested Party   Public Entities Impacted by the Wildfires
 kfineman@nutihart.com,  nwhite@nutihart.com
Kimberly S. Fineman   on behalf of Creditor   Association of California Water Agencies Joint
 Powers Insurance Authority kfineman@nutihart.com,  nwhite@nutihart.com
Kimberly S. Winick   on behalf of Interested Party Kimberly  Winick kwinick@clarktrev.com,
 knielsen@clarktrev.com
Kimberly S. Winick   on behalf of Interested Party   California Community Choice Association
 kwinick@clarktrev.com,  knielsen@clarktrev.com
Kinga  Wright  on behalf of Creditor   Quanta Energy Services LLC kinga.wright@lockelord.com,
 autodocket@lockelord.com
Kirsten A. Worley   on behalf of Creditor   Ballard Marine Construction, Inc. kw@wlawcorp.com,
 admin@wlawcorp.com
Kirsten A. Worley   on behalf of Creditor   GEI Consultants, Inc. kw@wlawcorp.com,
 admin@wlawcorp.com
Kody D. L. Kleber   on behalf of Creditor Committee   Official Committee of Tort Claimants
 kkleber@bakerlaw.com,  dmartinez@bakerlaw.com
Krista M. Enns   on behalf of Creditor   Infosys Limited kenns@beneschlaw.com
Krista M. Enns   on behalf of Creditor   ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan   on behalf of Creditor   SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative
 Agent dmohamed@stroock.com,  mmagzamen@stroock.com
Lacey E. Rochester   on behalf of Creditor   APTIM lrochester@bakerdonelson.com,
 gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
 gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   TTR Substations, Inc. lrochester@bakerdonelson.com,
 gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   Snelson Companies, Inc. lrochester@bakerdonelson.com,
 gmitchell@bakerdonelson.com
Laila  Masud   on behalf of Creditor   SLF Fire Victim Claimants lmasud@marshackhays.com,
 8649808420@filings.docketbird.com
Larry W. Gabriel   on behalf of Interested Party   Itron, Inc. lgabriel@bg.law,  nfields@bg.law
Lars H. Fuller   on behalf of Creditor Committee   Official Committee of Tort Claimants
 lfuller@bakerlaw.com
Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Bondholders
 of Pacific Gas and Electric Co. lrappaport@proskauer.com,  PHays@proskauer.com
Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Par
 Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com,  PHays@proskauer.com
Lauren  Kramer   on behalf of Creditor   North American Fence & Railing, Inc. lkramer@rjo.com
Lauren T. Attard   on behalf of Creditor Committee   Official Committee of Tort Claimants
 lattard@bakerlaw.com,  agrosso@bakerlaw.com
Laurie  Hager  on behalf of Interested Party   Wilson Construction Company
 lhager@sussmanshank.com
Leah E. Capritta   on behalf of Interested Party   United Energy Trading, LLC
 leah.capritta@hklaw.com,  lori.labash@hklaw.com
Leah E. Capritta   on behalf of Interested Party   Tiger Natural Gas, Inc.
 leah.capritta@hklaw.com,  lori.labash@hklaw.com
Leah E. Capritta   on behalf of Defendant   Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
 lori.labash@hklaw.com
Leonard M. Shulman   on behalf of Interested Party   Cushman & Wakefield, Inc. lshulman@shbllp.com
Liam K. Malone   on behalf of Creditor   Level-It Installations, Ltd. malone@oles.com,
 shahin@oles.com
Lillian G. Stenfeldt   on behalf of Creditor   Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
 jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt   on behalf of Interested Party   certain Retiree Claimants
 lillian.stenfeldt@rimonlaw.com,  jon.arneson@sedgwicklaw.com
Lindsey E. Kress   on behalf of Interested Party   California Insurance Guarantee Association
 lkress@lockelord.com,  autodocket@lockelord.com
Lindsi M. Weber   on behalf of Creditor   Dignity Health and its Affiliates lweber@polsinelli.com,
 yderace@polsinelli.com
Lisa  Lenherr   on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
 bankruptcy@wendel.com
Lisa  Schweitzer   on behalf of Interested Party   BlueMountain Capital Management, LLC
 lschweitzer@cgsh.com
Louis  Gottlieb   on behalf of Interested Party   Public Employees Retirement Association of New
 Mexico Lgottlieb@labaton.com,  mpenrhyn@labaton.com
Lovee  Sarenas   on behalf of Interested Party   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas   on behalf of Interested Party   Kepco California LLC
 Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas   on behalf of Creditor   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lydia Vanessa Ko   on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
Lydia Vanessa Ko   on behalf of Creditor Maria  Barbis Lvko@stonelawoffice.com
Lydia Vanessa Ko   on behalf of Creditor George  Vlazakis Lvko@stonelawoffice.com
Lydia Vanessa Ko   on behalf of Creditor John  Barbis Lvko@stonelawoffice.com
Lynette C. Kelly   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
 ustpregion17.oa.ecf@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com,
docket@pillsburylaw.com
M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com,
jmcdermott@seyfarth.com
Manuel Corrales, Jr.    on behalf of Creditor Robert   Zelmer mannycorrales@yahoo.com,
hcskanchy@hotmail.com
Manuel Corrales, Jr.    on behalf of Creditor Barbara   Zelmer mannycorrales@yahoo.com,
hcskanchy@hotmail.com
Marc Kieselstein    on behalf of Interested Party   Federal Monitor carrie.oppenheim@kirkland.com
Marc A. Levinson    on behalf of Creditor    MCHA Holdings, LLC Malevinson@orrick.com,
casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    Centerbridge Special Credit Partners III, L.P.
Malevinson@orrick.com,  casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
Malevinson@orrick.com,  casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    Centerbridge Partners, L.P. Malevinson@orrick.com,
casestream@ecf.courtdrive.com
Margarita Padilla    on behalf of Interested Party   California Department of Water Resources
Margarita.Padilla@doj.ca.gov
Margarita Padilla    on behalf of Interested Party   California Department of Toxic Substances
Control Margarita.Padilla@doj.ca.gov
Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
cherie.clark@stoel.com
Mark Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
bankruptcy@wendel.com
Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com,
cdomingo@boutininc.com
Mark A. Gorton    on behalf of Attorney Mark   Gorton mgorton@boutininc.com,  cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com,
cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com,
cdomingo@boutininc.com
Mark D. Plevin    on behalf of Interested Party   Renaissance Reinsurance Ltd. mplevin@crowell.com
Mark D. Poniatowski    on behalf of Creditor   Holt of California ponlaw@ponlaw.com
Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com
Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
mvi@sbj-law.com
Marsha Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marsha Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marsha Houston    on behalf of Interested Party   JAN X-Ray Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marsha Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marta Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
marta.villacorta@usdoj.gov
Mary Ellmann Tang    on behalf of Creditor Cristina   Mendoza mtang@frenchlyontang.com,
nblackwell@frenchlyontang.com
Matthew Heyn    on behalf of Creditor    California Governor's Office of Emergency Services
matthew.heyn@doj.ca.gov
Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
mfeldman@willkie.com
Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
mfeldman@willkie.com
Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
matt@lesnickprince.com,  jmack@lesnickprince.com
Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
MMcGill@gibsondunn.com
Matthew D. Metzger    on behalf of Creditor Dan   Clarke belvederelegalecf@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party   esVolta, LP
hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party   Hummingbird Energy Storage, LLC
hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
stell.laura@dorsey.com
Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
mkelsey@gibsondunn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Matthew Ryan Klinger   on behalf of Creditor   CitiGroup Financial Products Inc.
mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com

