In re:                                                         Case No. 19-30088-DM
PG&E Corporation                                               Chapter 11
            Debtor

## CERTIFICATE OF NOTICE

District/off: 0971-3          User: lparada          Page 1 of 24          Date Rcvd: Mar 02, 2020
                             Form ID: pdfeoc          Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 04, 2020.
cr              +Manuel Salvador Franco,   c/o 3147 Michigan Ave.,   Stockton, CA 95204-2507

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                  TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                                  TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 04, 2020                          Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 2, 2020 at the address(es) listed below:
            Aaron C. Smith    on behalf of Creditor   California Insurance Guarantee Association
            asmith@lockelord.com,   autodocket@lockelord.com
            Aaron J. Mohamed    on behalf of Plaintiff Mark   Elward ajm@brereton.law,
            aaronmohamedlaw@gmail.com
            Aaron J. Mohamed    on behalf of Plaintiff Mike   Elward ajm@brereton.law,
            aaronmohamedlaw@gmail.com
            Abigail  O'Brient   on behalf of Creditor   Marin Clean Energy aobrient@mintz.com,
            docketing@mintz.com
            Adam  Malatesta    on behalf of Interested Party   Dynegy Marketing and Trade, LLC
            adam.malatesta@lw.com,   adam--malatesta-8393@ecf.pacerpro.com
            Adam C. Harris    on behalf of Creditor   Fidelity Management & Research Company
            adam.harris@srz.com,   james.bentley@srz.com
            Adam C. Harris    on behalf of Interested Party   Anchorage Capital Group, L.L.C.
            adam.harris@srz.com,   james.bentley@srz.com
            Adam C. Harris    on behalf of Interested Party   SteelMill Master Fund LP adam.harris@srz.com,
            james.bentley@srz.com
            Adam C. Harris    on behalf of Interested Party   Silver Point Capital, L.P. adam.harris@srz.com,
            james.bentley@srz.com
            Adam C. Harris    on behalf of Creditor   Centerbridge Partners, L.P. adam.harris@srz.com,
            james.bentley@srz.com
            Alaina R. Heine    on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
            alaina.heine@dechert.com,   brett.stone@dechert.com
            Alan D. Smith    on behalf of Creditor   Puget Sound Energy, Inc. adsmith@perkinscoie.com,
            al-smith-9439@ecf.pacerpro.com
            Alan I. Nahmias    on behalf of Creditor   EN Engineering, LLC anahmias@mbnlawyers.com,
            jdale@mbnlawyers.com
            Alan J. Stone    on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
            AStone@milbank.com,   DMcCracken@Milbank.com
            Alan W. Kornberg    on behalf of Creditor   California Public Utilities Commision
            akornberg@paulweiss.com
            Alan W. Kornberg    on behalf of Creditor   California Public Utilities Commission
            akornberg@paulweiss.com
            Alexander James Demitro Lewicki    on behalf of Interested Party   Ad Hoc Group of Subrogation
            Claim Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
            Alexander James Demitro Lewicki    on behalf of Defendant   The Ad Hoc Group of Subrogation Claim
            Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
            Alexander James Demitro Lewicki    on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim
            Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
            Alexandra S. Horwitz    on behalf of Interested Party   G4S Secure Solutions (USA) Inc.
            allie.horwitz@dinsmore.com
            Alexandra S. Horwitz    on behalf of Interested Party   G4S Secure Integration LLC
            allie.horwitz@dinsmore.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Alicia  Clough    on behalf of Interested Party    California Power Exchange Corporation aclough@loeb.com

Alicia  Clough    on behalf of Interested Party    Capital Power Corporation aclough@loeb.com

Alisa C. Lacey    on behalf of Creditor    Public Advocates Office at the California Public Utilities Commission alisa.lacey@stinson.com,  karen.graves@stinson.com

Allan Robert Rosin    on behalf of Creditor    Goodfellow Bros. California, LLC arrosin@alr-law.com

Allan Robert Rosin    on behalf of Creditor    Contra Costa Electric, Inc. arrosin@alr-law.com

Allan Robert Rosin    on behalf of Creditor    Stadtner Co., Inc. dba Sierra Electric Co. arrosin@alr-law.com

Allan Robert Rosin    on behalf of Creditor    McGuire and Hester arrosin@alr-law.com

Allan Robert Rosin    on behalf of Creditor    Sanco Pipelines, Inc. arrosin@alr-law.com

Ameneh Maria Bordi    on behalf of Interested Party    Calpine Corporation ameneh.bordi@kirkland.com,  leo.rosenberg@kirkland.com

Amy C. Quartarolo    on behalf of Intervenor    Crockett Cogeneration amy.quartarolo@lw.com

Amy C. Quartarolo    on behalf of Intervenor    MRP San Joaquin Energy, LLC amy.quartarolo@lw.com

Amy C. Quartarolo    on behalf of Intervenor    Middle River Power, LLC amy.quartarolo@lw.com

Amy L. Goldman    on behalf of Interested Party    RE Astoria LLC goldman@lbbslaw.com

Amy L. Goldman    on behalf of Interested Party    Kepco California LLC goldman@lbbslaw.com

Amy L. Goldman    on behalf of Creditor    RE Astoria LLC goldman@lbbslaw.com

Amy S. Park    on behalf of Interested Party    Atlantica Yield plc amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park    on behalf of Intervenor    Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park    on behalf of Intervenor    Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park    on behalf of Interested Party    Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park    on behalf of Interested Party    Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park    on behalf of Intervenor    First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park    on behalf of Interested Party    First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com

Andrea  Wong    on behalf of Creditor    Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov, efile@pbgc.gov

Andrew  Jones    on behalf of Creditor    Sencha Funding, LLC andrew@ajoneslaw.com

Andrew  Van Ornum    on behalf of Creditor    Bradley Concrete avanornum@vlmglaw.com, hchea@vlmglaw.com

Andrew  Van Ornum    on behalf of Creditor    Geosyntec Consultants, Inc. avanornum@vlmglaw.com, hchea@vlmglaw.com

Andrew  Yaphe    on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility andrew.yaphe@davispolk.com,  pge.dpw.routing@davispolk.com

Andrew David Behlmann    on behalf of Interested Party    Public Employees Retirement Association of New Mexico abehlmann@lowenstein.com,  elawler@lowenstein.com

Andrew H. Levin    on behalf of Creditor    Marin Clean Energy alevin@wcghlaw.com

Andrew H. Morton    on behalf of Interested Party    Capital Dynamics, Inc., et al. andrew.morton@stoel.com,  lisa.petras@stoel.com

Andrew H. Morton    on behalf of Creditor    Mustang Project Companies andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    Project Mustang andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    FTP Power LLC, et al. andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    Enel Green Power North America, Inc., et al. and Enel X andrew.morton@stoel.com,  lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    sPower andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    Enel Green Power North America, Inc. andrew.morton@stoel.com,  lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project andrew.morton@stoel.com,  lisa.petras@stoel.com

Andrew H. Morton    on behalf of Interested Party    Gill Ranch Storage, LLC andrew.morton@stoel.com,  lisa.petras@stoel.com

Andrew I. Silfen    on behalf of Interested Party    Bank of Oklahoma Financial andrew.silfen@arentfox.com

Andrew I. Silfen    on behalf of Interested Party    BOKF, NA andrew.silfen@arentfox.com

Andrew Michael Leblanc    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ALeblanc@milbank.com

Andy S. Kong    on behalf of Creditor    Genesys Telecommunications Laboratories, Inc. kong.andy@arentfox.com,  Yvonne.Li@arentfox.com

Anna  Kordas    on behalf of stockholders    PG&E Shareholders akordas@jonesday.com, mmelvin@jonesday.com

Annadel A. Almendras    on behalf of Interested Party    California Department of Toxic Substances Control annadel.almendras@doj.ca.gov

Annadel A. Almendras    on behalf of Interested Party    California Department of Water Resources annadel.almendras@doj.ca.gov

