In re:                                                                      Case No. 19-30088-DM
PG&E Corporation                                                            Chapter 11
                    Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3          User: lparada          Page 1 of 24          Date Rcvd: Mar 02, 2020
                              Form ID: pdfeoc         Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 04, 2020.
cr              +Richard-Reyes Gallegos,   c/o 4719 Quail Lakes Dr., Suite G,   PMB 166,
                 Stockton, CA 95207-5267

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                          TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 04, 2020                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 2, 2020 at the address(es) listed below:
          Aaron C. Smith   on behalf of Creditor   California Insurance Guarantee Association
          asmith@lockelord.com,   autodocket@lockelord.com
          Aaron J. Mohamed   on behalf of Plaintiff Mark  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron J. Mohamed   on behalf of Plaintiff Mike  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Abigail  O'Brient   on behalf of Creditor   Marin Clean Energy aobrient@mintz.com,
          docketing@mintz.com
          Adam  Malatesta   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
          adam.malatesta@lw.com,   adam--malatesta-8393@ecf.pacerpro.com
          Adam C. Harris   on behalf of Creditor   Fidelity Management & Research Company
          adam.harris@srz.com,   james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
          adam.harris@srz.com,   james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   SteelMill Master Fund LP adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   Silver Point Capital, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris   on behalf of Creditor   Centerbridge Partners, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Alaina R. Heine   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
          alaina.heine@dechert.com,   brett.stone@dechert.com
          Alan D. Smith   on behalf of Creditor   Puget Sound Energy, Inc. adsmith@perkinscoie.com,
          al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias   on behalf of Creditor   EN Engineering, LLC anahmias@mbnlawyers.com,
          jdale@mbnlawyers.com
          Alan J. Stone   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          AStone@milbank.com,   DMcCracken@Milbank.com
          Alan W. Kornberg   on behalf of Creditor   California Public Utilities Commision
          akornberg@paulweiss.com
          Alan W. Kornberg   on behalf of Creditor   California Public Utilities Commission
          akornberg@paulweiss.com
          Alexander James Demitro Lewicki   on behalf of Interested Party   Ad Hoc Group of Subrogation
          Claim Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexander James Demitro Lewicki   on behalf of Defendant   The Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexander James Demitro Lewicki   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Solutions (USA) Inc.
          allie.horwitz@dinsmore.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Integration LLC
          allie.horwitz@dinsmore.com
          Alicia  Clough   on behalf of Interested Party   California Power Exchange Corporation
          aclough@loeb.com
          Alicia  Clough   on behalf of Interested Party   Capital Power Corporation aclough@loeb.com
          Alisa C. Lacey   on behalf of Creditor   Public Advocates Office at the California Public
          Utilities Commission alisa.lacey@stinson.com,  karen.graves@stinson.com
          Allan Robert Rosin   on behalf of Creditor   Goodfellow Bros. California, LLC arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   Contra Costa Electric, Inc. arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   Stadtner Co., Inc. dba Sierra Electric Co.
          arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   McGuire and Hester arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   Sanco Pipelines, Inc. arrosin@alr-law.com
          Ameneh Maria Bordi   on behalf of Interested Party   Calpine Corporation
          ameneh.bordi@kirkland.com,  leo.rosenberg@kirkland.com
          Amy C. Quartarolo   on behalf of Intervenor   Crockett Cogeneration amy.quartarolo@lw.com
          Amy C. Quartarolo   on behalf of Intervenor   MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
          Amy C. Quartarolo   on behalf of Intervenor   Middle River Power, LLC amy.quartarolo@lw.com
          Amy L. Goldman   on behalf of Interested Party   RE Astoria LLC goldman@lbbslaw.com
          Amy L. Goldman   on behalf of Interested Party   Kepco California LLC goldman@lbbslaw.com
          Amy L. Goldman   on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com
          Amy S. Park   on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Intervenor   Willow Springs Solar 3, LLC amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Intervenor   Mojave Solar LLC amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Interested Party   Willow Springs Solar 3, LLC amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Interested Party   Mojave Solar LLC amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Intervenor   First Solar, Inc. amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Interested Party   First Solar, Inc. amy.park@skadden.com,
          alissa.turnipseed@skadden.com
          Andrea  Wong   on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov,
          efile@pbgc.gov
          Andrew  Jones   on behalf of Creditor   Sencha Funding, LLC andrew@ajoneslaw.com
          Andrew  Van Ornum   on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com,
          hchea@vlmglaw.com
          Andrew  Van Ornum   on behalf of Creditor   Geosyntec Consultants, Inc. avanornum@vlmglaw.com,
          hchea@vlmglaw.com
          Andrew  Yaphe   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
          Revolving Credit Facility andrew.yaphe@davispolk.com,  pge.dpw.routing@davispolk.com
          Andrew David Behlmann   on behalf of Interested Party   Public Employees Retirement Association
          of New Mexico abehlmann@lowenstein.com,  elawler@lowenstein.com
          Andrew H. Levin   on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com
          Andrew H. Morton   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          andrew.morton@stoel.com,  lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Creditor   Mustang Project Companies andrew.morton@stoel.com,
          lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Project Mustang andrew.morton@stoel.com,
          lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   FTP Power LLC, et al. andrew.morton@stoel.com,
          lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
          and Enel X andrew.morton@stoel.com,  lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   sPower andrew.morton@stoel.com,
          lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc.
          andrew.morton@stoel.com,  lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
          III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com,  lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Gill Ranch Storage, LLC
          andrew.morton@stoel.com,  lisa.petras@stoel.com
          Andrew I. Silfen   on behalf of Interested Party   Bank of Oklahoma Financial
          andrew.silfen@arentfox.com
          Andrew I. Silfen   on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com
          Andrew Michael Leblanc   on behalf of Creditor Committee   Official Committee Of Unsecured
          Creditors ALeblanc@milbank.com
          Andy S. Kong   on behalf of Creditor   Genesys Telecommunications Laboratories, Inc.
          kong.andy@arentfox.com,  Yvonne.Li@arentfox.com
          Anna  Kordas   on behalf of stockholders   PG&E Shareholders akordas@jonesday.com,
          mmelvin@jonesday.com
          Annadel A. Almendras   on behalf of Interested Party   California Department of Toxic Substances
          Control annadel.almendras@doj.ca.gov
          Annadel A. Almendras   on behalf of Interested Party   California Department of Water Resources
          annadel.almendras@doj.ca.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Anne  Andrews   on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com,
 aandrews@andrewsthornton.com
Anne  Andrews   on behalf of Creditor   Bennett Lane Winery LLC aa@andrewsthornton.com,
 aandrews@andrewsthornton.com
Anne  Costin   on behalf of Creditor Todd  Hearn anne@costinlawfirm.com
Anthony P. Cali   on behalf of Creditor   Public Advocates Office at the California Public
 Utilities Commission anthony.cali@stinson.com,  lindsay.petrowski@stinson.com
Antonio  Yanez, Jr.   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
 ayanez@willkie.com
Aram  Ordubegian   on behalf of Interested Party   BOKF, NA Ordubegian.Aram@ArentFox.com
Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors
 of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
Ashley Vinson Crawford   on behalf of Interested Party   Ad Hoc Committee of Senior Unsecured
 Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
 dkrasa-berstell@akingump.com
Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
 of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
Bao M. Vu   on behalf of Intervenor   Enel Green Power North America, Inc. bao.vu@stoel.com,
 sharon.witkin@stoel.com
Bao M. Vu   on behalf of Intervenor   FTP Power LLC bao.vu@stoel.com,  sharon.witkin@stoel.com
Bao M. Vu   on behalf of Intervenor   Capital Dynamics, Inc. bao.vu@stoel.com,  sharon.witkin@stoel.com,
 sharon.witkin@stoel.com
Barry S. Glaser   on behalf of Interested Party   Placer County Office of the Treasurer-Tax
 Collector bglaser@lkfirm.com
Barry S. Glaser   on behalf of Creditor   Sonoma County Treasurer & Tax Collector
 bglaser@lkfirm.com
Barry S. Glaser   on behalf of Interested Party   The County of Placer bglaser@lkfirm.com
Benjamin P. McCallen   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
 bmccallen@willkie.com
Bennett G. Young   on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com,  jb8@jmbm.com
Bennett J. Murphy   on behalf of Creditor   Canyon Capital Advisors LLC
 bmurphy@bennettmurphylaw.com
Bennett L. Spiegel   on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
Bernard  Kornberg   on behalf of Interested Party   Great Lakes Insurance SE bjk@severson.com
Bernard  Kornberg   on behalf of Interested Party   Munich Re bjk@severson.com
Bernard  Kornberg   on behalf of Interested Party   Certain Interested Underwriters at Lloyds,
 London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
Boris  Kukso   on behalf of Interested Party   Internal Revenue Service boris.kukso@usdoj.gov,
 western.taxcivil@usdoj.gov
Brad T. Summers   on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com,
 docketing-pdx@lanepowell.com
Bradley C. Knapp   on behalf of Creditor   International Brotherhood of Electrical Workers Local
 Union 1245 bknapp@lockelord.com,  Yamille.Harrison@lockelord.com
Bradley R. Schneider   on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com
Brett D. Fallon   on behalf of Creditor   Quest Diagnostics Health & Wellness LLC
 bfallon@morrisjames.com,  wweller@morrisjames.com
Brian D. Huben   on behalf of Interested Party   Louisiana Energy Services, LLC
 hubenb@ballardspahr.com
Brian D. Huben   on behalf of Interested Party   URENCO Limited hubenb@ballardspahr.com
Brian D. Huben   on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com
Brian S. Conlon   on behalf of Plaintiff Anthony  Gantner bsc@phillaw.com,  rac@phillaw.com
Brittany  Zummer   on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com,
 nfournier@theadlerfirm.com
Brittany J. Nelson   on behalf of Creditor   Michels Corporation bnelson@foley.com,
 hsiagiandraughn@foley.com
Bryan L. Hawkins   on behalf of Intervenor   FTP Power LLC bryan.hawkins@stoel.com,
 Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   FTP Power LLC, et al. bryan.hawkins@stoel.com,
 Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   Gill Ranch Storage, LLC
 bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
 III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   Capital Dynamics, Inc., et al.
 bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
 and Enel X bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Intervenor   Capital Dynamics, Inc. bryan.hawkins@stoel.com,
 Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Intervenor   Enel Green Power North America, Inc.
 bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryn G. Letsch   on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com,
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Shiloh IV Lessee, LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   MC Shiloh IV Holdings LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   Clearway Energy Group LLC
 Luckey.McDowell@Shearman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

