# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
|       **-and-** | Chapter 11 |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Lead Case) |
|               **Debtors.** | (Jointly Administered) |

□ Affects PG&E Corporation
□ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

**Objection Deadline: March 27, 2020**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

<u>The Notice Parties</u>

<u>FTI Consulting, Inc.</u>

<u>Financial Advisor to the Official Committee of Unsecured Creditors</u>

<u>February 12, 2019[1]</u>

<u>December 1, 2019 through December 31, 2019</u>

<u>$536,986.40 (80% of $671,120.50)</u>

<u>$8,185.19</u>

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing December 1, 2019 through December 31, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $536,986.40 (80% of $671,120.50) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $8,185.19 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next

EAST\165229594.10

business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: March 5, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By:     /s/ Samuel Star
          Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

**Exhibit A**

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Sr Managing Director | Damage Claims | $ 1,260 | 22.4 | $ 28,224.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,195 | 4.0 | 4,780.00 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,195 | 0.9 | 1,075.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,095 | 21.0 | 22,995.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,095 | 44.1 | 48,289.50 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,095 | 26.4 | 28,908.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,050 | 21.9 | 22,995.00 |
| Ng, William | Managing Director | Restructuring | 880 | 135.0 | 118,800.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 49.1 | 43,208.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 37.0 | 31,080.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 42.2 | 35,448.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 4.0 | 3,200.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 765 | 21.8 | 16,677.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 6.0 | 4,350.00 |
| Lau-Fernau, Agnes | Sr Director | Insurance | 690 | 15.7 | 10,833.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 625 | 7.2 | 4,500.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 625 | 8.6 | 5,375.00 |
| Usavage, Alexis | Sr Director | Web Development | 625 | 1.0 | 625.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 4.7 | 3,548.50 |
| LaMagna, Matthew | Director | Public Affairs | 475 | 0.2 | 95.00 |
| Bookstaff, Evan | Sr Consultant | Restructuring | 545 | 55.3 | 30,138.50 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 490 | 86.3 | 42,287.00 |
| Papas, Zachary | Sr Consultant | Restructuring | 480 | 31.3 | 15,024.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 425 | 14.5 | 6,162.50 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 425 | 28.7 | 12,197.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 11.3 | 4,746.00 |
| Wang, Gege | Consultant | Damage Claims | 420 | 0.9 | 378.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 35.3 | 14,120.00 |
| Stein, Jeremy | Consultant | Insurance | 400 | 68.8 | 27,520.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 53.0 | 21,200.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 83.6 | 33,022.00 |
| Brown, Madison | Consultant | Restructuring | 390 | 0.5 | 195.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Lee, Jessica | Consultant | Restructuring | 355 | 15.1 | 5,360.50 |
| Barke, Tyler | Consultant | Restructuring | 355 | 73.7 | 26,163.50 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 20.0 | 6,500.00 |
| Dailey, Adam | Consultant | Public Affairs | 325 | 4.3 | 1,397.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 6.5 | 2,112.50 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 32.8 | 10,660.00 |
| Banks, Angelica | Associate | Public Affairs | 165 | 3.8 | 627.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 1.1 | 302.50 |
| **SUBTOTAL** | | | | **1,100.0** | **$ 695,120.50** |
| Less: Voluntary Reduction | | | | | (24,000.00) |
| **GRAND TOTAL** | | | | **1,100.0** | **$ 671,120.50** |

1          **<u>Exhibit B</u>**

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 0.7 | $ 616.00 |
| 2 | Cash & Liquidity Analysis | 22.4 | 13,141.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 0.3 | 264.00 |
| 6 | Asset Sales | 0.3 | 264.00 |
| 7 | Analysis of Business Plan | 134.7 | 80,518.00 |
| 9 | Analysis of Employee Comp Programs | 4.0 | 2,609.50 |
| 10 | Analysis of Tax Issues | 75.9 | 61,857.00 |
| 11 | Prepare for and Attend Court Hearings | 19.2 | 12,996.00 |
| 13 | Analysis of Other Miscellaneous Motions | 2.7 | 2,376.00 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 12.1 | 10,082.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 70.5 | 65,611.00 |
| 19 | Case Management | 11.9 | 12,058.50 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 8.1 | 7,917.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 25.4 | 25,069.50 |
| 22 | Meetings with Other Parties | 1.1 | 1,204.50 |
| 24 | Preparation of Fee Application | 89.6 | 42,689.50 |
| 26 | Prepetition Wildfires Claims | 371.0 | 236,288.00 |
| 27 | Regulatory and Legislative Matters | 21.7 | 14,839.00 |
| 28 | Insurance Subrogation Claims | 24.4 | 14,351.00 |
| 29 | Future Claims Risk Modeling | 5.1 | 4,488.00 |
| 30 | Wildfire Mitigation Plan | 13.2 | 6,302.00 |
| 31 | Public Affairs | 90.6 | 43,338.00 |
| 35 | Current Events | 74.0 | 27,452.50 |
| 37 | Public Safety Power Shutoff | 21.1 | 8,788.00 |
| **SUBTOTAL** | | **1,100.0** | **$ 695,120.50** |
| Less: Voluntary Reduction | | | (24,000.00) |
| **GRAND TOTAL** | | **1,100.0** | **$ 671,120.50** |