Meagan S. Tom   on behalf of Creditor   International Brotherhood of Electrical Workers Local
Union 1245 Meagan.tom@lockelord.com, autodocket@lockelord.com

Melissa T. Ngo   on behalf of Creditor   Pension Benefit Guaranty Corporation
ngo.melissa@pbgc.gov, efile@pbgc.gov

Merle C. Meyers   on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com

Merle C. Meyers   on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com

Michael  Eggenberger   on behalf of Creditor   Gabriella's Eatery
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff   Chico Rent-A-Fence
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor Gabriella  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff Jedidiah  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff Julia  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff Gabriell  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor Julia  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor Steven  Jones meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor   Chico Rent-A-Fence
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor Jedidiah  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor   Ponderosa Pest & Weed Control
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff   Ponderosa Pest & Weed Control
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff   Gabriella's Eatery
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
rtorres@piercebainbridge.com

Michael  Eggenberger   on behalf of Plaintiff Estefania  Miranda
meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

Michael Lauter   on behalf of Interested Party   PG&E Holdco Group mlauter@sheppardmullin.com

Michael Lauter   on behalf of Creditor   Ormat Technologies Inc. mlauter@sheppardmullin.com

Michael Lauter   on behalf of Creditor   CitiGroup Financial Products Inc.
mlauter@sheppardmullin.com

Michael  Rogers   on behalf of Creditor   William Kreysler & Associates, Inc.
mrogers@lambertrogers.com, jan@lambertrogers.com

Michael  St. James   on behalf of Interested Party   Garcia and Associates ecf@stjames-law.com

Michael  Tye   on behalf of Creditor   United States of America Michael.Tye@usdoj.gov

Michael  Tye   on behalf of Interested Party   United States on behalf of the Federal Energy
Regulatory Commission Michael.Tye@usdoj.gov

Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com

Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
Alissa.Worthing@dentons.com

Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc manders@fallonlaw.net

Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP and Righetti NC, LLC
mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com

Michael G. Kasolas   trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com

Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC
mstrub@irell.com, mhstrub1@gmail.com

Michael I. Gottfried   on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Plaintiff   Chico Rent-A-Fence MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