Anne  Andrews    on behalf of Creditor    Agajanian, Inc. aa@andrewsthornton.com, aandrews@andrewsthornton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Anne  Andrews    on behalf of Creditor    Bennett Lane Winery LLC aa@andrewsthornton.com,
aandrews@andrewsthornton.com
Anne  Costin    on behalf of Creditor Todd  Hearn anne@costinlawfirm.com
Anthony P. Cali    on behalf of Creditor    Public Advocates Office at the California Public
Utilities Commission anthony.cali@stinson.com,  lindsay.petrowski@stinson.com
Antonio  Yanez, Jr.    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
ayanez@willkie.com
Aram  Ordubegian    on behalf of Interested Party    BOKF, NA Ordubegian.Aram@ArentFox.com
Ashley Vinson Crawford    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Creditors
of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
Ashley Vinson Crawford    on behalf of Interested Party    Ad Hoc Committee of Senior Unsecured
Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
dkrasa-berstell@akingump.com
Ashley Vinson Crawford    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders
of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
Bao M. Vu    on behalf of Intervenor    Enel Green Power North America, Inc. bao.vu@stoel.com,
sharon.witkin@stoel.com
Bao M. Vu    on behalf of Intervenor    FTP Power LLC bao.vu@stoel.com,  sharon.witkin@stoel.com
Bao M. Vu    on behalf of Intervenor    Capital Dynamics, Inc. bao.vu@stoel.com,
sharon.witkin@stoel.com
Barry S. Glaser    on behalf of Interested Party    Placer County Office of the Treasurer-Tax
Collector bglaser@lkfirm.com
Barry S. Glaser    on behalf of Creditor    Sonoma County Treasurer & Tax Collector
bglaser@lkfirm.com
Barry S. Glaser    on behalf of Interested Party    The County of Placer bglaser@lkfirm.com
Benjamin P. McCallen    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
bmccallen@willkie.com
Bennett G. Young    on behalf of Creditor    Mizuho Bank, Ltd. byoung@jmbm.com,  jb8@jmbm.com
Bennett J. Murphy    on behalf of Creditor    Canyon Capital Advisors LLC
bmurphy@bennettmurphylaw.com
Bennett L. Spiegel    on behalf of Creditor    McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
Bernard  Kornberg    on behalf of Interested Party    Great Lakes Insurance SE bjk@severson.com
Bernard  Kornberg    on behalf of Interested Party    Munich Re bjk@severson.com
Bernard  Kornberg    on behalf of Interested Party    Certain Interested Underwriters at Lloyds,
London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
Boris  Kukso    on behalf of Interested Party    Internal Revenue Service boris.kukso@usdoj.gov,
western.taxcivil@usdoj.gov
Brad T. Summers    on behalf of Creditor    Pacific Mobile Structures, Inc. summerst@lanepowell.com,
docketing-pdx@lanepowell.com
Bradley C. Knapp    on behalf of Creditor    International Brotherhood of Electrical Workers Local
Union 1245 bknapp@lockelord.com,  Yamille.Harrison@lockelord.com
Bradley R. Schneider    on behalf of Debtor    PG&E Corporation bradley.schneider@mto.com
Brett D. Fallon    on behalf of Creditor    Quest Diagnostics Health & Wellness LLC
bfallon@morrisjames.com,  wweller@morrisjames.com
Brian D. Huben    on behalf of Interested Party    Louisiana Energy Services, LLC
hubenb@ballardspahr.com
Brian D. Huben    on behalf of Interested Party    URENCO Limited hubenb@ballardspahr.com
Brian D. Huben    on behalf of Creditor    Campos EPC, LLC hubenb@ballardspahr.com
Brian S. Conlon    on behalf of Plaintiff Anthony  Gantner bsc@phillaw.com,  rac@phillaw.com
Brittany  Zummer    on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com,
nfournier@theadlerfirm.com
Brittany J. Nelson    on behalf of Creditor    Michels Corporation bnelson@foley.com,
hsiagiandraughn@foley.com
Bryan L. Hawkins    on behalf of Intervenor    FTP Power LLC bryan.hawkins@stoel.com,
Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    FTP Power LLC, et al. bryan.hawkins@stoel.com,
Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Gill Ranch Storage, LLC
bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Capital Dynamics, Inc., et al.
bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
and Enel X bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    Capital Dynamics, Inc. bryan.hawkins@stoel.com,
Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    Enel Green Power North America, Inc.
bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryn G. Letsch    on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
C. Luckey McDowell    on behalf of Interested Party    Shiloh IV Lessee, LLC
Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    MC Shiloh IV Holdings LLC
Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    Clearway Energy Group LLC
Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    TerraForm Power, Inc.
Luckey.McDowell@Shearman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          C. Luckey McDowell   on behalf of Interested Party   Agua Caliente Solar, LLC
               Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   TerraForm Power, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Marsh Landing, LLC
               Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   NRG Energy Inc., Clearway Energy, Inc., and
               Clearway Energy Group LLC Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Solar Partners VIII LLC
               Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   Clearway Energy, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   NRG Energy, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   MC Shiloh IV Holdings LLC
               Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Solar Partners II LLC
               Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Marubeni Corporation
               Luckey.McDowell@Shearman.com
          Cameron Gulden   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
               cameron.m.gulden@usdoj.gov
          Candace J. Morey   on behalf of Creditor   California Public Utilities Commision cjm@cpuc.ca.gov
          Carissa A. Lynch   on behalf of Interested Party   California Franchise Tax Board
               Carissa.Lynch@ftb.ca.gov,  Martha.Gehrig@ftb.ca.gov
          Carol C. Villegas   on behalf of Interested Party   Public Employees Retirement Association of
               New Mexico cvillegas@labaton.com,  NDonlon@labaton.com
          Carol C. Villegas   on behalf of Attorney   Public Employees Retirement Association of New Mexico
               cvillegas@labaton.com,  NDonlon@labaton.com
          Caroline A. Reckler   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
               caroline.reckler@lw.com
          Carolyn Frederick   on behalf of Interested Party   The Mosaic Company cfrederick@prklaw.com
          Catherine Martin   on behalf of Creditor   Simon Property Group cmartin@simon.com,
               rtucker@simon.com;bankruptcy@simon.com
          Catherine E. Woltering   on behalf of Creditor Committee   Official Committee of Tort Claimants
               cwoltering@bakerlaw.com
          Cathy Yanni   on behalf of Other Prof. Cathy Yanni cathy@cathyyanni.com,  pstrunk@browngreer.com
          Cecily Ann Dumas   on behalf of Creditor Committee   Official Committee of Tort Claimants
               cdumas@bakerlaw.com,  hhammonturano@bakerlaw.com
          Chane Buck   on behalf of stockholders   PG&E Shareholders cbuck@jonesday.com
          Charles Cording   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
               ccording@willkie.com,  mao@willkie.com
          Charles Scott Penner   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
               penner@carneylaw.com,  caragol@carneylaw.com
          Charles Scott Penner   on behalf of Defendant   AECOM Technical Services, Inc.
               penner@carneylaw.com,  caragol@carneylaw.com
          Cheryl L. Stengel   on behalf of Creditor   US Air Conditioning Distributors
               clstengel@outlook.com,  stengelcheryl40@gmail.com
          Chris Bator   on behalf of Creditor Committee   Official Committee of Tort Claimants
               cbator@bakerlaw.com,  jmcguigan@bakerlaw.com
          Chris Johnstone   on behalf of Interested Party   ICE NGX Canada Inc.
               chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com
          Christina Lin Chen   on behalf of Creditor   OneSource Supply Solutions, LLC
               christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
          Christina Lin Chen   on behalf of Creditor   MRO Integrated Solutions, LLC
               christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
          Christopher Gessner   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
               of Pacific Gas and Electric Company cgessner@akingump.com,  NYMCO@akingump.com
          Christopher E. Prince   on behalf of Interested Party   CH2M HILL Engineers, Inc.
               cprince@lesnickprince.com
          Christopher H. Hart   on behalf of Interested Party   Public Entities Impacted by the Wildfires
               chart@nutihart.com,  nwhite@nutihart.com
          Christopher Kwan Shek Wong   on behalf of Creditor   Genesys Telecommunications Laboratories,
               Inc. christopher.wong@arentfox.com
          Christopher L. Young   on behalf of Plaintiff   Foothill Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Plaintiff   Kettleman Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Plaintiff   Winding Creek Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Plaintiff   Vintner Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Plaintiff   Hollister Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Interested Party   Winding Creek Solar LLC
               cyoung@cairncross.com,  nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Plaintiff   Allco Renewable Energy Limited
               cyoung@cairncross.com,  nspringstroh@cairncross.com
          Christopher L. Young   on behalf of Plaintiff   Bear Creek Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher O. Rivas    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
              crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Christopher O. Rivas    on behalf of Creditor    AECOM Technical Services, Inc.
              crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Christopher O. Rivas    on behalf of Interested Party    JAN X-Ray Services, Inc.
              crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Christopher O. Rivas    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
              crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Christopher O. Rivas    on behalf of Creditor    Kiefner and Associates, Inc. crivas@reedsmith.com,
              chris-rivas-8658@ecf.pacerpro.com
              Christopher O. Rivas    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
              crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Christopher O. Rivas    on behalf of Defendant    AECOM Technical Services, Inc.
              crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
              morgan.courtney@pbgc.gov
              Craig Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
              Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
              cmargulies@margulies-law.com,  lsalazar@margulies-law.com
              Craig S. Simon    on behalf of Interested Party    Zenith Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Assurant Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Topa Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Nautilus Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Privilege Underwriters Reciprocal Exchange
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Farmers Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Nationwide Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    American Reliable Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    California Casualty Indemnity Exchange
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Amica Mutual Insurance Company
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Crusader Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Wawanesa General Insurance Company
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    National General Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Sutter Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Gencon Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    Church Mutual Insurance Company
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig S. Simon    on behalf of Interested Party    California FAIR Plan Association
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig Solomon Ganz    on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com,
              hartt@ballardspahr.com
              Craig Solomon Ganz    on behalf of Creditor    Realty Income Corporation ganzc@ballardspahr.com,
              hartt@ballardspahr.com
              Cristina A. Henriquez    on behalf of Creditor    BNP Paribas chenriquez@mayerbrown.com
              Dana M. Andreoli    on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
              mterry@steyerlaw.com
              Dania Slim    on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
              melinda.hernandez@pillsburylaw.com
              Daniel Robertson    on behalf of Creditor    Pension Benefit Guaranty Corporation
              robertson.daniel@pbgc.gov,  efile@pbgc.gov
              Daniel I. Forman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
              dforman@willkie.com
              Dara Levinson Silveira    on behalf of Debtor    PG&E Corporation dsilveira@kellerbenvenutti.com
              Daren M Schlecter    on behalf of Creditor    Jesus Mendoza daren@schlecterlaw.com,
              info@schlecterlaw.com
              Dario de Ghetaldi    on behalf of Creditor    Fire Victim Creditors deg@coreylaw.com,
              lf@coreylaw.com
              David Emerzian    on behalf of Creditor    A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
              David Holtzman    on behalf of Interested Party    Deutsche Bank Trust Company Americas
              david.holtzman@hklaw.com
              David Holtzman    on behalf of Interested Party    United Energy Trading, LLC
              david.holtzman@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              David  Holtzman   on behalf of Interested Party   DEUTSCHE BANK NATIONAL TRUST COMPANY
                    david.holtzman@hklaw.com
              David  Holtzman   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS,
                    david.holtzman@hklaw.com
              David  Holtzman   on behalf of Defendant   Tiger Natural Gas, Inc. david.holtzman@hklaw.com
              David  Holtzman   on behalf of Interested Party   Tiger Natural Gas, Inc. david.holtzman@hklaw.com
              David  Holtzman   on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY
                    david.holtzman@hklaw.com
              David  Levine   on behalf of Debtor   PG&E Corporation dnl@groom.com
              David  Neier   on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com
              David  Neier   on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com
              David  Neier   on behalf of Creditor   CF Inspection Management, LLC dneier@winston.com
              David  Neier   on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC dneier@winston.com
              David  Neier   on behalf of Creditor   Peninsula Clean Energy Authority dneier@winston.com
              David  Neier   on behalf of Interested Party   City of San Jose, California dneier@winston.com
              David  Neier   on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com
              David  Neier   on behalf of Creditor   California Efficiency + Demand Management Council
                    dneier@winston.com
              David  Neier   on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com
              David  Wirt   on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com,
                    denise.harmon@hklaw.com
              David A. Wood   on behalf of Creditor   SLF Fire Victim Claimants dwood@marshackhays.com,
                    lbuchanan@marshackhays.com
              David B. Levant   on behalf of Interested Party   Gill Ranch Storage, LLC david.levant@stoel.com,
                    rene.alvin@stoel.com
              David B. Levant   on behalf of Intervenor   Enel Green Power North America, Inc.
                    david.levant@stoel.com, rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
                    III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com,
                    rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
                    and Enel X david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party   Capital Dynamics, Inc., et al.
                    david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party   Calpine Corporation david.levant@stoel.com,
                    rene.alvin@stoel.com
              David B. Levant   on behalf of Intervenor   FTP Power LLC david.levant@stoel.com,
                    rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com,
                    rene.alvin@stoel.com
              David B. Rivkin, Jr.   on behalf of Creditor Committee   Official Committee of Tort Claimants
                    drivkin@bakerlaw.com,  jmeeks@bakerlaw.com
              David B. Shemano   on behalf of Interested Party   East Bay Community Energy Authority
                    dshemano@pwkllp.com
              David I. Kornbluh   on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com,
                    mhr@millermorton.com
              David J. Richardson   on behalf of Creditor Committee   Official Committee of Tort Claimants
                    drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com
              David L. Neale   on behalf of Interested Party   California Independent System Operator
                    dln@lnbyb.com
              David M. Feldman   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
                    DFeldman@gibsondunn.com
              David M. Reeder   on behalf of Creditor   City of American  Canyon david@reederlaw.com,
                    david.m.reeder@gmail.com;Jessica@reederlaw.com
              David M. Stern   on behalf of Interested Party   NextEra Energy Inc., et al. dstern@ktbslaw.com
              David M. Stern   on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
              David M. Stern   on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
              David Matthew Guess   on behalf of Interested Party   SteelMill Master Fund LP guessd@gtlaw.com
              David Matthew Guess   on behalf of Creditor   Fidelity Management & Research Company
                    guessd@gtlaw.com
              David Matthew Guess   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
                    guessd@gtlaw.com
              David Matthew Guess   on behalf of Interested Party   Silver Point Capital, L.P. guessd@gtlaw.com
              David Matthew Guess   on behalf of Creditor   Centerbridge Partners, L.P. guessd@gtlaw.com
              David P. Matthews   on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
                    aharrison@thematthewslawfirm.com
              David P. Matthews   on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
                    aharrison@thematthewslawfirm.com
              David W. Moon   on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
                    mmagzamen@stroock.com
              David Walter Wessel   on behalf of Creditor Mikhail  Gelman DWessel@efronlawfirm.com,
                    hporter@chdlawyers.com
              David Walter Wessel   on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
                    hporter@chdlawyers.com
              Debra I. Grassgreen   on behalf of Interested Party   The Baupost Group, L.L.C.
                    dgrassgreen@pszjlaw.com,  hphan@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Debra I. Grassgreen   on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
  hphan@pszjlaw.com
Dennis F. Dunne   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
  ddunne@milbank.com,  jbrewster@milbank.com
Dennis F. Dunne   on behalf of Interested Party   Official Committee Of Unsecured Creditors
  cprice@milbank.com,  jbrewster@milbank.com
Derrick Talerico   on behalf of Creditor   Western Electricity Coordinating Council
  dtalerico@ztlegal.com,  sfritz@ztlegal.com
Diane Marger Moore   on behalf of Creditor   Majesti Mai Bagorio, etc.
  dmargermoore@baumhedlundlaw.com
Donald H. Cram, III   on behalf of Interested Party   Munich Re dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   HDI Global Specialty SE dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   Liberty Specialty Markets dhc@severson.com
Donna Taylor Parkinson   on behalf of Creditor   Yuba County Water Agency
  donna@parkinsonphinney.com
Douglas  Wolfe   on behalf of Creditor   ASM SPV, L.P. dwolfe@asmcapital.com
Douglas  Wolfe   on behalf of Creditor   ASM Capital X LLC dwolfe@asmcapital.com
Douglas B. Provencher   on behalf of Interested Party   Provencher & Flatt dbp@provlaw.com
Douglas B. Provencher   on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
Drew M. Widders   on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group
  dwidders@wilcoxenlaw.com,  nina@wilcoxenlaw.com
Duane M. Geck   on behalf of Interested Party   Munich Re dmg@severson.com
Duane M. Geck   on behalf of Interested Party   HDI Global Specialty SE dmg@severson.com
Duane M. Geck   on behalf of Interested Party   Liberty Specialty Markets dmg@severson.com
Dustin M. Dow   on behalf of Creditor Committee   Official Committee of Tort Claimants
  ddow@bakerlaw.com,  jmcguigan@bakerlaw.com
Edward J. Leen   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
Edward J. Tredinnick   on behalf of Creditor   City and County of San Francisco
  etredinnick@greeneradovsky.com
Edward R. Huguenin   on behalf of Creditor   Meritage Homes of California, Inc.
  ehuguenin@hugueninkahn.com,  jguzman@hugueninkahn.com
Edward R. Huguenin   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
  ehuguenin@hugueninkahn.com,  jguzman@hugueninkahn.com
Elisa  Tolentino   on behalf of Creditor   City of San Jose cao.main@sanjoseca.gov
Elizabeth A. Green   on behalf of Creditor Committee   Official Committee of Tort Claimants
  egreen@bakerlaw.com,  orlbankruptcy@bakerlaw.com
Elizabeth J. Cabraser   on behalf of Creditor   Wildfire Class Claimants ecabraser@lchb.com,
  awolf@lchb.com
Elizabeth J. Cabraser   on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,  awolf@lchb.com
Elizabeth Lee Thompson   on behalf of Interested Party   The Okonite Company ethompson@stites.com,
  docketclerk@stites.com
Elizabeth M. Guffy   on behalf of Creditor   Quanta Energy Services LLC eguffy@lockelord.com,
  autodocket@lockelord.com
Elliot  Adler   on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
  bzummer@theadlerfirm.com
Elyssa S. Kates   on behalf of Creditor Committee   Official Committee of Tort Claimants
  ekates@bakerlaw.com
Emily P. Rich   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE
  erich@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
Emily P. Rich   on behalf of Creditor   SEIU United Service Workers - West erich@unioncounsel.net,
  bankruptcycourtnotices@unioncounsel.net
Eric A. Grasberger   on behalf of Plaintiff   JH Kelly, LLC eric.grasberger@stoel.com,
  docketclerk@stoel.com
Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Marta M. Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Wei  Luo eric@rhrc.net
Eric D. Goldberg   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
  eric.goldberg@dlapiper.com,  eric-goldberg-1103@ecf.pacerpro.com
Eric E. Sagerman   on behalf of Creditor Committee   Official Committee of Tort Claimants
  esagerman@bakerlaw.com
Eric J. Seiler   on behalf of Interested Party   The Baupost Group, L.L.C. eseiler@fklaw.com,
  mclerk@fklaw.com
Eric R. Goodman   on behalf of Creditor Committee   Official Committee of Tort Claimants
  egoodman@bakerlaw.com
Eric R. Wilson   on behalf of Creditor   Tata Consultancy Services
  kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com
Eric R. Wilson   on behalf of Creditor   Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
  ewilson@kelleydrye.com
Eric S. Goldstein   on behalf of Interested Party   Gartner, Inc. egoldstein@goodwin.com
Erica  Lee   on behalf of Creditor   California Department of Parks and Recreation
  Erica.Lee@doj.ca.gov
Erica L. Kerman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
  ekerman@willkie.com
Erika L. Morabito   on behalf of Creditor   Michels Corporation emorabito@foley.com,
  hsiagiandraughn@foley.com
Erin Elizabeth Dexter   on behalf of Creditor Committee   Official Committee Of Unsecured
  Creditors edexter@milbank.com.