C. Luckey McDowell    on behalf of Interested Party    TerraForm Power, Inc.
   Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Agua Caliente Solar, LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    TerraForm Power, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Marsh Landing, LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    NRG Energy Inc., Clearway Energy, Inc., and
   Clearway Energy Group LLC Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Solar Partners VIII LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    Clearway Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    NRG Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    MC Shiloh IV Holdings LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Solar Partners II LLC
   Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Marubeni Corporation
   Luckey.McDowell@Shearman.com
Cameron Gulden    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
   cameron.m.gulden@usdoj.gov
Candace J. Morey    on behalf of Creditor    California Public Utilities Commision cjm@cpuc.ca.gov
Carissa A. Lynch    on behalf of Interested Party    California Franchise Tax Board
   Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
Carol C. Villegas    on behalf of Interested Party    Public Employees Retirement Association of
   New Mexico cvillegas@labaton.com, NDonlon@labaton.com
Carol C. Villegas    on behalf of Attorney    Public Employees Retirement Association of New Mexico
   cvillegas@labaton.com, NDonlon@labaton.com
Caroline A. Reckler    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
   caroline.reckler@lw.com
Carolyn Frederick    on behalf of Interested Party    The Mosaic Company cfrederick@prklaw.com
Catherine Martin    on behalf of Creditor    Simon Property Group cmartin@simon.com,
   rtucker@simon.com;bankruptcy@simon.com
Catherine E. Woltering    on behalf of Creditor Committee    Official Committee of Tort Claimants
   cwoltering@bakerlaw.com
Cathy Yanni    on behalf of Other Prof. Cathy    Yanni cathy@cathyyanni.com, pstrunk@browngreer.com
Cecily Ann Dumas    on behalf of Creditor Committee    Official Committee of Tort Claimants
   cdumas@bakerlaw.com, hhammonturano@bakerlaw.com
Chane Buck    on behalf of stockholders    PG&E Shareholders cbuck@jonesday.com
Charles Cording    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
   ccording@willkie.com, mao@willkie.com
Charles Scott Penner    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
   penner@carneylaw.com, caragol@carneylaw.com
Charles Scott Penner    on behalf of Defendant    AECOM Technical Services, Inc.
   penner@carneylaw.com, caragol@carneylaw.com
Cheryl L. Stengel    on behalf of Creditor    US Air Conditioning Distributors
   clstengel@outlook.com, stengelcheryl40@gmail.com
Chris Bator    on behalf of Creditor Committee    Official Committee of Tort Claimants
   cbator@bakerlaw.com, jmcguigan@bakerlaw.com
Chris Johnstone    on behalf of Interested Party    ICE NGX Canada Inc.
   chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com
Christina Lin Chen    on behalf of Creditor    OneSource Supply Solutions, LLC
   christina.chen@morganlewis.com, christina.lin.chen@gmail.com
Christina Lin Chen    on behalf of Creditor    MRO Integrated Solutions, LLC
   christina.chen@morganlewis.com, christina.lin.chen@gmail.com
Christopher Gessner    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders
   of Pacific Gas and Electric Company cgessner@akingump.com, NYMCO@akingump.com
Christopher E. Prince    on behalf of Interested Party    CH2M HILL Engineers, Inc.
   cprince@lesnickprince.com
Christopher H. Hart    on behalf of Interested Party    Public Entities Impacted by the Wildfires
   chart@nutihart.com, nwhite@nutihart.com
Christopher Kwan Shek Wong    on behalf of Creditor    Genesys Telecommunications Laboratories,
   Inc. christopher.wong@arentfox.com
Christopher L. Young    on behalf of Plaintiff    Foothill Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young    on behalf of Plaintiff    Kettleman Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young    on behalf of Plaintiff    Winding Creek Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young    on behalf of Plaintiff    Vintner Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young    on behalf of Plaintiff    Hollister Solar LLC cyoung@cairncross.com,
   nspringstroh@cairncross.com
Christopher L. Young    on behalf of Interested Party    Winding Creek Solar LLC
   cyoung@cairncross.com, nspringstroh@cairncross.com
Christopher L. Young    on behalf of Plaintiff    Allco Renewable Energy Limited
   cyoung@cairncross.com, nspringstroh@cairncross.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Christopher L. Young   on behalf of Plaintiff   Bear Creek Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
    Christopher O. Rivas   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
    crivas@reedsmith.com,   chris-rivas-8658@ecf.pacerpro.com
    Christopher O. Rivas   on behalf of Creditor   AECOM Technical Services, Inc.
    crivas@reedsmith.com,   chris-rivas-8658@ecf.pacerpro.com
    Christopher O. Rivas   on behalf of Interested Party   JAN X-Ray Services, Inc.
    crivas@reedsmith.com,   chris-rivas-8658@ecf.pacerpro.com
    Christopher O. Rivas   on behalf of Creditor   Parsons Environment & Infrastructure, Inc.
    crivas@reedsmith.com,   chris-rivas-8658@ecf.pacerpro.com
    Christopher O. Rivas   on behalf of Creditor   Kiefner and Associates, Inc. crivas@reedsmith.com,
    chris-rivas-8658@ecf.pacerpro.com
    Christopher O. Rivas   on behalf of Counter-Claimant   AECOM Technical Services, Inc.
    crivas@reedsmith.com,   chris-rivas-8658@ecf.pacerpro.com
    Christopher O. Rivas   on behalf of Defendant   AECOM Technical Services, Inc.
    crivas@reedsmith.com,   chris-rivas-8658@ecf.pacerpro.com
    Courtney L. Morgan   on behalf of Creditor   Pension Benefit Guaranty Corporation
    morgan.courtney@pbgc.gov
    Craig Margulies   on behalf of Creditor   Aegion Corporation and its subsidiary entities:
    Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
    cmargulies@margulies-law.com,   lsalazar@margulies-law.com
    Craig S. Simon   on behalf of Interested Party   Zenith Insurance Company csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Assurant Entities csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Topa Insurance Company csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Nautilus Insurance Company csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Privilege Underwriters Reciprocal Exchange
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   American Alternative Insurance Corporation
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Farmers Entities csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Nationwide Entities csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   American Reliable Entities csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   California Casualty Indemnity Exchange
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Amica Mutual Insurance Company
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Crusader Insurance Company csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Wawanesa General Insurance Company
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   National General Entities csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Sutter Insurance Company csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Gencon Entities csimon@bergerkahn.com,
    aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   Church Mutual Insurance Company
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig S. Simon   on behalf of Interested Party   California FAIR Plan Association
    csimon@bergerkahn.com,   aketcher@bergerkahn.com
    Craig Solomon Ganz   on behalf of Creditor   Discovery Hydrovac ganzc@ballardspahr.com,
    hartt@ballardspahr.com
    Craig Solomon Ganz   on behalf of Creditor   Realty Income Corporation ganzc@ballardspahr.com,
    hartt@ballardspahr.com
    Cristina A. Henriquez   on behalf of Creditor   BNP Paribas chenriquez@mayerbrown.com
    Dana M. Andreoli   on behalf of Creditor   Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
    mterry@steyerlaw.com
    Dania Slim   on behalf of Creditor   BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
    melinda.hernandez@pillsburylaw.com
    Daniel Robertson   on behalf of Creditor   Pension Benefit Guaranty Corporation
    robertson.daniel@pbgc.gov,   efile@pbgc.gov
    Daniel I. Forman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    dforman@willkie.com
    Dara Levinson Silveira   on behalf of Debtor   PG&E Corporation dsilveira@kellerbenvenutti.com
    Daren M Schlecter   on behalf of Creditor Jesus Mendoza daren@schlecterlaw.com,
    info@schlecterlaw.com
    Dario de Ghetaldi   on behalf of Creditor   Fire Victim Creditors deg@coreylaw.com,
    lfdcoreylaw.com
    David Emerzian   on behalf of Creditor   A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
    David Holtzman   on behalf of Interested Party   Deutsche Bank Trust Company Americas
    david.holtzman@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     David Holtzman  on behalf of Interested Party   United Energy Trading, LLC
      david.holtzman@hklaw.com
     David Holtzman  on behalf of Interested Party   DEUTSCHE BANK NATIONAL TRUST COMPANY
      david.holtzman@hklaw.com
     David Holtzman  on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS,
      david.holtzman@hklaw.com
     David Holtzman  on behalf of Defendant   Tiger Natural Gas, Inc. david.holtzman@hklaw.com
     David Holtzman  on behalf of Interested Party   Tiger Natural Gas, Inc. david.holtzman@hklaw.com
     David Holtzman  on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY
      david.holtzman@hklaw.com
     David Levine  on behalf of Debtor   PG&E Corporation dnl@groom.com
     David Neier  on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com
     David Neier  on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com
     David Neier  on behalf of Creditor   CF Inspection Management, LLC dneier@winston.com
     David Neier  on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC dneier@winston.com
     David Neier  on behalf of Creditor   Peninsula Clean Energy Authority dneier@winston.com
     David Neier  on behalf of Interested Party   City of San Jose, California dneier@winston.com
     David Neier  on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com
     David Neier  on behalf of Creditor   California Efficiency + Demand Management Council
      dneier@winston.com
     David Neier  on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com
     David Wirt  on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com,
      denise.harmon@hklaw.com
     David A. Wood  on behalf of Creditor   SLF Fire Victim Claimants dwood@marshackhays.com,
      lbuchanan@marshackhays.com
     David B. Levant  on behalf of Creditor   Gill Ranch Storage, LLC david.levant@stoel.com,
      rene.alvin@stoel.com
     David B. Levant  on behalf of Intervenor   Enel Green Power North America, Inc.
      david.levant@stoel.com,  rene.alvin@stoel.com
     David B. Levant  on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
      III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com
     David B. Levant  on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com,
      rene.alvin@stoel.com
     David B. Levant  on behalf of Interested Party   Enel Green Power North America, Inc., et al.
      and Enel X david.levant@stoel.com,  rene.alvin@stoel.com
     David B. Levant  on behalf of Interested Party   Capital Dynamics, Inc., et al.
      david.levant@stoel.com,  rene.alvin@stoel.com
     David B. Levant  on behalf of Interested Party   Calpine Corporation david.levant@stoel.com,
      rene.alvin@stoel.com
     David B. Levant  on behalf of Intervenor   FTP Power LLC david.levant@stoel.com,
      rene.alvin@stoel.com
     David B. Levant  on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com,
      rene.alvin@stoel.com
     David B. Rivkin, Jr.  on behalf of Creditor Committee   Official Committee of Tort Claimants
      drivkin@bakerlaw.com,  jmeeks@bakerlaw.com
     David B. Shemano  on behalf of Interested Party   East Bay Community Energy Authority
      dshemano@pwkllp.com
     David I. Kornbluh  on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com,
      mhr@millermorton.com
     David J. Richardson  on behalf of Creditor Committee   Official Committee of Tort Claimants
      drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com
     David L. Neale  on behalf of Interested Party   California Independent System Operator
      dln@lnbyb.com
     David M. Feldman  on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
      DFeldman@gibsondunn.com
     David M. Reeder  on behalf of Creditor   City of American  Canyon david@reederlaw.com,
      david.m.reeder@gmail.com;Jessica@reederlaw.com
     David M. Stern  on behalf of Interested Party   NextEra Energy Inc., et al. dstern@ktbslaw.com
     David M. Stern  on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
     David M. Stern  on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
     David Matthew Guess  on behalf of Interested Party   SteelMill Master Fund LP guessd@gtlaw.com
     David Matthew Guess  on behalf of Creditor   Fidelity Management & Research Company
      guessd@gtlaw.com
     David Matthew Guess  on behalf of Interested Party   Anchorage Capital Group, L.L.C.
      guessd@gtlaw.com
     David Matthew Guess  on behalf of Interested Party   Silver Point Capital, L.P. guessd@gtlaw.com
     David Matthew Guess  on behalf of Creditor   Centerbridge Partners, L.P. guessd@gtlaw.com
     David P. Matthews  on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
      aharrison@thematthewslawfirm.com
     David P. Matthews  on behalf of Interested Party   Terry  Hodges jrhoades@thematthewslawfirm.com,
      aharrison@thematthewslawfirm.com
     David W. Moon  on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
      mmagzamen@stroock.com
     David Walter Wessel  on behalf of Creditor   Mikhail  Gelman DWessel@efronlawfirm.com,
      hporter@chdlawyers.com
     David Walter Wessel  on behalf of Creditor   Marina  Gelman DWessel@efronlawfirm.com,
      hporter@chdlawyers.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Debra I. Grassgreen    on behalf of Interested Party    The Baupost Group, L.L.C.
                dgrassgreen@pszjlaw.com,  hphan@pszjlaw.com
                Debra I. Grassgreen    on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
                hphan@pszjlaw.com
                Dennis F. Dunne    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
                ddunne@milbank.com,  jbrewster@milbank.com
                Dennis F. Dunne    on behalf of Interested Party    Official Committee Of Unsecured Creditors
                cprice@milbank.com,  jbrewster@milbank.com
                Derrick Talerico    on behalf of Creditor    Western Electricity Coordinating Council
                dtalerico@ztlegal.com,  sfritz@ztlegal.com
                Diane Marger Moore    on behalf of Creditor    Majesti Mai Bagorio, etc.