1    **Exhibit C**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/2/2019 | Ng, William | 0.3 | Analyze disclosures per monthly operating report for October filed by the Debtors. |
| 1 | 12/2/2019 | Ng, William | 0.4 | Review update on Debtors' performance relative to key performance indicators. |
| **1 Total** | | | **0.7** | |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.7 | Research energy credits reflected in liquidity reporting. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.8 | Review first day motion related cash spend reporting re: liquidity information. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.5 | Discuss internally outstanding questions on liquidity reporting. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 1.3 | Create combined presentation on liquidity and STIP for Committee call. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding liquidity and STIP presentation to Committee. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.7 | Prepare revisions to liquidity report based on internal comments. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion with AlixPartners regarding term loan draw projected for February. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate with Centerview regarding terms of DIP draw. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding questions on the delayed draw term loan and revolver draws. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Correspond with AlixPartners regarding outstanding questions re: delayed draw term loan and revolver draws forecast for February. |
| 2 | 12/5/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly Committee call to present liquidity report. |
| 2 | 12/5/2019 | Kaptain, Mary Ann | 1.4 | Prepare to present liquidity report at the Committee meeting. |
| 2 | 12/16/2019 | Lee, Jessica | 1.8 | Continue to update the 13-Week Cash Flow model for the week ended 11/30 re: adjustment of the Forecast-to-Actual and Extended Forecast Comparison analyses. |
| 2 | 12/16/2019 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow model for the week ended 11/30 with the latest cash flow information from the Debtors. |
| 2 | 12/16/2019 | Lee, Jessica | 2.2 | Update the Liquidity Reporting deck for the Committee with corresponding Forecast-to-Actual and Extended Forecast Comparison analyses from the 13-Week Cash Flow model. |
| 2 | 12/17/2019 | Lee, Jessica | 0.8 | Create list of liquidity diligence questions requiring additional clarification for discussion with Debtors advisors. |
| 2 | 12/18/2019 | Kaptain, Mary Ann | 2.9 | Review liquidity reporting deck to provide comments. |
| 2 | 12/18/2019 | Lee, Jessica | 0.6 | Process revisions to the Liquidity Reporting deck for the Committee as of week ended 11/30. |
| 2 | 12/18/2019 | Lee, Jessica | 0.9 | Update the Liquidity Reporting deck for the Committee re: payments to Lien Claimants and Operational Integrity Suppliers Motion reporting. |
| 2 | 12/19/2019 | Kaptain, Mary Ann | 0.8 | Prepare for call with AlixPartners regarding outstanding questions surrounding the liquidity report. |
| 2 | 12/19/2019 | Lee, Jessica | 0.4 | Update the list of diligence questions for AlixPartners to include additional clarifying questions on the fluctuations in the extended 13-Week Forecast methodology. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/20/2019 | Lee, Jessica | 0.2 | Update the Liquidity Reporting deck for the Committee re: analysis of credit facility detail and the Debtors' proposal to draw on its Delayed Term Loan. |
| 2 | 12/30/2019 | Lee, Jessica | 1.4 | Update the Exchange Operators and Real Property Motion cash payments reporting for November month-end. |
| 2 | 12/30/2019 | Lee, Jessica | 1.1 | Update the Ongoing cash payments Reporting analysis in the Liquidity Reporting deck for the Committee to reflect November month-end information. |
| **2 Total** | | | **22.4** | |
| 3 | 12/4/2019 | Ng, William | 0.3 | Review Committee filing regarding the Debtors' exit financing motion. |
| **3 Total** | | | **0.3** | |
| 6 | 12/11/2019 | Ng, William | 0.3 | Review diligence materials from the Debtors regarding potential asset sale transaction. |
| **6 Total** | | | **0.3** | |
| 7 | 12/1/2019 | Bookstaff, Evan | 1.5 | Review and revise the business plan model to update for functionality to include in the business plan review. |
| 7 | 12/2/2019 | Ng, William | 0.7 | Analyze potential modifications to the Debtors' business plan per the Governor's requirements. |
| 7 | 12/2/2019 | Bookstaff, Evan | 2.9 | Continue to review and revise the business plan model to update for functionality to include in the business plan review. |
| 7 | 12/2/2019 | Bookstaff, Evan | 2.8 | Prepare a revised business plan forecast utilizing information received from the Debtors. |
| 7 | 12/2/2019 | Brown, Madison | 0.2 | Discuss transmission owner revenue requirements to build out the Debtors' ratebase over the projection period in the business plan review. |
| 7 | 12/3/2019 | Scruton, Andrew | 1.9 | Review summary of status report on business plan developments from Guggenheim and update on sensitivities. |
| 7 | 12/3/2019 | Bookstaff, Evan | 0.6 | Review materials from FTI rate case filings for business plan analysis. |
| 7 | 12/4/2019 | Brown, Madison | 0.3 | Review transmission owner revenue requirements with internal team to build out the Debtors' ratebase over the projection period in the business plan review. |
| 7 | 12/5/2019 | Ng, William | 0.7 | Analyze potential sensitivity scenarios for the Debtors' business plan projections. |
| 7 | 12/5/2019 | Barke, Tyler | 3.0 | Analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/5/2019 | Barke, Tyler | 1.6 | Continue to analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/5/2019 | Bookstaff, Evan | 0.7 | Discuss sensitivities to business plan rate build with internal team. |
| 7 | 12/6/2019 | Ng, William | 0.4 | Assess potential business plan sensitivity cases for rate decision by the CPUC. |
| 7 | 12/6/2019 | Barke, Tyler | 0.7 | Analyze and prepare a presentation summarizing the impact of annual growth rate on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/6/2019 | Barke, Tyler | 1.4 | Continue to analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/6/2019 | Barke, Tyler | 1.2 | Update the 2018 average residential electric rates from the benchmarking analysis to assess business plan impact. |
| 7 | 12/6/2019 | Bookstaff, Evan | 2.5 | Build out additional functionality in business plan model to include in the business plan review. |
| 7 | 12/6/2019 | Papas, Zachary | 1.8 | Review and analyze rate sensitivities to the Debtors' business plan. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 0.2 | Prepare revisions to illustrative rate analysis re: analysis of business plan. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 0.9 | Review business plan diligence on revenue requirement projections provided by Debtors. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 1.2 | Review Debtors' 8-K on settlement with the TCC and the related term sheet re: business plan analysis. |
| 7 | 12/9/2019 | Barke, Tyler | 2.7 | Review the presentation analyzing the impact on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/9/2019 | Barke, Tyler | 1.5 | Continue to revise the presentation analyzing the impact on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/9/2019 | Bookstaff, Evan | 1.6 | Review terms of the RSA to determine impact on business plan review. |
| 7 | 12/9/2019 | Bookstaff, Evan | 0.9 | Update rate sensitivity overview analysis to incorporate latest data received from internal team. |
| 7 | 12/9/2019 | Bookstaff, Evan | 1.5 | Finalize slides re: illustrative ratebase calculations to include in the business plan review presentation for the Committee. |
| 7 | 12/9/2019 | Papas, Zachary | 1.8 | Revise business plan analysis presentation. |
| 7 | 12/10/2019 | Ng, William | 0.3 | Assess potential business plan modeling scenarios based on the Governor's indications. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 2.4 | Review business plan slides on a lower ROE and a 3% rate increase in detail and provide revisions. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss updates to the business plan analysis. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion regarding restructuring settlement agreement and impact on business plan. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 1.3 | Review restructuring settlement agreement to analyze impact on business plan. |
| 7 | 12/10/2019 | Barke, Tyler | 0.8 | Discuss internally re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Barke, Tyler | 0.6 | Revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Barke, Tyler | 2.8 | Continue to revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Papas, Zachary | 3.0 | Prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/10/2019 | Papas, Zachary | 0.8 | Discuss presentation analyzing the potential rate increases of the Debtors' business plan with internal team. |
| 7 | 12/10/2019 | Smith, Ellen | 2.8 | Review the updated business plan review presentation and the recent filings from the PSPS OII. |
| 7 | 12/11/2019 | Star, Samuel | 0.5 | Review analysis of cost savings and rate base adjustments under various consumer rate growth scenarios. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/11/2019 | Ng, William | 0.8 | Review analysis of sensitivities regarding customer rates based on the Debtors' projections. |
| 7 | 12/11/2019 | Scruton, Andrew | 1.3 | Review business plan scenarios adjusting for cost savings and reduced base case in light of requirements raised by Governor. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 0.6 | Discuss internally illustrative rate analysis re: analysis of Debtors' business plan. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call regarding illustrative rate analysis for business plan scenarios. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 2.7 | Revise presentation of business plan scenarios illustrative impact to customers rates. |
| 7 | 12/11/2019 | Barke, Tyler | 2.2 | Continue to revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/11/2019 | Bookstaff, Evan | 0.4 | Review business plan rate analysis deck to provide commentary in preparation to discuss with the Committee and its advisors. |
| 7 | 12/11/2019 | Bookstaff, Evan | 2.7 | Revise the presentation analyzing the impact on customer rate growth to project additional operational savings. |
| 7 | 12/11/2019 | Papas, Zachary | 2.9 | Continue to prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/11/2019 | Papas, Zachary | 2.9 | Prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/12/2019 | Ng, William | 0.7 | Assess updates to the analysis of potential customer rates modifications. |
| 7 | 12/12/2019 | Kaptain, Mary Ann | 0.9 | Review update of illustrative customer rate analysis re: business plan scenarios. |
| 7 | 12/12/2019 | Barke, Tyler | 0.9 | Discuss internally re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/12/2019 | Barke, Tyler | 1.2 | Revise presentation re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/12/2019 | Bookstaff, Evan | 1.1 | Revise the presentation analyzing the impact on customer rates per FTI Team's comments. |
| 7 | 12/12/2019 | Papas, Zachary | 2.8 | Revise presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/12/2019 | Smith, Ellen | 1.3 | Discuss the CPUC SED Camp Fire incident report and the implications on the Debtors' business plan with the internal team. |
| 7 | 12/13/2019 | Ng, William | 1.6 | Review revised business plan scenarios analysis for potential cost reductions. |
| 7 | 12/13/2019 | Scruton, Andrew | 1.0 | Review summary of sensitivity scenarios re: business plan projections to address Governor issues and tax analysis. |
| 7 | 12/13/2019 | Kaptain, Mary Ann | 2.7 | Prepare scenario updates to the business plan analysis including the sale of Diablo Canyon and operating expenses/rate base cuts. |
| 7 | 12/13/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal discussion regarding potential business plan scenarios and the impact on customer rates. |
| 7 | 12/13/2019 | Barke, Tyler | 0.6 | Create a sensitivity table illustrating the respective operating expense and ratebase CAGR needed to meet the Governor's goals. |
| 7 | 12/13/2019 | Barke, Tyler | 2.8 | Revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/13/2019 | Barke, Tyler | 1.1 | Discuss internally re: presentation of analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/13/2019 | Bookstaff, Evan | 0.6 | Discuss the presentation analyzing the impact on customer rates with the internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/13/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the presentation analyzing the impact on customer rate growth. |
| 7 | 12/13/2019 | Papas, Zachary | 1.3 | Discuss presentation analyzing the potential rate increases of the Debtors' business plan with internal team. |
| 7 | 12/16/2019 | Ng, William | 0.8 | Review revised business plan sensitivity scenarios analysis. |
| 7 | 12/16/2019 | Kaptain, Mary Ann | 0.9 | Prepare additional revisions to presentation re: business plan sensitivity scenarios analysis. |
| 7 | 12/16/2019 | Barke, Tyler | 1.6 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/16/2019 | Barke, Tyler | 2.9 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/16/2019 | Bookstaff, Evan | 0.3 | Discuss the presentation analyzing the impact of customer rates with the internal team. |
| 7 | 12/17/2019 | Ng, William | 0.5 | Attend call with Centerview regarding the analysis of business plan sensitivities. |
| 7 | 12/17/2019 | Scruton, Andrew | 1.1 | Review analysis of sensitivities to rate impact for cost and other savings. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 1.5 | Prepare to present the illustrative rate increase analysis to Centerview and Milbank teams. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 0.7 | Present illustrative rate increase to Milbank and Centerview teams. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 0.8 | Review $1.6B CPUC settlement related to 2017 and 2018 fires for impact on business plan. |
| 7 | 12/17/2019 | Barke, Tyler | 2.9 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/17/2019 | Barke, Tyler | 1.2 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/17/2019 | Bookstaff, Evan | 0.8 | Lead discussion of rate sensitivity analysis with internal team. |
| 7 | 12/17/2019 | Smith, Ellen | 2.8 | Review the updated business plan review presentation. |
| 7 | 12/18/2019 | Kaptain, Mary Ann | 0.8 | Review CPUC $1.6B settlement for past fires and assess amounts already spent to assess impact on business plan. |
| 7 | 12/18/2019 | Barke, Tyler | 2.9 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/18/2019 | Barke, Tyler | 2.8 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/18/2019 | Smith, Ellen | 2.3 | Participate in meeting with the Committee and discuss the implications of the PSPS OII on the Debtors' business plan. |
| 7 | 12/19/2019 | Kaptain, Mary Ann | 0.3 | Review ROE decision by CPUC and impact on business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/19/2019 | Barke, Tyler | 2.3 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/19/2019 | Bookstaff, Evan | 0.3 | Revise the rate sensitivity analysis per feedback from internal team. |
| 7 | 12/19/2019 | Smith, Ellen | 1.3 | Discuss the PSPS OII and the implications on the Debtors' business plan with the internal team. |
| 7 | 12/20/2019 | Barke, Tyler | 2.8 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/20/2019 | Barke, Tyler | 1.2 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/23/2019 | Barke, Tyler | 1.7 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/23/2019 | Smith, Ellen | 2.5 | Review the filings from the 2017 Northern California Wildfires OII to determine what impact, if any, it could have on the Debtors' business plan. |
| 7 | 12/30/2019 | Ng, William | 0.4 | Review summary of potential operational improvements for PG&E. |
| 7 | 12/30/2019 | Barke, Tyler | 1.2 | Analyze business and safety decisions leading up to the Chapter 11 filing and proposed solutions from the California State legislature. |
| 7 | 12/30/2019 | Barke, Tyler | 1.3 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| **7 Total** | | | **134.7** | |
| 9 | 12/2/2019 | Papas, Zachary | 0.8 | Review presentation summarizing and analyzing the Debtors' 3Q 2019 STIP performance. |
| 9 | 12/2/2019 | Star, Samuel | 0.1 | Review draft presentation on STIP Q3 metrics and provide revisions. |
| 9 | 12/2/2019 | Kim, Ye Darm | 1.2 | Prepare STIP Q3 reporting slides for Committee presentation. |
| 9 | 12/2/2019 | Berkin, Michael | 0.4 | Analyze 3Q STIP award calculation to draft Committee presentation. |
| 9 | 12/3/2019 | Berkin, Michael | 0.6 | Finalize 3Q STIP analysis for Committee presentation. |
| 9 | 12/4/2019 | Kaptain, Mary Ann | 0.7 | Review STIP materials for Committee meeting and suggest edits. |
| 9 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding STIP calculation to be presented at Committee meeting. |
| **9 Total** | | | **4.0** | |
| 10 | 12/1/2019 | Bookstaff, Evan | 2.5 | Build out additional tax analysis slides for review to present to the Committee. |
| 10 | 12/2/2019 | Barke, Tyler | 0.8 | Research baseline assumptions of EBITDA going forward to analyze the tax impacts of the competing business plans. |
| 10 | 12/2/2019 | Bookstaff, Evan | 2.6 | Revise draft tax analysis comparing the two competing plans of reorganization for the Committee. |
| 10 | 12/2/2019 | Ng, William | 0.6 | Analyze revised tax model scenarios for the competing plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/3/2019 | Bookstaff, Evan | 2.9 | Update tax analysis presentation for the Committee per latest research and discussions with internal team. |
| 10 | 12/3/2019 | Bookstaff, Evan | 2.6 | Revise tax analysis presentation for the Committee. |
| 10 | 12/3/2019 | Bookstaff, Evan | 1.4 | Review and finalize the draft of tax analysis presentation for internal review. |
| 10 | 12/3/2019 | Joffe, Steven | 1.9 | Review presentation of tax impact of different POR scenarios. |
| 10 | 12/3/2019 | Joffe, Steven | 0.4 | Participate in internal call re: status of tax analysis. |
| 10 | 12/3/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss status of tax analysis. |
| 10 | 12/4/2019 | Barke, Tyler | 0.5 | Review the tax analysis presentation comparing the competing plans of reorganization. |
| 10 | 12/4/2019 | Bookstaff, Evan | 2.3 | Prepare assumptions overview slides in the executive summary for the tax analysis presentation. |
| 10 | 12/4/2019 | Bookstaff, Evan | 2.8 | Revise Net Operating Losses analysis for latest discussions with internal team. |
| 10 | 12/4/2019 | Joffe, Steven | 1.8 | Review analysis of tax impact under competing plans. |
| 10 | 12/4/2019 | Joffe, Steven | 0.6 | Participate in internal discussion regarding tax model and corresponding presentation. |
| 10 | 12/4/2019 | Scruton, Andrew | 1.3 | Review revised tax analysis presentation including calculations of tax impact of different plan scenarios. |
| 10 | 12/5/2019 | Bookstaff, Evan | 2.9 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/5/2019 | Bookstaff, Evan | 0.7 | Discuss the tax analysis presentation with the internal team in preparation for meeting with the Committee. |
| 10 | 12/5/2019 | Joffe, Steven | 0.7 | Participate in Committee call re: impact of taxes under competing plans of reorganization. |
| 10 | 12/5/2019 | Joffe, Steven | 0.8 | Prepare revisions to latest draft of tax analysis presentation. |
| 10 | 12/5/2019 | Joffe, Steven | 1.5 | Participate in internal meeting regarding tax analysis re: scenarios used in NOL analysis. |
| 10 | 12/5/2019 | Joffe, Steven | 0.7 | Attend internal group meeting regarding status of ongoing workstreams re: upcoming tax analysis presentation. |
| 10 | 12/5/2019 | Scruton, Andrew | 1.5 | Review and challenge scenarios used in NOL analysis. |
| 10 | 12/6/2019 | Bookstaff, Evan | 0.3 | Revise the tax analysis presentation per additional comments from internal team. |
| 10 | 12/6/2019 | Bookstaff, Evan | 2.6 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/6/2019 | Bookstaff, Evan | 0.3 | Discuss next steps for tax analysis with internal team. |
| 10 | 12/6/2019 | Joffe, Steven | 1.3 | Review latest model of tax impact under competing PORs. |
| 10 | 12/6/2019 | Star, Samuel | 0.1 | Prepare response to Committee member queries on presentation of tax benefits under the competing PORs. |
| 10 | 12/6/2019 | Scruton, Andrew | 1.3 | Prepare revisions to draft presentation on use of NOLs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/9/2019 | Bookstaff, Evan | 0.8 | Discuss impact of new RSA on tax analysis presentation for the Committee. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.4 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.8 | Discuss NOL analysis in the tax presentation with Committee advisors. |