Michael I. Gottfried   on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
AAburto@elkinskalt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       Michael I. Gottfried    on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Creditor Jedidiah   Herndon MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Creditor    Gabriella's Eatery MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Creditor    Chico Rent-A-Fence MGottfried@elkinskalt.com,
       AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Plaintiff  Ponderosa Pest & Weed Control
       MGottfried@elkinskalt.com,  AAburto@elkinskalt.com
       Michael I. Gottfried    on behalf of Creditor  Ponderosa Pest & Weed Control
       MGottfried@elkinskalt.com,  AAburto@elkinskalt.com
       Michael J. Gomez    on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
       dmoore@frandzel.com
       Michael K. Slattery    on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
       rramirez@lkfirm.com
       Michael K. Slattery    on behalf of Creditor   Ad Hoc California Public Entites Committee
       mslattery@lkfirm.com,  rramirez@lkfirm.com
       Michael P. Esser    on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
       michael-esser-3293@ecf.pacerpro.com
       Michael P. Esser    on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
       michael-esser-3293@ecf.pacerpro.com
       Michael R. Hogue    on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
       navarrom@gtlaw.com
       Michael R. Hogue    on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com,  navarrom@gtlaw.com
       Michael S. Etkin    on behalf of Interested Party   Public Employees Retirement Association of New
       Mexico metkin@lowenstein.com
       Michael S. Myers    on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com
       Michael S. Myers    on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com
       Michael S. Neumeister    on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
       MNeumeister@gibsondunn.com
       Michael Thomas Krueger    on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
       Havilyn.lee@ndlf.com
       Michael W. Goodin    on behalf of Interested Party    General Security Indemnity Company of Arizona
       mgoodin@clausen.com,  mgenova@clausen.com
       Michael W. Goodin    on behalf of Interested Party    Markel Bermuda Limited mgoodin@clausen.com,
       mgenova@clausen.com
       Michael W. Goodin    on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
       mgenova@clausen.com
       Michael W. Goodin    on behalf of Interested Party   Chubb Custom Insurance Comapny
       mgoodin@clausen.com,  mgenova@clausen.com
       Michael W. Goodin    on behalf of Interested Party   Starr Surplus Lines Insurance Company
       mgoodin@clausen.com,  mgenova@clausen.com
       Michael W. Goodin    on behalf of Interested Party   Catlin Specialty Insurance Company
       mgoodin@clausen.com,  mgenova@clausen.com
       Michael W. Goodin    on behalf of Interested Party   XL Insurance America, Inc.
       mgoodin@clausen.com,  mgenova@clausen.com
       Michael W. Malter    on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
       Michael W. Malter    on behalf of Plaintiff Anthony  Gantner michael@bindermalter.com
       Michele Ellison    on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
       lrochelle@gibbsgiden.com
       Mirco J. Haag    on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
       dcyrankowski@buchalter.com
       Mitchell B. Greenberg    on behalf of Creditor    Fire Victim Creditors mgreenberg@abbeylaw.com,
       mmeroney@abbeylaw.com
       Monique  Jewett-Brewster    on behalf of Interested Party   The City of Oakland
       mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
       Monique D. Almy    on behalf of Creditor   Nexant Inc. malmy@crowell.com
       Morgan R. Hirst    on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com,
       mmelvin@jonesday.com
       Nancy  Mitchell    on behalf of Interested Party   Department of Finance for the State of
       California nmitchell@omm.com
       Nancy  Mitchell    on behalf of Interested Party Governor Gavin  Newsom nmitchell@omm.com
       Nanette D. Sanders    on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
       the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
       nanette@ringstadlaw.com,  becky@ringstadlaw.com
       Nathan Q. Rugg    on behalf of Interested Party   Adler Tank Rental and Mobile Modular
       nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com
       Neil Jon Bloomfield    on behalf of Creditor   American Construction and Supply Inc.
       njbloomfield@njblaw.com,  gklump@njblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