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Erin N. Brady   on behalf of Interested Party   esVolta, LP enbrady@jonesday.com
          Erin N. Brady   on behalf of Interested Party   Hummingbird Energy Storage, LLC
           enbrady@jonesday.com
          Estela O. Pino   on behalf of Interested Party   Individual Plaintiffs Executive Committee
           Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
           Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
           rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee
           epino@epinolaw.com,  rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee appointed by the
           Superior Court of the State of California, in and for the County of Alameda, in Case No.
           RG16843631 and related cases epino@epinolaw.com,  rmahal@epinolaw.com
          Eve H. Karasik   on behalf of Interested Party   Global Diving & Salvage, Inc. ehk@lnbyb.com
          Eve H. Karasik   on behalf of Creditor   Traffic Management, Inc. ehk@lnbyb.com
          Evelina  Gentry   on behalf of Creditor   Transwestern Pipeline Company, LLC
           evelina.gentry@akerman.com,  rob.diwa@akerman.com
          Francis J. Lawall   on behalf of Interested Party   HydroChemPSC lawallf@pepperlaw.com,
           henrys@pepperlaw.com
          Francis O. Scarpulla   on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
           cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   GER Hospitality, LLC fos@scarpullalaw.com,
           cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   Objecting Camp Fire Claimants fos@scarpullalaw.com,
           cpc@scarpullalaw.com
          Frank A. Merola   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent
           lacalendar@stroock.com,  mmagzamen@stroock.com
          G. Larry Engel   on behalf of Creditor   Sonoma Clean Power Authority larry@engeladvice.com
          Gabriel  Ozel   on behalf of Creditor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel  Ozel   on behalf of Attorney Gabriel  Ozel gabeozel@gmail.com
          Gabriel  Ozel   on behalf of Intervenor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel I. Glazer   on behalf of Interested Party   The Baupost Group, L.L.C. gglazer@pszjlaw.com
          Gabrielle  Glemann   on behalf of Intervenor   FTP Power LLC gabrielle.glemann@stoel.com,
           rene.alvin@stoel.com
          Gabrielle  Glemann   on behalf of Intervenor   Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
           rene.alvin@stoel.com
          Gabrielle  Glemann   on behalf of Intervenor   Enel Green Power North America, Inc.
           gabrielle.glemann@stoel.com,  rene.alvin@stoel.com
          Gary M. Kaplan   on behalf of Creditor   TTR Substations, Inc. gkaplan@fbm.com,  calendar@fbm.com
          Geoffrey B. Dryvynsyde   on behalf of Creditor   California Public Utilities Commision
           gbd@cpuc.ca.gov,  geoffrey.dryvynsyde@cpuc.ca.gov
          Geoffrey E. Marr   on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
          Geoffrey S. Stewart   on behalf of stockholders   PG&E Shareholders gstewart@jonesday.com,
           mmelvin@jonesday.com
          George H. Kalikman   on behalf of Interested Party   Compass Lexecon, LLC gkalikman@schnader.com,
           sdavenport@schnader.com
          Gerald  Singleton   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
           the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
           BKECFCANB@SLFfirm.com
          Gerald  Singleton   on behalf of Creditor   Tubbs Preference Plaintiffs gerald@slffirm.com,
           BKECFCANB@SLFfirm.com
          Gerald  Singleton   on behalf of Creditor   SLF Fire Victim Claimants gerald@slffirm.com,
           BKECFCANB@SLFfirm.com
          Gerald  Singleton   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
           gerald@slffirm.com,  BKECFCANB@SLFfirm.com
          Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc.
           gerald.kennedy@procopio.com,  angela.stevens@procopio.com
          Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation
           gregg.galardi@ropesgray.com
          Gregory  Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc.
           GREGORY.PLASKETT@GMAIL.COM,  HKHAPPYGRRL@GMAIL.COM
          Gregory A. Bray   on behalf of Interested Party   Official Committee Of Unsecured Creditors
           gbray@milbank.com
          Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
           gbray@milbank.com
          Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
           Manufacturing Company grougeau@brlawsf.com
          Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com,
           nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com,
           nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District
           gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires
           gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com,
           nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space
           District gnuti@nutihart.com,  nwhite@nutihart.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Gregory C. Nuti   on behalf of Creditor    Butte County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    City of Napa gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Town of Paradise gnuti@nutihart.com,
           nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Sonoma County Water Agency gnuti@nutihart.com,
           nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Napa County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Sonoma County Community Development Commission
           gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Lake County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor    City of Santa Rosa gnuti@nutihart.com,
           nwhite@nutihart.com
          Gregory K. Jones   on behalf of Creditor    Elster American Meter Company, LLC GJones@dykema.com,
           cacossano@dykema.com
          Gregory K. Jones   on behalf of Creditor    Honeywell International Inc. GJones@dykema.com,
           cacossano@dykema.com
          Hagop T. Bedoyan   on behalf of Creditor    KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
           ecf@kleinlaw.com
          Hannah C. Kreuser   on behalf of Creditor    Precision Crane Service, Inc. hkreuser@porterlaw.com,
           ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor    Townsend & Schmidt Masonry hkreuser@porterlaw.com,
           ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor    Hangtown Electric, Inc. dba Mr. Electric of Rancho
           Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor    Burnett & Sons Planing Mill and Lumber Co.
           hkreuser@porterlaw.com,  ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor    Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
           ooberg@porterlaw.com
          Harriet A. Steiner   on behalf of Creditor    Valley Clean Energy Alliance
           harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
          Harvey S. Schochet   on behalf of Creditor    City of San Jose Harveyschochet@dwt.com
          Harvey S. Schochet   on behalf of Creditor    Cupertino Electric, Inc. Harveyschochet@dwt.com
          Heinz  Binder   on behalf of Creditor    Almendariz Consulting, Inc. heinz@bindermalter.com
          Heinz  Binder   on behalf of Interested Party    The Utility Reform Network (TURN)
           heinz@bindermalter.com
          Herb  Baer    hbaer@primeclerk.com,  ecf@primeclerk.com
          Howard J. Steinberg   on behalf of Interested Party    HercRentals steinbergh@gtlaw.com,
           pearsall@gtlaw.com
          Howard S. Nevins   on behalf of Creditor    Performance Contracting, Inc. hnevins@hsmlaw.com
          Hugh M. McDonald   on behalf of Intervenor    Consolidated Edison Development, Inc.
           hugh.mcdonald@troutman.com,  john.murphy@troutman.com
          Hugh M. McDonald   on behalf of Intervenor    Consolidated Edison Development, Inc.
           john.murphy@troutman.com
          Hugh M. Ray, III   on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A.
           Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
          Huonganh Annie Duong   on behalf of Creditor    A.J. Excavation Inc.
           annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
          Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
           dawn.houston@mccormickbarstow.com
          Iain A. Macdonald   on behalf of Creditor    U.S. TelePacific Corp. dba TPx Communications
           iain@macfern.com,  ecf@macfern.com
          Iain A. Macdonald   on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
           ecf@macfern.com
          Iain A. Macdonald   on behalf of Creditor    Surf to Snow Environmental Resource Management, Inc.
           iain@macfern.com,  ecf@macfern.com
          Ivan C. Jen   on behalf of Interested Party    Synergy Project Management, Inc. ivan@icjenlaw.com
          J. Eric  Ivester   on behalf of Interested Party    Atlantica Yield plc Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Interested Party    Mojave Solar LLC Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Intervenor    Mojave Solar LLC Eric.Ivester@skadden.com,
           Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Intervenor    Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
           Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Intervenor    First Solar, Inc. Eric.Ivester@skadden.com,
           Andrea.Bates@skadden.com
          J. Noah Hagey   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
           Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
          J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    Baseline P&R, LLC rcunningham@dnlc.net,
           emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
           emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
           emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    Joiner Limited Partnership rcunningham@dnlc.net,
           emehr@dnlc.net
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      J. Russell Cunningham    on behalf of Creditor    KV Sierra Vista, LLC rcunningham@dnlc.net,
        emehr@dnlc.net
      J. Russell Cunningham    on behalf of Creditor    DF Properties rcunningham@dnlc.net,
        emehr@dnlc.net
      J. Russell Cunningham    on behalf of Creditor    Baseline 80 Investors, LLC rcunningham@dnlc.net,
        emehr@dnlc.net
      Jack A. Reitman    on behalf of Plaintiff Julia  Herndon srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff    Chico Rent-A-Fence srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff    Gabriella's Eatery srichmond@lgbfirm.com
      Jack A. Reitman    on behalf of Plaintiff    Ponderosa Pest & Weed Control srichmond@lgbfirm.com
      Jacob M. Faircloth    on behalf of Creditor    Aztrack Construction Corporation
        jacob.faircloth@smolsonlaw.com
      Jacob Taylor Beiswenger    on behalf of Interested Party    Department of Finance for the State of
        California jbeiswenger@omm.com,  llattin@omm.com
      Jacob Taylor Beiswenger    on behalf of Interested Party Governor Gavin  Newsom
        jbeiswenger@omm.com,  llattin@omm.com
      Jacquelyn H. Choi    on behalf of Creditor    County of Santa Clara Department of Tax and
        Collections jchoi@raineslaw.com,  bclark@raineslaw.com
      Jae Angela Chun    on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
        the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
        teresa@tosdallaw.com
      Jaime  Godin    on behalf of Plaintiff    Vintner Solar LLC Jtouchstone@fddcm.com
      Jaime  Godin    on behalf of Plaintiff    Winding Creek Solar LLC Jtouchstone@fddcm.com
      Jaime  Godin    on behalf of Plaintiff    Foothill Solar LLC Jtouchstone@fddcm.com
      Jaime  Godin    on behalf of Plaintiff    Kettleman Solar LLC Jtouchstone@fddcm.com
      Jaime  Godin    on behalf of Plaintiff    Allco Renewable Energy Limited Jtouchstone@fddcm.com
      Jaime  Godin    on behalf of Plaintiff    Hollister Solar LLC Jtouchstone@fddcm.com
      Jaime  Godin    on behalf of Plaintiff    Bear Creek Solar LLC Jtouchstone@fddcm.com
      James A. Shepherd    on behalf of Creditor    W. Bradley Electric, Inc. jim@jsheplaw.com,
        shepIGN@gmail.com
      James C. Behrens    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
        jbehrens@milbank.com,  mkoch@milbank.com
      James C. Behrens    on behalf of Interested Party    Official Committee Of Unsecured Creditors
        jbehrens@milbank.com,  mkoch@milbank.com
      James D. Curran    on behalf of Creditor    Liberty Mutual Insurance Company
        jcurran@wolkincurran.com,  dstorms@wolkincurran.com
      James J. Ficenec    on behalf of Creditor    Exponent, Inc. James.Ficenec@ndlf.com,
        caroline.pfahl@ndlf.com
      James L. Bothwell    on behalf of Creditor    Meritage Homes of California, Inc.
        jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
      James L. Bothwell    on behalf of Creditor    K. Hovnanian California Region, Inc., et al
        jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
      James O. Johnston    on behalf of stockholders    PG&E Shareholders jjohnston@jonesday.com
      James T. Bentley    on behalf of Creditor    Centerbridge Partners, L.P. james.bentley@srz.com,
        Kelly.Knight@srz.com
      James T. Bentley    on behalf of Creditor    Fidelity Management & Research Company
        james.bentley@srz.com,  Kelly.Knight@srz.com
      James T. Bentley    on behalf of Interested Party    Anchorage Capital Group, L.L.C.
        james.bentley@srz.com,  Kelly.Knight@srz.com
      James T. Bentley    on behalf of Interested Party    Silver Point Capital, L.P.
        james.bentley@srz.com,  Kelly.Knight@srz.com
      James T. Bentley    on behalf of Interested Party    SteelMill Master Fund LP james.bentley@srz.com,
        Kelly.Knight@srz.com
      Jamie P. Dreher    on behalf of Creditor    Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
        d/b/a Teichert Aggregates jdreher@downeybrand.com
      Jan D. Sokol    on behalf of Creditor    Liberty Mutual Insurance Company jdsokol@lawssl.com,
        dwright@lawssl.com
      Jan M Hayden    on behalf of Creditor    APTIM jhayden@bakerdonelson.com,
        gmitchell@bakerdonelson.com
      Jan M Hayden    on behalf of Creditor    Snelson Companies, Inc. jhayden@bakerdonelson.com,
        gmitchell@bakerdonelson.com
      Jan M Hayden    on behalf of Creditor    TTR Substations, Inc. jhayden@bakerdonelson.com,
        gmitchell@bakerdonelson.com
      Jan M Hayden    on behalf of Creditor    Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
        gmitchell@bakerdonelson.com
      Jane  Kim    on behalf of Spec. Counsel    Jenner & Block LLP jkim@kellerbenvenutti.com
      Jane  Kim    on behalf of Debtor    Pacific Gas and Electric Company jkim@kellerbenvenutti.com
      Jane  Kim    on behalf of Other Prof.    KPMG LLP jkim@kellerbenvenutti.com
      Jane  Kim    on behalf of Debtor    PG&E Corporation jkim@kellerbenvenutti.com
      Jane  Kim    on behalf of Plaintiff    PG&E Corporation jkim@kellerbenvenutti.com
      Jane Luciano    on behalf of Creditor Jane  Luciano jane-luciano@comcast.net
      Jane G. Kearl    on behalf of Creditor    Barnard Pipeline, Inc. jkearl@watttieder.com,
        jbenton@watttieder.com
      Janet D. Gertz    on behalf of Creditor    PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Jason  Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
        jason.blumberg@usdoj.gov,  ustpregion17.sf.ecf@usdoj.gov
    Jason  Borg   on behalf of Creditor Grant  Smelser jborg@jasonborglaw.com
    Jason  Borg   on behalf of Creditor Nancy  Oliver jborg@jasonborglaw.com
    Jason  Borg   on behalf of Creditor John Randall Dighton  jborg@jasonborglaw.com
    Jason  Borg   on behalf of Creditor Richard  Kelly jborg@jasonborglaw.com
    Jason  Borg   on behalf of Creditor Linda  Dighton jborg@jasonborglaw.com
    Jason  Borg   on behalf of Creditor Teddy  Oliver jborg@jasonborglaw.com
    Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C.
        jrubinstein@fklaw.com,  mclerk@fklaw.com
    Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr.,
        Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
        David Thomason, and Dinyar Mistry jstrabo@mwe.com,  shill@mwe.com
    Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
        eamaro@hopkinscarley.com
    Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
    Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com
    Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com
    Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and
        Davey Resource Group, Inc. jreisner@irell.com
    Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
    Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
    Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
    Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
    Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al.
        jennifer.mersing@stoel.com,  lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc.
        jennifer.mersing@stoel.com,  lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al.
        jennifer.mersing@stoel.com,  lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com,
        lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et
        al. and Enel X jennifer.mersing@stoel.com,  lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC
        jennifer.mersing@stoel.com,  lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
        Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com,  lisa.petras@stoel.com
    Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com,
        lisa.petras@stoel.com
    Jennifer Machlin Cecil   on behalf of Interested Party   City of San Jose, California
        JCecil@winston.com,  ECF_SF@winston.com
    Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
        ECF_SF@winston.com
    Jennifer Machlin Cecil   on behalf of Interested Party   Global Ampersand LLC JCecil@winston.com,
        ECF_SF@winston.com
    Jennifer Machlin Cecil   on behalf of Interested Party   Willow Springs Solar 3, LLC
        JCecil@winston.com,  ECF_SF@winston.com
    Jennifer N. Slocum   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
        Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Capital Dynamics, Inc., et al.
        jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   FTP Power LLC, et al.
        jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Creditor   Mustang Project Companies jennifer.slocum@stoel.com,
        docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Global Diving & Salvage, Inc.
        jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
        and Enel X jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Gill Ranch Storage, LLC
        jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer V. Doran   on behalf of Creditor   Telvent USA, LLC jdoran@hinckleyallen.com
    John  Cumming   on behalf of Interested Party   California Department of Industrial Relations
        jcumming@dir.ca.gov
    John A. Moe, II   on behalf of Interested Party   Dentons US LLP john.moe@dentons.com,
        glenda.spratt@dentons.com
    John A. Moe, II   on behalf of Interested Party   Halkirk I Wind Project LP john.moe@dentons.com,
        glenda.spratt@dentons.com
    John A. Moe, II   on behalf of Interested Party   Capital Power Corporation john.moe@dentons.com,
        glenda.spratt@dentons.com
    John A. Vos   on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
        PrivateECFNotice@gmail.com
    John B. Coffman   on behalf of Interested Party   AARP john@johncoffman.net
    John C. Thornton   on behalf of Creditor   Agajanian, Inc. jct@andrewsthornton.com,
        aandrews@andrewsthornton.com
    John C. Thornton   on behalf of Creditor   Bennett Lane Winery LLC jct@andrewsthornton.com,
        aandrews@andrewsthornton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    John D. Fiero    on behalf of Creditor    TRC Companies, Inc. jfiero@pszjlaw.com,
    ocarpio@pszjlaw.com