                dmargermoore@baumhedlundlaw.com
                Donald H. Cram, III    on behalf of Interested Party    Munich Re dhc@severson.com
                Donald H. Cram, III    on behalf of Interested Party    HDI Global Specialty SE dhc@severson.com
                Donald H. Cram, III    on behalf of Interested Party    Liberty Specialty Markets dhc@severson.com
                Donna Taylor Parkinson    on behalf of Creditor    Yuba County Water Agency
                donna@parkinsonphinney.com
                Douglas  Wolfe    on behalf of Creditor    ASM SPV, L.P. dwolfe@asmcapital.com
                Douglas  Wolfe    on behalf of Creditor    ASM Capital X LLC dwolfe@asmcapital.com
                Douglas B. Provencher    on behalf of Interested Party    Provencher & Flatt dbp@provlaw.com
                Douglas B. Provencher    on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
                Drew M. Widders    on behalf of Creditor    Molin-Wilcoxen Camp Fire Victims Group
                dwidders@wilcoxenlaw.com,  nina@wilcoxenlaw.com
                Duane M. Geck    on behalf of Interested Party    Munich Re dmg@severson.com
                Duane M. Geck    on behalf of Interested Party    HDI Global Specialty SE dmg@severson.com
                Duane M. Geck    on behalf of Interested Party    Liberty Specialty Markets dmg@severson.com
                Dustin M. Dow    on behalf of Creditor Committee    Official Committee of Tort Claimants
                ddow@bakerlaw.com,  jmcguigan@bakerlaw.com
                Edward J. Leen    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
                Edward J. Tredinnick    on behalf of Creditor    City and County of San Francisco
                etrednnick@greeneradovsky.com
                Edward R. Huguenin    on behalf of Creditor    Meritage Homes of California, Inc.
                ehuguenin@hugueninkahn.com,  jguzman@hugueninkahn.com
                Edward R. Huguenin    on behalf of Creditor    K. Hovnanian California Region, Inc., et al
                ehuguenin@hugueninkahn.com,  jguzman@hugueninkahn.com
                Elisa  Tolentino    on behalf of Creditor    City of San Jose cao.main@sanjoseca.gov
                Elizabeth A. Green    on behalf of Creditor Committee    Official Committee of Tort Claimants
                egreen@bakerlaw.com,  orlbankruptcy@bakerlaw.com
                Elizabeth J. Cabraser    on behalf of Creditor    Wildfire Class Claimants ecabraser@lchb.com,
                awolf@lchb.com
                Elizabeth J. Cabraser    on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,  awolf@lchb.com
                Elizabeth Lee Thompson    on behalf of Interested Party    The Okonite Company ethompson@stites.com,
                docketclerk@stites.com
                Elizabeth M. Guffy    on behalf of Creditor    Quanta Energy Services LLC eguffy@lockelord.com,
                autodocket@lockelord.com
                Elliot  Adler    on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
                bzummer@theadlerfirm.com
                Elyssa S. Kates    on behalf of Creditor Committee    Official Committee of Tort Claimants
                ekates@bakerlaw.com
                Emily P. Rich    on behalf of Creditor    Engineers and Scientists of California, Local 20, IFPTE
                erich@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
                Emily P. Rich    on behalf of Creditor    SEIU United Service Workers - West erich@unioncounsel.net,
                bankruptcycourtnotices@unioncounsel.net
                Eric A. Grasberger    on behalf of Plaintiff    JH Kelly, LLC eric.grasberger@stoel.com,
                docketclerk@stoel.com
                Eric A. Gravink    on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
                Eric A. Gravink    on behalf of Creditor Xiaotian  Sun eric@rhrc.net
                Eric A. Gravink    on behalf of Creditor Marta M. Mester eric@rhrc.net
                Eric A. Gravink    on behalf of Creditor Wei  Luo eric@rhrc.net
                Eric D. Goldberg    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
                eric.goldberg@dlapiper.com,  eric-goldberg-1103@ecf.pacerpro.com
                Eric E. Sagerman    on behalf of Creditor Committee    Official Committee of Tort Claimants
                esagerman@bakerlaw.com
                Eric J. Seiler    on behalf of Interested Party    The Baupost Group, L.L.C. eseiler@fklaw.com,
                mclerk@fklaw.com
                Eric R. Goodman    on behalf of Creditor Committee    Official Committee of Tort Claimants
                egoodman@bakerlaw.com
                Eric R. Wilson    on behalf of Creditor    Tata Consultancy Services
                kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com
                Eric R. Wilson    on behalf of Creditor    Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
                ewilson@kelleydrye.com
                Eric S. Goldstein    on behalf of Interested Party    Gartner, Inc. egoldstein@goodwin.com
                Erica  Lee    on behalf of Creditor    California Department of Parks and Recreation
                Erica.Lee@doj.ca.gov
                Erica L. Kerman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
                ekerman@willkie.com
                Erika L. Morabito    on behalf of Creditor    Michels Corporation emorabito@foley.com,
                hsiagiandraughn@foley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Erin Elizabeth Dexter    on behalf of Creditor Committee    Official Committee Of Unsecured
Creditors edexter@milbank.com
Erin N. Brady   on behalf of Interested Party    esVolta, LP enbrady@jonesday.com
Erin N. Brady   on behalf of Interested Party    Hummingbird Energy Storage, LLC
enbrady@jonesday.com
Estela O. Pino   on behalf of Interested Party    Individual Plaintiffs Executive Committee
Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
rmahal@epinolaw.com
Estela O. Pino   on behalf of Interested Party    Plaintiffs Executive Committee
epino@epinolaw.com,   rmahal@epinolaw.com
Estela O. Pino   on behalf of Interested Party    Plaintiffs Executive Committee appointed by the
Superior Court of the State of California, in and for the County of Alameda, in Case No.
RG16843631 and related cases epino@epinolaw.com,   rmahal@epinolaw.com
Eve H. Karasik   on behalf of Interested Party    Global Diving & Salvage, Inc. ehk@lnbyb.com
Eve H. Karasik   on behalf of Creditor    Traffic Management, Inc. ehk@lnbyb.com
Evelina Gentry   on behalf of Creditor    Transwestern Pipeline Company, LLC
evelina.gentry@akerman.com,   rob.diwa@akerman.com
Francis J. Lawall   on behalf of Interested Party    HydroChemPSC lawallf@pepperlaw.com,
henrys@pepperlaw.com
Francis O. Scarpulla   on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
cpc@scarpullalaw.com
Francis O. Scarpulla   on behalf of Creditor    GER Hospitality, LLC fos@scarpullalaw.com,
cpc@scarpullalaw.com
Francis O. Scarpulla   on behalf of Creditor    Objecting Camp Fire Claimants fos@scarpullalaw.com,
cpc@scarpullalaw.com
Frank A. Merola   on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative Agent
lacalendar@stroock.com,   mmagzamen@stroock.com
G. Larry Engel   on behalf of Creditor    Sonoma Clean Power Authority larry@engeladvice.com
Gabriel Ozel   on behalf of Creditor    Consolidated Edison Development, Inc. gabeozel@gmail.com
Gabriel Ozel   on behalf of Attorney Gabriel Ozel gabeozel@gmail.com
Gabriel Ozel   on behalf of Intervenor    Consolidated Edison Development, Inc. gabeozel@gmail.com
Gabriel I. Glazer   on behalf of Interested Party    The Baupost Group, L.L.C. gglazer@pszjlaw.com
Gabrielle Glemann   on behalf of Intervenor    FTP Power LLC gabrielle.glemann@stoel.com,
rene.alvin@stoel.com
Gabrielle Glemann   on behalf of Intervenor    Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
rene.alvin@stoel.com
Gabrielle Glemann   on behalf of Intervenor    Enel Green Power North America, Inc.
gabrielle.glemann@stoel.com,   rene.alvin@stoel.com
Gary M. Kaplan   on behalf of Creditor    TTR Substations, Inc. gkaplan@fbm.com,   calendar@fbm.com
Geoffrey B. Dryvynsyde   on behalf of Creditor    California Public Utilities Commision
gbd@cpuc.ca.gov,   geoffrey.dryvynsyde@cpuc.ca.gov
Geoffrey E. Marr   on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
Geoffrey S. Stewart   on behalf of stockholders    PG&E Shareholders gstewart@jonesday.com,
mmelvin@jonesday.com
George H. Kalikman   on behalf of Interested Party    Compass Lexecon, LLC gkalikman@schnader.com,
sdavenport@schnader.com
Gerald Singleton   on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
BKECFCANB@SLFfirm.com
Gerald Singleton   on behalf of Creditor    Tubbs Preference Plaintiffs gerald@slffirm.com,
BKECFCANB@SLFfirm.com
Gerald Singleton   on behalf of Creditor    SLF Fire Victim Claimants gerald@slffirm.com,
BKECFCANB@SLFfirm.com
Gerald Singleton   on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
gerald@slffirm.com,   BKECFCANB@SLFfirm.com
Gerald P. Kennedy   on behalf of Creditor    Agile Sourcing Partners, Inc.
gerald.kennedy@procopio.com,   angela.stevens@procopio.com
Gregg M. Galardi   on behalf of Interested Party    Elliott Management Corporation
gregg.galardi@ropesgray.com
Gregory Plaskett   on behalf of Creditor    Murga, Strange & Chalmers, Inc.
GREGORY.PLASKETT@GMAIL.COM,   HKHAPPYGRL1@GMAIL.COM
Gregory A. Bray   on behalf of Interested Party    Official Committee Of Unsecured Creditors
gbray@milbank.com
Gregory A. Bray   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
gbray@milbank.com
Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
Manufacturing Company grougeau@brlawsf.com
Gregory C. Nuti   on behalf of Creditor    City of Clearlake gnuti@nutihart.com,
nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor    Mendocino County gnuti@nutihart.com,
nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor    Sonoma Valley County Sanitation District
gnuti@nutihart.com,   nwhite@nutihart.com
Gregory C. Nuti   on behalf of Interested Party    Public Entities Impacted by the Wildfires
gnuti@nutihart.com,   nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor    Calaveras County Water District gnuti@nutihart.com,
nwhite@nutihart.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space
             District gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Town of Paradise gnuti@nutihart.com,
             nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Sonoma County Water Agency gnuti@nutihart.com,
             nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Napa County gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Sonoma County Community Development Commission
             gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Lake County gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
             Gregory C. Nuti   on behalf of Creditor   City of Santa Rosa gnuti@nutihart.com,
             nwhite@nutihart.com
             Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com,
             cacossano@dykema.com
             Gregory K. Jones   on behalf of Creditor   Honeywell International Inc. GJones@dykema.com,
             cacossano@dykema.com
             Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
             ecf@kleinlaw.com
             Hannah C. Kreuser   on behalf of Creditor   Precision Crane Service, Inc. hkreuser@porterlaw.com,
             ooberg@porterlaw.com
             Hannah C. Kreuser   on behalf of Creditor   Townsend & Schmidt Masonry hkreuser@porterlaw.com,
             ooberg@porterlaw.com
             Hannah C. Kreuser   on behalf of Creditor   Hangtown Electric, Inc. dba Mr. Electric of Rancho
             Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
             Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co.
             hkreuser@porterlaw.com,  ooberg@porterlaw.com
             Hannah C. Kreuser   on behalf of Creditor   Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
             ooberg@porterlaw.com
             Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance
             harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
             Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com
             Harvey S. Schochet   on behalf of Creditor   Cupertino Electric, Inc. Harveyschochet@dwt.com
             Heinz Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com
             Heinz Binder   on behalf of Interested Party   The Utility Reform Network (TURN)
             heinz@bindermalter.com
             Herb Baer   hbaer@primeclerk.com,  ecf@primeclerk.com
             Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com,
             pearsall@gtlaw.com
             Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com
             Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc.
             hugh.mcdonald@troutman.com,  john.murphy@troutman.com
             Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc.
             john.murphy@troutman.com
             Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
             Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
             Huonganh Annie Duong   on behalf of Creditor   A.J. Excavation Inc.
             annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
             Huonganh Annie Duong   on behalf of Creditor Philip   Verwey annie.duong@mccormickbarstow.com,
             dawn.houston@mccormickbarstow.com
             Iain A. Macdonald   on behalf of Creditor   U.S. TelePacific Corp. dba TPx Communications
             iain@macfern.com,  ecf@macfern.com
             Iain A. Macdonald   on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
             ecf@macfern.com
             Iain A. Macdonald   on behalf of Creditor   Surf to Snow Environmental Resource Management, Inc.
             iain@macfern.com,  ecf@macfern.com
             Ivan C. Jen   on behalf of Interested Party   Synergy Project Management, Inc. ivan@icjenlaw.com
             J. Eric Ivester   on behalf of Interested Party   Atlantica Yield plc Andrea.Bates@skadden.com
             J. Eric Ivester   on behalf of Interested Party   Mojave Solar LLC Andrea.Bates@skadden.com
             J. Eric Ivester   on behalf of Intervenor   Mojave Solar LLC Eric.Ivester@skadden.com,
             Andrea.Bates@skadden.com
             J. Eric Ivester   on behalf of Intervenor   Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
             Andrea.Bates@skadden.com
             J. Eric Ivester   on behalf of Intervenor   First Solar, Inc. Eric.Ivester@skadden.com,
             Andrea.Bates@skadden.com
             J. Noah Hagey   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of
             Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
             J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
             J. Russell Cunningham   on behalf of Creditor   Baseline P&R, LLC rcunningham@dnlc.net,
             emehr@dnlc.net
             J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
             emehr@dnlc.net
             J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
             emehr@dnlc.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