| 10 | 12/9/2019 | Joffe, Steven | 0.9 | Participate in call with Counsel re: tax impact projections. |
| 10 | 12/9/2019 | Joffe, Steven | 0.6 | Participate in internal call re: progress of tax model and corresponding presentation. |
| 10 | 12/9/2019 | Joffe, Steven | 0.7 | Review RSA re: impact on tax analysis. |
| 10 | 12/9/2019 | Joffe, Steven | 0.5 | Participate in Committee advisors call re: impact of taxes under different plan scenarios. |
| 10 | 12/9/2019 | Star, Samuel | 0.6 | Participate in call with Committee advisors re: NOL preservation under competing PORs. |
| 10 | 12/9/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: NOL preservation under competing PORs. |
| 10 | 12/9/2019 | Ng, William | 1.2 | Review updated analysis of the impacts of different tax scenarios. |
| 10 | 12/9/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the analysis of tax scenarios between the competing plans. |
| 10 | 12/9/2019 | Papas, Zachary | 1.0 | Review and discuss presentation analyzing the tax scenarios of the two plans of reorganization. |
| 10 | 12/9/2019 | Scruton, Andrew | 1.0 | Participate in call with Committee advisors to draft analysis of tax issues. |
| 10 | 12/9/2019 | Scruton, Andrew | 0.6 | Attend call with Committee member to review tax issues. |
| 10 | 12/10/2019 | Bookstaff, Evan | 1.2 | Revise the executive summary in the tax analysis presentation to reflect latest NOL analysis. |
| 10 | 12/10/2019 | Joffe, Steven | 1.4 | Review backstop commitment letter and Milbank memorandum describing RSA tax provisions. |
| 10 | 12/10/2019 | Scruton, Andrew | 2.8 | Review revisions to tax analysis to incorporate RSA tax provisions. |
| 10 | 12/10/2019 | Bookstaff, Evan | 0.5 | Discuss treatment of NOLs under RSA with Centerview. |
| 10 | 12/10/2019 | Bookstaff, Evan | 1.7 | Model impact of RSA into NOL analysis per comments from the Committee advisors. |
| 10 | 12/11/2019 | Bookstaff, Evan | 1.5 | Build out additional functionality to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/11/2019 | Bookstaff, Evan | 1.2 | Finalize NOL analysis in preparation to discuss with the Committee. |
| 10 | 12/11/2019 | Joffe, Steven | 0.7 | Prepare additional revisions to the tax analysis model. |
| 10 | 12/11/2019 | Joffe, Steven | 1.8 | Participate in internal discussion regarding revised tax analysis presentation. |
| 10 | 12/11/2019 | Ng, William | 0.6 | Review updated tax scenarios analysis for the competing plans. |
| 10 | 12/11/2019 | Ng, William | 0.7 | Analyze the tax assets values assumptions per the Debtors and TCC RSA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/11/2019 | Scruton, Andrew | 1.8 | Review revised tax analysis presentation including calculations of tax impact of RSA tax provisions. |
| 10 | 12/11/2019 | Kaptain, Mary Ann | 0.5 | Review updated tax analysis incorporating restructuring settlement agreement. |
| 10 | 12/12/2019 | Bookstaff, Evan | 0.7 | Discuss tax assumptions on business plan projections with internal team. |
| 10 | 12/12/2019 | Joffe, Steven | 1.6 | Participate in standing Committee call re: analysis of tax issues. |
| 10 | 12/12/2019 | Joffe, Steven | 1.3 | Review latest draft of tax analysis presentation. |
| 10 | 12/12/2019 | Ng, William | 1.4 | Attend Committee call to discuss the Debtors and TCC RSA, outcome of recent hearings, and tax analysis. |
| 10 | 12/12/2019 | Ng, William | 1.4 | Analyze revised analysis of the value of tax assets under different scenarios. |
| 10 | 12/12/2019 | Scruton, Andrew | 0.9 | Review updated presentation to Committee with final edits re: plan tax scenarios. |
| 10 | 12/16/2019 | Joffe, Steven | 0.7 | Participate in Committee professionals call regarding Governor's letter and POR ramifications to assess tax implications. |
| 10 | 12/19/2019 | Joffe, Steven | 1.1 | Participate in Committee call re: updates to tax analysis. |
| **10 Total** | | | **75.9** | |
| 11 | 12/4/2019 | Ng, William | 2.0 | Attend Court hearing regarding the Debtors' proposed RSA. |
| 11 | 12/17/2019 | Ng, William | 3.3 | Attend hearing regarding the Debtors and TCC RSA. |
| 11 | 12/17/2019 | Ng, William | 1.6 | Continue to attend hearing regarding the Debtors and TCC RSA. |
| 11 | 12/17/2019 | Ryan, Alexandra | 3.1 | Monitor 12/17 Bankruptcy hearing on RSA and for Judge Montali ruling. |
| 11 | 12/17/2019 | Ryan, Alexandra | 2.8 | Continue to monitor 12/17 Bankruptcy hearing on RSA and for Judge Montali ruling. |
| 11 | 12/17/2019 | Banks, Angelica | 1.7 | Attend 12/17 Bankruptcy hearing on RSA to assess Judge Montali positions. |
| 11 | 12/17/2019 | Berkin, Michael | 2.5 | Attend telephonically TCC RSA motion hearing in connection with assessing wildfire claims. |
| 11 | 12/17/2019 | Berkin, Michael | 2.2 | Attend telephonically hearing including Ghost Ship and other claims issues in connection with assessing wildfire claims. |
| **11 Total** | | | **19.2** | |
| 13 | 12/3/2019 | Ng, William | 0.6 | Review terms of supplemental retention by the Debtors of KPMG as a financial advisor. |
| 13 | 12/3/2019 | Ng, William | 0.8 | Analyze the proposed relief sought by the Ghost Ship Fire executive committee per their motion to lift the stay. |
| 13 | 12/4/2019 | Ng, William | 0.2 | Review Milbank memorandum regarding Debtors' retention of a operational consultant. |
| 13 | 12/18/2019 | Ng, William | 0.3 | Review revised fee applications order filed by the Court. |
| 13 | 12/19/2019 | Ng, William | 0.4 | Review docket update regarding letters sent to Court from interested parties. |
| 13 | 12/19/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the securities class action motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **13 Total** | | | **2.7** | |
| 14 | 12/2/2019 | Ng, William | 0.6 | Attend call with the Debtors regarding their analysis of non-wildfire claims. |
| 14 | 12/2/2019 | Ng, William | 0.9 | Analyze the Debtors' schedule regarding filed non-wildfire claims. |
| 14 | 12/2/2019 | Berkin, Michael | 0.7 | Review preliminary claim estimate report in preparation for call with Debtors in connection with assessing non-wildfire claims. |
| 14 | 12/2/2019 | Berkin, Michael | 0.6 | Discuss preliminary claim estimate report with Debtors in connection with assessing non-wildfire claims. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.5 | Create notation document for non-wildfire claims slides. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.6 | Participate in call with Debtors re: filed non-wildfire claims. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.8 | Review non-wildfire claims report from Debtors in preparation for call. |
| 14 | 12/5/2019 | Ng, William | 1.2 | Evaluate filed claims analysis by category provided by the Debtors. |
| 14 | 12/6/2019 | Ng, William | 0.4 | Review Committee filing regarding the treatment of postpetition interest on claims. |
| 14 | 12/6/2019 | Bromberg, Brian | 1.5 | Create summary slides on filed non-wildfire claims. |
| 14 | 12/9/2019 | Berkin, Michael | 0.8 | Provide comments to draft non-wildfire claim summary slides in connection with evaluating claims. |
| 14 | 12/11/2019 | Ng, William | 0.3 | Assess outcome of hearing regarding postpetition interest. |
| 14 | 12/23/2019 | Ng, William | 0.4 | Review summary of arguments of parties re: the payment of make-whole premiums. |
| 14 | 12/24/2019 | Bromberg, Brian | 1.3 | Review complaint and motion related to proposed settlement of a claim. |
| 14 | 12/24/2019 | Ng, William | 0.9 | Analyze terms of proposed settlement of certain claims against the Debtors with respect to billings and collections. |
| 14 | 12/31/2019 | Star, Samuel | 0.1 | Review Judge Montali order re: post-petition interest rate. |
| 14 | 12/31/2019 | Ng, William | 0.5 | Review the Court's memorandum decision regarding postpetition interest. |
| **14 Total** | | | **12.1** | |
| 16 | 12/2/2019 | Ng, William | 0.7 | Review modifications to the revised RSA between the Debtors and subrogation claimants. |
| 16 | 12/2/2019 | Ng, William | 0.8 | Analyze status and strategy for plan-related settlement negotiations among parties. |
| 16 | 12/3/2019 | Star, Samuel | 0.4 | Participate in discussion with Committee advisors re: status of Governor asks on business plan and backup plan and purported TCC/equity POR discussions. |
| 16 | 12/3/2019 | Ng, William | 0.4 | Analyze modifications to the terms of the Subrogation RSA. |
| 16 | 12/4/2019 | Ng, William | 0.6 | Analyze the TCC response to the Subrogation Group response to the Court's considerations regarding the RSA. |
| 16 | 12/4/2019 | Ng, William | 0.7 | Assess impact of potential settlement between the TCC and the Debtors in connection with a plan. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/5/2019 | Star, Samuel | 0.3 | Review TCC response to RSA motion. |
| 16 | 12/5/2019 | Ng, William | 0.4 | Analyze potential structure of claim payouts from the Wildfire Trust established by the competing plans. |
| 16 | 12/5/2019 | Ng, William | 0.4 | Assess objections filed against the Debtors' motion to extend the exclusive solicitation period. |
| 16 | 12/5/2019 | Ng, William | 0.7 | Analyze impact of potential settlement between the Debtors and TCC re: development of a plan. |
| 16 | 12/5/2019 | Scruton, Andrew | 0.6 | Discuss with Counsel re: developments of plan negotiations. |
| 16 | 12/6/2019 | Ng, William | 0.3 | Review parties' responses to the Debtors' proposed extension of exclusive solicitation period. |
| 16 | 12/6/2019 | Simms, Steven | 0.3 | Review update on restructuring settlement agreement issues. |
| 16 | 12/8/2019 | Star, Samuel | 0.1 | Review articles on potential settlement between Debtors and TCC. |
| 16 | 12/8/2019 | Ng, William | 1.3 | Analyze impact of plan settlement between the Debtors and TCC. |
| 16 | 12/9/2019 | Ng, William | 0.7 | Review updated summary of plan timeline, including milestones and hearing schedule. |
| 16 | 12/9/2019 | Ng, William | 0.8 | Analyze the Debtors and TCC 9019 motion for their settlement. |
| 16 | 12/9/2019 | Ng, William | 3.3 | Analyze terms of the plan term sheet between the Debtors and TCC. |
| 16 | 12/9/2019 | Scruton, Andrew | 1.8 | Review the plan term sheet between the Debtors and the TCC. |
| 16 | 12/9/2019 | Star, Samuel | 0.6 | Review Debtors/TCC RSA and list potential issues. |
| 16 | 12/9/2019 | Hanifin, Kathryn | 0.5 | Participate in call with Milbank and other advisors to discuss Committee's position on newly-proposed TCC/Debtors plan. |
| 16 | 12/10/2019 | Star, Samuel | 0.1 | Participate in discussion with Counsel re: TCC/Debtors RSA open issues. |
| 16 | 12/10/2019 | Star, Samuel | 1.2 | Review TCC/Debtors RSA and list follow up questions. |
| 16 | 12/10/2019 | Star, Samuel | 0.9 | Participate in call with Committee advisors re: TCC/Debtors RSA and suggested Committee position. |
| 16 | 12/10/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: suggested Committee position on TCC/Debtors RSA. |
| 16 | 12/10/2019 | Star, Samuel | 0.6 | Review Counsel's summary of TCC/Debtors RSA. |
| 16 | 12/10/2019 | Ng, William | 3.3 | Analyze the terms of the filed RSA between the Debtors and TCC. |
| 16 | 12/10/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the filed Debtors and TCC RSA. |
| 16 | 12/10/2019 | Ng, William | 1.9 | Analyze strategy for Committee regarding response to the Debtors and TCC proposed plan. |
| 16 | 12/10/2019 | Ng, William | 1.0 | Attend call with Counsel to discuss the Debtors and TCC RSA. |
| 16 | 12/10/2019 | Scruton, Andrew | 1.0 | Participate in call with Counsel and Jefferies to review terms of RSA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2019 | Star, Samuel | 0.8 | Review timeline and responsibilities of each party contained in the TCC/Debtors RSA. |
| 16 | 12/11/2019 | Ng, William | 2.4 | Analyze the terms and conditions of the updated backstop commitment letters to the Debtors' plan. |
| 16 | 12/11/2019 | Ng, William | 2.9 | Analyze the economic terms of the Debtors and TCC RSA. |
| 16 | 12/11/2019 | Ng, William | 1.1 | Prepare diligence queries regarding the terms of the Debtors and TCC RSA. |
| 16 | 12/11/2019 | Bookstaff, Evan | 0.7 | Discuss equity value assumptions of latest RSA with Centerview. |
| 16 | 12/12/2019 | Star, Samuel | 0.7 | Analyze pros and cons of Debtors and TCC POR proposed in preparation for Committee call. |
| 16 | 12/12/2019 | Star, Samuel | 0.1 | Review Ad Hoc Noteholders Group press release on merits of their POR. |
| 16 | 12/12/2019 | Star, Samuel | 0.6 | Review sources/uses analysis for funding of Debtors/TCC POR in preparation for call with Debtors' advisors. |
| 16 | 12/12/2019 | Ng, William | 0.8 | Analyze the potential equity value to stakeholders under the Debtors' proposed plan. |
| 16 | 12/12/2019 | Ng, William | 1.6 | Review updated analysis of proposed Debtors and TCC plan economics. |
| 16 | 12/12/2019 | Ng, William | 0.9 | Analyze assertions per Elliott statement in response to the Debtors and TCC RSA. |
| 16 | 12/12/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the terms of the Debtors and TCC plan. |
| 16 | 12/12/2019 | Ng, William | 0.6 | Analyze strategy for the Committee objection to the Debtors and TCC RSA. |
| 16 | 12/12/2019 | Ng, William | 0.4 | Review statement of the US regarding confirmation issues. |
| 16 | 12/12/2019 | Berkin, Michael | 0.5 | Review Centerview's RSA analysis discussion materials. |
| 16 | 12/13/2019 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: Governor's position on Debtors/TCC POR AB1054 compliance. |
| 16 | 12/13/2019 | Star, Samuel | 0.2 | Participate in discussions with Axiom re: Governor's letter on proposed POR compliance with AB1054. |
| 16 | 12/13/2019 | Star, Samuel | 0.7 | Review amended Debtors/TCC POR including changes from prior plan and provisions objected to by Governor Newsom. |
| 16 | 12/13/2019 | Star, Samuel | 0.2 | Review Governor's letter on proposed POR compliance with AB1054. |
| 16 | 12/13/2019 | Ng, William | 1.6 | Analyze terms of the Debtors' filed amended plan. |
| 16 | 12/13/2019 | Ng, William | 0.8 | Analyze the modifications to the backstop agreement supporting the Debtors' plan. |
| 16 | 12/13/2019 | Ng, William | 0.8 | Analyze the Governor's letter to the Debtors regarding their proposed plan. |
| 16 | 12/13/2019 | Kaptain, Mary Ann | 0.8 | Review Governor's letter and news reports regarding restructuring settlement agreement and lack of adherence to AB 1054. |
| 16 | 12/13/2019 | Scruton, Andrew | 0.8 | Correspond with Counsel on Governor opposition to plan of reorganization. |
| 16 | 12/13/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Axiom regarding Governor response to restructuring settlement agreement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/16/2019 | Star, Samuel | 0.1 | Review objections to RSA filed by Tubbs fire victims. |
| 16 | 12/16/2019 | Star, Samuel | 0.5 | Participate in call with Committee advisors re: issues with Debtors/TCC RSA and Committee objection. |
| 16 | 12/16/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of the Debtors and TCC plan, and the Governor's letter. |
| 16 | 12/16/2019 | Ng, William | 0.9 | Review analysis of Debtors' alternatives with respect to the plan approval process. |
| 16 | 12/16/2019 | Ng, William | 0.8 | Analyze potential Committee strategy with respect to terms of a plan of reorganization. |
| 16 | 12/16/2019 | Ng, William | 1.4 | Analyze statements per parties' objections to the Debtors and TCC RSA. |
| 16 | 12/16/2019 | Scruton, Andrew | 1.2 | Analyze revisions to RSA in light of Governor requirements. |
| 16 | 12/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly standing Committee advisors call to discuss Governor's objection to the restructuring settlement agreement and next steps. |
| 16 | 12/17/2019 | Star, Samuel | 0.1 | Review Debtors/TCC RSA amendment to termination conditions and assess implications. |
| 16 | 12/17/2019 | Star, Samuel | 0.6 | Review implications of Judge Montali ruling on RSA and CPUC wildfire claims settlement. |
| 16 | 12/17/2019 | Ng, William | 1.4 | Analyze the impact of the Judge's ruling with respect to the Debtors' RSA motions. |
| 16 | 12/17/2019 | Ng, William | 0.4 | Analyze impact of modification to the Debtors and TCC RSA. |
| 16 | 12/17/2019 | Kaptain, Mary Ann | 0.6 | Review correspondence from Axiom regarding amendment to restructuring settlement agreement. |
| 16 | 12/17/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on issues re: plan confirmation timetable. |
| 16 | 12/18/2019 | Ng, William | 0.4 | Assess updated timelines of case events, including plan milestones, and estimation related hearings. |
| 16 | 12/18/2019 | Ng, William | 0.8 | Analyze potential operation of the fire victims trusts, including trust assets. |
| 16 | 12/18/2019 | Ng, William | 0.9 | Analyze Committee strategy re: next steps relative to the Debtors RSA. |
| 16 | 12/18/2019 | Ng, William | 0.3 | Review press reactions summary re: the Debtors' proposed RSA terms. |
| 16 | 12/20/2019 | Ng, William | 1.4 | Analyze the Ad Hoc Noteholders Group modified plan term sheet. |
| 16 | 12/20/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel re: Ad Hoc Noteholders Group revised termsheet. |
| 16 | 12/21/2019 | Star, Samuel | 0.6 | Review revised Ad Hoc Noteholders Group POR term sheet and identify responses to the Governor's requests. |
| 16 | 12/21/2019 | Ng, William | 0.8 | Assess strategy with respect to views on the Ad Hoc Noteholders Group's updated plan proposal. |
| 16 | 12/23/2019 | Star, Samuel | 0.2 | Participate in discussion with Committee advisors re: views on revised Ad Hoc Noteholders Group POR proposal and suggested Committee position. |
| 16 | 12/23/2019 | Star, Samuel | 0.4 | Develop list of pros/cons for revised Ad Hoc Noteholders Group POR proposal. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/23/2019 | Ng, William | 0.6 | Review analysis of equity offering value for the Debtors' plan. |
| 16 | 12/23/2019 | Ng, William | 0.4 | Review updated summary of case timeline, including plan issues-related hearings and milestones. |
| 16 | 12/26/2019 | Ng, William | 0.9 | Review modifications per updated equity backstop and debt commitment letters for the Debtors' plan. |
| 16 | 12/27/2019 | Ng, William | 2.1 | Review analysis of the Ad Hoc Noteholders Group revised plan proposal terms. |
| 16 | 12/28/2019 | Star, Samuel | 0.1 | Review summary of Ad Hoc Noteholders Group POR based on PWP discussions and list questions. |
| 16 | 12/29/2019 | Scruton, Andrew | 1.1 | Review analysis of revised Ad Hoc Noteholders Group plan. |
| 16 | 12/30/2019 | Ng, William | 0.4 | Review revised case timeline summary, including plan-related milestones and hearing dates. |
| 16 | 12/31/2019 | Ng, William | 0.6 | Analyze the Ad Hoc Noteholders Group motion to reconsider the RSAs. |
| **16 Total** | | | **70.5** | |
| 19 | 12/2/2019 | Eisenband, Michael | 1.1 | Review the current status of case and upcoming deliverables by case area. |
| 19 | 12/2/2019 | Ng, William | 0.4 | Review status of team deliverables by task area. |
| 19 | 12/4/2019 | Eisenband, Michael | 0.9 | Review the case workplan for deliverables by task area. |
| 19 | 12/4/2019 | Ng, William | 0.8 | Prepare updates to work plan for deliverables by task area. |
| 19 | 12/5/2019 | Star, Samuel | 0.2 | Coordinate presentation of FTI reports on liquidity, Q3 STIP and POR discussions with team. |
| 19 | 12/5/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly internal FTI call to discuss workstreams, strategy and next steps. |
| 19 | 12/6/2019 | Ng, William | 0.7 | Assess updates to work plan by task area, including upcoming deliverables. |
| 19 | 12/9/2019 | Eisenband, Michael | 1.1 | Review workstream status, including claims analysis, tax analysis, and liquidity. |
| 19 | 12/9/2019 | Simms, Steven | 0.6 | Review ongoing case workstreams and progress on upcoming deliverables. |
| 19 | 12/11/2019 | Eisenband, Michael | 0.9 | Review updated work plan by task area and progress of upcoming deliverables. |
| 19 | 12/12/2019 | Star, Samuel | 0.7 | Participate in internal meeting re: workstream status, including wildfire claims, tax, liquidity and agenda for Committee call. |
| 19 | 12/12/2019 | Ng, William | 0.8 | Assess updates to deliverables and work plan by task area. |
| 19 | 12/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal meeting to discuss works streams and next steps; provide update on business plan. |
| 19 | 12/12/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 12/16/2019 | Ng, William | 0.4 | Revise summary of upcoming case milestones, including plan-related dates and hearings. |
| 19 | 12/16/2019 | Ng, William | 0.3 | Revise work plan by team task area, including timing of deliverables. |