                Nicholas A. Carlin   on behalf of Plaintiff Anthony  Gantner nac@phillaw.com,  rac@phillaw.com
                Nicolas De Lancie   on behalf of Interested Party  SummerHill Homes, LLC ndelancie@jmbm.com
                Nicole M. Zeiss   on behalf of Interested Party  Public Employees Retirement Association of New
                Mexico nzeiss@labaton.com
                Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov
                Omeed Latifi   on behalf of Creditor Mirna  Trettevik olatifi@theadlerfirm.com,
                kdeubler@theadlerfirm.com
                Oren Buchanan Haker   on behalf of Intervenor  Capital Dynamics, Inc. oren.haker@stoel.com,
                rene.alvin@stoel.com
                Oren Buchanan Haker   on behalf of Interested Party  Avangrid Renewables, LLC, Klondike Wind
                Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com,  rene.alvin@stoel.com
                Oren Buchanan Haker   on behalf of Interested Party  Gill Ranch Storage, LLC
                oren.haker@stoel.com,  rene.alvin@stoel.com
                Oren Buchanan Haker   on behalf of Interested Party  Enel Green Power North America, Inc., et
                al. and Enel X oren.haker@stoel.com,  rene.alvin@stoel.com
                Oren Buchanan Haker   on behalf of Interested Party  FTP Power LLC, et al. oren.haker@stoel.com,
                rene.alvin@stoel.com
                Oren Buchanan Haker   on behalf of Interested Party  Capital Dynamics, Inc., et al.
                oren.haker@stoel.com,  rene.alvin@stoel.com
                Ori Katz   on behalf of Interested Party  PG&E Holdco Group okatz@sheppardmullin.com,
                LSegura@sheppardmullin.com
                Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
                Patricia Savage   on behalf of Creditor Mary  Haines psavesq@gmail.com,  jodi.savage@gmail.com
                Patricia Savage   on behalf of Creditor Marie  Valenza psavesq@gmail.com,  jodi.savage@gmail.com
                Patricia Savage   on behalf of Creditor Ashley  Duitsman psavesq@gmail.com,
                jodi.savage@gmail.com
                Patricia Savage   on behalf of Creditor Kristal  Davis-Bolin psavesq@gmail.com,
                jodi.savage@gmail.com
                Patricia Savage   on behalf of Creditor Barbara  Morris psavesq@gmail.com,  jodi.savage@gmail.com
                Patricia Savage   on behalf of Creditor Brandee  Goodrich psavesq@gmail.com,
                jodi.savage@gmail.com
                Patrick C. Maxcy   on behalf of Interested Party  Horace Mann Property & Casualty Insurance
                Company patrick.maxcy@snrdenton.com
                Patrick C. Maxcy   on behalf of Interested Party  Travelers Insurance Co.
                patrick.maxcy@snrdenton.com
                Paul F. Ready   on behalf of Defendant Cheryl  Montellano smeyer@farmerandready.com
                Paul F. Ready   on behalf of Defendant Max M.  Montellano smeyer@farmerandready.com
                Paul H. Zumbro   on behalf of Debtor  PG&E Corporation mao@cravath.com
                Paul J. Pascuzzi   on behalf of Interested Party  California Department of Toxic Substances
                Control ppascuzzi@ffwplaw.com,  kwidder@ffwplaw.com
                Paul J. Pascuzzi   on behalf of Creditor  California State Agencies ppascuzzi@ffwplaw.com,
                kwidder@ffwplaw.com
                Paul J. Pascuzzi   on behalf of Interested Party  California Department of Water Resources
                ppascuzzi@ffwplaw.com,  kwidder@ffwplaw.com
                Paul J. Pascuzzi   on behalf of Creditor  35th District Agricultural Association
                ppascuzzi@ffwplaw.com,  kwidder@ffwplaw.com
                Paul M. Rosenblatt   on behalf of Creditor  Oldcastle Infrastructure, Inc. f/k/a Oldcastle
                Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
                mwilliams@kilpatricktownsend.com
                Paul R. Gaus   on behalf of Creditor  Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
                Paul R. Glassman   on behalf of Creditor  Johnson Controls, Inc. glassmanp@gtlaw.com
                Paul R. Glassman   on behalf of Creditor  South San Joaquin Irrigation District
                glassmanp@gtlaw.com
                Peter Friedman   on behalf of Interested Party Governor Gavin  Newsom pfriedman@omm.com
                Peter Friedman   on behalf of Interested Party  Department of Finance for the State of
                California pfriedman@omm.com
                Peter Meringolo   on behalf of Creditor Donna  Walker peter@pmrklaw.com
                Peter Meringolo   on behalf of Creditor  Mount Veeder Springs LLC peter@pmrklaw.com
                Peter Meringolo   on behalf of Creditor Mark  Pulido peter@pmrklaw.com
                Peter C. Califano   on behalf of Creditor  VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  TDS TELECOM pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  CRG Financial LLC pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  KERMAN TELEPHONE CO. pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  Gowan Construction Company Inc. pcalifano@cwclaw.com
                Peter C. Califano   on behalf of Creditor  PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
                Peter J. Benvenutti   on behalf of 3rd Pty Defendant  Pacific Gas and Electric Company
                pbenvenutti@kellerbenvenutti.com
                Peter J. Benvenutti   on behalf of Debtor  PG&E Corporation pbenvenutti@kellerbenvenutti.com
                Peter J. Benvenutti   on behalf of Defendant  Pacific Gas & Electric Company
                pbenvenutti@kellerbenvenutti.com
                Peter J. Benvenutti   on behalf of Plaintiff  PG&E Corporation pbenvenutti@kellerbenvenutti.com
                Peter J. Benvenutti   on behalf of Defendant  Pacific Gas and Electric Company
                pbenvenutti@kellerbenvenutti.com
                Peter J. Benvenutti   on behalf of Defendant  PG&E Corporation pbenvenutti@kellerbenvenutti.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        Peter J. Benvenutti   on behalf of Plaintiff   Pacific Gas and Electric Company
        pbenvenutti@kellerbenvenutti.com
        Peter R. Boutin   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
        Revolving Credit Facility peter.boutin@kyl.com,  lara.joel@kyl.com
        Peter S. Munoz   on behalf of Creditor   Nevada Irrigation District pmunoz@reedsmith.com,
        gsandoval@reedsmith.com
        Peter S. Munoz   on behalf of Creditor   Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
        gsandoval@reedsmith.com
        Peter S. Munoz   on behalf of Creditor   Wild Goose, LLC pmunoz@reedsmith.com,
        gsandoval@reedsmith.com
        Peter S. Partee, Sr.   on behalf of Interested Party   DTE Stockton, LLC candonian@huntonak.com
        Peter S. Partee, Sr.   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
        candonian@huntonak.com
        Peter S. Partee, Sr.   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