    John E. Lattin    on behalf of Creditor David Alonzo jlattin@ostergar.com, cslovenec@ostergar.com

    John H. MacConaghy    on behalf of Interested Party    Individual Plaintiffs Executive Committee
    Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
    Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
    smansour@macbarlaw.com;kmuller@macbarlaw.com

    John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com

    John R. Rizzardi    on behalf of Plaintiff    Vintner Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Plaintiff    Hollister Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Plaintiff    Alico Renewable Energy Limited
    kcoselman@cairncross.com,  tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Interested Party    Winding Creek Solar LLC
    kcoselman@cairncross.com,  tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Plaintiff    Foothill Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Plaintiff    Winding Creek Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Plaintiff    Bear Creek Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com

    John R. Rizzardi    on behalf of Plaintiff    Kettleman Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com

    John William Lucas    on behalf of Interested Party    The Baupost Group, L.L.C. jlucas@pszjlaw.com,
    ocarpio@pszjlaw.com

    Jonathan  Forstot    on behalf of Creditor    Consolidated Edison Development, Inc.
    john.murphy@troutman.com

    Jonathan  Forstot    on behalf of Intervenor    Consolidated Edison Development, Inc.
    jonathan.forstot@troutman.com,  john.murphy@troutman.com

    Jonathan  Hughes    on behalf of Interested Party    AT&T Corp. jane.rustice@aporter.com,

    Jonathan A. Loeb    on behalf of Creditor    Sabre Industries, Inc. jon.loeb@bingham.com

    Jonathan C. Sanders    on behalf of Interested Party    Board of PG&E Corporation
    jsanders@stblaw.com

    Jonathan C. Sanders    on behalf of Interested Party    Board of Pacific Gas and Electric Company
    jsanders@stblaw.com

    Jonathan C. Sanders    on behalf of Interested Party    Certain Current and Former Independent
    Directors jsanders@stblaw.com

    Jonathan D. Waisnor    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
    jwaisnor@willkie.com,  mao@willkie.com

    Jonathan R. Doolittle    on behalf of Interested Party    J.H. Lane Partners Master Fund, L.P.
    jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    Wild Goose, LLC jdoolittle@reedsmith.com,
    bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    BP Products North America Inc.
    jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com,
    bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    Southern Disaster Recovery, LLC
    jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    BP Energy Company jdoolittle@reedsmith.com,
    bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Interested Party    Midtown Acquisitions L.P.
    jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    Bender Rosenthal, Incorporated
    jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

    Jonathan R. Doolittle    on behalf of Creditor    Nevada Irrigation District
    jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

    Jorian L. Rose    on behalf of Creditor Committee    Official Committee of Tort Claimants
    jrose@bakerlaw.com

    Joseph  Sorkin    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
    Pacific Gas and Electric Company jsorkin@akingump.com,  NYMCO@akingump.com

    Joseph  West    on behalf of Creditor    International Church of the Foursquare Gospel
    westjoseph@earthlink.net,  josephw998@gmail.com

    Joseph A. Eisenberg    on behalf of Creditor    The Act 1 Group, Inc. JAE1900@yahoo.com

    Joseph G. Minias    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
    jminias@willkie.com

    Joseph G. Minias    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
    jminias@willkie.com

    Joseph Kyle Feist    on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
    info@norcallawgroup.net

    Joseph Kyle Feist    on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
    info@norcallawgroup.net

    Joseph Kyle Feist    on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
    info@norcallawgroup.net