  J. Russell Cunningham on behalf of Creditor  Joiner Limited Partnership rcunningham@dnlc.net,
   emehr@dnlc.net
  J. Russell Cunningham on behalf of Creditor  KV Sierra Vista, LLC rcunningham@dnlc.net,
   emehr@dnlc.net
  J. Russell Cunningham on behalf of Creditor  DF Properties rcunningham@dnlc.net,
   emehr@dnlc.net
  J. Russell Cunningham on behalf of Creditor  Baseline 80 Investors, LLC rcunningham@dnlc.net,
   emehr@dnlc.net
  Jack A. Reitman on behalf of Plaintiff Julia  Herndon srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff  Chico Rent-A-Fence srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff  Gabriella's Eatery srichmond@lgbfirm.com
  Jack A. Reitman on behalf of Plaintiff  Ponderosa Pest & Weed Control srichmond@lgbfirm.com
  Jacob M. Faircloth on behalf of Creditor  Aztrack Construction Corporation
   jacob.faircloth@smolsonlaw.com
  Jacob Taylor Beiswenger on behalf of Interested Party  Department of Finance for the State of
   California jbeiswenger@omm.com,  llattin@omm.com
  Jacob Taylor Beiswenger on behalf of Interested Party Governor Gavin  Newsom
   jbeiswenger@omm.com,  llattin@omm.com
  Jacquelyn H. Choi on behalf of Creditor  County of Santa Clara Department of Tax and
   Collections jchoi@raineslaw.com,  bclark@raineslaw.com
  Jae Angela Chun on behalf of Creditor  Certain Fire Damage Plaintiffs/Claimants Relating to
   the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
   teresa@tosdallaw.com
  Jaime  Godin on behalf of Plaintiff  Vintner Solar LLC Jtouchstone@fddcm.com
  Jaime  Godin on behalf of Plaintiff  Winding Creek Solar LLC Jtouchstone@fddcm.com
  Jaime  Godin on behalf of Plaintiff  Foothill Solar LLC Jtouchstone@fddcm.com
  Jaime  Godin on behalf of Plaintiff  Kettleman Solar LLC Jtouchstone@fddcm.com
  Jaime  Godin on behalf of Plaintiff  Allco Renewable Energy Limited Jtouchstone@fddcm.com
  Jaime  Godin on behalf of Plaintiff  Hollister Solar LLC Jtouchstone@fddcm.com
  Jaime  Godin on behalf of Plaintiff  Bear Creek Solar LLC Jtouchstone@fddcm.com
  James A. Shepherd on behalf of Creditor  W. Bradley Electric, Inc. jim@jsheplaw.com,
   shepIGN@gmail.com
  James C. Behrens on behalf of Creditor Committee  Official Committee Of Unsecured Creditors
   jbehrens@milbank.com,  mkoch@milbank.com
  James C. Behrens on behalf of Interested Party  Official Committee Of Unsecured Creditors
   jbehrens@milbank.com,  mkoch@milbank.com
  James D. Curran on behalf of Creditor  Liberty Mutual Insurance Company
   jcurran@wolkincurran.com,  dstorms@wolkincurran.com
  James J. Ficenec on behalf of Creditor  Exponent, Inc. James.Ficenec@ndlf.com,
   caroline.pfahl@ndlf.com
  James L. Bothwell on behalf of Creditor  Meritage Homes of California, Inc.
   jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
  James L. Bothwell on behalf of Creditor  K. Hovnanian California Region, Inc., et al
   jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
  James O. Johnston on behalf of stockholders  PG&E Shareholders jjohnston@jonesday.com
  James T. Bentley on behalf of Creditor  Centerbridge Partners, L.P. james.bentley@srz.com,
   Kelly.Knight@srz.com
  James T. Bentley on behalf of Creditor  Fidelity Management & Research Company
   james.bentley@srz.com,  Kelly.Knight@srz.com
  James T. Bentley on behalf of Interested Party  Anchorage Capital Group, L.L.C.
   james.bentley@srz.com,  Kelly.Knight@srz.com
  James T. Bentley on behalf of Interested Party  Silver Point Capital, L.P.
   james.bentley@srz.com,  Kelly.Knight@srz.com
  James T. Bentley on behalf of Interested Party  SteelMill Master Fund LP james.bentley@srz.com,
   Kelly.Knight@srz.com
  Jamie P. Dreher on behalf of Creditor  Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
   d/b/a Teichert Aggregates jdreher@downeybrand.com
  Jan D. Sokol on behalf of Creditor  Liberty Mutual Insurance Company jdsokol@lawssl.com,
   dwright@lawssl.com
  Jan M Hayden on behalf of Creditor  APTIM jhayden@bakerdonelson.com,
   gmitchell@bakerdonelson.com
  Jan M Hayden on behalf of Creditor  Snelson Companies, Inc. jhayden@bakerdonelson.com,
   gmitchell@bakerdonelson.com
  Jan M Hayden on behalf of Creditor  TTR Substations, Inc. jhayden@bakerdonelson.com,
   gmitchell@bakerdonelson.com
  Jan M Hayden on behalf of Creditor  Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
   gmitchell@bakerdonelson.com
  Jane  Kim on behalf of Spec. Counsel  Jenner & Block LLP jkim@kellerbenvenutti.com
  Jane  Kim on behalf of Debtor  Pacific Gas and Electric Company jkim@kellerbenvenutti.com
  Jane  Kim on behalf of Other Prof.  KPMG LLP jkim@kellerbenvenutti.com
  Jane  Kim on behalf of Debtor  PG&E Corporation jkim@kellerbenvenutti.com
  Jane  Kim on behalf of Plaintiff  PG&E Corporation jkim@kellerbenvenutti.com
  Jane  Luciano on behalf of Creditor Jane  Luciano jane-luciano@comcast.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com,
   jbenton@watttieder.com
Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com, amattingly@btlaw.com
Jason Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
   jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov
Jason Borg   on behalf of Creditor Grant Smelser jborg@jasonborglaw.com
Jason Borg   on behalf of Creditor Nancy Oliver jborg@jasonborglaw.com
Jason Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com
Jason Borg   on behalf of Creditor Richard Kelly Dighton jborg@jasonborglaw.com
Jason Borg   on behalf of Creditor Linda Dighton jborg@jasonborglaw.com
Jason Borg   on behalf of Creditor Teddy Oliver jborg@jasonborglaw.com
Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C.
   jrubinstein@fklaw.com, mclerk@fklaw.com
Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr.,
   Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
   David Thomason, and Dinyar Mistry jstrabo@mwe.com, shill@mwe.com
Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
   eamaro@hopkinscarley.com
Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com
Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and
   Davey Resource Group, Inc. jreisner@irell.com
Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al.
   jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc.
   jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al.
   jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com,
   lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et
   al. and Enel X jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC
   jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
   Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com,
   lisa.petras@stoel.com
Jennifer Machlin Cecil   on behalf of Interested Party   City of San Jose, California
   JCecil@winston.com, ECF_SF@winston.com
Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
   ECF_SF@winston.com
Jennifer Machlin Cecil   on behalf of Interested Party   Global Ampersand LLC JCecil@winston.com,
   ECF_SF@winston.com
Jennifer Machlin Cecil   on behalf of Interested Party   Willow Springs Solar 3, LLC
   JCecil@winston.com, ECF_SF@winston.com
Jennifer N. Slocum   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
   Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum   on behalf of Interested Party   Capital Dynamics, Inc., et al.
   jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum   on behalf of Interested Party   FTP Power LLC, et al.
   jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum   on behalf of Creditor   Mustang Project Companies jennifer.slocum@stoel.com,
   docketclerk@stoel.com
Jennifer N. Slocum   on behalf of Interested Party   Global Diving & Salvage, Inc.
   jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
   and Enel X jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum   on behalf of Interested Party   Gill Ranch Storage, LLC
   jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer V. Doran   on behalf of Creditor   Telvent USA, LLC jdoran@hinckleyallen.com
John Cumming   on behalf of Interested Party   California Department of Industrial Relations
   jcumming@dir.ca.gov
John A. Moe, II   on behalf of Interested Party   Dentons US LLP john.moe@dentons.com,
   glenda.spratt@dentons.com
John A. Moe, II   on behalf of Interested Party   Halkirk I Wind Project LP john.moe@dentons.com,
   glenda.spratt@dentons.com
John A. Moe, II   on behalf of Interested Party   Capital Power Corporation john.moe@dentons.com,
   glenda.spratt@dentons.com
John A. Vos   on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
   PrivateECFNotice@gmail.com
John B. Coffman   on behalf of Interested Party   AARP john@johncoffman.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