## EXHIBIT C
## PG&E CORPORATION - CASE NO. 19-30088
## DETAILED TIME ENTRIES
## FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/18/2019 | Ng, William | 0.3 | Review monthly fee reconciliation analysis. |
| 19 | 12/19/2019 | Ng, William | 0.6 | Update work plan for upcoming focus areas by task code. |
| **19 Total** | | | **11.9** | |
| 20 | 12/2/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with Debtors' advisors. |
| 20 | 12/2/2019 | Star, Samuel | 0.5 | Develop agenda for senior management meeting with Committee. |
| 20 | 12/2/2019 | Ng, William | 0.4 | Assess discussion topics for in-person meeting between the Committee and the Debtors. |
| 20 | 12/3/2019 | Star, Samuel | 0.5 | Participate in call with Debtors' professionals re: POR discussions, claims estimation, business plan, meeting with senior management and CPUC OII's. |
| 20 | 12/3/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of mediation, business plan projections, and CPUC OIIs. |
| 20 | 12/3/2019 | Scruton, Andrew | 0.5 | Participate in bi-weekly update call with Debtors' advisors. |
| 20 | 12/3/2019 | Scruton, Andrew | 0.4 | Review draft agenda for in-person meeting between the Committee and the Debtors. |
| 20 | 12/4/2019 | Ng, William | 0.4 | Review updated proposed agenda for meeting with the Debtors, including re: business plan, status of mediation, and wildfire safety activities. |
| 20 | 12/5/2019 | Ng, William | 0.6 | Analyze approach for in-person meeting with the Debtors, including discussion of current and future performance, wildfire mitigation, and update on plan discussion. |
| 20 | 12/9/2019 | Star, Samuel | 0.1 | Participate in discussion with Deputy CRO re: agenda for meeting with senior management. |
| 20 | 12/11/2019 | Star, Samuel | 0.3 | Draft agenda for Debtors/Committee advisors' call. |
| 20 | 12/12/2019 | Star, Samuel | 0.8 | Participate in call with Debtors' advisors  re: Debtors/TCC RSA, business plan status, Ad Hoc Noteholders Group POR, timing for meeting with senior management and CPUC OII status. |
| 20 | 12/12/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Debtors' advisors to obtain recap of recent activity, including when a new business plan will be available. |
| 20 | 12/19/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss status of the RSA, business plan, and OIIs. |
| 20 | 12/19/2019 | Ng, William | 0.3 | Prepare discussion topics for call with the Debtors, including business plan, RSA, and CPUC negotiations. |
| 20 | 12/19/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors to review status of case issues and timetable. |
| 20 | 12/19/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors and Committee professionals re: RSA and wildfire claims issues. |
| 20 | 12/30/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group RSA, proposed claim settlement, and impairment memo. |
| **20 Total** | | | **8.1** | |
| 21 | 12/2/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/2/2019 | Star, Samuel | 0.7 | Attend call with Committee advisors re: RSA review, agenda for Committee call, Tubbs estimation hearing and expert report for wildfire claims. |
| 21 | 12/2/2019 | Ng, William | 0.9 | Attend call with Counsel regarding upcoming plan-related hearings and wildfire claims estimation. |
| 21 | 12/2/2019 | Scruton, Andrew | 0.8 | Participate in call with Committee advisors re: workplan items. |
| 21 | 12/2/2019 | Berkin, Michael | 0.6 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 12/5/2019 | Ng, William | 0.8 | Attend Committee call to discuss the recent RSA hearing, status of plan discussions, and upcoming in-person meeting with the Debtors. |
| 21 | 12/5/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/5/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 12/9/2019 | Smith, Ellen | 0.5 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/9/2019 | Star, Samuel | 0.5 | Attend call with Committee advisors re: Debtors/TCC RSA, estimation proceeding, Ghost ship claims and agenda for Committee call. |
| 21 | 12/9/2019 | Scruton, Andrew | 0.7 | Participate in call with Committee advisors re: workplan items. |
| 21 | 12/10/2019 | Ng, William | 0.2 | Assess agenda for Committee call, including update on plan discussion, a lift stay motion, and tax analysis. |
| 21 | 12/10/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member to review status of plan negotiations and business plan development. |
| 21 | 12/12/2019 | Smith, Ellen | 1.5 | Participate in Committee meeting to discuss overall case strategy and recent developments within the case. |
| 21 | 12/12/2019 | Star, Samuel | 1.5 | Attend call with Committee re: Debtors/TCC RSA, business plan, estimation proceedings, Ghost ship claims and tax assets under competing plans. |
| 21 | 12/12/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/12/2019 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on RSA and wildfire claims. |
| 21 | 12/12/2019 | Arsenault, Ronald | 1.0 | Participate in weekly Committee meeting to discuss ongoing work streams and overall case strategy. |
| 21 | 12/12/2019 | Arsenault, Ronald | 1.0 | Discuss case strategy with internal team and review materials in preparation for weekly Committee meeting. |
| 21 | 12/16/2019 | Smith, Ellen | 0.5 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/16/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 12/16/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with the Committee advisors to review current work streams and Ad Hoc Noteholders Group negotiations. |
| 21 | 12/17/2019 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call, including recent hearing on RSAs and upcoming hearings. |
| 21 | 12/19/2019 | Smith, Ellen | 1.5 | Participate in Committee meeting to discuss overall case strategy and recent developments within the case. |
| 21 | 12/19/2019 | Ng, William | 0.8 | Attend Committee call to discuss the recent Court hearings and wildfires OII settlement. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/19/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/19/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 12/19/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee re: recent work streams and overall case strategy. |
| 21 | 12/23/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/30/2019 | Star, Samuel | 0.6 | Participate in weekly Committee advisors call re: pending motions, RSA reconsideration motion drafted by Ad Hoc Noteholders Group and details for latest POR proposal. |
| **21 Total** | | | **25.4** | |
| 22 | 12/2/2019 | Scruton, Andrew | 0.8 | Attend update call with Ad Hoc Noteholders Group Advisors re: update on business plan and claims. |
| 22 | 12/10/2019 | Star, Samuel | 0.3 | Attend call with Lincoln re: TCC/Debtors RSA open issues. |
| **22 Total** | | | **1.1** | |
| 24 | 12/2/2019 | Kim, Ye Darm | 1.1 | Review time detail by workstream for the October fee application relative to fee examiner protocol. |
| 24 | 12/2/2019 | Kurtz, Emma | 1.1 | Review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/3/2019 | Barke, Tyler | 2.8 | Review October time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/3/2019 | Barke, Tyler | 0.7 | Continue to review October time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/4/2019 | Papas, Zachary | 0.8 | Review time detail for October fee application period per fee examiner guidelines. |
| 24 | 12/4/2019 | Kurtz, Emma | 1.9 | Continue to review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/4/2019 | O'Donnell, Nicholas | 1.8 | Prepare the October fee application time detail to be consistent with the fee examiner's rules and standards applicable. |
| 24 | 12/5/2019 | Papas, Zachary | 0.7 | Review time detail for the October fee application relative to fee examiner protocol. |
| 24 | 12/5/2019 | Kurtz, Emma | 1.2 | Continue to review the October time detail to comply with fee examiner guidance. |
| 24 | 12/5/2019 | Kurtz, Emma | 1.9 | Continue to review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/5/2019 | O'Donnell, Nicholas | 1.2 | Review October fee application time detail to ensure consistency with applicable rules and standards. |
| 24 | 12/5/2019 | Stein, Jeremy | 1.9 | Prepare October fee statement to verify compliance with fee examiner guidelines. |
| 24 | 12/7/2019 | Kurtz, Emma | 1.1 | Prepare October time detail for fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/9/2019 | Kim, Ye Darm | 0.8 | Review October fee application time detail to comply with fee examiner guidance. |
| 24 | 12/9/2019 | Kim, Ye Darm | 2.1 | Review time detail for October fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/9/2019 | Kurtz, Emma | 0.7 | Review October time detail to comply with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/10/2019 | Kim, Ye Darm | 3.1 | Review time detail for October fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 12/10/2019 | Kim, Ye Darm | 2.1 | Prepare exhibits for October fee application. |
| 24 | 12/10/2019 | Kurtz, Emma | 0.7 | Review time detail for November fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 12/11/2019 | Ng, William | 0.7 | Review draft October fee application relative to the fee examiner guidelines. |
| 24 | 12/11/2019 | Kim, Ye Darm | 2.3 | Review time detail for November PG&E fee application relative to the fee examiner guidelines. |
| 24 | 12/11/2019 | Kurtz, Emma | 1.5 | Continue to review time detail for November fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 12/11/2019 | Kurtz, Emma | 1.1 | Continue to review November time detail relative to fee examiner guidelines. |
| 24 | 12/11/2019 | Barke, Tyler | 1.0 | Review the November 2019 fee application time detail to ensure compliance with fee examiner guidance. |
| 24 | 12/11/2019 | O'Donnell, Nicholas | 1.8 | Review November time detail to comply with fee examiner guidance. |
| 24 | 12/12/2019 | Ng, William | 0.9 | Review draft October invoice based on fee examiner protocol. |
| 24 | 12/12/2019 | Kim, Ye Darm | 3.1 | Review time detail for November fee application relative to fee examiner guidance. |
| 24 | 12/12/2019 | Kurtz, Emma | 3.2 | Review November time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/12/2019 | Kurtz, Emma | 1.6 | Prepare revisions to October fee application relative to fee examiner guidelines. |
| 24 | 12/12/2019 | Kurtz, Emma | 1.9 | Prepare additional revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/12/2019 | O'Donnell, Nicholas | 2.3 | Review November time detail to comply with fee examiner rules and standards. |
| 24 | 12/12/2019 | Barke, Tyler | 3.2 | Prepare the PG&E November 2019 fee application time detail to comply with fee examiner guidance. |
| 24 | 12/13/2019 | Ng, William | 0.4 | Review revised October fee statement relative to fee examiner requirements. |
| 24 | 12/13/2019 | Kim, Ye Darm | 3.2 | Review November fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 12/13/2019 | Kurtz, Emma | 0.9 | Prepare additional revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/13/2019 | Kurtz, Emma | 0.8 | Incorporate additional revisions to October fee application to ensure compliance with local bankruptcy rules and fee examiner guidance. |
| 24 | 12/13/2019 | O'Donnell, Nicholas | 1.9 | Review November fee application time detail to ensure compliance with local rules and fee examiner guidance. |
| 24 | 12/13/2019 | Stein, Jeremy | 2.2 | Review November time detail to comply with fee examiner guidance. |
| 24 | 12/16/2019 | Kim, Ye Darm | 2.4 | Prepare exhibits for November fee application. |
| 24 | 12/16/2019 | Hanifin, Kathryn | 1.9 | Review November time detail per fee examiner guidance. |
| 24 | 12/17/2019 | Star, Samuel | 2.7 | Review October fee application relative to fee examiner guidelines and local bankruptcy rules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/17/2019 | Ng, William | 1.2 | Review draft November fee statement relative to the fee examiner protocol. |
| 24 | 12/17/2019 | Kim, Ye Darm | 2.1 | Continue to prepare exhibits to PG&E November fee application. |
| 24 | 12/18/2019 | Star, Samuel | 1.6 | Review October fee statement relative to fee examiner guidelines. |
| 24 | 12/18/2019 | Kim, Ye Darm | 1.3 | Prepare draft of the November fee application. |
| 24 | 12/19/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: revisions to October fee application to comply with fee examiner guidelines. |
| 24 | 12/19/2019 | Kim, Ye Darm | 1.3 | Prepare analysis re: historical fee reconciliation. |
| 24 | 12/19/2019 | Kurtz, Emma | 1.8 | Prepare revisions to October fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/20/2019 | Ng, William | 0.4 | Review revised October fee application based on fee examiner guidelines. |
| 24 | 12/20/2019 | Ng, William | 0.6 | Review updated November fee statement based on the fee examiner protocol. |
| 24 | 12/20/2019 | Kurtz, Emma | 0.8 | Prepare revisions to November fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/20/2019 | Kurtz, Emma | 1.1 | Continue to revise October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/23/2019 | Ng, William | 0.3 | Review draft notice regarding hearing in connection with the first interim fee application. |
| 24 | 12/24/2019 | Ng, William | 0.4 | Review revised November fee statement based on the fee examiner protocol. |
| 24 | 12/27/2019 | Hellmund-Mora, Marili | 1.1 | Update and finalize the October fee application. |
| 24 | 12/27/2019 | Kim, Ye Darm | 2.1 | Prepare adjustments for October fee application based on fee examiner requirements. |
| 24 | 12/30/2019 | Ng, William | 0.3 | Review responses to the fee examiner's information requests regarding ninth monthly fee statement. |
| 24 | 12/30/2019 | Kurtz, Emma | 0.3 | Prepare invoice for October fee application period. |
| 24 | 12/30/2019 | Kurtz, Emma | 0.9 | Prepare October fee application period fee and expense excel backup file responsive to fee examiner request. |
| 24 | 12/31/2019 | Ng, William | 0.3 | Review response to the US Trustee requests regarding the second interim fee application. |
| 24 | 12/31/2019 | Kim, Ye Darm | 2.5 | Prepare LEDES files for second interim fee application. |
| **24 Total** | | | **89.6** | |
| 26 | 10/21/2019 | Berkin, Michael | 0.3 | Respond to Counsel inquiry on BrownGreer data issues. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 0.6 | Analyze prepetition claims in Prime Clerk database to quantify claims for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 0.9 | Develop programs to quantify types of claims and plaintiffs in BrownGreer database and compare to Prime Clerk for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 1.8 | Analyze claims found in Prime Clerk that can be systematically matched to BrownGreer for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/1/2019 | O'Donnell, Nicholas | 2.7 | Create programs to systematically match Prime Clerk data to CAL FIRE damage inspection reports to quantify claims by type of structure damaged for prepetition claims estimation. |
| 26 | 12/1/2019 | Michael, Danielle | 2.1 | Query the Prime Clerk, Ad-Hoc Subrogation Group data, and CAL FIRE DINS dataset to determine overlapping addresses and report out the counts for the matched and unmatched records to aid the understanding of the claim estimation process. |
| 26 | 12/1/2019 | Michael, Danielle | 1.2 | Analyze the Prime Clerk and BrownGreer plaintiff name matching to review the methodology behind the matching process and ensure validity in the matches. |
| 26 | 12/1/2019 | Wang, Gege | 0.9 | Review summary of different claims databases regarding data overview, matching process and potential outcomes for the purpose of bottom-up loss calculation. |
| 26 | 12/2/2019 | Star, Samuel | 0.7 | Meet internally re: status of bottoms up wildfire claims analysis. |
| 26 | 12/2/2019 | Ng, William | 0.6 | Assess the Court's ruling regarding the application of inverse condemnation to the Debtors. |
| 26 | 12/2/2019 | Ng, William | 2.2 | Review updated analysis regarding the estimation of wildfire claims. |
| 26 | 12/2/2019 | Scruton, Andrew | 1.3 | Review status of analysis of Subrogation claims data matching to Prime Clerk claims database. |
| 26 | 12/2/2019 | Berkin, Michael | 0.7 | Provide comments to updated draft of common dataset presentation in connection with assessing wildfire claims estimate. |
| 26 | 12/2/2019 | Berkin, Michael | 0.8 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/2/2019 | Fuite, Robert | 0.9 | Develop computer programs to link up Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data for bottom-up damage estimation of historical claims. |
| 26 | 12/2/2019 | Fuite, Robert | 2.7 | Create computer programs to assist with analyses of Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data for bottom-up damage estimation of historical claims. |
| 26 | 12/2/2019 | Salve, Michael | 1.3 | Analyze available data sources for pre-petition wildfire claim estimation and Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/2/2019 | Salve, Michael | 0.5 | Review the sampling approach for each category of damages for the bottom up estimation process. |
| 26 | 12/2/2019 | Salve, Michael | 1.6 | Quantify matches and define algorithm for comparing claims across Prime Clerk claims data and other claims data for damage estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 1.7 | Develop Stata code to quantify types of claims submitted in Prime Clerk database and those matched to CAL FIRE DINS data for prepetition claims estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 2.7 | Develop Stata programs to standardize names in BrownGreer and Prime Clerk databases to quantify duplicate prepetition claims for claims estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 1.6 | Analyze loss locations reported in Ad Hoc Subrogation Group data to compare to CAL FIRE Damage Inspection reports. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/2/2019 | O'Donnell, Nicholas | 2.2 | Create Stata code to match Prime Clerk claims database with BrownGreer claims to quantify claims in both datasets for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 0.7 | Compare DINS to Ad-Hoc Subrogation Group databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 1.1 | Create Python programs to analyze the files recently added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 1.1 | Compare Prime Clerk to BrownGreer databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 1.4 | Compare Prime Clerk and Ad-Hoc Subrogation Group databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Thakur, Kartikeya | 1.9 | Analyze the latest documents from the Debtors' website with the website description for the latest information on historical claims. |
| 26 | 12/2/2019 | Thakur, Kartikeya | 2.6 | Create visualizations to illustrate the overlap and commonalities between the data sets available and the outcomes of linking them for the purpose of bottom up estimation of claims. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.7 | Review research on public entity claims for top down claims estimate. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.8 | Discuss with internal team re: matching of Prime Clerk data, DINS, and Subrogation wildfire claims data. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.6 | Review internal analysis of 2019 wildfire policies. |
| 26 | 12/2/2019 | Stein, Jeremy | 2.2 | Continue to document findings regarding duplication among public entity claims in light of new information indicating portions of claims that are liquidated and unliquidated. |
| 26 | 12/2/2019 | Stein, Jeremy | 1.3 | Review request list items for information needed to refine wildfire liability estimates. |
| 26 | 12/2/2019 | Stein, Jeremy | 2.8 | Document findings regarding duplication among public entity claims in light of new information indicating portions of claims that are liquidated and unliquidated. |
| 26 | 12/2/2019 | Stein, Jeremy | 1.7 | Analyze Debtors' wildfire accrual model, based on discussion with external parties, to compare information contained with other estimates. |
| 26 | 12/2/2019 | Lau-Fernau, Agnes | 2.5 | Review and extract excess liability policies from master document. |
| 26 | 12/2/2019 | Lau-Fernau, Agnes | 3.2 | Prepare analysis of Debtors' excess liability coverage. |
| 26 | 12/2/2019 | Michael, Danielle | 1.5 | Analyze the files recently added to the 8 categories on interest from PG&E's discovery website for historical claims data. |
| 26 | 12/3/2019 | Ng, William | 1.1 | Analyze the information sources to be used by parties in the claims estimation proceeding. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/3/2019 | Ng, William | 0.4 | Analyze TCC objection to the claims filed by FEMA. |
| 26 | 12/3/2019 | Ng, William | 1.2 | Review available information from the Debtors regarding their insurance coverage with respect to prepetition wildfires. |
| 26 | 12/3/2019 | Ng, William | 2.9 | Review updated analysis of claims data per the available data sources. |
| 26 | 12/3/2019 | Scruton, Andrew | 1.6 | Review updated analysis of Wildfire Claims databases. |
| 26 | 12/3/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/3/2019 | Berkin, Michael | 1.0 | Develop strategy for reviewing documents relied upon by experts in estimation of wildfire claims. |
| 26 | 12/3/2019 | Fuite, Robert | 3.3 | Revise algorithmic matching and geocoding results of the Ad-Hoc Subrogation Group data, CAL FIRE DINS and Prime Clerk claims data for the estimation of wildfire claims. |
| 26 | 12/3/2019 | Salve, Michael | 0.7 | Analyze all available data sources for matching and bias analyses to support top-down estimation approach of prepetition wildfire claims. |
| 26 | 12/3/2019 | Salve, Michael | 1.4 | Analyze pre-petition wildfire claims data in Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS databases for purposes of supporting a top-down estimation approach. |