        Biomass Power, Ltd. candonian@huntonak.com
        Peter S. Partee, Sr.   on behalf of Interested Party   Sunshine Gas Producers, LLC
        candonian@huntonak.com
        Peter S. Partee, Sr.   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a
        Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
        Philip S. Warden   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
        Inc. philip.warden@pillsburylaw.com,  kathy.stout@pillsburylaw.com
        Philip S. Warden   on behalf of Creditor   Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
        kathy.stout@pillsburylaw.com
        Phillip K. Wang   on behalf of Interested Party   certain Retiree Claimants
        phillip.wang@rimonlaw.com
        Phillip K. Wang   on behalf of Creditor   Pivot Interiors, Inc. phillip.wang@rimonlaw.com
        R. Alexander Pilmer   on behalf of Interested Party   Federal Monitor
        alexander.pilmer@kirkland.com,  keith.catuara@kirkland.com
        Randy Michelson   on behalf of Defendant   Public Employees Retirement Association of New Mexico
        randy.michelson@michelsonlawgroup.com
        Randy Michelson   on behalf of Interested Party   Public Employees Retirement Association of New
        Mexico randy.michelson@michelsonlawgroup.com
        Randy Michelson   on behalf of Interested Party   Securities Lead Plaintiff and the Proposed
        Class randy.michelson@michelsonlawgroup.com
        Randye B. Soref   on behalf of Creditor   Whitebox Multi-Strategy Partners, LP
        rsoref@polsinelli.com
        Randye B. Soref   on behalf of Creditor   Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
        Randye B. Soref   on behalf of Creditor   Whitebox Relative Value Partners, LP
        rsoref@polsinelli.com
        Randye B. Soref   on behalf of Creditor   Dignity Health and its Affiliates rsoref@polsinelli.com
        Randye B. Soref   on behalf of Creditor   MRC Opportunities Fund I LP - Series C
        rsoref@polsinelli.com
        Randye B. Soref   on behalf of Creditor   Marble Ridge Master Fund LP rsoref@polsinelli.com
        Rebecca Suarez   on behalf of Intervenor   KES Kingsbury, L.P. rsuarez@crowell.com
        Rebecca Suarez   on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
        Rebecca Weissman   on behalf of Interested Party   State Farm Mutual Automobile Insurance
        Company rebecca.weissman@dechert.com
        Rebecca J. Winthrop   on behalf of Creditor   MRC Global (US) Inc.
        rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
        Rebecca J. Winthrop   on behalf of Creditor   Paradise Retirement Residence Limited Partnership
        rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
        Rebecca J. Winthrop   on behalf of Creditor   Adventist Health System/West and Feather River
        Hospital rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
        Rebecca J. Winthrop   on behalf of Creditor   Berry Petroleum Company, LLC
        rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
        Rhonda Stewart Goldstein   on behalf of Creditor   The Regents of the University of California
        Rhonda.Goldstein@ucop.edu,  Lissa.Ly@ucop.edu
        Richard A. Chesley   on behalf of Other Prof.   FTI Consulting, Inc. richard.chesley@dlapiper.com,
        bill.countryman@dlapiper.com
        Richard A. Lapping   on behalf of Creditor   Valero Refining Company-California
        rich@trodellalapping.com
        Richard A. Marshack   on behalf of Creditor   SLF Fire Victim Claimants
        rmarshack@marshackhays.com,  lbuchanan@marshackhays.com
        Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com,
        jmartinez@WCGHLaw.com
        Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
        hallonaegis@gmail.com
        Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation
        richard.gallagher@ropesgray.com
        Richard W. Esterkin   on behalf of Creditor   Deutsche Bank AG Cayman Islands Branch
        richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
        Richard W. Esterkin   on behalf of Creditor   Henrietta D Energy Storage LLC
        richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
        Richard W. Esterkin   on behalf of Interested Party   Deutsche Bank
        richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
        Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC
        richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard W. Esterkin    on behalf of Intervenor    Exelon Corporation
              richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
              Richard W. Esterkin    on behalf of Intervenor    AV Solar Ranch 1, LLC
              richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
              Richard W. Esterkin    on behalf of Creditor    Banc of America Credit Products, Inc.
              richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
              Richard W. Esterkin    on behalf of Interested Party    Exelon Corporation
              richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
              Riley C. Walter    on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
              Riley C. Walter    on behalf of Attorney    Aera Energy LLC ecf@W2LG.com
              Riley C. Walter    on behalf of Interested Party    Midway Sunset Cogeneration Company ecf@W2LG.com
              Riley C. Walter    on behalf of Interested Party    Aera Energy LLC ecf@W2LG.com
              Risa Lynn Wolf-Smith    on behalf of Creditor    Diablo Winds, LLC rwolf@hollandhart.com,
              lmlopezvelasquez@hollandhart.com
              Risa Lynn Wolf-Smith    on behalf of Intervenor    Diablo Winds, LLC rwolf@hollandhart.com,
              lmlopezvelasquez@hollandhart.com
              Robert  Berens    on behalf of Creditor    XL Specialty Insurance Company rberens@smtdlaw.com,
              sr@smtdlaw.com
              Robert  Sahyan    on behalf of Interested Party    Columbus Hill Capital Management, L.P.
              rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
              Robert A. Julian    on behalf of Plaintiff    Official Committee of Tort Claimants
              rjulian@bakerlaw.com, hhammonturano@bakerlaw.com
              Robert A. Julian    on behalf of Creditor Committee    Official Committee of Tort Claimants
              rjulian@bakerlaw.com, hhammonturano@bakerlaw.com
              Robert B. Kaplan    on behalf of Creditor Peter  Ouborg rbk@jmbm.com
              Robert G. Harris    on behalf of Interested Party    The Utility Reform Network (TURN)
              rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    C.H. Reynolds Electric, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    ChargePoint, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    Almendariz Consulting, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    TURN-The Utility Reform Network rob@bindermalter.com
              Robert N.H. Christmas    on behalf of Interested Party    California Self-Insurers' Security Fund
              rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
              Robert T. Kugler    on behalf of Creditor    Public Advocates Office at the California Public
              Utilities Commission robert.kugler@stinson.com
              Roberto J. Kampfner    on behalf of Interested Party    San Diego Gas & Electric Company
              rkampfner@whitecase.com, mco@whitecase.com
              Roberto J. Kampfner    on behalf of Interested Party    Sempra Energy rkampfner@whitecase.com,
              mco@whitecase.com
              Roberto J. Kampfner    on behalf of Interested Party    Southern California Gas Company
              rkampfner@whitecase.com, mco@whitecase.com
              Rodney Allen Morris    on behalf of Creditor    United States of America Rodney.Morris2@usdoj.gov
              Roger F. Friedman    on behalf of Creditor    Plant Construction Company, L.P. rfriedman@rutan.com,
              csolorzano@rutan.com
              Roger F. Friedman    on behalf of Creditor    ARB, Inc. rfriedman@rutan.com, csolorzano@rutan.com
              Ronald F. Berestka, Jr.    on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
              csepulveda@stonelawoffice.com
              Ronald S. Beacher    on behalf of Interested Party    Pryor Cashman LLP rbeacher@pryorcashman.com
              Ronald S. Beacher    on behalf of Creditor    SPCP Group, LLC rbeacher@pryorcashman.com
              Ryan A. Witthans    on behalf of Creditor    Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
              Samuel A. Khalil    on behalf of Interested Party    Official Committee Of Unsecured Creditors
              skhalil@milbank.com, jbrewster@milbank.com
              Samuel A. Khalil    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
              skhalil@milbank.com, jbrewster@milbank.com
              Samuel M. Kidder    on behalf of Intervenor    NextEra Energy Partners, L.P. skidder@ktbslaw.com
              Samuel M. Kidder    on behalf of Intervenor    NextEra Energy, Inc. skidder@ktbslaw.com
              Samuel M. Kidder    on behalf of Interested Party    NextEra Energy Inc., et al. skidder@ktbslaw.com
              Samuel R. Maizel    on behalf of Creditor    Southwire Company, LLC samuel.maizel@dentons.com,
              alicia.aguilar@dentons.com
              Sblend A. Sblendorio    on behalf of Interested Party    Wilson Construction Company
              sas@hogefenton.com
              Scott  Esbin    on behalf of Creditor    SPCP Group, LLC sesbin@esbinalter.com
              Scott  Lee    on behalf of Interested Party    Kepco California LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Lee    on behalf of Interested Party    RE Astoria LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Lee    on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott H. McNutt    on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com, csnell@ml-sf.com
              Sean  Nolan    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
              Gas and Electric Company snolan@akingump.com, NYMCO@akingump.com
              Sean T. Higgins    on behalf of Creditor    Agajanian, Inc. aandrews@andrewsthornton.com,
              shiggins@andrewsthornton.com
              Sean T. Higgins    on behalf of Creditor    Bennett Lane Winery LLC aandrews@andrewsthornton.com,
              shiggins@andrewsthornton.com
              Shane  Huang    on behalf of Interested Party    United States on behalf of the Federal Energy
              Regulatory Commission shane.huang@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Shane  Huang   on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
          Shawn M. Christianson   on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com
          Shmuel  Vasser   on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
          shmuel.vasser@dechert.com,  brett.stone@dechert.com
          Shounak S. Dharap   on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
          Stacey C. Quan   on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com,
          pspencer@steyerlaw.com
          Stacy H. Rubin   on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com,
          BKTDocket_West@ballardspahr.com
          Stephen D. Finestone   on behalf of Interested Party    The Okonite Company sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Aggreko sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Far Western Anthropological Research Group, Inc.
          sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    MCE Corporation sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Nor-Cal Pipeline Services sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
          Stephen E. Hessler, P.C.   on behalf of Interested Party    Federal Monitor
          jozette.chong@kirkland.com
          Steven G. Polard   on behalf of Creditor    Creative Ceilings, Inc. spolard@eisnerlaw.com
          Steven J. Reisman   on behalf of Interested Party    Lazard Freres & Co. LLC sreisman@katten.com,
          nyc.bknotices@kattenlaw.com
          Steven M. Campora   on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
          nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor    Chippewa Pest Control, Inc. scampora@dbbwc.com,
          nlechuga@dbbwc.com
          Steven M. Olson   on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
          Steven M. Olson   on behalf of Creditor    Aztrack Construction Corporation smo@smolsonlaw.com
          Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor    San Francisco Herring Association
          sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
          Sunny S. Sarkis   on behalf of Interested Party    Enel Green Power North America, Inc., et al.
          and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    JH Kelly LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    FTP Power LLC, et al. sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
          III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Capital Dynamics, Inc., et al.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Creditor    Mustang Project Companies sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Creditor    Ad Hoc Group of Interconnection Customers
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Intervenor    FTP Power LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Sunny S. Sarkis    on behalf of Intervenor     Enel Green Power North America, Inc.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Plaintiff     JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Intervenor     Capital Dynamics, Inc. sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Interested Party     Enel Green Power North America, Inc.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Counter-Defendant     JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Creditor     Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Tacie H. Yoon    on behalf of Interested Party     Renaissance Reinsurance Ltd. tyoon@crowell.com