    Joseph Kyle Feist    on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
    info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph Kyle Feist   on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor  Paradise Moose Lodge jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor  Fire Victim Creditors jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph M. Esmont   on behalf of Creditor Committee  Official Committee of Tort Claimants
           jesmont@bakerlaw.com
          Joseph M. Welch   on behalf of Creditor  Bradley Tanks, Inc. jwelch@buchalter.com,
           dcyrankowski@buchalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
      Joshua D. Morse   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
         Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
      Joshua D. Morse   on behalf of Other Prof.   FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
         joshua-morse-0092@ecf.pacerpro.com
      Joshua M. Mester   on behalf of stockholders   PG&E Shareholders jmester@jonesday.com
      Judith A. Descalso   on behalf of Creditor   CM Distributors, LLC jad_9193@ecf.courtdrive.com
      Julie E. Oelsner   on behalf of Creditor   Southwire Company, LLC joelsner@weintraub.com,
         bjennings@weintraub.com
      Julie E. Oelsner   on behalf of Attorney c/o Julie E. Oelsner   Intech Mechanical, Inc.
         joelsner@weintraub.com, bjennings@weintraub.com
      Julie E. Oelsner   on behalf of Creditor   Intech Mechanical, Inc. joelsner@weintraub.com,
         bjennings@weintraub.com
      Julie H. Rome-Banks   on behalf of Creditor   Thunderbird Mobile Home Park julie@bindermalter.com
      Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources, LLC jrawlins@winston.com,
         justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Creditor   California Efficiency + Demand Management Council
         jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Creditor   Cypress Energy Management - TIR, LLC
         jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Creditor   Cypress Energy Partners, L.P. jrawlins@winston.com,
         justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Creditor   Peninsula Clean Energy Authority jrawlins@winston.com,
         justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Interested Party   Macquarie Energy LLC jrawlins@winston.com,
         justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Creditor   CF Inspection Management, LLC jrawlins@winston.com,
         justin-rawlins-0284@ecf.pacerpro.com
      Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources PUC, LLC
         jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
      Karen J. Chedister   on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
      Karen J. Chedister   on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
      Karen J. Chedister   on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
      Karen J. Chedister   on behalf of Creditor William N Steel kchedister@h-jlaw.com
      Karen J. Chedister   on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com
      Karen J. Chedister   on behalf of Creditor Ming  O'Brien kchedister@h-jlaw.com
      Katharine  Malone   on behalf of Intervenor   Southern Power Company malonek@gtlaw.com
      Katharine  Malone   on behalf of Creditor   Southern Power Company malonek@gtlaw.com
      Katharine  Malone   on behalf of Creditor   Osmose Utilities Services, Inc. malonek@gtlaw.com
      Katherine  Kohn   on behalf of Spec. Counsel   Groom Law Group, Chartered kkohn@groom.com,
         ashahinllari@groom.com
      Katherine  Kohn   on behalf of Debtor   PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
      Katherine Rose Catanese   on behalf of Interested Party   Corelogic Spatial Solutions, LLC
         kcatanese@foley.com
      Katherine Rose Catanese   on behalf of Interested Party   CoreLogic Solutions, LLC
         kcatanese@foley.com
      Kathryn E. Barrett   on behalf of Creditor   TURN-The Utility Reform Network keb@svlg.com,
         amt@svlg.com
      Kathryn S. Diemer   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
         kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
      Kathryn S. Diemer   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
         kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
      Keith J. Cunningham   on behalf of Creditor   California Department of Water Resources
         kcunningham@pierceatwood.com,  rkelley@pierceatwood.com
      Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator
         rkelley@pierceatwood.com
      Kelly V. Knight   on behalf of Creditor   Centerbridge Partners, L.P. kelly.knight@srz.com
      Kelly V. Knight   on behalf of Interested Party   SteelMill Master Fund LP kelly.knight@srz.com
      Kelly V. Knight   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
         kelly.knight@srz.com
      Kelly V. Knight   on behalf of Interested Party   Silver Point Capital, L.P. kelly.knight@srz.com
      Kelly V. Knight   on behalf of Creditor   Fidelity Management & Research Company
         kelly.knight@srz.com
      Kenneth  Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
      Kenneth T. Law   on behalf of Creditor   Recology Inc. klaw@bbslaw.com
      Kerri  Lyman   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
         Resource Group, Inc. klyman@irell.com
      Kerri  Lyman   on behalf of Interested Party   BlueMountain Capital Management, LLC
         klyman@irell.com
      Kesha  Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com
      Kevin  Montee   on behalf of Creditor   Nearon Sunset, LLC kmontee@monteeassociates.com
      Kevin G. Collins   on behalf of Interested Party   Miller Pipeline, LLC kevin.collins@btlaw.com
      Kevin M. Eckhardt   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
         keckhardt@hunton.com,  candonian@huntonak.com
      Kevin M. Eckhardt   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a Mt.
         Poso Cogeneration Company, L.P. keckhardt@hunton.com,  candonian@huntonak.com
      Kevin M. Eckhardt   on behalf of Interested Party   Sunshine Gas Producers, LLC
         keckhardt@hunton.com,  candonian@huntonak.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kevin M. Eckhardt    on behalf of Interested Party    DTE Stockton, LLC keckhardt@hunton.com,
          candonian@huntonak.com
          Kevin M. Eckhardt    on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
          Biomass Power, Ltd. keckhardt@hunton.com,  candonian@huntonak.com
          Kimberly S. Fineman    on behalf of Interested Party    Public Entities Impacted by the Wildfires
          kfineman@nutihart.com,  nwhite@nutihart.com
          Kimberly S. Fineman    on behalf of Creditor    Association of California Water Agencies Joint
          Powers Insurance Authority kfineman@nutihart.com,  nwhite@nutihart.com
          Kimberly S. Winick    on behalf of Interested Party Kimberly   Winick kwinick@clarktrev.com,
          knielsen@clarktrev.com
          Kimberly S. Winick    on behalf of Interested Party    California Community Choice Association
          kwinick@clarktrev.com,  knielsen@clarktrev.com
          Kinga  Wright    on behalf of Creditor    Quanta Energy Services LLC kinga.wright@lockelord.com,
          autodocket@lockelord.com
          Kirsten A. Worley    on behalf of Creditor    Ballard Marine Construction, Inc. kw@wlawcorp.com,
          admin@wlawcorp.com
          Kirsten A. Worley    on behalf of Creditor    GEI Consultants, Inc. kw@wlawcorp.com,
          admin@wlawcorp.com
          Kody D. L. Kleber    on behalf of Creditor Committee    Official Committee of Tort Claimants
          kkleber@bakerlaw.com,  dmartinez@bakerlaw.com
          Krista M. Enns    on behalf of Creditor    Infosys Limited kenns@beneschlaw.com
          Krista M. Enns    on behalf of Creditor    ACRT, Inc. kenns@beneschlaw.com
          Kristine Theodesia Takvoryan    on behalf of Creditor    SOLON ktakvoryan@ckrlaw.com
          Kristopher M. Hansen    on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative
          Agent dmohamed@stroock.com,  mmagzamen@stroock.com
          Lacey E. Rochester    on behalf of Creditor    APTIM lrochester@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Lacey E. Rochester    on behalf of Creditor    Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Lacey E. Rochester    on behalf of Creditor    TTR Substations, Inc. lrochester@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Lacey E. Rochester    on behalf of Creditor    Snelson Companies, Inc. lrochester@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Laila  Masud    on behalf of Creditor    SLF Fire Victim Claimants lmasud@marshackhays.com,
          8649808420@filings.docketbird.com
          Larry W. Gabriel    on behalf of Interested Party    Itron, Inc. lgabriel@bg.law,  nfields@bg.law
          Lars H. Fuller    on behalf of Creditor Committee    Official Committee of Tort Claimants
          lfuller@bakerlaw.com
          Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Bondholders
          of Pacific Gas and Electric Co. lrappaport@proskauer.com,  PHays@proskauer.com
          Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Par
          Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com,  PHays@proskauer.com
          Lauren  Kramer    on behalf of Creditor    North American Fence & Railing, Inc. lkramer@rjo.com
          Lauren T. Attard    on behalf of Creditor Committee    Official Committee of Tort Claimants
          lattard@bakerlaw.com,  agrosso@bakerlaw.com
          Laurie  Hager    on behalf of Interested Party    Wilson Construction Company
          lhager@sussmanshank.com
          Leah E. Capritta    on behalf of Interested Party    United Energy Trading, LLC
          leah.capritta@hklaw.com,  lori.labash@hklaw.com
          Leah E. Capritta    on behalf of Interested Party    Tiger Natural Gas, Inc.
          leah.capritta@hklaw.com,  lori.labash@hklaw.com
          Leah E. Capritta    on behalf of Defendant    Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
          lori.labash@hklaw.com
          Leonard M. Shulman    on behalf of Interested Party    Cushman & Wakefield, Inc. lshulman@shbllp.com
          Liam K. Malone    on behalf of Creditor    Level-It Installations, Ltd. malone@oles.com,
          shahin@oles.com
          Lillian G. Stenfeldt    on behalf of Creditor    Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
          jon.arneson@sedgwicklaw.com
          Lillian G. Stenfeldt    on behalf of Interested Party    certain Retiree Claimants
          lillian.stenfeldt@rimonlaw.com,  jon.arneson@sedgwicklaw.com
          Lindsey E. Kress    on behalf of Creditor    California Insurance Guarantee Association
          lkress@lockelord.com,  autodocket@lockelord.com
          Lindsi M. Weber    on behalf of Creditor    Dignity Health and its Affiliates lweber@polsinelli.com,
          yderac@polsinelli.com
          Lisa  Lenherr    on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
          bankruptcy@wendel.com
          Lisa  Schweitzer    on behalf of Interested Party    BlueMountain Capital Management, LLC
          lschweitzer@cgsh.com
          Louis  Gottlieb    on behalf of Interested Party    Public Employees Retirement Association of New
          Mexico Lgottlieb@labaton.com,  mpenrhyn@labaton.com
          Lovee  Sarenas    on behalf of Interested Party    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
          Lovee  Sarenas    on behalf of Interested Party    Kepco California LLC
          Lovee.sarenas@lewisbrisbois.com
          Lovee  Sarenas    on behalf of Creditor    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
          Lydia Vanessa Ko    on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
          Lydia Vanessa Ko    on behalf of Creditor Maria  Barbis Lvko@stonelawoffice.com
          Lydia Vanessa Ko    on behalf of Creditor George  Vlazakis Lvko@stonelawoffice.com
          Lydia Vanessa Ko    on behalf of Creditor John  Barbis Lvko@stonelawoffice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Lynette C. Kelly    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
ustpregion17.oa.ecf@usdoj.gov
M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com,
docket@pillsburylaw.com
M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com,
jmcdermott@seyfarth.com
Manuel  Corrales, Jr.    on behalf of Creditor Robert  Zelmer mannycorrales@yahoo.com,
hcskanchy@hotmail.com
Manuel  Corrales, Jr.    on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
hcskanchy@hotmail.com
Marc Kieselstein    on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com
Marc A. Levinson    on behalf of Creditor    MCHA Holdings, LLC Malevinson@orrick.com,
casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    Centerbridge Special Credit Partners III, L.P.
Malevinson@orrick.com,  casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
Malevinson@orrick.com,  casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    Centerbridge Partners, L.P. Malevinson@orrick.com,
casestream@ecf.courtdrive.com
Margarita  Padilla    on behalf of Interested Party    California Department of Water Resources
Margarita.Padilla@doj.ca.gov
Margarita  Padilla    on behalf of Interested Party    California Department of Toxic Substances
Control Margarita.Padilla@doj.ca.gov
Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
cherie.clark@stoel.com
Mark  Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
bankruptcy@wendel.com
Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com,
cdomingo@boutininc.com
Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com,  cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com,
cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com,
cdomingo@boutininc.com
Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com
Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com
Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com
Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
mvi@sbj-law.com
Marsha  Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marsha  Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marsha  Houston    on behalf of Interested Party    JAN X-Ray Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marsha  Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com
Marta  Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
marta.villacorta@usdoj.gov
Mary Ellmann Tang    on behalf of Creditor Cristina  Mendoza mtang@frenchlyontang.com,
nblackwell@frenchlyontang.com
Matthew  Heyn    on behalf of Creditor    California Governor's Office of Emergency Services
matthew.heyn@doj.ca.gov
Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
mfeldman@willkie.com
Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
mfeldman@willkie.com
Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
matt@lesnickprince.com,  jmack@lesnickprince.com
Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
MMcGill@gibsondunn.com
Matthew D. Metzger    on behalf of Creditor Dan  Clarke belvederelegalecf@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    esVolta, LP
hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
stell.laura@dorsey.com
Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Matthew K. Kelsey   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
          mkelsey@gibsondunn.com
          Matthew Ryan Klinger   on behalf of Creditor   CitiGroup Financial Products Inc.
          mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com
          Meagan S. Tom   on behalf of Creditor   International Brotherhood of Electrical Workers Local
          Union 1245 Meagan.tom@lockelord.com, autodocket@lockelord.com
          Melissa T. Ngo   on behalf of Creditor   Pension Benefit Guaranty Corporation
          ngo.melissa@pbgc.gov, efile@pbgc.gov
          Merle C. Meyers   on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com
          Merle C. Meyers   on behalf of Creditor E. R., a Minor mmeyers@mlg-pc.com
          Michael  Eggenberger   on behalf of Creditor   Gabriella's Eatery
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff   Chico Rent-A-Fence
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Gabriella  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Jedidiah  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Julia  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Gabriell  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Julia  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Steven  Jones meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor   Chico Rent-A-Fence