John C. Thornton   on behalf of Creditor   Agajanian, Inc. jct@andrewsthornton.com, aandrews@andrewsthornton.com

John C. Thornton   on behalf of Creditor   Bennett Lane Winery LLC jct@andrewsthornton.com, aandrews@andrewsthornton.com

John D. Fiero   on behalf of Creditor   TRC Companies, Inc. jfiero@pszjlaw.com, ocarpio@pszjlaw.com

John E. Lattin   on behalf of Creditor David   Alonzo jlattin@ostergar.com, cslovenec@ostergar.com

John H. MacConaghy   on behalf of Interested Party   Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com, smansour@macbarlaw.com;kmuller@macbarlaw.com

John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com

John R. Rizzardi   on behalf of Plaintiff   Vintner Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Plaintiff   Hollister Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Plaintiff   Allco Renewable Energy Limited kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Interested Party   Winding Creek Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Plaintiff   Foothill Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Plaintiff   Winding Creek Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Plaintiff   Bear Creek Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John R. Rizzardi   on behalf of Plaintiff   Kettleman Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com

John William Lucas   on behalf of Interested Party   The Baupost Group, L.L.C. jlucas@pszjlaw.com, ocarpio@pszjlaw.com

Jonathan Forstot   on behalf of Creditor   Consolidated Edison Development, Inc. john.murphy@troutman.com

Jonathan Forstot   on behalf of Intervenor   Consolidated Edison Development, Inc. jonathan.forstot@troutman.com, john.murphy@troutman.com

Jonathan Hughes   on behalf of Interested Party   AT&T Corp. jane.rustice@aporter.com

Jonathan A. Loeb   on behalf of Creditor   Sabre Industries, Inc. jon.loeb@bingham.com

Jonathan C. Sanders   on behalf of Interested Party   Board of PG&E Corporation jsanders@stblaw.com

Jonathan C. Sanders   on behalf of Interested Party   Board of Pacific Gas and Electric Company jsanders@stblaw.com

Jonathan C. Sanders   on behalf of Interested Party   Certain Current and Former Independent Directors jsanders@stblaw.com

Jonathan D. Waisnor   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders jwaisnor@willkie.com, mao@willkie.com

Jonathan R. Doolittle   on behalf of Interested Party   J.H. Lane Partners Master Fund, L.P. jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   Wild Goose, LLC jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   BP Products North America Inc. jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   Southern Disaster Recovery, LLC jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   BP Energy Company jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Interested Party   Midtown Acquisitions L.P. jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   Bender Rosenthal, Incorporated jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jonathan R. Doolittle   on behalf of Creditor   Nevada Irrigation District jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com

Jorian L. Rose   on behalf of Creditor Committee   Official Committee of Tort Claimants jrose@bakerlaw.com

Joseph Sorkin   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company jsorkin@akingump.com, NYMCO@akingump.com

Joseph West   on behalf of Creditor   International Church of the Foursquare Gospel westjoseph@earthlink.net, josephw998@gmail.com

Joseph A. Eisenberg   on behalf of Creditor   The Act 1 Group, Inc. JAE1900@yahoo.com

Joseph G. Minias   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders jminias@willkie.com