| 26 | 12/3/2019 | Salve, Michael | 1.1 | Analyze available data sources for pre-petition wildfire claims estimation and Prime Clerk, Brown Greer, Ad-Hoc Subrogation Group, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/3/2019 | Salve, Michael | 0.6 | Analyze Prime Clerk and Ad-Hoc Subrogation Group databases for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up claim estimation approach. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.9 | Prepare presentation for Committee professionals regarding prepetition claims estimation and reconciliation of various claims databases. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 2.6 | Develop SQL scripts to create appended table of multiple claims databases re: creation of complete pictures of prepetition claims from BrownGreer, Prime Clerk and Ad-Hoc Subrogation Group databases. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 1.8 | Analyze files relied upon by deponents for the TCC and the Debtors to gather information on claims estimation. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 1.6 | Develop SQL programs to analyze and quantify unique Plaintiffs in BrownGreer and compare to unique names in Prime Clerk to estimate BrownGreer prepetition claims in Prime Clerk. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.7 | Analyze claims databases to quantify prepetition claims to prepare presentation for Committee professionals. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 2.8 | Develop Stata programs to flag types of claims in Prime Clerk data to quantity property loss and personal injury claims to gather information on prepetition claims filed in Prime Clerk. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.6 | Analyze prepetition claims databases to summarize claims already filed against Debtors for historical wildfire claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 1.6 | Create preliminary stats of the TCC and Debtors' document relevant data and web scrape the Relativity data site for file matches for claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 0.9 | Analyze the numbers associated with the matching and non-matching claims between the 4 databases for claims estimations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/3/2019 | Michael, Danielle | 2.3 | Compare and stress test the Ad-Hoc Subrogation Group, Prime Clerk, DINS, and BrownGreer databases to verify the claims matching results to move forward with the claims estimation process. |
| 26 | 12/3/2019 | Michael, Danielle | 1.4 | Review the TCC and Debtors' disclosure documents to review documents used for claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 1.2 | Perform analysis on counts, data used, file sizes, etc. for the TCC and Debtors' disclosure of documents to relay high level information related to their claims estimation process. |
| 26 | 12/3/2019 | Michael, Danielle | 1.1 | Review the TCC and Debtors' disclosure of documents likely to be used for claims estimation and determine next steps to locate their files for claims estimation. |
| 26 | 12/3/2019 | Thakur, Kartikeya | 2.2 | Review the latest document production in Relativity re: documents relied upon by other parties re: claims estimation. |
| 26 | 12/3/2019 | Thakur, Kartikeya | 2.2 | Prepare Python analysis of documents uploaded to Relativity re: claims estimation analysis. |
| 26 | 12/3/2019 | Cavanaugh, Lauren | 1.5 | Discuss process of matching Prime Clerk data, DINS, and Subrogation wildfire claims data internally. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.6 | Analyze initial expert document disclosures. |
| 26 | 12/3/2019 | Stein, Jeremy | 0.9 | Review filing regarding the disallowance of claims asserted by FEMA. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.3 | Examine the Ghost Ship filing to prepare a response for discussion. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.4 | Continue to study initial expert document disclosures. |
| 26 | 12/3/2019 | Lau-Fernau, Agnes | 1.5 | Create analysis of Debtors' excess liability to determine coverage. |
| 26 | 12/3/2019 | Barke, Tyler | 1.5 | Prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/4/2019 | Ng, William | 0.3 | Analyze report of the Court appointed claims representative to assess potential additional proofs of claims to be filed. |
| 26 | 12/4/2019 | Ng, William | 0.8 | Analyze diligence materials from the Debtors regarding wildfire claims. |
| 26 | 12/4/2019 | Ng, William | 1.7 | Review updated analysis of wildfire claims data by source. |
| 26 | 12/4/2019 | Ng, William | 1.7 | Analyze potential claims exposure on account of a 2016 fire. |
| 26 | 12/4/2019 | Ng, William | 0.3 | Review Counsel memorandum regarding the inverse condemnation issue certification. |
| 26 | 12/4/2019 | Scruton, Andrew | 1.9 | Review update to analysis of wildfire claim databases. |
| 26 | 12/4/2019 | Berkin, Michael | 0.7 | Analyze first report of court approved claims representative in connection with assessing wildfire claims. |
| 26 | 12/4/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/4/2019 | Fuite, Robert | 3.4 | Create geocoding computer scripts and API interfaces to clean and standardize claim addresses of Prime Clerk, Ad-Hoc Subrogation Group, and CAL FIRE DINS databases re: estimation of total wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2019 | Fuite, Robert | 2.1 | Develop computer programs to assist with analyses of Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data to perform a bottom-up damage estimation of historical claims. |
| 26 | 12/4/2019 | Salve, Michael | 1.2 | Research and quantify matching algorithms for comparing claims across Prime Clerk claims data and other claims data for damage estimation. |
| 26 | 12/4/2019 | Salve, Michael | 1.3 | Replicate the underlying databases for the matching analysis performed in the Oustalniol declaration for the TCC. |
| 26 | 12/4/2019 | Salve, Michael | 1.1 | Analyze data sources for pre-petition wildfire claim estimation and Prime Clerk, Brown Greer, Ad-Hoc Subrogation Group, and DINS data matching to calculate the Oustalniol declaration matches for the TCC. |
| 26 | 12/4/2019 | Salve, Michael | 0.9 | Analyze record counts and matching counts in Prime Clerk, Ad-Hoc Subrogation Group and Milbank Relativity database re: analyzing Oustaliol TCC declaration on matching. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 1.6 | Analyze CAL FIRE Damage Inspection reports and extent of damage for each parcel to reconcile damaged structures with addresses in Ad Hoc Subrogation Group data for prepetition claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Inspection reports and Prime Clerk prepetition claims to quantify prepetition claims and prepare presentation for Committee professionals. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 2.2 | Develop Stata programs to quantify Prime Clerk claims by fire and type of claim to quantify prepetition claims for claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 2.3 | Analyze Prime Clerk claims data to match claims to Ad Hoc Subrogation Group data to gather information about insured claims and prepetition claims filed in Prime Clerk. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 1.8 | analyze BrownGreer data to match claims with Prime Clerk proof of claim forms to gather information for claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 0.7 | Review proof of claim forms filed with Prime Clerk to gather information on prepetition claims for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 1.5 | Verify the Prime Clerk, DINS, and BrownGreer databases' matching results based off new matching criteria between the databases for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 2.1 | Analyze data sources for Prime Clerk, Brown Greer, Ad Hoc Subrogation Group, and DINS to perform data matching analysis based on geocoded addresses for purposes of evaluating the Oustalniol declaration matches for the TCC. |
| 26 | 12/4/2019 | Michael, Danielle | 1.2 | Analyze the Prime Clerk and Ad-Hoc Subrogation Group databases to replicate matching results based off new matching criteria between the databases for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 1.1 | Perform data replication on the databases used for the matching analysis of Oustalniol's declaration. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 2.5 | Review insurance coverage associated with Ghost Ship claims. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 1.1 | Review Ad Hoc Subrogation Group documents relied upon disclosure. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 0.9 | Discuss matching of Prime Clerk data, DINS, and Subrogation wildfire claims data internally. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2019 | Stein, Jeremy | 2.7 | Examine initial expert document disclosure list. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.6 | Continue to draft a summary of information included in the disclosure of initial expert documents. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.8 | Draft a summary of information included in the disclosure of initial expert documents. |
| 26 | 12/4/2019 | Lau-Fernau, Agnes | 3.3 | Construct insurance excess layers for Ghost Ship Fire coverage inquiry. |
| 26 | 12/4/2019 | Lau-Fernau, Agnes | 3.2 | Review Debtors' insurance policies related to 2016 Ghost Ship Fire. |
| 26 | 12/4/2019 | Barke, Tyler | 1.7 | Continue to prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/4/2019 | Barke, Tyler | 3.0 | Continue to prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/5/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel to review analysis of Wildfire Claims databases. |
| 26 | 12/5/2019 | Smith, Ellen | 2.0 | Review the CPUC SED Camp Fire incident report. |
| 26 | 12/5/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the analysis of prepetition wildfire claims. |
| 26 | 12/5/2019 | Ng, William | 2.4 | Analyze diligence information submitted by parties with respect to prepetition wildfire claims. |
| 26 | 12/5/2019 | Ng, William | 0.7 | Review analysis of insurance coverage with respect to the Ghost Ship Fire. |
| 26 | 12/5/2019 | Ng, William | 0.7 | Analyze Debtors' response to Judge Alsup requests with respect to Camp Fire evidence. |
| 26 | 12/5/2019 | Scruton, Andrew | 1.3 | Review edits to presentation of analysis of claims databases. |
| 26 | 12/5/2019 | Berkin, Michael | 1.4 | Analyze select documents provided by Debtors' likely to be used at estimation hearing in connection with assessing wildfire liabilities. |
| 26 | 12/5/2019 | Fuite, Robert | 2.2 | Review the Oustalniol TCC expert declaration claims matching results regarding the Prime Clerk claims and Ad-Hoc Subrogation Group claims and estimate matching methodology. |
| 26 | 12/5/2019 | Salve, Michael | 1.1 | Analyze record counts and matching counts in Prime Clerk and Ad-Hoc Subrogation Group data matching for purposes of analyzing TCC expert declaration on matching. |
| 26 | 12/5/2019 | Salve, Michael | 1.6 | Document the record counts and matching counts in Prime Clerk and Ad-Hoc Subrogation Group and Milbank Relativity database for purposes of analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/5/2019 | Salve, Michael | 0.6 | Analyze the Oustalniol expert declaration for methodology to match claims from Prime Clerk claims data to Ad-Hoc Subrogation Group data. |
| 26 | 12/5/2019 | Salve, Michael | 0.7 | Analyze and merge pre-petition wildfire claim data in Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS databases for purposes of supporting a top-down estimation approach. |
| 26 | 12/5/2019 | Salve, Michael | 0.7 | Create data request for fields in Prime Clerk and Ad-Hoc Subrogation Group data for claims with the purpose of assessing the Oustalniol expert declaration matches by the TCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/5/2019 | O'Donnell, Nicholas | 1.6 | Develop Stata code to summarize types of claims in Prime Clerk matched to CAL FIRE DINS data and Ad Hoc Subrogation Group data for prepetition claims estimation. |
| 26 | 12/5/2019 | O'Donnell, Nicholas | 2.3 | Develop SQL scripts to combine databases of prepetition claims and create complete database of prepetition claims from BrownGreer, Prime Clerk, and Ad-Hoc Subrogation Group data for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.3 | Analyze the keyword search documents for relevant data that Oustalniol may have used for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.4 | Analyze the documents recently shared to Milbank Relativity's site to identify any matches between the TCC and Debtors' data relied upon for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.9 | Develop code to search Milbank's Relativity site for the TCC and Debtors' document relied upon PDFs to replicate their claims estimation numbers. |
| 26 | 12/5/2019 | Michael, Danielle | 1.2 | Create searches for documents from Counsel to identify documents to review for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.1 | Create document request list based off data relied upon by Oustalniol declaration for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.3 | Create an outline to highlight the differences in data sources between FTI and Oustalniol to show differences in claims estimation. |
| 26 | 12/5/2019 | Cavanaugh, Lauren | 3.0 | Prepare report on insurance coverage for Ghost Ship Fire and Valero claims. |
| 26 | 12/5/2019 | Cavanaugh, Lauren | 0.9 | Attend call with Counsel to discuss wildfire estimation. |
| 26 | 12/5/2019 | Stein, Jeremy | 2.2 | Process revisions to presentation materials regarding 2016 insurance coverages based on feedback. |
| 26 | 12/5/2019 | Stein, Jeremy | 2.4 | Generate a summary of documents listed in initial expert disclosure. |
| 26 | 12/5/2019 | Stein, Jeremy | 1.6 | Produce a list of documents to be obtained that are included in the disclosure of initial expert documents. |
| 26 | 12/6/2019 | Ng, William | 1.8 | Analyze potential coverage of certain wildfire claims by available insurance. |
| 26 | 12/6/2019 | Ng, William | 0.7 | Analyze Debtors' response to objection of governmental agencies to the proposed estimation of their claims. |
| 26 | 12/6/2019 | Ng, William | 0.8 | Analyze modifications to approaches for evaluation of wildfire claims estimates. |
| 26 | 12/6/2019 | Berkin, Michael | 1.0 | Analyze Valero proof of claim in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 0.7 | Analyze second amended scoping memo and ruling re: CPUC penalty OII in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 1.3 | Analyze Oustanlniol declaration in support of TCC response to Debtors' RSA in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 0.8 | Identify questions and issues associated with Debtors/TCC settlement agreement in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Fuite, Robert | 0.8 | Analyze the claim matching methodology used by Expert Oustalniol on the Prime Clerk and Subrogation claims data to reconcile versus other matching methods and assist with the estimation of total wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/6/2019 | Fuite, Robert | 2.9 | Analyze the TCC's Oustalniol expert declaration's claim matching methodology on the Prime Clerk and Ad-Hoc Subrogation Group data to reconcile versus other matching methods and assist with the estimation of total wildfire claims. |
| 26 | 12/6/2019 | Fuite, Robert | 2.8 | Analyze matching and geocoding of claims databases, including Prime Clerk, Ad-Hoc Subrogation Group and CAL FIRE DINS, to help estimate overall wildfire claims from bottoms-up. |
| 26 | 12/6/2019 | Salve, Michael | 1.4 | Analyze record counts and matching counts in Ad-Hoc Subrogation Group data, Prime Clerk and Milbank Relativity Bates-stamped database for purposes of analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 1.7 | Analyze CAL FIRE Damage Inspection reports to quantify extent of damaged structures to estimate prepetition claims. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 2.1 | Develop Stata programs to quantify Prime Clerk claim types such as loss of community, wrongful death, and business interruption loss, for prepetition claims estimation. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 0.6 | Analyze CAL FIRE damage inspection reports and standardize commercial and non-commercial indicators to quantify commercial losses. |
| 26 | 12/6/2019 | Michael, Danielle | 1.8 | Review Oustalniol's data in the documents provided on Relativity data site to justify the lack of usable data for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 0.9 | Create searches based off feedback and keywords used in Oustalniol declaration to review claim estimation relevant documents. |
| 26 | 12/6/2019 | Michael, Danielle | 1.3 | Review the documents uploaded related to TCC and Debtors' documents used for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 0.8 | Analyze data sources and counts used in Oustalniol declaration to understand differences in claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 1.5 | Compare the data sources used in the Oustalniol declaration with FTI's data to highlight the differences in data relied upon for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 1.7 | Analyze the documents recently uploaded to Milbank Relativity's site to identify any relevant document from the TCC and Debtors' data relied upon and Oustalniol's relevant data documents for claims estimation. |
| 26 | 12/6/2019 | Cavanaugh, Lauren | 0.5 | Prepare documentation on insurance coverage for Ghost Ship Fire and Valero claims. |
| 26 | 12/6/2019 | Stein, Jeremy | 1.8 | Compare information in unredacted subrogation claims to other wildfire claims estimation data sources. |
| 26 | 12/6/2019 | Lau-Fernau, Agnes | 1.0 | Construct insurance excess layers for Ghost Ship Fire coverage. |
| 26 | 12/9/2019 | Ng, William | 0.8 | Prepare updated comparison schedule of wildfire claims amounts. |
| 26 | 12/9/2019 | Berkin, Michael | 0.8 | Analyze RSA with TCC in connection with assessing wildfire liabilities. |
| 26 | 12/9/2019 | Berkin, Michael | 0.7 | Assess impact to wildfire workstreams from stay in the wildfire estimation proceeding |
| 26 | 12/9/2019 | Berkin, Michael | 0.6 | Assess impact of wildfire victim settlement on wildfire estimation deck for Committee . |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/9/2019 | Fuite, Robert | 2.2 | Create computer program to analyze the pre-petition wildfire claim data (Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS) for possible matches and linkages to assist with the claim estimation supporting a top-down approach. |
| 26 | 12/9/2019 | Salve, Michael | 0.6 | Review the data sources available for pre-petition wildfire claim estimation and Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/9/2019 | O'Donnell, Nicholas | 2.3 | Analyze prepetition claims in Prime Clerk database and link to BrownGreer for claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 0.9 | Expand the scope of computer programs to review files from Debtors' for historical claims data. |
| 26 | 12/9/2019 | Michael, Danielle | 1.1 | Develop Python programs to analyze files recently added to the Debtors' website for latest data on historical claims. |
| 26 | 12/9/2019 | Michael, Danielle | 0.6 | Review the newly downloaded files added to the  categories of interest on the Debtors' website for latest information on historical claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 0.9 | Create an outline of data and documents in Milbank's Relativity site in comparison to what is needed to evaluate prepetition claims. |
| 26 | 12/9/2019 | Stein, Jeremy | 2.4 | Prepare documentation summarizing items listed by the Ad Hoc Subrogation Group for discussion with internal team. |
| 26 | 12/9/2019 | Michael, Danielle | 1.5 | Analyze the files recently added to the 8 categories of interest from PG&E's discovery website for historical claims data. |
| 26 | 12/9/2019 | O'Donnell, Nicholas | 0.9 | Develop Python code to summarize recent filings on PG&E case discovery website for latest information on historical claims estimation. |
| 26 | 12/10/2019 | Ng, William | 1.7 | Review updated version of analysis of wildfire claims databases. |
| 26 | 12/10/2019 | Berkin, Michael | 1.0 | Prepare revisions to presentation to Committee re: claims estimation database files in connection with assessing wildfire liabilities. |
| 26 | 12/10/2019 | Berkin, Michael | 0.9 | Analyze public filings re: Tubbs Fire Trial Preference Cases continuance in connection with assessing wildfire liabilities. |
| 26 | 12/10/2019 | Fuite, Robert | 2.8 | Create computer algorithms to analyze available claims data sources and to compare to TCC expert Oustalniol's analysis to assist with the pre-petition wildfire claim estimation. |
| 26 | 12/10/2019 | Salve, Michael | 0.8 | Analyze available data sources to compare to TCC expert Oustalniol's analysis for pre-petition wildfire claim estimation. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 2.1 | Develop program to systematically link prepetition claims in Prime Clerk and Ad-Hoc Subrogation Group databases to create holistic pictures of wildfire claims. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 1.9 | Analyze results of systematically matching prepetition claims databases (Prime Clerk, Ad-Hoc Subrogation Group data, BrownGreer) to prepare presentation for Committee professionals. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 0.7 | Summarize prepetition claims databases to inform linking of claims databases for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/10/2019 | Michael, Danielle | 1.1 | Analyze the available GIS data and shape files in ArcGIS in order to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.6 | Analyze newly added documents to Milbank Relativity re: claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 2.2 | Create visualizations for upcoming meeting with Counsel that highlights difficulties obtaining Oustalniol's data and replicating and finalizing database matching for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.7 | Analyze and discuss available claims estimation data provided by the Debtors to provide claims estimation argument. |
| 26 | 12/10/2019 | Michael, Danielle | 1.5 | Analyze the GIS data and shape files available in ArcGIS in order to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/10/2019 | Stein, Jeremy | 2.7 | Compile unredacted data by entity to identify information that may inform estimates on wildfire liability. |
| 26 | 12/10/2019 | Stein, Jeremy | 2.6 | Prepare summary of documents identified by the Ad Hoc Subrogation Group. |
| 26 | 12/11/2019 | Smith, Ellen | 1.3 | Review recent filings from the PSPS OII and the CPUC SED Camp Fire incident report. |
| 26 | 12/11/2019 | Star, Samuel | 0.4 | Review top down wildfire claims analysis relative to proposed wildfire funding in Debtors/TCC RSA. |
| 26 | 12/11/2019 | Ng, William | 0.4 | Assess next steps regarding analysis of prepetition wildfire claims exposure. |
| 26 | 12/11/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the updated analysis of wildfire claims. |
| 26 | 12/11/2019 | Scruton, Andrew | 1.2 | Review documents to be shared with the Wildfire Claims Subcommittee. |