          Tambra  Curtis    on behalf of Creditor     Sonoma County tambra.curtis@sonoma-county.org,
          Kristin.whalley@sonoma-county.org
          Tanya  Behnam    on behalf of Creditor     Marble Ridge Master Fund LP tbehnam@polsinelli.com,
          tanyabehnam@gmail.com
          Tanya  Behnam    on behalf of Creditor     MRC Opportunities Fund I LP - Series C
          tbehnam@polsinelli.com,  tanyabehnam@gmail.com
          Thomas  Melone    on behalf of Plaintiff     Hollister Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Plaintiff     Bear Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Plaintiff     Kettleman Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Interested Party     Allco Finance Limited & Subsidiaries
          Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Plaintiff     Vintner Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Plaintiff     Foothill Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Plaintiff     Winding Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone    on behalf of Plaintiff     Allco Renewable Energy Limited Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas B. Rupp    on behalf of Spec. Counsel     Coblentz Patch Duffy & Bass LLP
          trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Spec. Counsel     Jenner & Block LLP trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Debtor     PG&E Corporation trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Plaintiff     Pacific Gas and Electric Company
          trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Plaintiff     PG&E Corporation trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Defendant     Pacific Gas & Electric Company
          trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Other Prof.     Deloitte & Touche LLP trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Defendant     Pacific Gas and Electric Company
          trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Defendant     Pacific  Gas & Electric Company
          trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Defendant     PG&E Corporation trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of 3rd Pty Defendant     Pacific Gas  and Electric Company
          trupp@kellerbenvenutti.com
          Thomas B. Rupp    on behalf of Other Prof.     KPMG LLP trupp@kellerbenvenutti.com
          Thomas C. Mitchell    on behalf of Intervenor     EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Interested Party     Rising Tree Wind Farm II LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Creditor     MNOC AERS LLC tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Interested Party     EDP Renewables North America LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Interested Party     Arlington Wind Power Project LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Creditor     EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin    on behalf of Interested Party     City of Morgan Hill tmccurnin@bkolaw.com,
          kescano@bkolaw.com
          Thomas F. Koegel    on behalf of Creditor     Nexant Inc. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Creditor     KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Intervenor     KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Intervenor     Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Creditor     Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas G. Mouzes    on behalf of Creditor     Sonoma Clean Power Authority tmouzes@boutinjones.com,
          cdomingo@boutininc.com
          Thomas R. Kreller    on behalf of Creditor Committee     Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Kreller    on behalf of Other Prof.     Centerview Partners LLC tkreller@milbank.com
          Thomas R. Kreller    on behalf of Attorney     Milbank LLP tkreller@milbank.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       Thomas R. Kreller   on behalf of Other Prof.   FTI Consulting Inc. tkreller@milbank.com
       Thomas R. Kreller   on behalf of Interested Party   Official Committee Of Unsecured Creditors
       tkreller@milbank.com
       Thomas R. Phinney   on behalf of Creditor   Outback Contractors, Inc. tom@parkinsonphinney.com
       Thomas R. Phinney   on behalf of Creditor   Yuba County Water Agency tom@parkinsonphinney.com
       Tiffany Strelow Cobb   on behalf of Creditor   Vertiv Corporation and Vertiv Services, Inc. and
       Vertiv North America, Inc. tscobb@vorys.com
       Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com
       Timothy M. Flaherty   on behalf of Creditor   Petro-Canada America Lubricants, Inc.
       tflaherty@mpplaw.com
       Timothy S. Laffredi   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
       timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov
       Tina Bao-Ngan Vy Ngo   on behalf of Interested Party   Black & Veatch Construction, Inc.
       tina.ngo@bakerbotts.com,  courtney.arionus@bakerbotts.com
       Tobias S. Keller   on behalf of Debtor   PG&E Corporation tkeller@kellerbenvenutti.com,
       pbenvenutti@kellerbenvenutti.com
       Tobias S. Keller   on behalf of Debtor   Pacific Gas and Electric Company
       tkeller@kellerbenvenutti.com,  pbenvenutti@kellerbenvenutti.com
       Tracy L. Mainguy   on behalf of Creditor   Engineers and Scientists of California, Local 20,
       IFPTE tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
       Tyson  Arbuthnot   on behalf of Interested Party   ACCO Engineered Systems, Inc.
       tarbuthnot@rjo.com,  jyeung@rjo.com
       Valerie Bantner Peo   on behalf of Creditor   Oracle America, Inc. vbantnerpeo@buchalter.com
       Victor A. Vilaplana   on behalf of Creditor   Michels Corporation vavilaplana@foley.com,
       rhurst@foley.com
       W. Steven Bryant   on behalf of Creditor   International Brotherhood of Electrical Workers Local
       Union 1245 molly.batiste-debose@lockelord.com
       Wayne A. Silver   on behalf of Creditor Lilia  Leeson w_silver@sbcglobal.net,
       ws@waynesilverlaw.com
       Wayne A. Silver   on behalf of Creditor   Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
       ws@waynesilverlaw.com
       William L. Porter   on behalf of Creditor   New West Partitions bporter@porterlaw.com,
       Ooberg@porterlaw.com
       William M. Kaufman   on behalf of Creditor   Red Top Electric Co. Emeryville, Inc.
       wkaufman@smwb.com
       William M. Kaufman   on behalf of Creditor   Daleo Inc. wkaufman@smwb.com
       William M. Kaufman   on behalf of Creditor   Golden Bay Fence Plus Iron Works, Inc.
       wkaufman@smwb.com
       William S. Lisa   on behalf of Interested Party   California Self-Insurers' Security Fund
       wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com
       Xiyi  Fu   on behalf of Creditor   Quanta Energy Services LLC jackie.fu@lockelord.com,
       taylor.warren@lockelord.com
       Yosef  Peretz   on behalf of Creditor Cara  Feneis yperetz@peretzlaw.com,  skim@peretzlaw.com
                                                TOTAL: 1038