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Jedidiah  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor   Ponderosa Pest & Weed Control
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff   Ponderosa Pest & Weed Control
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff   Gabriella's Eatery
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Estefania  Miranda
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
          Michael  Lauter   on behalf of Interested Party   PG&E Holdco Group mlauter@sheppardmullin.com
          Michael  Lauter   on behalf of Creditor   Ormat Technologies Inc. mlauter@sheppardmullin.com
          Michael  Lauter   on behalf of Creditor   CitiGroup Financial Products Inc.
          mlauter@sheppardmullin.com
          Michael  Rogers   on behalf of Creditor   William Kreysler & Associates, Inc.
          mrogers@lambertrogers.com, jan@lambertrogers.com
          Michael  St. James   on behalf of Interested Party   Garcia and Associates ecf@stjames-law.com
          Michael  Tye   on behalf of Creditor   United States of America Michael.Tye@usdoj.gov
          Michael  Tye   on behalf of Interested Party   United States on behalf of the Federal Energy
          Regulatory Commission Michael.Tye@usdoj.gov
          Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
          Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com
          Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
          Alissa.Worthing@dentons.com
          Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc manders@fallonlaw.net
          Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP and Righetti NC, LLC
          mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com
          Michael G. Kasolas   trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
          Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC
          mstrub@irell.com, mhstrub1@gmail.com
          Michael I. Gottfried   on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff   Chico Rent-A-Fence MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael I. Gottfried   on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Jedidiah  Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor   Gabriella's Eatery MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor   Chico Rent-A-Fence MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff   Ponderosa Pest & Weed Control
          MGottfried@elkinskalt.com, AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor   Ponderosa Pest & Weed Control
          MGottfried@elkinskalt.com, AAburto@elkinskalt.com
          Michael J. Gomez   on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
          dmoore@frandzel.com
          Michael K. Slattery   on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
          rramirez@lkfirm.com
          Michael K. Slattery   on behalf of Creditor   Ad Hoc California Public Entites Committee
          mslattery@lkfirm.com,  rramirez@lkfirm.com
          Michael P. Esser   on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
          michael-esser-3293@ecf.pacerpro.com.
          Michael P. Esser   on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
          michael-esser-3293@ecf.pacerpro.com.
          Michael R. Hogue   on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
          navarrom@gtlaw.com
          Michael R. Hogue   on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com,  navarrom@gtlaw.com
          Michael S. Etkin   on behalf of Interested Party   Public Employees Retirement Association of New
          Mexico metkin@lowenstein.com
          Michael S. Myers   on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com
          Michael S. Myers   on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com
          Michael S. Neumeister   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
          MNeumeister@gibsondunn.com
          Michael Thomas Krueger   on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
          Havilyn.lee@ndlf.com
          Michael W. Goodin   on behalf of Interested Party   General Security Indemnity Company of Arizona
          mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Markel Bermuda Limited mgoodin@clausen.com,
          mgenova@clausen.com
          Michael W. Goodin   on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
          mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Chubb Custom Insurance Comapny
          mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Starr Surplus Lines Insurance Company
          mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Catlin Specialty Insurance Company
          mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   XL Insurance America, Inc.
          mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
          Michael W. Malter   on behalf of Plaintiff Anthony  Gantner michael@bindermalter.com
          Michele  Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
          lrochelle@gibbsgiden.com
          Mirco J. Haag   on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
          dcyrankowski@buchalter.com
          Mitchell B. Greenberg   on behalf of Creditor   Fire Victim Creditors mgreenberg@abbeylaw.com,
          mmeroney@abbeylaw.com
          Monique  Jewett-Brewster   on behalf of Interested Party   The City of Oakland
          mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
          Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com
          Morgan R. Hirst   on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com,
          mmelvin@jonesday.com
          Nancy  Mitchell   on behalf of Interested Party   Department of Finance for the State of
          California nmitchell@omm.com
          Nancy  Mitchell   on behalf of Interested Party Governor Gavin  Newsom nmitchell@omm.com
          Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
          the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
          nanette@ringstadlaw.com,  becky@ringstadlaw.com
          Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
          nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
          njbloomfield@njblaw.com, gklump@njblaw.com
          Nicholas A. Carlin   on behalf of Plaintiff Anthony Gantner nac@phillaw.com, rac@phillaw.com
          Nicolas De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
          Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New
          Mexico nzeiss@labaton.com
          Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov
          Omeed Latifi   on behalf of Creditor Mirna Trettevik olatifi@theadlerfirm.com,
          kdeubler@theadlerfirm.com
          Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
          rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
          Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com, rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
          oren.haker@stoel.com, rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
          al. and Enel X oren.haker@stoel.com, rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
          rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          oren.haker@stoel.com, rene.alvin@stoel.com
          Ori Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
          LSegura@sheppardmullin.com
          Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
          Patricia Savage   on behalf of Creditor Mary Haines psavesq@gmail.com, jodi.savage@gmail.com
          Patricia Savage   on behalf of Creditor Marie Valenza psavesq@gmail.com, jodi.savage@gmail.com
          Patricia Savage   on behalf of Creditor Ashley Duitsman psavesq@gmail.com,
          jodi.savage@gmail.com
          Patricia Savage   on behalf of Creditor Kristal Davis-Bolin psavesq@gmail.com,
          jodi.savage@gmail.com
          Patricia Savage   on behalf of Creditor Barbara Morris psavesq@gmail.com, jodi.savage@gmail.com
          Patricia Savage   on behalf of Creditor Brandee Goodrich psavesq@gmail.com,
          jodi.savage@gmail.com
          Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
          Company patrick.maxcy@snrdenton.com
          Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
          patrick.maxcy@snrdenton.com
          Paul F. Ready   on behalf of Defendant Cheryl Montellano smeyer@farmerandready.com
          Paul F. Ready   on behalf of Defendant Max M. Montellano smeyer@farmerandready.com
          Paul H. Zumbro   on behalf of Debtor   PG&E Corporation mao@cravath.com
          Paul J. Pascuzzi   on behalf of Interested Party   California Department of Toxic Substances
          Control ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   California State Agencies ppascuzzi@ffwplaw.com,
          kwidder@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   California Department of Water Resources
          ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   35th District Agricultural Association
          ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
          Paul M. Rosenblatt   on behalf of Creditor   Oldcastle Infrastructure, Inc. f/k/a Oldcastle
          Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
          mwilliams@kilpatricktownsend.com
          Paul R. Gaus   on behalf of Creditor   Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
          Paul R. Glassman   on behalf of Creditor   Johnson Controls, Inc. glassmanp@gtlaw.com
          Paul R. Glassman   on behalf of Creditor   South San Joaquin Irrigation District
          glassmanp@gtlaw.com
          Peter Friedman   on behalf of Interested Party Governor Gavin Newsom pfriedman@omm.com
          Peter Friedman   on behalf of Interested Party   Department of Finance for the State of
          California pfriedman@omm.com
          Peter Meringolo   on behalf of Creditor Donna Walker peter@pmrklaw.com
          Peter Meringolo   on behalf of Creditor   Mount Veeder Springs LLC peter@pmrklaw.com
          Peter Meringolo   on behalf of Creditor Mark Pulido peter@pmrklaw.com
          Peter C. Califano   on behalf of Creditor   VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   TDS TELECOM pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   CRG Financial LLC pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   KERMAN TELEPHONE CO. pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   Gowan Construction Company Inc. pcalifano@cwclaw.com
          Peter C. Califano   on behalf of Creditor   PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
          Peter J. Benvenutti   on behalf of 3rd Pty Defendant   Pacific Gas and Electric Company
          pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Debtor   PG&E Corporation pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Defendant   Pacific Gas & Electric Company
          pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Plaintiff   PG&E Corporation pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Defendant   Pacific Gas and Electric Company
          pbenvenutti@kellerbenvenutti.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Peter J. Benvenutti   on behalf of Defendant   PG&E Corporation pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti   on behalf of Plaintiff   Pacific Gas and Electric Company pbenvenutti@kellerbenvenutti.com
Peter R. Boutin   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility peter.boutin@kyl.com, lara.joel@kyl.com
Peter S. Munoz   on behalf of Creditor   Nevada Irrigation District pmunoz@reedsmith.com, gsandoval@reedsmith.com
Peter S. Munoz   on behalf of Creditor   Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com, gsandoval@reedsmith.com
Peter S. Munoz   on behalf of Creditor   Wild Goose, LLC pmunoz@reedsmith.com, gsandoval@reedsmith.com
Peter S. Partee, Sr.   on behalf of Interested Party   DTE Stockton, LLC candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Potrero Hills Energy Producers, LLC candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Sunshine Gas Producers, LLC candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
Philip S. Warden   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A. Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
Philip S. Warden   on behalf of Creditor   Chevron U.S.A. Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
Phillip K. Wang   on behalf of Interested Party   certain Retiree Claimants phillip.wang@rimonlaw.com
Phillip K. Wang   on behalf of Creditor   Pivot Interiors, Inc. phillip.wang@rimonlaw.com
R. Alexander Pilmer   on behalf of Interested Party   Federal Monitor alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
Randy Michelson   on behalf of Defendant   Public Employees Retirement Association of New Mexico randy.michelson@michelsonlawgroup.com
Randy Michelson   on behalf of Interested Party   Public Employees Retirement Association of New Mexico randy.michelson@michelsonlawgroup.com
Randy Michelson   on behalf of Interested Party   Securities Lead Plaintiff and the Proposed Class randy.michelson@michelsonlawgroup.com
Randye B. Soref   on behalf of Creditor   Whitebox Multi-Strategy Partners, LP rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Whitebox Relative Value Partners, LP rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Dignity Health and its Affiliates rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   MRC Opportunities Fund I LP - Series C rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Marble Ridge Master Fund LP rsoref@polsinelli.com
Rebecca Suarez   on behalf of Intervenor   KES Kingsburg, L.P. rsuarez@crowell.com
Rebecca Suarez   on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
Rebecca Weissman   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company rebecca.weissman@dechert.com
Rebecca J. Winthrop   on behalf of Creditor   MRC Global (US) Inc. rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Paradise Retirement Residence Limited Partnership rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Adventist Health System/West and Feather River Hospital rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Berry Petroleum Company, LLC rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
Rhonda Stewart Goldstein   on behalf of Creditor   The Regents of the University of California Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu
Richard A. Chesley   on behalf of Other Prof.   FTI Consulting, Inc. richard.chesley@dlapiper.com, bill.countryman@dlapiper.com
Richard A. Lapping   on behalf of Creditor   Valero Refining Company-California rich@trodellalapping.com
Richard A. Marshack   on behalf of Creditor   SLF Fire Victim Claimants rmarshack@marshackhays.com, lbuchanan@marshackhays.com
Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com, jmartinez@WCGHLaw.com
Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com, hallonaegis@gmail.com
Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation richard.gallagher@ropesgray.com
Richard W. Esterkin   on behalf of Creditor   Deutsche Bank AG Cayman Islands Branch richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Henrietta D Energy Storage LLC richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   Deutsche Bank richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         Richard W. Esterkin   on behalf of Intervenor   Exelon Corporation
         richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
         Richard W. Esterkin   on behalf of Intervenor   AV Solar Ranch 1, LLC
         richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
         Richard W. Esterkin   on behalf of Creditor   Banc of America Credit Products, Inc.
         richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
         Richard W. Esterkin   on behalf of Interested Party   Exelon Corporation
         richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
         Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
         Riley C. Walter   on behalf of Attorney   Aera Energy LLC ecf@W2LG.com
         Riley C. Walter   on behalf of Interested Party   Midway Sunset Cogeneration Company ecf@W2LG.com
         Riley C. Walter   on behalf of Interested Party   Aera Energy LLC ecf@W2LG.com
         Risa Lynn Wolf-Smith   on behalf of Creditor   Diablo Winds, LLC rwolf@hollandhart.com,