Joseph G. Minias   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders jminias@willkie.com

Joseph Kyle Feist   on behalf of Creditor Lynda   Howell jfeistesq@gmail.com, info@norcallawgroup.net

Joseph Kyle Feist   on behalf of Creditor Michael   Vairo jfeistesq@gmail.com, info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph Kyle Feist   on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor   Paradise Moose Lodge jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor   Fire Victim Creditors jfeistesq@gmail.com,
               info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Joseph M. Esmont   on behalf of Creditor Committee   Official Committee of Tort Claimants
          jesmont@bakerlaw.com
          Joseph M. Welch   on behalf of Creditor   Bradley Tanks, Inc. jwelch@buchalter.com,
          dcyrankowski@buchalter.com
          Joshua D. Morse   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
          Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
          Joshua D. Morse   on behalf of Other Prof.   FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
          joshua-morse-0092@ecf.pacerpro.com
          Joshua M. Mester   on behalf of stockholders   PG&E Shareholders jmester@jonesday.com
          Judith A. Descalso   on behalf of Creditor   CM Distributors, Inc. jad_9193@ecf.courtdrive.com
          Julie E. Oelsner   on behalf of Creditor   Southwire Company, LLC joelsner@weintraub.com,
          bjennings@weintraub.com
          Julie E. Oelsner   on behalf of Attorney c/o Julie E. Oelsner   Intech Mechanical, Inc.
          joelsner@weintraub.com,  bjennings@weintraub.com
          Julie E. Oelsner   on behalf of Creditor   Intech Mechanical, Inc. joelsner@weintraub.com,
          bjennings@weintraub.com
          Julie H. Rome-Banks   on behalf of Creditor   Thunderbird Mobile Home Park julie@bindermalter.com
          Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources, LLC jrawlins@winston.com,
          justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Creditor   California Efficiency + Demand Management Council
          jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Creditor   Cypress Energy Management - TIR, LLC
          jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Creditor   Cypress Energy Partners, L.P. jrawlins@winston.com,
          justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Creditor   Peninsula Clean Energy Authority jrawlins@winston.com,
          justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Interested Party   Macquarie Energy LLC jrawlins@winston.com,
          justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Creditor   CF Inspection Management, LLC jrawlins@winston.com,
          justin-rawlins-0284@ecf.pacerpro.com
          Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC
          jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
          Karen J. Chedister   on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor William N Steel kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Ming  O'Brien kchedister@h-jlaw.com
          Katharine  Malone   on behalf of Intervenor   Southern Power Company malonek@gtlaw.com
          Katharine  Malone   on behalf of Creditor   Southern Power Company malonek@gtlaw.com
          Katharine  Malone   on behalf of Creditor   Osmose Utilities Services, Inc. malonek@gtlaw.com
          Katherine  Kohn   on behalf of Spec. Counsel   Groom Law Group, Chartered kkohn@groom.com,
          ashahinllari@groom.com
          Katherine  Kohn   on behalf of Debtor   PG&E Corporation kkohn@groom.com,  ashahinllari@groom.com
          Katherine Rose Catanese   on behalf of Interested Party   Corelogic Spatial Solutions, LLC
          kcatanese@foley.com
          Katherine Rose Catanese   on behalf of Interested Party   CoreLogic Solutions, LLC
          kcatanese@foley.com
          Kathryn E. Barrett   on behalf of Creditor   TURN-The Utility Reform Network keb@svlg.com,
          amt@svlg.com
          Kathryn S. Diemer   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
          kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
          Kathryn S. Diemer   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
          kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
          Keith J. Cunningham   on behalf of Interested Party   California Department of Water Resources
          kcunningham@pierceatwood.com,  rkelley@pierceatwood.com
          Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator
          rkelley@pierceatwood.com
          Kelly V. Knight   on behalf of Creditor   Centerbridge Partners, L.P. kelly.knight@srz.com
          Kelly V. Knight   on behalf of Interested Party   SteelMill Master Fund LP kelly.knight@srz.com
          Kelly V. Knight   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
          kelly.knight@srz.com
          Kelly V. Knight   on behalf of Interested Party   Silver Point Capital, L.P. kelly.knight@srz.com
          Kelly V. Knight   on behalf of Creditor   Fidelity Management & Research Company
          kelly.knight@srz.com
          Kenneth  Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
          Kenneth T. Law   on behalf of Creditor   Recology Inc. klaw@bbslaw.com
          Kerri  Lyman   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
          Resource Group, Inc. klyman@irell.com
          Kerri  Lyman   on behalf of Interested Party   BlueMountain Capital Management, LLC
          klyman@irell.com
          Kesha  Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com
          Kevin  Montee   on behalf of Creditor   Nearon Sunset, LLC kmontee@monteeassociates.com
          Kevin G. Collins   on behalf of Interested Party   Miller Pipeline, LLC kevin.collins@btlaw.com
          Kevin M. Eckhardt   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
          keckhardt@hunton.com,  candonian@huntonak.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kevin M. Eckhardt    on behalf of Interested Party    Mt. Poso Cogeneration Company, LLC f/k/a Mt.
Poso Cogeneration Company, L.P. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    Sunshine Gas Producers, LLC
keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    DTE Stockton, LLC keckhardt@hunton.com,
candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
Biomass Power, Ltd. keckhardt@hunton.com, candonian@huntonak.com
Kimberly S. Fineman    on behalf of Interested Party    Public Entities Impacted by the Wildfires
kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Fineman    on behalf of Creditor    Association of California Water Agencies Joint
Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Winick    on behalf of Interested Party Kimberly  Winick kwinick@clarktrev.com,
knielsen@clarktrev.com
Kimberly S. Winick    on behalf of Interested Party    California Community Choice Association
kwinick@clarktrev.com, knielsen@clarktrev.com
Kinga  Wright    on behalf of Creditor    Quanta Energy Services LLC kinga.wright@lockelord.com,
autodocket@lockelord.com
Kirsten A. Worley    on behalf of Creditor    Ballard Marine Construction, Inc. kw@wlawcorp.com,
admin@wlawcorp.com
Kirsten A. Worley    on behalf of Creditor    GEI Consultants, Inc. kw@wlawcorp.com,
admin@wlawcorp.com
Kody D. L. Kleber    on behalf of Creditor Committee    Official Committee of Tort Claimants
kkleber@bakerlaw.com, dmartinez@bakerlaw.com
Krista M. Enns    on behalf of Creditor    Infosys Limited kenns@beneschlaw.com
Krista M. Enns    on behalf of Creditor    ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan    on behalf of Creditor    SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen    on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative
Agent dmohamed@stroock.com, mmagzamen@stroock.com
Lacey E. Rochester    on behalf of Creditor    APTIM lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor    Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor    TTR Substations, Inc. lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor    Snelson Companies, Inc. lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Laila  Masud    on behalf of Creditor    SLF Fire Victim Claimants lmasud@marshackhays.com,
8649808420@filings.docketbird.com
Larry W. Gabriel    on behalf of Interested Party    Itron, Inc. lgabriel@bg.law, nfields@bg.law
Lars H. Fuller    on behalf of Creditor Committee    Official Committee of Tort Claimants
lfuller@bakerlaw.com
Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Bondholders
of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Par
Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lauren  Kramer    on behalf of Creditor    North American Fence & Railing, Inc. lkramer@rjo.com
Lauren T. Attard    on behalf of Creditor Committee    Official Committee of Tort Claimants
lattard@bakerlaw.com, agrosso@bakerlaw.com
Laurie  Hager    on behalf of Interested Party    Wilson Construction Company
lhager@sussmanshank.com
Leah E. Capritta    on behalf of Interested Party    United Energy Trading, LLC
leah.capritta@hklaw.com, lori.labash@hklaw.com
Leah E. Capritta    on behalf of Interested Party    Tiger Natural Gas, Inc.
leah.capritta@hklaw.com, lori.labash@hklaw.com
Leah E. Capritta    on behalf of Defendant    Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
lori.labash@hklaw.com
Leonard M. Shulman    on behalf of Interested Party    Cushman & Wakefield, Inc. lshulman@shbllp.com
Liam K. Malone    on behalf of Creditor    Level-It Installations, Ltd. malone@oles.com,
shahin@oles.com
Lillian G. Stenfeldt    on behalf of Creditor    Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt    on behalf of Interested Party    certain Retiree Claimants
lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com
Lindsey E. Kress    on behalf of Creditor    California Insurance Guarantee Association
lkress@lockelord.com, autodocket@lockelord.com
Lindsi M. Weber    on behalf of Creditor    Dignity Health and its Affiliates lweber@polsinelli.com,
yderac@polsinelli.com
Lisa  Lenherr    on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
bankruptcy@wendel.com
Lisa  Schweitzer    on behalf of Interested Party    BlueMountain Capital Management, LLC
lschweitzer@cgsh.com
Louis  Gottlieb    on behalf of Interested Party    Public Employees Retirement Association of New
Mexico Lgottlieb@labaton.com, mpenrhyn@labaton.com
Lovee  Sarenas    on behalf of Interested Party    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas    on behalf of Interested Party    Kepco California LLC
Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas    on behalf of Creditor    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Lydia Vanessa Ko    on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
              Lydia Vanessa Ko    on behalf of Creditor Maria  Barbis Lvko@stonelawoffice.com
              Lydia Vanessa Ko    on behalf of Creditor George  Vlazakis Lvko@stonelawoffice.com
              Lydia Vanessa Ko    on behalf of Creditor John  Barbis Lvko@stonelawoffice.com
              Lynette C. Kelly    on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
              ustpregion17.oa.ecf@usdoj.gov
              M. David Minnick    on behalf of Creditor   BANK OF AMERICA N.A dminnick@pillsburylaw.com,
              docket@pillsburylaw.com
              M. Ryan Pinkston    on behalf of Creditor   Turner Construction Company rpinkston@seyfarth.com,
              jmcdermott@seyfarth.com
              Manuel  Corrales, Jr.   on behalf of Creditor Robert  Zelmer mannycorrales@yahoo.com,
              hcskanchy@hotmail.com
              Manuel  Corrales, Jr.   on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
              hcskanchy@hotmail.com
              Marc  Kieselstein    on behalf of Interested Party   Federal Monitor carrie.oppenheim@kirkland.com
              Marc A. Levinson    on behalf of Creditor   MCHA Holdings, LLC Malevinson@orrick.com,
              casestream@ecf.courtdrive.com
              Marc A. Levinson    on behalf of Creditor   Centerbridge Special Credit Partners III, L.P.
              Malevinson@orrick.com,  casestream@ecf.courtdrive.com
              Marc A. Levinson    on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
              Malevinson@orrick.com,  casestream@ecf.courtdrive.com
              Marc A. Levinson    on behalf of Creditor   Centerbridge Partners, L.P. Malevinson@orrick.com,
              casestream@ecf.courtdrive.com
              Margarita  Padilla    on behalf of Interested Party   California Department of Water Resources
              Margarita.Padilla@doj.ca.gov
              Margarita  Padilla    on behalf of Interested Party   California Department of Toxic Substances
              Control Margarita.Padilla@doj.ca.gov
              Mario R. Nicholas    on behalf of Plaintiff   JH Kelly, LLC mario.nicholas@stoel.com,
              cherie.clark@stoel.com
              Mark  Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
              bankruptcy@wendel.com
              Mark A. Gorton    on behalf of Creditor   Sonoma Clean Power Authority mgorton@boutininc.com,
              cdomingo@boutininc.com
              Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com,  cdomingo@boutininc.com
              Mark A. Gorton    on behalf of Creditor   Northern California Power Agency mgorton@boutininc.com,
              cdomingo@boutininc.com
              Mark A. Gorton    on behalf of Creditor   Valley Clean Energy Alliance mgorton@boutininc.com,
              cdomingo@boutininc.com
              Mark D. Plevin    on behalf of Interested Party   Renaissance Reinsurance Ltd. mplevin@crowell.com
              Mark D. Poniatowski    on behalf of Creditor   Holt of California ponlaw@ponlaw.com
              Mark E. Felger    on behalf of Creditor   Liberty Mutual Insurance Company mfelger@cozen.com
              Mark V. Isola    on behalf of Creditor   VETERAN POWER, INC. mvi@sbj-law.com
              Mark V. Isola    on behalf of Creditor   MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
              mvi@sbj-law.com
              Marsha  Houston    on behalf of Creditor   Parsons Environment & Infrastructure, Inc.
              mhouston@reedsmith.com,  hvalencia@reedsmith.com
              Marsha  Houston    on behalf of Counter-Claimant   AECOM Technical Services, Inc.
              mhouston@reedsmith.com,  hvalencia@reedsmith.com
              Marsha  Houston    on behalf of Defendant   AECOM Technical Services, Inc. mhouston@reedsmith.com,
              hvalencia@reedsmith.com
              Marsha  Houston    on behalf of Creditor   Kiefner and Associates, Inc. mhouston@reedsmith.com,
              hvalencia@reedsmith.com
              Marsha  Houston    on behalf of Interested Party   JAN X-Ray Services, Inc. mhouston@reedsmith.com,
              hvalencia@reedsmith.com
              Marsha  Houston    on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
              mhouston@reedsmith.com,  hvalencia@reedsmith.com
              Marsha  Houston    on behalf of Creditor   AECOM Technical Services, Inc. mhouston@reedsmith.com,
              hvalencia@reedsmith.com
              Marta  Villacorta    on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
              marta.villacorta@usdoj.gov
              Mary Ellmann Tang    on behalf of Creditor Cristina  Mendoza mtang@frenchlyontang.com,
              nblackwell@frenchlyontang.com
              Matthew  Heyn    on behalf of Creditor   California Governor's Office of Emergency Services
              matthew.heyn@doj.ca.gov
              Matthew A. Feldman    on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
              mfeldman@willkie.com
              Matthew A. Feldman    on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
              mfeldman@willkie.com
              Matthew A. Gold    on behalf of Creditor   Argo Partners courts@argopartners.net
              Matthew A. Lesnick    on behalf of Interested Party   CH2M HILL Engineers, Inc.
              matt@lesnickprince.com,  jmack@lesnickprince.com
              Matthew D. McGill    on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
              MMcGill@gibsondunn.com
              Matthew D. Metzger    on behalf of Creditor Dan  Clarke belvederelegalecf@gmail.com
              Matthew Hampton Foushee   on behalf of Interested Party   esVolta, LP
              hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
              Matthew Hampton Foushee   on behalf of Interested Party   Hummingbird Energy Storage, LLC
              hampton.foushee@hoganlovells.com,  hfoushee@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Matthew Jon Olson   on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
 stell.laura@dorsey.com
Matthew Jordan Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
Matthew K. Kelsey   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
 mkelsey@gibsondunn.com
Matthew Ryan Klinger   on behalf of Creditor   CitiGroup Financial Products Inc.
 mklinger@sheppardmullin.com,  DGatmen@sheppardmullin.com
Meagan S. Tom   on behalf of Creditor   International Brotherhood of Electrical Workers Local
 Union 1245 Meagan.tom@lockelord.com,  autodocket@lockelord.com
Melissa T. Ngo   on behalf of Creditor   Pension Benefit Guaranty Corporation
 ngo.melissa@pbgc.gov,  efile@pbgc.gov
Merle C. Meyers   on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com
Merle C. Meyers   on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com
Michael  Eggenberger   on behalf of Creditor   Gabriella's Eatery
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff   Chico Rent-A-Fence
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor Gabriella  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff Jedidiah  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff Julia  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff Gabriell  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor Julia  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor Steven  Jones meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor   Chico Rent-A-Fence
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor Jedidiah  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor   Ponderosa Pest & Weed Control
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff   Ponderosa Pest & Weed Control
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff   Gabriella's Eatery
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
 rtorres@piercebainbridge.com
Michael  Eggenberger   on behalf of Plaintiff Estefania  Miranda
 meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Lauter   on behalf of Interested Party   PG&E Holdco Group mlauter@sheppardmullin.com
Michael  Lauter   on behalf of Creditor   Ormat Technologies Inc. mlauter@sheppardmullin.com
Michael  Lauter   on behalf of Creditor   CitiGroup Financial Products Inc.
 mlauter@sheppardmullin.com
Michael  Rogers   on behalf of Creditor   William Kreysler & Associates, Inc.
 mrogers@lambertrogers.com,  jan@lambertrogers.com
Michael  St. James   on behalf of Interested Party   Garcia and Associates ecf@stjames-law.com
Michael  Tye   on behalf of Creditor   United States of America Michael.Tye@usdoj.gov
Michael  Tye   on behalf of Interested Party   United States on behalf of the Federal Energy
 Regulatory Commission Michael.Tye@usdoj.gov
Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
 Michael.Isaacs@dentons.com,  Alissa.Worthing@dentons.com
Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
 Alissa.Worthing@dentons.com
Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc manders@fallonlaw.net
Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP and Righetti NC, LLC
 mbreslauer@ecf.courtdrive.com,  wyones@swsslaw.com
Michael G. Kasolas   trustee@kasolas.net,  CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC
 mstrub@irell.com,  mhstrub1@gmail.com
Michael I. Gottfried   on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
 AAburto@elkinskalt.com
Michael I. Gottfried   on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
 AAburto@elkinskalt.com
Michael I. Gottfried   on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
 AAburto@elkinskalt.com
Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
 AAburto@elkinskalt.com
Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
 AAburto@elkinskalt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
Michael I. Gottfried    on behalf of Plaintiff    Chico Rent-A-Fence MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Julia    Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Estefania    Miranda MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Jedidiah    Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Gabriella    Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor David    Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Gabriell    Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Jedidiah    Herndon MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor    Gabriella's Eatery MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Steven    Jones MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor    Chico Rent-A-Fence MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff    Ponderosa Pest & Weed Control