| 26 | 12/11/2019 | Scruton, Andrew | 0.5 | Participate in Wildfire Claims Subcommittee call re: updated analysis of wildfire claims. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Participate in Wildfire Claims Subcommittee meeting. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Participate in internal wildfire liability status meeting. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 12/11/2019 | Fuite, Robert | 1.2 | Continue to review the TCC Expert's report on claims matching of databases and reconcile with Committee's analysis to assist with wildfire claims estimation process. |
| 26 | 12/11/2019 | Fuite, Robert | 2.6 | Review TCC Expert report on claims matching of databases and reconciliations with Committee analysis to assist with wildfire claims estimation process. |
| 26 | 12/11/2019 | Salve, Michael | 0.7 | Analyze data used in both top-down approaches to compare to the proposed settlement with Ad-Hoc Subrogation and TCC groups regarding pre-petition wildfire claim estimation. |
| 26 | 12/11/2019 | Salve, Michael | 0.8 | Analyze results from matching claims databases and TCC declaration for presentation to wildfire claims subcommittee. |
| 26 | 12/11/2019 | O'Donnell, Nicholas | 1.3 | Prepare summary of new documents uploaded to Milbank relativity site to gather information on prepetition wildfire claims. |
| 26 | 12/11/2019 | O'Donnell, Nicholas | 2.1 | Develop Stata programs to clean loss locations and match prepetition claims databases to quantify historical wildfire claims. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/11/2019 | Michael, Danielle | 1.1 | Gather GIS shape files and research GIS querying to provide analysis of the shape files related to wildfire claims for claims estimation. |
| 26 | 12/11/2019 | Michael, Danielle | 1.7 | Analyze available GIS data and shape files in ArcGIS to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.8 | Participate in Committee wildfire subcommittee call. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.8 | Discuss RSA and implications on wildfire claims estimation internally. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.9 | Prepare for presentation to Committee re: wildfire claims. |
| 26 | 12/11/2019 | Stein, Jeremy | 1.3 | Examine claims data provided by the Debtors to the TCC. |
| 26 | 12/12/2019 | Ng, William | 0.3 | Review memorandum from Counsel regarding the Ghost Ship lift stay motion. |
| 26 | 12/12/2019 | Berkin, Michael | 0.6 | Review stipulation among the Debtors', USA and Adventist claimants in connection with assessing wildfire claims. |
| 26 | 12/12/2019 | Fuite, Robert | 1.4 | Develop computer scripts and programs for the analysis of pre-petition wildfire claims data (Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS) for possible matches and linkages to assist with the claim estimation supporting a top-down approach. |
| 26 | 12/12/2019 | Salve, Michael | 1.7 | Review Oustalniol sources relied upon and data received from TCC for replication of claim matching. |
| 26 | 12/13/2019 | Ng, William | 0.3 | Review Debtors' objection to the Ghost Ship Plaintiffs Executive Committee lift stay motion. |
| 26 | 12/13/2019 | Ng, William | 0.7 | Assess TCC objection to the wildfire claims of certain CA governmental agencies. |
| 26 | 12/13/2019 | Berkin, Michael | 2.2 | Analyze Debtors' and Shareholder proponents joint POR in connection with assessing wildfire claims. |
| 26 | 12/13/2019 | Berkin, Michael | 1.1 | Analyze omnibus objection by TCC to claims filed by California Governor's OES in connection with assessing wildfire liabilities. |
| 26 | 12/16/2019 | Fuite, Robert | 1.5 | Review TCC expert report on claims data matching to assist with the wildfire claim estimation and sampling. |
| 26 | 12/16/2019 | Michael, Danielle | 0.6 | Analyze findings from newly downloaded files added to the categories of interest on Debtors' website for latest information on historical claims estimation. |
| 26 | 12/16/2019 | Michael, Danielle | 0.9 | Prepare descriptions of the newly downloaded files added to the Debtors' website for historical claims data. |
| 26 | 12/16/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to the documents needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 12/16/2019 | Michael, Danielle | 1.1 | Utilize Python programs to review files recently added to the Debtors' website for historical claims data. |
| 26 | 12/16/2019 | Thakur, Kartikeya | 1.9 | Run Python programs to download and summarize documents uploaded to the Debtors' website for more information on claims estimation. |
| 26 | 12/17/2019 | O'Donnell, Nicholas | 1.7 | Analyze data relied upon in Oustalniol declaration to gather information for prepetition claims estimation. |
| 26 | 12/18/2019 | Scruton, Andrew | 1.2 | Participate in call with Counsel to review plans for submission of expert reports on Wildfire Claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/18/2019 | Ng, William | 1.6 | Analyze the filings by governmental agencies regarding the nature of their filed claims. |
| 26 | 12/18/2019 | Berkin, Michael | 1.0 | Consider potential claims issues for internal wildfire liability status meeting. |
| 26 | 12/18/2019 | O'Donnell, Nicholas | 1.3 | Review analyses presented in Oustalniol declaration and data relied upon to gather information on prepetition claims estimation. |
| 26 | 12/18/2019 | Cavanaugh, Lauren | 0.2 | Discuss status of wildfire claims internal estimation. |
| 26 | 12/19/2019 | Ng, William | 0.5 | Attend call with Counsel regarding the analysis of prepetition wildfire claims. |
| 26 | 12/19/2019 | Ng, William | 0.7 | Analyze diligence requests with respect to state and federal entities wildfire claims. |
| 26 | 12/19/2019 | Ng, William | 0.8 | Analyze next steps with respect to the analysis of governmental claims and wildfire claims generally. |
| 26 | 12/19/2019 | Ng, William | 0.3 | Review Debtors' response to Alsup request regarding Camp Fire equipment. |
| 26 | 12/19/2019 | Fuite, Robert | 2.0 | Review new materials from Counsel re: FEMA claims to assist with claims estimation processes. |
| 26 | 12/19/2019 | Lau-Fernau, Agnes | 1.0 | Research on potential settlement with state of CA and TCC. |
| 26 | 12/20/2019 | Berkin, Michael | 1.2 | Analyze TCC objection to FEMA claim in connection with developing information requests for related discovery. |
| 26 | 12/20/2019 | Berkin, Michael | 1.1 | Review TCC draft information requests related to FEMA claim objection to assess requests from Committee. |
| 26 | 12/20/2019 | Berkin, Michael | 1.6 | Develop information requests for discovery in connection with potential objections to FEMA and California OES claims. |
| 26 | 12/20/2019 | Berkin, Michael | 0.7 | Analyze TCC objection to California OES claim in connection with developing information requests for related discovery. |
| 26 | 12/20/2019 | Fuite, Robert | 2.2 | Analyze newly provided FEMA claims data for historical claims estimation. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 2.4 | Analyze TCC objections to FEMA claims and three request filings to gather information on prepetition claims estimation. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 1.9 | Analyze types of requests made by the TCC regarding FEMA claims for Counsel. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 1.7 | Review contents of FEMA claims for 2015 Butte Fire, 2017 North Bay Fires, and 2018 Camp Fire to quantify overlap with public entity settlement and gather information on prepetition claims estimation. |
| 26 | 12/20/2019 | Michael, Danielle | 1.8 | Analyze FEMA response documents related to the wildfire settlement for understanding of claims estimation moving forward. |
| 26 | 12/20/2019 | Michael, Danielle | 2.3 | Analyze TCC's rejection documents to formulate summary of relevant information for possible claims estimation. |
| 26 | 12/20/2019 | Cavanaugh, Lauren | 1.1 | Review TCC RFPs and related documents regarding the objection to FEMA claims and develop additional requests. |
| 26 | 12/20/2019 | Stein, Jeremy | 2.4 | Prepare document request list related to claims by public entities. |
| 26 | 12/23/2019 | Michael, Danielle | 1.1 | Develop Python programs to review files recently added to the Debtors' website for historical claims data. |
| 26 | 12/23/2019 | Michael, Danielle | 0.6 | Review findings from files added to Debtors' website for latest information on historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/23/2019 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the Debtors' website for historical claims data. |
| 26 | 12/23/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in order to assess Oustalniol's analysis for claims estimation. |
| 26 | 12/23/2019 | Stein, Jeremy | 1.2 | Review public entitiy claims filings to create materials for presentation regarding public entity claims. |
| 26 | 12/24/2019 | Stein, Jeremy | 1.2 | Continue to examine public entity wildfire cliams filings to create presentation materials related to public entity claims. |
| 26 | 12/26/2019 | Stein, Jeremy | 1.3 | Develop presentation re: public entity wildfire claims. |
| 26 | 12/27/2019 | Stein, Jeremy | 1.2 | Continue to prepare presentation on public entity wildfire claims filings. |
| 26 | 12/30/2019 | Michael, Danielle | 0.6 | Summarize additional files added to the Debtors' website for historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 1.1 | Develop Python programs to analyze files added to the Debtors' website for latest historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 0.9 | Create Python programs to develop the descriptions of additional files shared to the Debtors' website for historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 1.4 | Analyze the documents on Relativity data site to find datafiles to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 12/30/2019 | Stein, Jeremy | 1.2 | Review filings related to public entity wildfire claims. |
| 26 | 12/31/2019 | O'Donnell, Nicholas | 0.7 | Review Oustalniol Declaration on prepetition claims database matching to gather information on methodology and data relied upon. |
| 26 | 12/31/2019 | O'Donnell, Nicholas | 2.6 | Analyze support data for Oustalniol declaration at the request of Committee professionals. |
| 26 | 12/31/2019 | Stein, Jeremy | 0.8 | Prepare materials for internal discussion related to public entity claims. |
| **26 Total** | | | **371.0** | |
| 27 | 12/2/2019 | Ng, William | 0.4 | Review order with respect to settlement with San Bruno. |
| 27 | 12/3/2019 | Ng, William | 0.9 | Analyze extracts from CPUC incident investigation report for the Camp Fire. |
| 27 | 12/4/2019 | Kaptain, Mary Ann | 0.5 | Review ALJ proposed decision on cost of equity. |
| 27 | 12/5/2019 | Papas, Zachary | 0.8 | Discuss CPUC SED Camp Fire incident report with internal team. |
| 27 | 12/5/2019 | Papas, Zachary | 2.7 | Prepare presentation detailing the CPUC SED Camp Fire incident report. |
| 27 | 12/6/2019 | Ng, William | 0.7 | Analyze impact of CPUC expansion of investigation scope for prepetition wildfires. |
| 27 | 12/9/2019 | Kaptain, Mary Ann | 0.4 | Correspond with Counsel regarding OII on plan of reorganization and related testimony. |
| 27 | 12/11/2019 | Ng, William | 0.4 | Review summary of new CPUC OII regarding recent power shutoffs. |
| 27 | 12/17/2019 | Ng, William | 1.7 | Review the terms of the Debtors' settlement with the CPUC regarding the wildfire OII. |
| 27 | 12/18/2019 | Berkin, Michael | 1.7 | Analyze joint motion between Debtors and CPUC SED for approval of settlement agreement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/18/2019 | Ng, William | 1.9 | Review report for the Committee analyzing the Debtors and CPUC wildfires OII settlement. |
| 27 | 12/18/2019 | Ng, William | 0.4 | Review status of outstanding orders instituting investigation with the CPUC. |
| 27 | 12/19/2019 | Papas, Zachary | 3.0 | Prepare presentation detailing the 2017 Northern California Wildfires OII and the associated settlement. |
| 27 | 12/19/2019 | Papas, Zachary | 1.4 | Continue to prepare presentation detailing the 2017 Northern California Wildfires OII and the associated settlement. |
| 27 | 12/19/2019 | Kaptain, Mary Ann | 0.6 | Review CPUC final decision on ROE. |
| 27 | 12/20/2019 | Ng, William | 0.4 | Review summary of CPUC bankruptcy OII hearing. |
| 27 | 12/20/2019 | Ng, William | 0.4 | Assess analysis of impact of CPUC cost of capital decision. |
| 27 | 12/30/2019 | MacDonald, Charlene | 0.4 | Discuss bankruptcy court proceedings and likely actions by policymakers in 2021. |
| 27 | 12/30/2019 | O'Donnell, Nicholas | 0.9 | Summarize and provide comments on recent CPUC filings made by Debtors to gather information on ongoing cases. |
| 27 | 12/31/2019 | Ng, William | 0.5 | Analyze order from Administrative Law Judge regarding the 2017 and 2018 Wildfires OII settlement. |
| 27 | 12/31/2019 | O'Donnell, Nicholas | 1.6 | Develop Python script to review Debtors' documents on Internet Case Discovery site to gather information on CPUC filings. |
| **27 Total** | | | **21.7** | |
| 28 | 12/3/2019 | Cavanaugh, Lauren | 0.6 | Examine Ad Hoc Subrogation Group documents relied upon disclosure. |
| 28 | 12/6/2019 | Scruton, Andrew | 1.3 | Review database production re: subrogation claims. |
| 28 | 12/6/2019 | Stein, Jeremy | 2.8 | Summarize findings from analysis of unredacted subrogation claims. |
| 28 | 12/6/2019 | Stein, Jeremy | 2.9 | Prepare analysis of unredacted subrogation claims. |
| 28 | 12/9/2019 | Berkin, Michael | 1.9 | Analyze detailed subrogation proof of claims in connection with assessing wildfire liabilities. |
| 28 | 12/9/2019 | Berkin, Michael | 1.6 | Continue to analyze detailed subrogation proof of claims in connection with assessing wildfire liabilities. |
| 28 | 12/9/2019 | Cavanaugh, Lauren | 1.4 | Review wildfire claims subrogation data. |
| 28 | 12/9/2019 | Stein, Jeremy | 1.9 | Continue to review unredacted subrogation claims information received. |
| 28 | 12/9/2019 | Stein, Jeremy | 2.7 | Prepare summary analysis of unredacted subrogation claims information received. |
| 28 | 12/10/2019 | Cavanaugh, Lauren | 1.5 | Continue review of wildfire claims subrogation data. |
| 28 | 12/11/2019 | Cavanaugh, Lauren | 2.0 | Review subrogation wildfire proof of claim support information received. |
| 28 | 12/11/2019 | Stein, Jeremy | 1.1 | Design presentation materials re: subrogation claims analysis for internal team discussion. |
| 28 | 12/11/2019 | Stein, Jeremy | 2.7 | Review and revise materials re: subrogation claims analysis for internal team discussion. |
| **28 Total** | | | **24.4** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/10/2019 | Berkin, Michael | 2.1 | Analyze pre-hearing trial transcript regarding OII on emergency disaster in connection with assessing potential liabilities. |
| 29 | 12/19/2019 | Ng, William | 0.7 | Analyze pleading of putative class plaintiffs asserting claims on account of power shutoffs. |
| 29 | 12/20/2019 | Berkin, Michael | 1.1 | Analyze PSPS related class action complaint in connection with assessing potential post-petition claims. |
| 29 | 12/23/2019 | Berkin, Michael | 1.2 | Analyze ALJ ruling setting scope and scheduling order to show cause against PG&E for violation related to October 2019 PSPS events. |
| **29 Total** | | | **5.1** | |
| 30 | 12/2/2019 | O'Donnell, Nicholas | 0.9 | Analyze documents recently uploaded to PG&E Internet Case Discovery Website relating to wildfire mitigation to gather information on mitigation progress. |
| 30 | 12/3/2019 | Papas, Zachary | 2.8 | Review CPUC incident investigation report on the 2018 Camp Fire to review wildfire mitigation aspects. |
| 30 | 12/4/2019 | Kaptain, Mary Ann | 0.3 | Review Judge Alsup directive on safety report. |
| 30 | 12/5/2019 | Barke, Tyler | 0.7 | Participate in discussion with the internal team on recent updates on the Debtors' wildfire mitigation plan and the released Cal Fire investigation report. |
| 30 | 12/5/2019 | Barke, Tyler | 1.1 | Discuss with Committee the recent updates on the Debtors' wildfire mitigation plan and the released Cal Fire investigation report. |
| 30 | 12/9/2019 | O'Donnell, Nicholas | 1.3 | Analyze recently uploaded case filings on case discovery website to gather information on wildfire mitigation measures. |
| 30 | 12/16/2019 | O'Donnell, Nicholas | 0.9 | Analyze documents recently uploaded to PG&E Internet Case Discovery website to gather information on wildfire mitigation measures and progress. |
| 30 | 12/23/2019 | O'Donnell, Nicholas | 2.7 | Analyze recently published documents by Debtors regarding wildfire mitigation measures and PSPS events. |
| 30 | 12/23/2019 | O'Donnell, Nicholas | 0.6 | Review recently uploaded documents to Debtors' Internet Case Discovery website to gather information on wildfire mitigation plan. |
| 30 | 12/30/2019 | O'Donnell, Nicholas | 1.9 | Analyze files recently uploaded by Debtors to its Internet Case Discovery Website to gather information on wildfire mitigation measures. |
| **30 Total** | | | **13.2** | |
| 31 | 12/2/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/2 that convey key news developments about around the $11 billion settlement offer with insurers and upload to the public affairs website. |
| 31 | 12/2/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors determining there were no lives or structures lost in 2019 wildfires due to PG&E's distribution lines. |
| 31 | 12/2/2019 | Ng, William | 0.4 | Review summary of public response to the Debtors' recent PSPS and wildfire mitigation reporting. |
| 31 | 12/2/2019 | Caves, Jefferson | 0.8 | Participate in standing advisors strategy session to track messaging needs for the Committee and public affairs developments. |
| 31 | 12/2/2019 | Ryan, Alexandra | 1.2 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming RSA hearing and new bar date. |
| 31 | 12/2/2019 | MacDonald, Charlene | 0.6 | Discuss state takeover of PG&E and possible Committee public affairs strategy with advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/3/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/3 that convey key news developments about around FERC's involvement in the bankruptcy process and upload to the public affairs website. |
| 31 | 12/3/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounds the effectiveness of Debtors' recent power outages. |
| 31 | 12/3/2019 | Star, Samuel | 0.6 | Participate in call with Axiom re: legislative intelligence, Governor asks of Debtors to support POR, and media inquiries. |
| 31 | 12/3/2019 | Ng, William | 0.4 | Review analysis of recent press regarding the potential treatment of the Debtors by the State. |
| 31 | 12/3/2019 | Kaptain, Mary Ann | 0.6 | Participate in public affairs weekly call to discuss business plans, mediation, and expected senate and assembly bills. |
| 31 | 12/3/2019 | Hanifin, Kathryn | 0.8 | Participate in advisor discussions about upcoming developments in Debtors' bankruptcy case, legislation to expect in the new year, and Committee website visit trends. |
| 31 | 12/3/2019 | LaMagna, Matthew | 0.2 | Review and provide analysis of traffic to Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 12/3/2019 | Caves, Jefferson | 0.4 | Participate in internal public affairs session to plan out messaging priorities and deliverables for the week. |
| 31 | 12/3/2019 | Ryan, Alexandra | 1.4 | Update external facing website with upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming RSA hearing and new bar date. |
| 31 | 12/3/2019 | Ryan, Alexandra | 0.2 | Identify opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | Mackinson, Lindsay | 0.2 | Identify upcoming events and deadlines, and opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | MacDonald, Charlene | 0.4 | Discuss ongoing public affairs activities and strategy to work with Governor's office. |
| 31 | 12/3/2019 | Springer, Benjamin | 0.2 | Identify upcoming events and deadlines and opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | Dailey, Adam | 0.1 | Search for sell side reports for PCG, SRE and EIX re: monitoring financial analyst opinion of Debtors. |
| 31 | 12/4/2019 | Star, Samuel | 0.4 | Review news articles on TCC position on tort claim exposure, Debtors' RSA, Ad Hoc Subrogation Committee and 2018 Camp fire causes. |
| 31 | 12/4/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/4 that convey key news developments about around reports of maintenance neglect by the Debtors and upload to the public affairs website. |
| 31 | 12/4/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounds social media users critiquing Governor Newsom and Debtors relationship. |
| 31 | 12/4/2019 | Usavage, Alexis | 0.6 | Update Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 12/4/2019 | Usavage, Alexis | 0.4 | Coordinate with vendor to update Committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/4/2019 | Ryan, Alexandra | 0.6 | Upload to the external website upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including edits to upcoming RSA hearing and new bar date. |
| 31 | 12/4/2019 | Ryan, Alexandra | 3.1 | Assess RSA bankruptcy hearing re: relevant statements for the committee to respond to or prepare for engagement with media. |
| 31 | 12/4/2019 | Banks, Angelica | 1.8 | Prepare Montali RSA hearing summary to share with team on new decisions, findings, and plans moving forward. |
| 31 | 12/4/2019 | Dailey, Adam | 0.1 | Search for sell side reports for PCG, SRE and EIX re: monitoring public sentiment of Debtors' and comparable energy companies. |
| 31 | 12/5/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/5 that convey key news developments about around a possible deal between wildfire victims and the Debtors and upload to the public affairs website. |
| 31 | 12/5/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors urging Judge Dennis Montali to approve their $11 billion insurance settlement. |
| 31 | 12/5/2019 | Hanifin, Kathryn | 0.5 | Participate in discussion with internal team on upcoming hearings, the RSA, and other development to identify and prepare for any Committee messaging needs. |
| 31 | 12/5/2019 | Caves, Jefferson | 1.3 | Track messaging implications and public affairs updates during Committee meeting with Counsel. |
| 31 | 12/5/2019 | Springer, Benjamin | 0.7 | Attend weekly Committee call for key updates including Tubbs Fire and RSA hearings, and client questions or concerns. |
| 31 | 12/5/2019 | Springer, Benjamin | 0.7 | Review latest courtroom updates and key points ahead of weekly Committee call. |
| 31 | 12/5/2019 | Dailey, Adam | 0.8 | Analyze sell-side note from Evercore ISI re: monitoring market sentiment surrounding Debtors. |
| 31 | 12/6/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/6 that convey key news developments about around a possible deal between wildfire victims and the Debtors and upload to the public affairs website. |