Signed and Filed: March 2, 2020

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: | Bankruptcy Case No. 19-30088-DM |
| PG&E CORPORATION, | |
| - and - | Chapter 11 |
| PACIFIC GAS AND ELECTRIC COMPANY, | Jointly Administered |
| Debtors. | |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | |
| * All papers shall be filed in the Lead Case, No. 19-30088 (DM). | |

## ORDER DENYING MOTION FOR TEMPORARY ALLOWANCE

Creditor Tony Lynn Thomas filed a motion to temporarily allow his claims (the "Motion") (dkt. #5946) on February 27, 2020. The matter was not set for hearing or properly noticed, but the court has reviewed the Motion and applicable law and will dispose of the matter without notice or hearing.

Pursuant to 11 U.S.C. § 502(a), a filed proof of claim is deemed allowed until and unless it is objected to. If filed in accordance with Federal Rule of Bankruptcy Procedure ("FRBP")

-1-

3001, the proof of claim will constitute prima facie evidence of the validity and amount of the claim. In short, a filed proof of claim is allowed and valid unless objected to. Here, Creditor's claims have not been objected to and are thus deemed allowed unless an objection is filed.

The Motion also expresses some confusion regarding FRBP 3017(a) and FRBP 3018(a). Rule 3017(a) deals with approval of a disclosure statement, and 3018(a) deals with temporary allowance for the purposes of confirmation. These rules do not affect Creditor's filed proofs of claim or their validity because no objection to the claims has been filed.

Because relief is unnecessary, the Motion is hereby DENIED.

**\*\*\* END OF ORDER \*\*\***

-2-

**Tony Lynn Thomas**
PO Box 9099
Stockton, CA
95208-1099

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

-3-