         lmlopezvelasquez@hollandhart.com
         Risa Lynn Wolf-Smith   on behalf of Intervenor   Diablo Winds, LLC rwolf@hollandhart.com,
         lmlopezvelasquez@hollandhart.com
         Robert  Berens   on behalf of Creditor   XL Specialty Insurance Company rberens@smtdlaw.com,
         sr@smtdlaw.com
         Robert  Sahyan   on behalf of Interested Party   Columbus Hill Capital Management, L.P.
         rsahyan@sheppardmullin.com,  JNakaso@sheppardmullin.com
         Robert A. Julian   on behalf of Plaintiff   Official Committee of Tort Claimants
         rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
         Robert A. Julian   on behalf of Creditor Committee   Official Committee of Tort Claimants
         rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
         Robert B. Kaplan   on behalf of Creditor Peter  Ouborg rbk@jmbm.com
         Robert G. Harris   on behalf of Interested Party   The Utility Reform Network (TURN)
         rob@bindermalter.com
         Robert G. Harris   on behalf of Creditor   C.H. Reynolds Electric, Inc. rob@bindermalter.com
         Robert G. Harris   on behalf of Creditor   ChargePoint, Inc. rob@bindermalter.com
         Robert G. Harris   on behalf of Creditor   Almendariz Consulting, Inc. rob@bindermalter.com
         Robert G. Harris   on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
         Robert G. Harris   on behalf of Creditor   TURN-The Utility Reform Network rob@bindermalter.com
         Robert N.H. Christmas   on behalf of Interested Party   California Self-Insurers' Security Fund
         rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
         Robert T. Kugler   on behalf of Creditor   Public Advocates Office at the California Public
         Utilities Commission robert.kugler@stinson.com
         Roberto J. Kampfner   on behalf of Interested Party   San Diego Gas & Electric Company
         rkampfner@whitecase.com,  mco@whitecase.com
         Roberto J. Kampfner   on behalf of Interested Party   Sempra Energy rkampfner@whitecase.com,
         mco@whitecase.com
         Roberto J. Kampfner   on behalf of Interested Party   Southern California Gas Company
         rkampfner@whitecase.com,  mco@whitecase.com
         Rodney Allen Morris   on behalf of Creditor   United States of America Rodney.Morris2@usdoj.gov
         Roger F. Friedman   on behalf of Creditor   Plant Construction Company, L.P. rfriedman@rutan.com,
         csolorzano@rutan.com
         Roger F. Friedman   on behalf of Creditor   ARB, Inc. rfriedman@rutan.com,  csolorzano@rutan.com
         Ronald F. Berestka, Jr.   on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
         csepulveda@stonelawoffice.com
         Ronald S. Beacher   on behalf of Interested Party   Pryor Cashman LLP rbeacher@pryorcashman.com
         Ronald S. Beacher   on behalf of Creditor   SPCP Group, LLC rbeacher@pryorcashman.com
         Ryan A. Witthans   on behalf of Creditor   Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
         Samuel A. Khalil   on behalf of Interested Party   Official Committee Of Unsecured Creditors
         skhalil@milbank.com,  jbrewster@milbank.com
         Samuel A. Khalil   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
         skhalil@milbank.com,  jbrewster@milbank.com
         Samuel M. Kidder   on behalf of Intervenor   NextEra Energy Partners, L.P. skidder@ktbslaw.com
         Samuel M. Kidder   on behalf of Intervenor   NextEra Energy, Inc. skidder@ktbslaw.com
         Samuel M. Kidder   on behalf of Interested Party   NextEra Energy Inc., et al. skidder@ktbslaw.com
         Samuel R. Maizel   on behalf of Creditor   Southwire Company, LLC samuel.maizel@dentons.com,
         alicia.aguilar@dentons.com
         Sblend A. Sblendorio   on behalf of Interested Party   Wilson Construction Company
         sas@hogefenton.com
         Scott  Esbin   on behalf of Creditor   SPCP Group, LLC sesbin@esbinalter.com
         Scott  Lee   on behalf of Interested Party   Kepco California LLC scott.lee@lewisbrisbois.com,
         monique.talamante@lewisbrisbois.com
         Scott  Lee   on behalf of Interested Party   RE Astoria LLC scott.lee@lewisbrisbois.com,
         monique.talamante@lewisbrisbois.com
         Scott  Lee   on behalf of Creditor   RE Astoria LLC scott.lee@lewisbrisbois.com,
         monique.talamante@lewisbrisbois.com
         Scott H. McNutt   on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
         Sean  Nolan   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
         Gas and Electric Company snolan@akingump.com,  NYMCO@akingump.com
         Sean T. Higgins   on behalf of Creditor   Agajanian, Inc. aandrews@andrewsthornton.com,
         shiggins@andrewsthornton.com
         Sean T. Higgins   on behalf of Creditor   Bennett Lane Winery LLC aandrews@andrewsthornton.com,
         shiggins@andrewsthornton.com
         Shane  Huang   on behalf of Interested Party   United States on behalf of the Federal Energy
         Regulatory Commission shane.huang@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Shane Huang    on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com
              Shmuel Vasser    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
              shmuel.vasser@dechert.com,  brett.stone@dechert.com
              Shounak S. Dharap    on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
              Stacey C. Quan    on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com,
              pspencer@steyerlaw.com
              Stacy H. Rubin    on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com,
              BKTDocket_West@ballardspahr.com
              Stephen D. Finestone    on behalf of Interested Party    The Okonite Company sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Aggreko sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Far Western Anthropological Research Group, Inc.
              sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    MCE Corporation sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Nor-Cal Pipeline Services sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
              Stephen E. Hessler, P.C.    on behalf of Interested Party    Federal Monitor
              jozette.chong@kirkland.com
              Steven G. Polard    on behalf of Creditor    Creative Ceilings, Inc. spolard@eisnerlaw.com
              Steven J. Reisman    on behalf of Interested Party    Lazard Freres & Co. LLC sreisman@katten.com,
              nyc.bknotices@kattenlaw.com
              Steven M. Campora    on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
              nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor    Chippewa Pest Control, Inc. scampora@dbbwc.com,
              nlechuga@dbbwc.com
              Steven M. Olson    on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
              Steven M. Olson    on behalf of Creditor    Aztrack Construction Corporation smo@smolsonlaw.com
              Stuart G. Gross    on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor    San Francisco Herring Association
              sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross    on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Sunny S. Sarkis    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
              and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Interested Party    JH Kelly LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Interested Party    Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Interested Party    FTP Power LLC, et al. sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
              III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Interested Party    Capital Dynamics, Inc., et al.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Creditor    Mustang Project Companies sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Creditor    Ad Hoc Group of Interconnection Customers
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis    on behalf of Intervenor    FTP Power LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Sunny S. Sarkis    on behalf of Intervenor    Enel Green Power North America, Inc. sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
Sunny S. Sarkis    on behalf of Plaintiff    JH Kelly, LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis    on behalf of Intervenor    Capital Dynamics, Inc. sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis    on behalf of Interested Party    Enel Green Power North America, Inc. sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
Sunny S. Sarkis    on behalf of Counter-Defendant    JH Kelly, LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis    on behalf of Creditor    Little Bear Holding Company, LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Tacie H. Yoon    on behalf of Interested Party    Renaissance Reinsurance Ltd. tyoon@crowell.com
Tambra Curtis    on behalf of Creditor    Sonoma County tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org
Tanya Behnam    on behalf of Creditor    Marble Ridge Master Fund LP tbehnam@polsinelli.com, tanyabehnam@gmail.com
Tanya Behnam    on behalf of Creditor    MRC Opportunities Fund I LP - Series C tbehnam@polsinelli.com,  tanyabehnam@gmail.com
Thomas  Melone    on behalf of Plaintiff    Hollister Solar LLC Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Plaintiff    Bear Creek Solar LLC Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Plaintiff    Kettleman Solar LLC Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Interested Party    Allco Finance Limited & Subsidiaries Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Plaintiff    Vintner Solar LLC Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Plaintiff    Foothill Solar LLC Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Plaintiff    Winding Creek Solar LLC Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas  Melone    on behalf of Plaintiff    Allco Renewable Energy Limited Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com
Thomas B. Rupp    on behalf of Spec. Counsel    Coblentz Patch Duffy & Bass LLP trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Spec. Counsel    Jenner & Block LLP trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Debtor    PG&E Corporation trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Plaintiff    Pacific Gas and Electric Company trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Plaintiff    PG&E Corporation trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Defendant    Pacific Gas & Electric Company trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Other Prof.    Deloitte & Touche LLP trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Defendant    Pacific Gas and Electric Company trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Defendant    Pacific  Gas & Electric Company trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Defendant    PG&E Corporation trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of 3rd Pty Defendant    Pacific Gas  and Electric Company trupp@kellerbenvenutti.com
Thomas B. Rupp    on behalf of Other Prof.    KPMG LLP trupp@kellerbenvenutti.com
Thomas C. Mitchell    on behalf of Intervenor    EDF Renewables, Inc. tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com
Thomas C. Mitchell    on behalf of Interested Party    Rising Tree Wind Farm II LLC tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
Thomas C. Mitchell    on behalf of Creditor    MNOC AERS LLC tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com
Thomas C. Mitchell    on behalf of Interested Party    EDP Renewables North America LLC tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
Thomas C. Mitchell    on behalf of Interested Party    Arlington Wind Power Project LLC tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
Thomas C. Mitchell    on behalf of Creditor    EDF Renewables, Inc. tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com
Thomas E. McCurnin    on behalf of Interested Party    City of Morgan Hill tmccurnin@bkolaw.com, kescano@bkolaw.com
Thomas F. Koegel    on behalf of Creditor    Nexant Inc. tkoegel@crowell.com
Thomas F. Koegel    on behalf of Creditor    KES Kingsburg, L.P. tkoegel@crowell.com
Thomas F. Koegel    on behalf of Intervenor    KES Kingsburg, L.P. tkoegel@crowell.com
Thomas F. Koegel    on behalf of Intervenor    Vantage Wind Energy LLC tkoegel@crowell.com
Thomas F. Koegel    on behalf of Creditor    Vantage Wind Energy LLC tkoegel@crowell.com
Thomas G. Mouzes    on behalf of Creditor    Sonoma Clean Power Authority tmouzes@boutinjones.com, cdomingo@boutininc.com
Thomas R. Kreller    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors tkreller@milbank.com
Thomas R. Kreller    on behalf of Other Prof.    Centerview Partners LLC tkreller@milbank.com
Thomas R. Kreller    on behalf of Attorney    Milbank LLP tkreller@milbank.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Thomas R. Kreller    on behalf of Other Prof.    FTI Consulting Inc. tkreller@milbank.com
              Thomas R. Kreller    on behalf of Interested Party    Official Committee Of Unsecured Creditors
               tkreller@milbank.com
              Thomas R. Phinney    on behalf of Creditor    Outback Contractors, Inc. tom@parkinsonphinney.com
              Thomas R. Phinney    on behalf of Creditor    Yuba County Water Agency tom@parkinsonphinney.com
              Tiffany Strelow Cobb    on behalf of Creditor    Vertiv Corporation and Vertiv Services, Inc. and
               Vertiv North America, Inc. tscobb@vorys.com
              Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com
              Timothy M. Flaherty    on behalf of Creditor    Petro-Canada America Lubricants, Inc.
               tflaherty@mpplaw.com
              Timothy S. Laffredi    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
               timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov
              Tina Bao-Ngan Vy Ngo    on behalf of Interested Party    Black & Veatch Construction, Inc.
               tina.ngo@bakerbotts.com,  courtney.arionus@bakerbotts.com
              Tobias S. Keller    on behalf of Debtor    PG&E Corporation tkeller@kellerbenvenutti.com,
               pbenvenutti@kellerbenvenutti.com
              Tobias S. Keller    on behalf of Debtor    Pacific Gas and Electric Company
               tkeller@kellerbenvenutti.com,  pbenvenutti@kellerbenvenutti.com
              Tracy L. Mainguy    on behalf of Creditor    Engineers and Scientists of California, Local 20,
               IFPTE tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
              Tyson  Arbuthnot    on behalf of Interested Party    ACCO Engineered Systems, Inc.
               tarbuthnot@rjo.com,  jyeung@rjo.com
              Valerie Bantner Peo    on behalf of Creditor    Oracle America, Inc. vbantnerpeo@buchalter.com
              Victor A. Vilaplana    on behalf of Creditor    Michels Corporation vavilaplana@foley.com,
               rhurst@foley.com
              W. Steven Bryant    on behalf of Creditor    International Brotherhood of Electrical Workers Local
               Union 1245 molly.batiste-debose@lockelord.com
              Wayne A. Silver    on behalf of Creditor Lilia  Leeson w_silver@sbcglobal.net,
               ws@waynesilverlaw.com
              Wayne A. Silver    on behalf of Creditor    Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
               ws@waynesilverlaw.com
              William L. Porter    on behalf of Creditor    New West Partitions bporter@porterlaw.com,
               Ooberg@porterlaw.com
              William M. Kaufman    on behalf of Creditor    Red Top Electric Co. Emeryville, Inc.
               wkaufman@smwb.com
              William M. Kaufman    on behalf of Creditor    Daleo Inc. wkaufman@smwb.com
              William M. Kaufman    on behalf of Creditor    Golden Bay Fence Plus Iron Works, Inc.
               wkaufman@smwb.com
              William S. Lisa    on behalf of Interested Party    California Self-Insurers' Security Fund
               wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com
              Xiyi  Fu    on behalf of Creditor    Quanta Energy Services LLC jackie.fu@lockelord.com,
               taylor.warren@lockelord.com
              Yosef  Peretz    on behalf of Creditor Cara  Feneis yperetz@peretzlaw.com,   skim@peretzlaw.com
                                                                                      TOTAL: 1038