          MGottfried@elkinskalt.com, AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor    Ponderosa Pest & Weed Control
          MGottfried@elkinskalt.com, AAburto@elkinskalt.com
Michael J. Gomez    on behalf of Creditor    Lyles Utility Construction, LLC mgomez@frandzel.com,
          dmoore@frandzel.com
Michael K. Slattery    on behalf of Creditor    County of San Luis Obispo mslattery@lkfirm.com,
          rramirez@lkfirm.com
Michael K. Slattery    on behalf of Creditor    Ad Hoc California Public Entites Committee
          mslattery@lkfirm.com, rramirez@lkfirm.com
Michael P. Esser    on behalf of Intervenor    Calpine Corporation michael.esser@kirkland.com,
          michael-esser-3293@ecf.pacerpro.com
Michael P. Esser    on behalf of Interested Party    Calpine Corporation michael.esser@kirkland.com,
          michael-esser-3293@ecf.pacerpro.com
Michael R. Hogue    on behalf of Creditor    Ruby Pipeline, L. L. C hoguem@gtlaw.com,
          navarrom@gtlaw.com
Michael R. Hogue    on behalf of Creditor    Cardno, Inc. hoguem@gtlaw.com,  navarrom@gtlaw.com
Michael S. Etkin    on behalf of Interested Party    Public Employees Retirement Association of New
          Mexico metkin@lowenstein.com
Michael S. Myers    on behalf of Creditor    Discovery Hydrovac myersms@ballardspahr.com
Michael S. Myers    on behalf of Creditor    Realty Income Corporation myersms@ballardspahr.com
Michael S. Neumeister    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
          MNeumeister@gibsondunn.com
Michael Thomas Krueger    on behalf of Creditor    ERM-West, Inc. michael.krueger@ndlf.com,
          Havilyn.lee@ndlf.com
Michael W. Goodin    on behalf of Interested Party    General Security Indemnity Company of Arizona
          mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party    Markel Bermuda Limited mgoodin@clausen.com,
          mgenova@clausen.com
Michael W. Goodin    on behalf of Creditor    XL Insurance America, Inc., etc. mgoodin@clausen.com,
          mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party    Chubb Custom Insurance Comapny
          mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party    Starr Surplus Lines Insurance Company
          mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party    Catlin Specialty Insurance Company
          mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party    XL Insurance America, Inc.
          mgoodin@clausen.com, mgenova@clausen.com
Michael W. Malter    on behalf of Creditor    ChargePoint, Inc. michael@bindermalter.com
Michael W. Malter    on behalf of Plaintiff Anthony    Gantner michael@bindermalter.com
Michele Ellison    on behalf of Creditor    Camblin Steel Service, Inc. mellison@gibbsgiden.com,
          lrochelle@gibbsgiden.com
Mirco J. Haag    on behalf of Creditor    Bradley Tanks, Inc. mhaag@buchalter.com,
          dcyrankowski@buchalter.com
Mitchell B. Greenberg    on behalf of Creditor    Fire Victim Creditors mgreenberg@abbeylaw.com,
          mmeroney@abbeylaw.com
Monique Jewett-Brewster    on behalf of Interested Party    The City of Oakland
          mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
Monique D. Almy    on behalf of Creditor    Nexant Inc. malmy@crowell.com
Morgan R. Hirst    on behalf of stockholders    PG&E Shareholders mhirst@jonesday.com,
          mmelvin@jonesday.com
Nancy  Mitchell    on behalf of Interested Party    Department of Finance for the State of
          California nmitchell@omm.com
Nancy  Mitchell    on behalf of Interested Party Governor Gavin  Newsom nmitchell@omm.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
              the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
              nanette@ringstadlaw.com, becky@ringstadlaw.com
             Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
              nathan.rugg@bfkn.com, jean.montgomery@bfkn.com
             Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
              njbloomfield@njblaw.com, gklump@njblaw.com
             Nicholas A. Carlin   on behalf of Plaintiff Anthony   Gantner nac@phillaw.com, rac@phillaw.com
             Nicolas De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
             Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New
              Mexico nzeiss@labaton.com
             Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov
             Omeed Latifi   on behalf of Creditor Mirna   Trettevik olatifi@theadlerfirm.com,
              kdeubler@theadlerfirm.com
             Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
              rene.alvin@stoel.com
             Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
              Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com, rene.alvin@stoel.com
             Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
              oren.haker@stoel.com, rene.alvin@stoel.com
             Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
              al. and Enel X oren.haker@stoel.com, rene.alvin@stoel.com
             Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
              rene.alvin@stoel.com
             Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
              oren.haker@stoel.com, rene.alvin@stoel.com
             Ori Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
              LSegura@sheppardmullin.com
             Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
             Patricia Savage   on behalf of Creditor Mary   Haines psavesq@gmail.com, jodi.savage@gmail.com
             Patricia Savage   on behalf of Creditor Marie   Valenza psavesq@gmail.com, jodi.savage@gmail.com
             Patricia Savage   on behalf of Creditor Ashley   Duitsman psavesq@gmail.com,
              jodi.savage@gmail.com
             Patricia Savage   on behalf of Creditor Kristal   Davis-Bolin psavesq@gmail.com,
              jodi.savage@gmail.com
             Patricia Savage   on behalf of Creditor Barbara   Morris psavesq@gmail.com, jodi.savage@gmail.com
             Patricia Savage   on behalf of Creditor Brandee   Goodrich psavesq@gmail.com,
              jodi.savage@gmail.com
             Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
              Company patrick.maxcy@snrdenton.com
             Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
              patrick.maxcy@snrdenton.com
             Paul F. Ready   on behalf of Defendant Cheryl   Montellano smeyer@farmerandready.com
             Paul F. Ready   on behalf of Defendant Max M.   Montellano smeyer@farmerandready.com
             Paul H. Zumbro   on behalf of Debtor   PG&E Corporation mao@cravath.com
             Paul J. Pascuzzi   on behalf of Interested Party   California Department of Toxic Substances
              Control ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
             Paul J. Pascuzzi   on behalf of Creditor   California State Agencies ppascuzzi@ffwplaw.com,
              kwidder@ffwplaw.com
             Paul J. Pascuzzi   on behalf of Interested Party   California Department of Water Resources
              ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
             Paul J. Pascuzzi   on behalf of Creditor   35th District Agricultural Association
              ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
             Paul M. Rosenblatt   on behalf of Creditor   Oldcastle Infrastructure, Inc. f/k/a Oldcastle
              Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
              mwilliams@kilpatricktownsend.com
             Paul R. Gaus   on behalf of Creditor   Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
             Paul R. Glassman   on behalf of Creditor   Johnson Controls, Inc. glassmanp@gtlaw.com
             Paul R. Glassman   on behalf of Creditor   South San Joaquin Irrigation District
              glassmanp@gtlaw.com
             Peter Friedman   on behalf of Interested Party Governor Gavin   Newsom pfriedman@omm.com
             Peter Friedman   on behalf of Interested Party   Department of Finance for the State of
              California pfriedman@omm.com
             Peter Meringolo   on behalf of Creditor Donna   Walker peter@pmrklaw.com
             Peter Meringolo   on behalf of Creditor   Mount Veeder Springs LLC peter@pmrklaw.com
             Peter Meringolo   on behalf of Creditor Mark   Pulido peter@pmrklaw.com
             Peter C. Califano   on behalf of Creditor   VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   TDS TELECOM pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   CRG Financial LLC pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   KERMAN TELEPHONE CO. pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   Gowan Construction Company Inc. pcalifano@cwclaw.com
             Peter C. Califano   on behalf of Creditor   PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
             Peter J. Benvenutti   on behalf of 3rd Pty Defendant   Pacific Gas and Electric Company
              pbenvenutti@kellerbenvenutti.com
             Peter J. Benvenutti   on behalf of Debtor   PG&E Corporation pbenvenutti@kellerbenvenutti.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Peter J. Benvenutti   on behalf of Defendant    Pacific Gas & Electric Company
          pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Plaintiff    PG&E Corporation pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Defendant    Pacific Gas and Electric Company
          pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Defendant    PG&E Corporation pbenvenutti@kellerbenvenutti.com
          Peter J. Benvenutti   on behalf of Plaintiff    Pacific Gas and Electric Company
          pbenvenutti@kellerbenvenutti.com
          Peter R. Boutin   on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility
          Revolving Credit Facility peter.boutin@kyl.com,  lara.joel@kyl.com
          Peter S. Munoz   on behalf of Creditor    Nevada Irrigation District pmunoz@reedsmith.com,
          gsandoval@reedsmith.com
          Peter S. Munoz   on behalf of Creditor    Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
          gsandoval@reedsmith.com
          Peter S. Munoz   on behalf of Creditor    Wild Goose, LLC pmunoz@reedsmith.com,
          gsandoval@reedsmith.com
          Peter S. Partee, Sr.   on behalf of Interested Party    DTE Stockton, LLC candonian@huntonak.com
          Peter S. Partee, Sr.   on behalf of Interested Party    Potrero Hills Energy Producers, LLC
          candonian@huntonak.com
          Peter S. Partee, Sr.   on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
          Biomass Power, Ltd. candonian@huntonak.com
          Peter S. Partee, Sr.   on behalf of Interested Party    Sunshine Gas Producers, LLC
          candonian@huntonak.com
          Peter S. Partee, Sr.   on behalf of Interested Party    Mt. Poso Cogeneration Company, LLC f/k/a
          Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
          Philip S. Warden   on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A.
          Inc. philip.warden@pillsburylaw.com,  kathy.stout@pillsburylaw.com
          Philip S. Warden   on behalf of Creditor    Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
          kathy.stout@pillsburylaw.com
          Phillip K. Wang   on behalf of Interested Party    certain Retiree Claimants
          phillip.wang@rimonlaw.com
          Phillip K. Wang   on behalf of Creditor    Pivot Interiors, Inc. phillip.wang@rimonlaw.com
          R. Alexander Pilmer   on behalf of Interested Party    Federal Monitor
          alexander.pilmer@kirkland.com,  keith.catuara@kirkland.com
          Randy  Michelson   on behalf of Defendant    Public Employees Retirement Association of New Mexico
          randy.michelson@michelsonlawgroup.com
          Randy  Michelson   on behalf of Interested Party    Public Employees Retirement Association of New
          Mexico randy.michelson@michelsonlawgroup.com
          Randy  Michelson   on behalf of Interested Party    Securities Lead Plaintiff and the Proposed
          Class randy.michelson@michelsonlawgroup.com
          Randye B. Soref   on behalf of Creditor    Whitebox Multi-Strategy Partners, LP
          rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor    Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor    Whitebox Relative Value Partners, LP
          rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor    Dignity Health and its Affiliates rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor    MRC Opportunities Fund I LP - Series C
          rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor    Marble Ridge Master Fund LP rsoref@polsinelli.com
          Rebecca  Suarez   on behalf of Intervenor    KES Kingsburg, L.P. rsuarez@crowell.com
          Rebecca  Suarez   on behalf of Intervenor    Vantage Wind Energy LLC rsuarez@crowell.com
          Rebecca  Weissman   on behalf of Interested Party    State Farm Mutual Automobile Insurance
          Company rebecca.weissman@dechert.com
          Rebecca J. Winthrop   on behalf of Creditor    MRC Global (US) Inc.
          rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor    Paradise Retirement Residence Limited Partnership
          rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor    Adventist Health System/West and Feather River
          Hospital rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor    Berry Petroleum Company, LLC
          rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
          Rhonda Stewart Goldstein   on behalf of Creditor    The Regents of the University of California
          Rhonda.Goldstein@ucop.edu,  Lissa.Ly@ucop.edu
          Richard A. Chesley   on behalf of Other Prof.    FTI Consulting, Inc. richard.chesley@dlapiper.com,
          bill.countryman@dlapiper.com
          Richard A. Lapping   on behalf of Creditor    Valero Refining Company-California
          rich@trodellalapping.com
          Richard A. Marshack   on behalf of Creditor    SLF Fire Victim Claimants
          rmarshack@marshackhays.com,  lbuchanan@marshackhays.com
          Richard H. Golubow   on behalf of Creditor    Hoffman Southwest Corp. rgolubow@wcghlaw.com,
          jmartinez@WCGHLaw.com
          Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
          hallonaegis@gmail.com
          Richard L. Gallagher   on behalf of Interested Party    Elliott Management Corporation
          richard.gallagher@ropesgray.com
          Richard W. Esterkin   on behalf of Creditor    Deutsche Bank AG Cayman Islands Branch
          richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
            Richard W. Esterkin   on behalf of Creditor    Henrietta D Energy Storage LLC
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Richard W. Esterkin   on behalf of Interested Party    Deutsche Bank
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Richard W. Esterkin   on behalf of Interested Party    AV Solar Ranch 1, LLC
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Richard W. Esterkin   on behalf of Intervenor    Exelon Corporation
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Richard W. Esterkin   on behalf of Intervenor    AV Solar Ranch 1, LLC
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Richard W. Esterkin   on behalf of Creditor    Banc of America Credit Products, Inc.
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Richard W. Esterkin   on behalf of Interested Party    Exelon Corporation
            richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
            Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
            Riley C. Walter   on behalf of Attorney    Aera Energy LLC ecf@W2LG.com
            Riley C. Walter   on behalf of Interested Party    Midway Sunset Cogeneration Company ecf@W2LG.com
            Riley C. Walter   on behalf of Interested Party    Aera Energy LLC ecf@W2LG.com
            Risa Lynn Wolf-Smith   on behalf of Creditor    Diablo Winds, LLC rwolf@hollandhart.com,
            lmlopezvelasquez@hollandhart.com
            Risa Lynn Wolf-Smith   on behalf of Intervenor    Diablo Winds, LLC rwolf@hollandhart.com,
            lmlopezvelasquez@hollandhart.com
            Robert Berens   on behalf of Creditor    XL Specialty Insurance Company rberens@smtdlaw.com,
            sr@smtdlaw.com
            Robert Sahyan   on behalf of Interested Party    Columbus Hill Capital Management, L.P.
            rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
            Robert A. Julian   on behalf of Plaintiff    Official Committee of Tort Claimants
            rjulian@bakerlaw.com, hhammonturano@bakerlaw.com
            Robert A. Julian   on behalf of Creditor Committee    Official Committee of Tort Claimants
            rjulian@bakerlaw.com, hhammonturano@bakerlaw.com
            Robert B. Kaplan   on behalf of Creditor Peter  Ouborg rbk@jmbm.com
            Robert G. Harris   on behalf of Interested Party    The Utility Reform Network (TURN)
            rob@bindermalter.com
            Robert G. Harris   on behalf of Creditor    C.H. Reynolds Electric, Inc. rob@bindermalter.com
            Robert G. Harris   on behalf of Creditor    ChargePoint, Inc. rob@bindermalter.com
            Robert G. Harris   on behalf of Creditor    Almendariz Consulting, Inc. rob@bindermalter.com
            Robert G. Harris   on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
            Robert G. Harris   on behalf of Creditor    TURN-The Utility Reform Network rob@bindermalter.com
            Robert N.H. Christmas   on behalf of Interested Party    California Self-Insurers' Security Fund
            rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
            Robert T. Kugler   on behalf of Creditor    Public Advocates Office at the California Public
            Utilities Commission robert.kugler@stinson.com
            Roberto J. Kampfner   on behalf of Interested Party    San Diego Gas & Electric Company
            rkampfner@whitecase.com, mco@whitecase.com
            Roberto J. Kampfner   on behalf of Interested Party    Sempra Energy rkampfner@whitecase.com,
            mco@whitecase.com
            Roberto J. Kampfner   on behalf of Interested Party    Southern California Gas Company
            rkampfner@whitecase.com, mco@whitecase.com
            Rodney Allen Morris   on behalf of Creditor    United States of America Rodney.Morris2@usdoj.gov
            Roger F. Friedman   on behalf of Creditor    Plant Construction Company, L.P. rfriedman@rutan.com,
            csolorzano@rutan.com
            Roger F. Friedman   on behalf of Creditor    ARB, Inc. rfriedman@rutan.com, csolorzano@rutan.com
            Ronald F. Berestka, Jr.   on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
            csepulveda@stonelawoffice.com
            Ronald S. Beacher   on behalf of Interested Party    Pryor Cashman rbeacher@pryorcashman.com
            Ronald S. Beacher   on behalf of Creditor    SPCP Group, LLC rbeacher@pryorcashman.com
            Ryan A. Witthans   on behalf of Creditor    Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
            Samuel A. Khalil   on behalf of Interested Party    Official Committee Of Unsecured Creditors
            skhalil@milbank.com, jbrewster@milbank.com
            Samuel A. Khalil   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
            skhalil@milbank.com, jbrewster@milbank.com
            Samuel M. Kidder   on behalf of Intervenor    NextEra Energy Partners, L.P. skidder@ktbslaw.com
            Samuel M. Kidder   on behalf of Intervenor    NextEra Energy, Inc. skidder@ktbslaw.com
            Samuel M. Kidder   on behalf of Interested Party    NextEra Energy Inc., et al. skidder@ktbslaw.com
            Samuel R. Maizel   on behalf of Creditor    Southwire Company, LLC samuel.maizel@dentons.com,
            alicia.aguilar@dentons.com
            Sblend A. Sblendorio   on behalf of Interested Party    Wilson Construction Company
            sas@hogefenton.com
            Scott Esbin   on behalf of Creditor    SPCP Group, LLC sesbin@esbinalter.com
            Scott Lee   on behalf of Interested Party    Kepco California LLC scott.lee@lewisbrisbois.com,
            monique.talamante@lewisbrisbois.com
            Scott Lee   on behalf of Interested Party    RE Astoria LLC scott.lee@lewisbrisbois.com,
            monique.talamante@lewisbrisbois.com
            Scott Lee   on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com,
            monique.talamante@lewisbrisbois.com
            Scott H. McNutt   on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com, csnell@ml-sf.com
            Sean Nolan   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
            Gas and Electric Company snolan@akingump.com, NYMCO@akingump.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Sean T. Higgins   on behalf of Creditor   Agajanian, Inc. aandrews@andrewsthornton.com, shiggins@andrewsthornton.com