| 31 | 12/6/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding low-impact social media users discussing Debtors' previous blackouts. |
| 31 | 12/6/2019 | Ng, William | 0.4 | Review summary of press coverage regarding potential municipalization of PG&E. |
| 31 | 12/9/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/9 that convey key news developments about reports of $13.5 billion settlement with wildfire victims and Debtors and upload to the public affairs website. |
| 31 | 12/9/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' reaching a $13.5 billion settlement with wildfire victims. |
| 31 | 12/9/2019 | Ng, William | 0.3 | Review summary of press response to the filed settlement between the TCC and the Debtors. |
| 31 | 12/9/2019 | Kaptain, Mary Ann | 0.4 | Review holding statement on TCC/Debtors settlement and provide comments. |
| 31 | 12/9/2019 | Hanifin, Kathryn | 0.4 | Draft Committee statement in response to the TCC-PG&E plan, and coordinate approvals. |
| 31 | 12/9/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearing on postpetition. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/9/2019 | Springer, Benjamin | 1.8 | Develop statement for request regarding PG&E's proposed settlement with TCC. |
| 31 | 12/9/2019 | Dailey, Adam | 0.2 | Evaluate financial analyst reports regarding Debtors and comparable companies to evaluate current market sentiment. |
| 31 | 12/10/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding social media users calling for PG&E to be a public utility. |
| 31 | 12/10/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to discuss restructuring settlement agreement and holding statements. |
| 31 | 12/10/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: TCC/Debtors RSA and media inquiries. |
| 31 | 12/10/2019 | Ng, William | 0.3 | Review summary update for the Committee re: press coverage of proposed settlement of wildfire claims. |
| 31 | 12/10/2019 | Hanifin, Kathryn | 0.5 | Participate in public affairs call with Axiom to discuss latest court room developments, the RSA and upcoming Tubbs hearing. |
| 31 | 12/10/2019 | Hanifin, Kathryn | 0.4 | Coordinate response to media inquiries about COR's position on the TCC/ PGE plan. |
| 31 | 12/10/2019 | Ryan, Alexandra | 0.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearing. |
| 31 | 12/10/2019 | MacDonald, Charlene | 0.4 | Prepare response to media inquiry regarding Debtors'/TCC plan. |
| 31 | 12/10/2019 | Dailey, Adam | 0.5 | Prepare summary of report from Evercore re: investment research on PG&E. |
| 31 | 12/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/11 that convey key news developments about reports of bondholders pressing the Governor to reject the Debtors' plan and upload to the public affairs website. |
| 31 | 12/11/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounds the effectiveness of Debtors' recent power outages. |
| 31 | 12/11/2019 | Ng, William | 0.3 | Review summary of press coverage regarding the Debtors' latest plan terms. |
| 31 | 12/11/2019 | Kaptain, Mary Ann | 0.3 | Review press release forwarded by Axiom from California State Senate regarding wildfire preparation. |
| 31 | 12/11/2019 | Ryan, Alexandra | 3.1 | Monitor hearing on postpetition interest on unsecured claims immediately flag any relevant statements for the Committee to respond to or prepare for engagement with media. |
| 31 | 12/12/2019 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst reports, and social media coverage. |
| 31 | 12/12/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/12 that convey key news developments about Judge Montali's disposition towards the Debtors' settlement with wildfire victims and upload to the public affairs website. |
| 31 | 12/12/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' needing to replace equipment to avoid electric-wire failures from increasing. |
| 31 | 12/12/2019 | Ryan, Alexandra | 0.6 | Revise external website event page to update new hearing dates and remove events that have passed. |
| 31 | 12/12/2019 | MacDonald, Charlene | 1.3 | Discuss Governor's position and Committee strategy on potential settlement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/12/2019 | Springer, Benjamin | 1.3 | Attend weekly Committee call re: concerns regarding public affairs strategy following Debtors' proposed settlement with TCC, and pending Governor's reaction. |
| 31 | 12/12/2019 | Springer, Benjamin | 0.7 | Discuss with internal team re: Debtors' proposed settlement with TCC, and media inquiries and response. |
| 31 | 12/12/2019 | Dailey, Adam | 0.1 | Perform analysis of financial market sentiment regarding Debtors re: financial analyst reports. |
| 31 | 12/13/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/13 that convey key news developments about the Debtors' amended reorganization plan and the position of the bondholders and upload to the public affairs website. |
| 31 | 12/13/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding the effectiveness of Debtors' recent power outages. |
| 31 | 12/13/2019 | Ng, William | 0.3 | Analyze summary of public reaction to the Debtors and TCC proposed plan. |
| 31 | 12/13/2019 | Kaptain, Mary Ann | 0.4 | Correspond internally regarding holding statement for Governor's announcement on whether RSA adheres to AB 1054. |
| 31 | 12/13/2019 | Kaptain, Mary Ann | 0.3 | Correspond internally regarding holding statements for Governor's announcement on restructuring settlement agreement. |
| 31 | 12/13/2019 | MacDonald, Charlene | 0.4 | Discuss pros and cons of holding statement on Governor's reaction to Debtors' deal. |
| 31 | 12/13/2019 | Springer, Benjamin | 0.8 | Align with advisors on Committee statement regarding Debtors' proposed settlement with TCC. |
| 31 | 12/15/2019 | Mackinson, Lindsay | 2.4 | Research stakeholder reactions to Debtors' proposed settlement for addition to website. |
| 31 | 12/16/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/13 that convey key news developments about the Debtors' amended reorganization plan and the position of the bondholders and upload to the public affairs website. |
| 31 | 12/16/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom rejecting Debtors' reorganization plan because it did not comply with state law. |
| 31 | 12/16/2019 | Ng, William | 0.4 | Review summary of press coverage and reaction to the Governor's response to the Debtors' RSA. |
| 31 | 12/16/2019 | Ryan, Alexandra | 2.1 | Identify upcoming events for the week of 12/16 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the deadline for the Debtors to file an amended plan in a manner acceptable to Governor Newsom. |
| 31 | 12/16/2019 | MacDonald, Charlene | 0.5 | Discuss PPI hearing and Committee public affairs strategy around settlement announcement. |
| 31 | 12/16/2019 | Dailey, Adam | 0.2 | Review financial analyst coverage of Debtors and competitors re: analysis of market sentiment. |
| 31 | 12/17/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about the Debtors' dispute with the Governor and upload to the public affairs website. |
| 31 | 12/17/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' stock activity after Governor Newsom rejects Debtors' reorganization plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/17/2019 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Ryan, Alexandra | 1.3 | Revise draft of notes from 12/17 Bankruptcy hearing to identify where each party stands to better field potential questions from and clarify matters to reporters. |
| 31 | 12/17/2019 | Mackinson, Lindsay | 0.4 | Identify upcoming events and deadlines and opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Dailey, Adam | 0.6 | Review Evercore report on Debtors and TCC re: evaluation of financial news surrounding Debtors. |
| 31 | 12/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/18 that convey key news developments about court approval for the Debtors' amended reorganization plan and upload to the public affairs website. |
| 31 | 12/18/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali approving Debtors' $13.5 billion wildfire victim settlement. |
| 31 | 12/18/2019 | Ryan, Alexandra | 2.1 | Prepare summary of 12/17 Bankruptcy hearing to circulate to team. |
| 31 | 12/18/2019 | Ryan, Alexandra | 1.7 | Review summary of 12/17 Bankruptcy hearing to identify where each party stands to better field potential questions from and clarify matters to reporters. |
| 31 | 12/18/2019 | Banks, Angelica | 0.3 | Review summary from 12/17 hearing re: information for team impacting public affairs. |
| 31 | 12/18/2019 | Dailey, Adam | 0.8 | Analyze multifaceted Evercore report on Judge Montali's approval of both of Debtors' RSAs re: financial market sentiment surrounding Debtors. |
| 31 | 12/19/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/19 that convey key news developments about criticism of the Debtors' plan from the state legislature and upload to the public affairs website. |
| 31 | 12/19/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom wanting Debtors to include a provision in its reorganization proposal that would allow California to take control of its assets if it fails to meet performance and safety metrics. |
| 31 | 12/19/2019 | MacDonald, Charlene | 1.2 | Discuss upcoming bankruptcy court hearings and next legislative session. |
| 31 | 12/19/2019 | Springer, Benjamin | 1.5 | Attend weekly Committee call for questions, concerns, and updates on public affairs strategy following approval of Debtors' settlement with TCC. |
| 31 | 12/19/2019 | Dailey, Adam | 0.2 | Prepare media search for financial analyst coverage of Debtors. |
| 31 | 12/20/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/20 that convey key news developments about the CPUC's rejection of the Debtors' request for increased profits and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/20/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding PG&E CEO, Bill Johnson, testifying before the Senate Committee on Energy and Natural Resources. |
| 31 | 12/20/2019 | Dailey, Adam | 0.3 | Analyze analyst report from Evercore on EIX re: media analysis of financial analyst industry coverage. |
| 31 | 12/23/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors forewarning future blackouts. |
| 31 | 12/23/2019 | Ryan, Alexandra | 1.9 | Update events section of the website and identify upcoming events for the week of 12/23 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming bankruptcy court omnibus hearings and a case management conference for the Tubbs fire trial before Judge Cheng. |
| 31 | 12/24/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding creditors announcing they are prepared to pay wildfire victims $13.5 billion in cash instead of using stock. |
| 31 | 12/27/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding wildfire victims submitting claims before the December 31, 2019 deadline. |
| 31 | 12/27/2019 | Hanifin, Kathryn | 1.1 | Review stakeholder quotes on Debtors/TCC plan and Ad Hoc Noteholders Group plan, municipalization among others and identify statements for inclusion on Committee website. |
| 31 | 12/27/2019 | Hanifin, Kathryn | 0.6 | Review and research media clips on Debtors/TCC plan and Ad Hoc Noteholders Group plan to follow developments and identify potential messaging positions for Committee. |
| 31 | 12/27/2019 | Mackinson, Lindsay | 1.9 | Research stakeholder reactions to Governor's rejection of the proposed wildfire claims settlement for inclusion on the Committee website. |
| 31 | 12/27/2019 | Mackinson, Lindsay | 1.1 | Add stakeholder reactions from November and December around restructuring, the competing bankruptcy plans, and inverse condemnation to the website. |
| 31 | 12/30/2019 | Hanifin, Kathryn | 0.5 | Review media clips package about the deadline to file claims, PG&E's plan and the steps it needs to take to restructure successfully. |
| 31 | 12/30/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of current public sentiment surrounding PG&E. |
| 31 | 12/30/2019 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 12/30 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the removal of the state court Tubbs fire trial and new state court hearing on order to show cause re: dismissal. |
| 31 | 12/30/2019 | Mackinson, Lindsay | 0.2 | Analyze news for relevant stakeholder reactions to Debtors' pending restructuring plan for inclusion on Committee website. |
| 31 | 12/30/2019 | Mackinson, Lindsay | 0.2 | Review and distribute daily news coverage to internal team re: Debtors' bankruptcy and wildfire victims' claims. |
| 31 | 12/30/2019 | Mundahl, Erin | 0.9 | Update Committee website to include recent media coverage of Debtors and Committee. |
| 31 | 12/30/2019 | Dailey, Adam | 0.2 | Perform search for sell-side reports on Debtors and additional comparable utility companies. |
| 31 | 12/31/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' preemptive shut-offs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/31/2019 | Ng, William | 0.3 | Review summary of press coverage on Debtors' wildfire mitigation efforts and plan status. |
| 31 | 12/31/2019 | Mackinson, Lindsay | 0.1 | Review and distribute news about Debtors' bankruptcy on 12/31 and distribute to internal team. |
| 31 | 12/31/2019 | MacDonald, Charlene | 0.8 | Responding to media inquiry regarding bankruptcy court ruling. |
| 31 | 12/31/2019 | Springer, Benjamin | 0.9 | Coordinate response to reporter inquiry on Judge Montali's ruling regarding post-petition interest rate. |
| **31 Total** | | | **90.6** | |
| 35 | 12/2/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/2/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/2/2019 | Caves, Jefferson | 0.6 | Review and edit 12/2 daily media clips and examine emerging public narratives around the $11 billion settlement offer with insurers and evaluate possible impacts on Committee priorities. |
| 35 | 12/2/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 12/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/3/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/3/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/3/2019 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/3/2019 | Caves, Jefferson | 0.7 | Review and edit 12/3 daily media clips and examine emerging public narratives around FERC's involvement in the bankruptcy process and evaluate possible impacts on Committee priorities. |
| 35 | 12/3/2019 | Mundahl, Erin | 1.7 | Monitor media and prepare 12/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/4/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/4/2019 | Caves, Jefferson | 0.7 | Review and edit 12/4 daily media clips and examine emerging public narratives around reports of maintenance neglect by the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/5/2019 | Caves, Jefferson | 0.6 | Review and edit 12/5 daily media clips and examine emerging public narratives around a possible deal between wildfire victims and the Debtors and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/5/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/6/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/6/2019 | Caves, Jefferson | 0.6 | Review and edit 12/6 daily media clips and examine emerging public narratives around a possible deal between wildfire victims and the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/9/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/9/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/9/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/9/2019 | Caves, Jefferson | 0.6 | Review and edit 12/9 daily media clips and examine emerging public narratives around reports of $13.5 billion settlement with wildfire victims and Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/9/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/10/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/10/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/10/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/10/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/11/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.2 | Process revisions to weekly summary of key news events, analyst reports, and social media coverage for distribution to Committee. |
| 35 | 12/11/2019 | Caves, Jefferson | 0.7 | Review and edit 12/11 daily media clips and examine emerging public narratives around reports of bondholders pressing the Governor to reject the Debtors' plan and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/11/2019 | Dailey, Adam | 0.2 | Perform media search for sell-side reports for PCG, SRE and EIX. |
| 35 | 12/12/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/12/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/12/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/12/2019 | Caves, Jefferson | 0.7 | Review and edit 12/12 daily media clips and examine emerging public narratives around Judge Montali's disposition towards the Debtors' settlement with wildfire victims and evaluate possible impacts on Committee priorities. |
| 35 | 12/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/13/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/13/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/13/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/13/2019 | Caves, Jefferson | 0.7 | Review and edit 12/13 daily media clips and examine emerging public narratives around the Debtors' amended reorganization plan and the position of the bondholders and evaluate possible impacts on Committee priorities. |
| 35 | 12/13/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/16/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/16/2019 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/16/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/16/2019 | Caves, Jefferson | 0.7 | Review and edit 12/16 daily media clips and examine emerging public narratives around the Debtors' dispute with the Governor and evaluate possible impacts on Committee priorities. |
| 35 | 12/16/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/17/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/17/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/17/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/17/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/17/2019 | Caves, Jefferson | 0.7 | Review and edit 12/17 daily media clips and examine emerging public narratives around the Debtors' dispute with the Governor and evaluate possible impacts on Committee priorities. |
| 35 | 12/17/2019 | Mundahl, Erin | 1.7 | Monitor media and prepare 12/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/18/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/18/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/18/2019 | Caves, Jefferson | 0.6 | Review and edit 12/18 daily media clips and examine emerging public narratives around court approval for the Debtors' amended reorganization plan and evaluate possible impacts on Committee priorities. |
| 35 | 12/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/19/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/19/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/19/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/19/2019 | Caves, Jefferson | 0.6 | Review and edit 12/19 daily media clips and examine emerging public narratives around criticism of the Debtors' plan from the state legislature and evaluate possible impacts on Committee priorities. |
| 35 | 12/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/20/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/20/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/20/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/20/2019 | Caves, Jefferson | 0.7 | Review and edit 12/20 daily media clips and examine emerging public narratives around the PUC's rejection of the Debtors' request for increased profits and evaluate possible impacts on Committee priorities. |
| 35 | 12/20/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/23/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 12/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/30/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/30/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/30/2019 | Mundahl, Erin | 1.6 | Monitor media and prepare 12/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **74.0** | |
| 37 | 12/2/2019 | Michael, Danielle | 1.8 | Analyze Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/2/2019 | Barke, Tyler | 2.9 | Prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/2/2019 | Barke, Tyler | 1.4 | Continue to prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/3/2019 | Barke, Tyler | 2.2 | Continue to prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/4/2019 | Barke, Tyler | 0.3 | Research the Debtors' responses to Judge Alsup's questions regarding PSPS protocol earlier in November. |
| 37 | 12/9/2019 | Michael, Danielle | 1.8 | Review the Milbank Relativity PSPS related documents to create an archive of files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/16/2019 | Michael, Danielle | 1.8 | Document findings from Relativity documents related to PSPS that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.4 | Review class action lawsuit regarding PSPS. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.7 | Review of Liberty Report on safety re: review of PSPS class action lawsuit. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.4 | Review presentation on Liberty Report and PSPS Class Action Suit. |
| 37 | 12/20/2019 | Ng, William | 0.4 | Analyze Debtors' statements regarding future power shutoffs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 12/20/2019 | Lee, Jessica | 2.0 | Create summary deck re: PSPS Class Action Complaint and the corresponding detail from the 2013 Liberty Consulting Group's report of the Debtors' infrastructure and safety maintenance. |
| 37 | 12/20/2019 | Lee, Jessica | 0.9 | Process revisions to the summary deck detailing the PSPS Class Action Complaint to include additional detail on the Plaintiff and CPUC Code violations. |
| 37 | 12/20/2019 | Lee, Jessica | 0.5 | Analyze the PSPS Class Action Complaint filed against the Debtors to identify the referenced Liberty Consulting Group's 2013 report to the CPUC. |
| 37 | 12/23/2019 | Michael, Danielle | 1.8 | Review the Milbank relativity documents related to PSPS that highlight the evolution of PG&E PSPS protocols over time. |
| 37 | 12/30/2019 | Michael, Danielle | 1.8 | Analyze the Milbank relativity documents related to PSPS and highlight the evolution of PG&E PSPS protocols over time. |
| **37 Total** | | | **21.1** | |
| **Grand Total** | | | **1100.0** | |