Signed and Filed: March 2, 2020

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

<div style="float:left">UNITED STATES BANKRUPTCY COURT<br>for the Northern District of California</div>

| | |
|---|---|
| In re: | ) Bankruptcy Case |
| | ) No. 19-30088-DM |
| PG&E CORPORATION, | ) |
| | ) Chapter 11 |
| - and - | ) |
| | ) Jointly Administered |
| PACIFIC GAS AND ELECTRIC COMPANY, | ) |
| | ) |
| Debtors. | ) |
| | ) |
| ☐ Affects PG&E Corporation | ) |
| ☐ Affects Pacific Gas and Electric Company | ) |
| ☒ Affects both Debtors | ) |
| | ) |
| * All papers shall be filed in the Lead Case, No. | ) |
| 19-30088 (DM). | ) |
| | ) |
| | ) |
| | ) |
| | ) |

## ORDER DENYING MOTION FOR TEMPORARY ALLOWANCE

Creditor Manuel Salvador Franco filed a motion to temporarily allow his claims (the "Motion") (dkt. #5983) on February 28, 2020. The matter was not set for hearing or properly noticed, but the court has reviewed the Motion and applicable law and will dispose of the matter without notice or hearing.

Pursuant to 11 U.S.C. § 502(a), a filed proof of claim is deemed allowed until and unless it is objected to. If filed in accordance with Federal Rule of Bankruptcy Procedure ("FRBP")

-1-

3001, the proof of claim will constitute prima facie evidence of the validity and amount of the claim. In short, a filed proof of claim is allowed and valid unless objected to. Here, Creditor's claims have not been objected to and are thus deemed allowed unless an objection is filed.

The Motion also expresses some confusion regarding FRBP 3017(a) and FRBP 3018(a). Rule 3017(a) deals with approval of a disclosure statement, and 3018(a) deals with temporary allowance for the purposes of confirmation. These rules do not affect Creditor's filed proofs of claim or their validity because no objection to the claims has been filed.

Because relief is unnecessary, the Motion is hereby DENIED.

**\*\*\* END OF ORDER \*\*\***

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

**COURT SERVICE LIST**

**Manuel Salvador Franco**
3147 Michigan Ave.
Stockton, CA
95204

-3-