Sean T. Higgins   on behalf of Creditor   Bennett Lane Winery LLC aandrews@andrewsthornton.com, shiggins@andrewsthornton.com

Shane  Huang   on behalf of Interested Party   United States on behalf of the Federal Energy Regulatory Commission shane.huang@usdoj.gov

Shane  Huang   on behalf of Defendant   Federal Energy Regulatory Commission shane.huang@usdoj.gov

Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com

Shmuel  Vasser   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company shmuel.vasser@dechert.com,  brett.stone@dechert.com

Shounak S. Dharap   on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com

Stacey C. Quan   on behalf of Creditor   Tanforan Industrial Park, LLC squan@steyerlaw.com, pspencer@steyerlaw.com

Stacy H. Rubin   on behalf of Creditor   Realty Income Corporation rubins@ballardspahr.com, BKTDocket_West@ballardspahr.com

Stephen D. Finestone   on behalf of Interested Party   The Okonite Company sfinestone@fhlawllp.com

Stephen D. Finestone   on behalf of Creditor   Aggreko sfinestone@fhlawllp.com

Stephen D. Finestone   on behalf of Creditor   Far Western Anthropological Research Group, Inc. sfinestone@fhlawllp.com

Stephen D. Finestone   on behalf of Creditor   MCE Corporation sfinestone@fhlawllp.com

Stephen D. Finestone   on behalf of Creditor   Nor-Cal Pipeline Services sfinestone@fhlawllp.com

Stephen D. Finestone   on behalf of Creditor   Roebbelen Contracting, Inc. sfinestone@fhlawllp.com

Stephen E. Hessler, P.C.   on behalf of Interested Party   Federal Monitor jozette.chong@kirkland.com

Steven G. Polard   on behalf of Creditor   Creative Ceilings, Inc. spolard@eisnerlaw.com

Steven J. Reisman   on behalf of Interested Party   Lazard Freres & Co. LLC sreisman@katten.com, nyc.bknotices@kattenlaw.com

Steven M. Campora   on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com, nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com

Steven M. Campora   on behalf of Creditor   Chippewa Pest Control, Inc. scampora@dbbwc.com, nlechuga@dbbwc.com

Steven M. Olson   on behalf of Attorney Steven M. Olson smo@smolsonlaw.com

Steven M. Olson   on behalf of Creditor   Aztrack Construction Corporation smo@smolsonlaw.com

Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor   San Francisco Herring Association sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com

Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc., et al. and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com

Sunny S. Sarkis   on behalf of Interested Party   JH Kelly LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com

Sunny S. Sarkis   on behalf of Interested Party   Gill Ranch Storage, LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com

Sunny S. Sarkis   on behalf of Interested Party   FTP Power LLC, et al. sunny.sarkis@stoel.com, dawn.forgeur@stoel.com

Sunny S. Sarkis   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com

Sunny S. Sarkis   on behalf of Interested Party   Capital Dynamics, Inc., et al. sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com

Sunny S. Sarkis   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Sunny S. Sarkis   on behalf of Creditor    Mustang Project Companies sunny.sarkis@stoel.com,
                  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Creditor    Ad Hoc Group of Interconnection Customers
                  sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Intervenor   FTP Power LLC sunny.sarkis@stoel.com,
                  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Intervenor   Enel Green Power North America, Inc.
                  sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Plaintiff    JH Kelly, LLC sunny.sarkis@stoel.com,
                  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Intervenor   Capital Dynamics, Inc. sunny.sarkis@stoel.com,
                  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc.
                  sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Counter-Defendant    JH Kelly, LLC sunny.sarkis@stoel.com,
                  dawn.forgeur@stoel.com
             Sunny S. Sarkis   on behalf of Creditor    Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
                  dawn.forgeur@stoel.com
             Tacie H. Yoon   on behalf of Interested Party   Renaissance Reinsurance Ltd. tyoon@crowell.com
             Tambra  Curtis   on behalf of Creditor    Sonoma County tambra.curtis@sonoma-county.org,
                  Kristin.whaley@sonoma-county.org
             Tanya  Behnam   on behalf of Creditor    Marble Ridge Master Fund LP tbehnam@polsinelli.com,
                  tanyabehnam@gmail.com
             Tanya  Behnam   on behalf of Creditor    MRC Opportunities Fund I LP - Series C
                  tbehnam@polsinelli.com,  tanyabehnam@gmail.com
             Thomas  Melone   on behalf of Plaintiff    Hollister Solar LLC Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Plaintiff    Bear Creek Solar LLC Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Plaintiff    Kettleman Solar LLC Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Interested Party   Allco Finance Limited & Subsidiaries
                  Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Plaintiff    Vintner Solar LLC Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Plaintiff    Foothill Solar LLC Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Plaintiff    Winding Creek Solar LLC Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas  Melone   on behalf of Plaintiff    Allco Renewable Energy Limited Thomas.Melone@gmail.com,
                  Thomas.Melone@AllcoUS.com
             Thomas B. Rupp   on behalf of Spec. Counsel    Coblentz Patch Duffy & Bass LLP
                  trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Spec. Counsel    Jenner & Block LLP trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Debtor    PG&E Corporation trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Plaintiff    Pacific Gas and Electric Company
                  trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Plaintiff    PG&E Corporation trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Defendant    Pacific Gas & Electric Company
                  trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Other Prof.    Deloitte & Touche LLP trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Defendant    Pacific Gas and Electric Company
                  trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Defendant    Pacific  Gas & Electric Company
                  trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Defendant    PG&E Corporation trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of 3rd Pty Defendant    Pacific Gas  and Electric Company
                  trupp@kellerbenvenutti.com
             Thomas B. Rupp   on behalf of Other Prof.    KPMG LLP trupp@kellerbenvenutti.com
             Thomas C. Mitchell   on behalf of Intervenor   EDF Renewables, Inc. tcmitchell@orrick.com,
                  Dcmanagingattorneysoffice@ecf.courtdrive.com
             Thomas C. Mitchell   on behalf of Interested Party   Rising Tree Wind Farm II LLC
                  tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
             Thomas C. Mitchell   on behalf of Creditor    MNOC AERS LLC tcmitchell@orrick.com,
                  Dcmanagingattorneysoffice@ecf.courtdrive.com
             Thomas C. Mitchell   on behalf of Interested Party   EDP Renewables North America LLC
                  tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
             Thomas C. Mitchell   on behalf of Interested Party   Arlington Wind Power Project LLC
                  tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
             Thomas C. Mitchell   on behalf of Creditor    EDF Renewables, Inc. tcmitchell@orrick.com,
                  Dcmanagingattorneysoffice@ecf.courtdrive.com
             Thomas E. McCurnin   on behalf of Interested Party   City of Morgan Hill tmccurnin@bkolaw.com,
                  kescano@bkolaw.com
             Thomas F. Koegel   on behalf of Creditor    Nexant Inc. tkoegel@crowell.com
             Thomas F. Koegel   on behalf of Creditor    KES Kingsbury, L.P. tkoegel@crowell.com
             Thomas F. Koegel   on behalf of Intervenor   KES Kingsbury, L.P. tkoegel@crowell.com
             Thomas F. Koegel   on behalf of Intervenor   Vantage Wind Energy LLC tkoegel@crowell.com
             Thomas F. Koegel   on behalf of Creditor    Vantage Wind Energy LLC tkoegel@crowell.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Thomas G. Mouzes   on behalf of Creditor    Sonoma Clean Power Authority tmouzes@boutinjones.com,
           cdomingo@boutininc.com
           Thomas R. Kreller   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           tkreller@milbank.com
           Thomas R. Kreller   on behalf of Other Prof.    Centerview Partners LLC tkreller@milbank.com
           Thomas R. Kreller   on behalf of Attorney    Milbank LLP tkreller@milbank.com
           Thomas R. Kreller   on behalf of Other Prof.    FTI Consulting Inc. tkreller@milbank.com
           Thomas R. Kreller   on behalf of Interested Party    Official Committee Of Unsecured Creditors
           tkreller@milbank.com
           Thomas R. Phinney   on behalf of Creditor    Outback Contractors, Inc. tom@parkinsonphinney.com
           Thomas R. Phinney   on behalf of Creditor    Yuba County Water Agency tom@parkinsonphinney.com
           Tiffany Strelow Cobb   on behalf of Creditor    Vertiv Corporation and Vertiv Services, Inc. and
           Vertiv North America, Inc. tscobb@vorys.com
           Tiffany Strelow Cobb   on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com
           Timothy M. Flaherty   on behalf of Creditor    Petro-Canada America Lubricants, Inc.
           tflaherty@mpplaw.com
           Timothy S. Laffredi   on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
           timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov
           Tina Bao-Ngan Vy Ngo   on behalf of Interested Party    Black & Veatch Construction, Inc.
           tina.ngo@bakerbotts.com,  courtney.arionus@bakerbotts.com
           Tobias S. Keller   on behalf of Creditor    PG&E Corporation tkeller@kellerbenvenutti.com,
           pbenvenutti@kellerbenvenutti.com
           Tobias S. Keller   on behalf of Debtor    Pacific Gas and Electric Company
           tkeller@kellerbenvenutti.com,  pbenvenutti@kellerbenvenutti.com
           Tracy L. Mainguy   on behalf of Creditor    Engineers and Scientists of California, Local 20,
           IFPTE tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
           Tyson  Arbuthnot   on behalf of Interested Party    ACCO Engineered Systems, Inc.
           tarbuthnot@rjo.com,  jyeung@rjo.com
           Valerie Bantner Peo   on behalf of Creditor    Oracle America, Inc. vbantnerpeo@buchalter.com
           Victor A. Vilaplana   on behalf of Creditor    Michels Corporation vavilaplana@foley.com,
           rhurst@foley.com
           W. Steven Bryant   on behalf of Creditor    International Brotherhood of Electrical Workers Local
           Union 1245 molly.batiste-debose@lockelord.com
           Wayne A. Silver   on behalf of Creditor Lilia    Leeson w_silver@sbcglobal.net,
           ws@waynesilverlaw.com
           Wayne A. Silver   on behalf of Creditor    Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
           ws@waynesilverlaw.com
           William L. Porter   on behalf of Creditor    New West Partitions bporter@porterlaw.com,
           Ooberg@porterlaw.com
           William M. Kaufman   on behalf of Creditor    Red Top Electric Co. Emeryville, Inc.
           wkaufman@smwb.com
           William M. Kaufman   on behalf of Creditor    Daleo Inc. wkaufman@smwb.com
           William M. Kaufman   on behalf of Creditor    Golden Bay Fence Plus Iron Works, Inc.
           wkaufman@smwb.com
           William S. Lisa   on behalf of Interested Party    California Self-Insurers' Security Fund
           wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com
           Xiyi  Fu   on behalf of Creditor    Quanta Energy Services LLC jackie.fu@lockelord.com,
           taylor.warren@lockelord.com
           Yosef  Peretz   on behalf of Creditor Cara    Feneis yperetz@peretzlaw.com,  skim@peretzlaw.com
                                                                        TOTAL: 1038



Signed and Filed: March 2, 2020

_Dennis Montali_

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: | ) Bankruptcy Case<br>) No. 19-30088-DM |
| PG&E CORPORATION, | ) |
|    - and - | ) Chapter 11 |
| PACIFIC GAS AND ELECTRIC COMPANY, | ) Jointly Administered |
|    Debtors. | ) |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | ) |
| *\* All papers shall be filed in the Lead Case, No.<br>19-30088 (DM).* | ) |

_(Left margin, vertical text:)_ UNITED STATES BANKRUPTCY COURT for the Northern District of California

## ORDER DENYING MOTION FOR TEMPORARY ALLOWANCE

Creditor Richard-Reyes Gallegos filed a motion to temporarily allow his claims (the "Motion") (dkt. #5945) on February 27, 2020. The matter was not set for hearing or properly noticed, but the court has reviewed the Motion and applicable law and will dispose of the matter without notice or hearing.

Pursuant to 11 U.S.C. § 502(a), a filed proof of claim is deemed allowed until and unless it is objected to. If filed in accordance with Federal Rule of Bankruptcy Procedure ("FRBP")

-1-

3001, the proof of claim will constitute prima facie evidence of the validity and amount of the claim.  In short, a filed proof of claim is allowed and valid unless objected to.  Here, Creditor's claims have not been objected to and are thus deemed allowed unless an objection is filed.

The Motion also expresses some confusion regarding FRBP 3017(a) and FRBP 3018(a).  Rule 3017(a) deals with approval of a disclosure statement, and 3018(a) deals with temporary allowance for the purposes of confirmation.  These rules do not affect Creditor's filed proofs of claim or their validity because no objection to the claims has been filed.

Because relief is unnecessary, the Motion is hereby DENIED.

**\*\*\* END OF ORDER \*\*\***

-2-

**COURT SERVICE LIST**

**Richard-Reyes Gallegos**
4719 Quail Lakes Dr., Ste "G" PMB 166
Stockton, CA
95207

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

-3-