**<u>Exhibit D</u>**

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,222.28 |
| Lodging | 2,267.61 |
| Transportation | 823.78 |
| Working Meals | 3,015.52 |
| Other | 1,484.95 |
| **Total** | **$ 8,814.14** |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (628.95) |
| **Grand Total** | **$ 8,185.19** |

**Exhibit E**

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/19/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, LAX-JFK, 11/24/2019 - 11/25/2019. Travel to New York for case meetings. | $ 729.50 |
| 11/24/2019 | Papas, Zachary | Airfare | Airfare - Coach, Zachary Papas, DFW - LGA, 11/24/2019 - 11/25/2019.  Travel to New York for case meetings. | 492.78 |
| | | **Airfare Total** | | **$ 1,222.28** |
| 11/24/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 11/24/2019 - 11/25/2019. | 231.85 |
| 11/24/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 236.62 |
| 11/25/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 234.85 |
| 12/1/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 11/24/2019 - 11/26/2019. Lodging expense during travel to New York for case meetings. | 872.22 |
| 12/2/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 11/30/2019 - 12/02/2019. Hotel while traveling for client meeting. | 692.07 |
| | | **Lodging Total** | | **$ 2,267.61** |
| 10/9/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after travel for case meetings. | 71.82 |
| 10/18/2019 | Scruton, Andrew | Transportation | Taxi from FTI office to Counsel's office for case meetings. | 8.76 |
| 10/18/2019 | Scruton, Andrew | Transportation | Taxi from Counsel's office to FTI's office after case meetings. | 8.76 |
| 11/4/2019 | Scruton, Andrew | Transportation | Taxi to airport from home to travel for case meetings. | 73.67 |
| 11/6/2019 | Scruton, Andrew | Transportation | Taxi from airport to office for travel related to case meetings. | 59.76 |
| 11/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel while traveling for case meetings. | 43.42 |
| 11/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home after travel for case meetings. | 54.81 |
| 11/24/2019 | Smith, Ellen | Transportation | Train - Ellen Smith. Vermont - New York Penn, 11/24/2019 - 11/25/2019. Travel to New York for case meetings. | 236.00 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi from home to airport to travel for case meetings. | 36.40 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi to office during travel for case meetings. | 12.85 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi from airport to hotel while traveling for case meetings. | 39.84 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 11/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport during travel for case meetings. | 45.36 |
| 11/25/2019 | Papas, Zachary | Transportation | Taxi from airport to home after travel for case meetings. | 37.35 |
| 11/25/2019 | Papas, Zachary | Transportation | Taxi from office to airport after traveling for case meetings. | 49.27 |
| 12/11/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport during travel for case meetings. | 45.71 |
| | | **Transportation Total** | | **$ 823.78** |
| 11/6/2019 | Scruton, Andrew | Working Meals | Breakfast expense while traveling for case meetings. | 7.69 |
| 11/18/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 17.75 |
| 11/19/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 23.84 |
| 11/20/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 213.74 |
| 11/20/2019 | Berkin, Michael | Working Meals | Dinner expense while traveling to attend bankruptcy hearing. | 26.46 |
| 11/24/2019 | Smith, Ellen | Working Meals | Dinner expense while traveling for case meetings. | 28.74 |
| 11/24/2019 | Smith, Ellen | Working Meals | Lunch expense while traveling for case meetings. | 12.00 |
| 11/24/2019 | Papas, Zachary | Working Meals | Lunch expense while traveling for case meetings. | 15.06 |
| 11/24/2019 | Papas, Zachary | Working Meals | Dinner expense while traveling for case meetings (Z. Papas, E. Bookstaff, E. Smith). | 428.30 |
| 11/24/2019 | Papas, Zachary | Working Meals | Breakfast expense while traveling for case meetings. | 7.59 |
| 11/25/2019 | Berkin, Michael | Working Meals | Breakfast provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 379.68 |
| 11/25/2019 | Berkin, Michael | Working Meals | Coffee provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 81.66 |
| 11/25/2019 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for case meetings. | 7.73 |
| 11/25/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 16.33 |

# EXHIBIT E
## PG&E CORPORATION - CASE NO. 19-30088
### EXPENSE DETAIL
### FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 11/25/2019 | Papas, Zachary | Working Meals | Breakfast expense while traveling for case meetings. | 25.87 |
| 11/25/2019 | Papas, Zachary | Working Meals | Lunch expense while traveling for case meetings. | 18.45 |
| 11/25/2019 | Papas, Zachary | Working Meals | Dinner expense while traveling for case meetings. | 19.00 |
| 11/25/2019 | Berkin, Michael | Working Meals | Snacks provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 252.01 |
| 11/25/2019 | Berkin, Michael | Working Meals | Lunch provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 395.41 |
| 11/26/2019 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling for case meetings. | 43.16 |
| 11/27/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 11/27/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 20.41 |
| 11/29/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 36.41 |
| 12/1/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for client work (E. Bookstaff, Z. Papas). | 115.41 |
| 12/4/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 34.16 |
| 12/5/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 28.71 |
| 12/11/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 34.98 |
| 12/11/2019 | Kurtz, Emma | Working Meals | Dinner expense while working late in the office. | 30.22 |
| 12/12/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 12/12/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 36.20 |
| 12/17/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 37.51 |

**EXHIBIT E**
**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 12/18/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 12/18/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 38.05 |
| 12/19/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 38.94 |
| | | **Working Meals Total** | | **$ 3,015.52** |
| 11/5/2019 | Hanifin, Kathryn | Other | PR Newswire Association LLC Invoice for Kathryn Hanifin - Used to distribute UCC press release to reporters. | 1,451.00 |
| 11/24/2019 | Papas, Zachary | Other | Hotel internet expense - for completing work related to case meetings. | 19.95 |
| 11/25/2019 | Papas, Zachary | Other | In flight internet expense - for access to emails for correspondence while traveling for case. | 14.00 |
| | | **Other Total** | | **$ 1,484.95** |
| | | **Subtotal** | | **$ 8,814.14** |
| | | Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | | $ (628.95) |
| | | **Grand Total** | | **$ 8,185.19** |