# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

|  |  |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>-and-<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>Debtors.<br><br>□ Affects PG&E Corporation<br>□ Affects Pacific Gas and Electric Company<br>■ Affects both Debtors<br><br>*All papers shall be filed in the lead case, No. 19-30088(DM)* | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**<br><br>**Objection Deadline:**<br>**March 27, 2020**<br>4:00 p.m. (Pacific Time) |

To:                                                                         <u>The Notice Parties</u>

Name of Applicant:                                          <u>FTI Consulting, Inc.</u>

Authorized to Provide Professional Services to:   <u>Financial Advisor to the Official Committee of Unsecured Creditors</u>

Date of Retention:                                         <u>February 12, 2019[1]</u>

Period for which compensation and reimbursement are sought:   <u>January 1, 2020 through January 31, 2020</u>

Amount of compensation sough as actual, reasonable, and necessary:   <u>$505,665.60 (80% of $632,082.00)</u>

Amount of expense reimbursement sought as actual, reasonable, and necessary:   <u>$1,799.21</u>

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing January 1, 2020 through January 31, 2020 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $505,665.60 (80% of $632,082.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $1,799.21 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next

business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: March 5, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By:  /s/ Samuel Star
        Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

**Exhibit A**

## EXHIBIT A
## PG&E CORPORATION - CASE NO. 19-30088
## SUMMARY OF HOURS BY PROFESSIONALS
## FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020

| Professional | Position | Specialty | Billing Rate [1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Sr Managing Director | Damage Claims | $ 1,340 | 16.2 | $ 21,708.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,295 | 9.1 | $ 11,784.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125 | 14.5 | $ 16,312.50 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125 | 57.0 | $ 64,125.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125 | 27.9 | $ 31,387.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,085 | 26.1 | $ 28,318.50 |
| Ng, William | Managing Director | Restructuring | 905 | 79.2 | $ 71,676.00 |
| Berkin, Michael | Managing Director | Restructuring | 905 | 51.2 | $ 46,336.00 |
| Fuite, Robert | Managing Director | Damage Claims | 890 | 20.2 | $ 17,978.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865 | 29.7 | $ 25,690.50 |
| Arsenault, Ronald | Managing Director | Utilities | 850 | 3.0 | $ 2,550.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 765 | 0.6 | $ 459.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760 | 24.3 | $ 18,468.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 650 | 16.1 | $ 10,465.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650 | 8.6 | $ 5,590.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 8.0 | $ 6,520.00 |
| Kon, Joseph | Director | Public Affairs | 550 | 15.3 | $ 8,415.00 |
| LaMagna, Matthew | Director | Public Affairs | 550 | 0.2 | $ 110.00 |
| Bookstaff, Evan | Sr Consultant | Restructuring | 630 | 17.6 | $ 11,088.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 520 | 54.9 | $ 28,548.00 |
| Papas, Zachary | Sr Consultant | Restructuring | 560 | 41.5 | $ 23,240.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450 | 13.7 | $ 6,165.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450 | 18.8 | $ 8,460.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 450 | 59.9 | $ 26,955.00 |
| Kim, Ye Darm | Consultant | Restructuring | 455 | 11.1 | $ 5,050.50 |
| Stein, Jeremy | Consultant | Insurance | 400 | 38.0 | $ 15,200.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 70.8 | $ 29,382.00 |
| Michael, Danielle | Consultant | Damage Claims | 420 | 61.6 | $ 25,872.00 |
| Lee, Jessica | Consultant | Restructuring | 405 | 21.9 | $ 8,869.50 |
| Barke, Tyler | Consultant | Restructuring | 405 | 123.5 | $ 50,017.50 |
| Coryea, Karoline | Consultant | Public Affairs | 350 | 20.6 | $ 7,210.00 |
| Dailey, Adam | Consultant | Public Affairs | 350 | 3.3 | $ 1,155.00 |

1. Reflects billing rates in effect as of January 1, 2020, as per docket #5487.

| Professional | Position | Specialty | Billing Rate [1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Mackinson, Lindsay | Consultant | Public Affairs | 350 | 19.2 | $ 6,720.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350 | 31.6 | $ 11,060.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 0.7 | $ 196.00 |
| **SUBTOTAL** | | | | **1,015.9** | **$ 653,082.00** |
| Less: Voluntary Reduction | | | | | (21,000.00) |
| **GRAND TOTAL** | | | | **1,015.9** | **$ 632,082.00** |

1. Reflects billing rates in effect as of January 1, 2020, as per docket #5487.

**Exhibit B**

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 3.6 | $ 3,168.00 |
| 2 | Cash & Liquidity Analysis | 22.4 | $ 13,164.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 3.7 | $ 3,744.50 |
| 4 | Trade Vendor Issues | 5.8 | $ 3,611.50 |
| 7 | Analysis of Business Plan | 165.3 | $ 93,115.00 |
| 10 | Analysis of Tax Issues | 14.5 | $ 16,312.50 |
| 11 | Prepare for and Attend Court Hearings | 3.8 | $ 2,452.50 |
| 13 | Analysis of Other Miscellaneous Motions | 3.2 | $ 2,852.00 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 25.1 | $ 19,495.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 71.0 | $ 65,078.50 |
| 19 | Case Management | 53.4 | $ 45,112.00 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 3.9 | $ 4,201.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 50.9 | $ 45,609.00 |
| 22 | Meetings with Other Parties | 4.3 | $ 4,771.50 |
| 24 | Preparation of Fee Application | 46.8 | $ 21,581.00 |
| 26 | Prepetition Wildfires Claims | 270.0 | $ 168,786.50 |
| 27 | Regulatory and Legislative Matters | 17.1 | $ 11,312.00 |
| 29 | Future Claims Risk Modeling | 19.6 | $ 14,246.00 |
| 30 | Wildfire Mitigation Plan | 29.9 | $ 18,958.00 |
| 31 | Public Affairs | 119.3 | $ 62,191.00 |
| 35 | Current Events | 71.7 | $ 28,955.00 |
| 37 | Public Safety Power Shutoff | 10.6 | $ 4,365.00 |
| **SUBTOTAL** | | **1,015.9** | **$ 653,082.00** |
| Less: Voluntary Reduction | | | (21,000.00) |
| **GRAND TOTAL** | | **1,015.9** | **$ 632,082.00** |

1                                  **<u>Exhibit C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/8/2020 | Ng, William | 0.2 | Review the monthly operating report diligence queries for the Debtors. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 0.7 | Review 3rd quarter 10Q to compare to October monthly operating report. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 1.3 | Review October monthly operating report to answer internal questions regarding intercompany accounts, dividend payments, and accruals for fire costs. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 0.3 | Draft questions to be sent to AlixPartners regarding October monthly operating report. |
| 1 | 1/9/2020 | Star, Samuel | 0.1 | Review recent stock and bond price trends in preparation for Committee call. |
| 1 | 1/9/2020 | Ng, William | 0.3 | Review monthly operating report data regarding activity by entity. |
| 1 | 1/17/2020 | Ng, William | 0.2 | Review bond pricing impact from plan settlement discussions. |
| 1 | 1/27/2020 | Kaptain, Mary Ann | 0.5 | Review December monthly operating report. |
| **1 Total** | | | **3.6** | |
| 2 | 1/6/2020 | Kaptain, Mary Ann | 0.8 | Prepare changes to November liquidity report. |
| 2 | 1/7/2020 | Lee, Jessica | 0.5 | Prepare revisions to the Liquidity Report as of week ended 11/30 re: updating the Forecast-to-Actual analyses. |
| 2 | 1/8/2020 | Kaptain, Mary Ann | 0.8 | Continue to revise the November liquidity report. |
| 2 | 1/8/2020 | Lee, Jessica | 1.9 | Update the Forecast-to-Actual analyses in the Liquidity Report for the week ended 12/28 for the Committee. |
| 2 | 1/8/2020 | Lee, Jessica | 2.1 | Update the 13-Week Cash Flow model for the week ended 12/28 with cash flow information received from Debtors. |
| 2 | 1/9/2020 | Kaptain, Mary Ann | 0.2 | Review internal comments received on November liquidity report. |
| 2 | 1/9/2020 | Lee, Jessica | 0.4 | Create list of clarifying questions regarding the Liquidity Report for discussion with AlixPartners. |
| 2 | 1/9/2020 | Lee, Jessica | 1.6 | Complete updating the Liquidity Report for the week ended 12/28 for the Committee with corresponding Forecast-to-Actual and Extended Forecast analyses. |
| 2 | 1/9/2020 | Star, Samuel | 0.7 | Review and provide comments to team on updated cash flow/liquidity motion payments to date. |
| 2 | 1/10/2020 | Lee, Jessica | 1.8 | Update the monthly operating report summary analysis with August, September, October and November month-end reports. |
| 2 | 1/14/2020 | Lee, Jessica | 0.1 | Prepare revisions to the Liquidity Report as of week ended 12/28 per internal commentary. |
| 2 | 1/14/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 12/28 with the latest cash activity per filing of the Lien Claimants and Operational Integrity Suppliers motion data. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 1.8 | Analyze December activity impacting liquidity relative to budgeted amounts. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 0.6 | Prepare updates to liquidity report as of the week ended 12/28. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 0.7 | Draft additional questions on liquidity report and send to AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/27/2020 | Lee, Jessica | 0.8 | Revise the list of questions for discussion with AlixPartners. |
| 2 | 1/27/2020 | Lee, Jessica | 0.6 | Participate in internal discussion re: the Liquidity Report as of the week ended 12/28. |
| 2 | 1/28/2020 | Kaptain, Mary Ann | 0.7 | Revise and send questions to AlixPartners regarding liquidity report. |
| 2 | 1/28/2020 | Kaptain, Mary Ann | 0.3 | Review updated version of the liquidity report as of the week ended 12/28. |
| 2 | 1/28/2020 | Lee, Jessica | 1.3 | Process revisions to the Liquidity Report as of week ended 12/28 per clarifying commentary from AlixPartners re: adjustments to their forecasting methodology. |
| 2 | 1/28/2020 | Lee, Jessica | 0.3 | Update the Liquidity Report as of week ended 12/28 with the latest cash activity per filing of the Lien Claimants and Operational Integrity Suppliers Motion report data. |
| 2 | 1/30/2020 | Kaptain, Mary Ann | 0.2 | Review responses from AlixPartners regarding settlement expense in historical cash flow statement re: clarifying questions on the liquidity report. |
| 2 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Prepare additional changes to liquidity report. |
| 2 | 1/31/2020 | Kaptain, Mary Ann | 1.4 | Incorporate additional edits to December liquidity report based on information from AlixPartners. |
| 2 | 1/31/2020 | Lee, Jessica | 1.6 | Update the Liquidity Report as of week ended 12/28 with December cash activity per filings of the Exchange Operator and Real Property Motion reporting data. |
| **2 Total** | | | **22.4** | |
| 3 | 1/6/2020 | Ng, William | 0.7 | Assess amended terms of the Debtors exit financing commitments. |
| 3 | 1/6/2020 | Scruton, Andrew | 1.1 | Review analysis of costs re: financing motion. |
| 3 | 1/7/2020 | Star, Samuel | 0.3 | Attend call with Milbank and Centerview re: suggested Committee position on exit financing motion. |
| 3 | 1/8/2020 | Ng, William | 0.4 | Analyze positions regarding the Debtors' exit financing motion in connection with their plan. |
| 3 | 1/10/2020 | Star, Samuel | 0.1 | Review article addressing PG&E provisions in Governor Newsom state budget. |
| 3 | 1/22/2020 | Star, Samuel | 0.2 | Review Governor's objection to exit financing motion. |
| 3 | 1/22/2020 | Ng, William | 0.4 | Analyze Governor's objection to the Debtors' exit financing motion. |
| 3 | 1/23/2020 | Star, Samuel | 0.1 | Review TURN objection to DIP financing. |
| 3 | 1/23/2020 | Ng, William | 0.4 | Review Governor's exit financing motion objection. |
| **3 Total** | | | **3.7** | |
| 4 | 1/13/2020 | Ng, William | 0.7 | Analyze subpoenas filed by the TCC regarding vendor relationships with PG&E. |
| 4 | 1/13/2020 | Papas, Zachary | 2.8 | Analyze list of operational integrity suppliers and claim amounts re: the nature and role of pre-petition vegetation management vendors. |
| 4 | 1/14/2020 | Papas, Zachary | 1.9 | Analyze additional list of operational integrity suppliers and claim amounts re: understanding the nature and role of pre-petition vegetation management vendors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 1/30/2020 | Kaptain, Mary Ann | 0.4 | Review operational integrity supplier motion reporting. |
| **4 Total** | | | **5.8** | |
| 7 | 1/2/2020 | Barke, Tyler | 0.8 | Participate in internal discussion regarding business plan analysis next steps. |
| 7 | 1/2/2020 | Barke, Tyler | 1.7 | Review the Debtors' business model and identify possible risks and opportunities. |
| 7 | 1/2/2020 | Bookstaff, Evan | 0.6 | Discuss the revised business plan projections analysis with FTI team. |
| 7 | 1/2/2020 | Bookstaff, Evan | 0.7 | Review business plan projections analysis in preparation for meeting with Charles River Associates. |
| 7 | 1/3/2020 | Scruton, Andrew | 1.3 | Review analysis of potential revisions to projections based on Ad Hoc Noteholders Group plan. |
| 7 | 1/3/2020 | Barke, Tyler | 3.0 | Review the Debtors' historical customer affordability analysis and assess possible impact. |
| 7 | 1/6/2020 | Kaptain, Mary Ann | 0.6 | Review diligence received from AlixPartners regarding treatment of 2017 SED settlement in business plan. |
| 7 | 1/6/2020 | Barke, Tyler | 2.7 | Review benchmarking analysis of the Debtors' business to evaluate the feasability of the business plan. |
| 7 | 1/6/2020 | Barke, Tyler | 2.8 | Continue to review the Debtors' historical customer affordability analysis to assess possible impact. |
| 7 | 1/6/2020 | Barke, Tyler | 1.7 | Continue to review the Debtors' comparable benchmarking analysis re: feasability and impact on business plan analysis. |
| 7 | 1/7/2020 | Scruton, Andrew | 2.6 | Review testimony filed by Ad Hoc Noteholders Group on strategic planning. |
| 7 | 1/7/2020 | Kaptain, Mary Ann | 0.7 | Review diligence received from AlixPartners regarding costs of October wildfire bills passed by Governor re: business plan analysis. |
| 7 | 1/7/2020 | Kaptain, Mary Ann | 1.9 | Review comments from Governor on Ad Hoc Noteholders Group restructuring plan in conjunction with continued business plan development. |
| 7 | 1/7/2020 | Barke, Tyler | 2.6 | Continue to analyze Debtors' balancing accounts for the business plan review presentation. |
| 7 | 1/7/2020 | Barke, Tyler | 2.7 | Analyze white papers and analyst reports re: calculation of their balancing accounts to accurately reflect balancing accounts in the business plan review presentation. |
| 7 | 1/8/2020 | Scruton, Andrew | 2.1 | Review potential modifications to the business plan and operations proposed by the Governor. |
| 7 | 1/8/2020 | Kaptain, Mary Ann | 0.2 | Participate in internal call to discuss business plan and Charles River Associates testimony. |
| 7 | 1/8/2020 | Barke, Tyler | 1.7 | Continue to analyze Debtors' balancing accounts calculations to reflect in the business plan review presentation. |
| 7 | 1/8/2020 | Barke, Tyler | 2.4 | Continue to analyze white papers and analyst reports re: Debtors' calculation of their balancing accounts for business plan analysis. |
| 7 | 1/8/2020 | Bookstaff, Evan | 0.6 | Discuss Ad Hoc Noteholders Group business plan with FTI Team in preparation to meet with Charles River Associates. |
| 7 | 1/8/2020 | Bookstaff, Evan | 0.3 | Discuss Ad Hoc Noteholders Group CPUC testimony with FTI Team in preparation to meet with Charles River Associates. |
| 7 | 1/8/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to discuss potential business plan modifications requested by the Governor. |
| 7 | 1/9/2020 | Kaptain, Mary Ann | 0.4 | Review testimony from Charles River Associates on utility of the future for potential inclusion in business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/9/2020 | Barke, Tyler | 2.6 | Continue to analyze the testimony filed by the Ad Hoc Noteholders Group on 12/13/19 regarding the Ad Hoc Noteholders Group's plan of reorganization to gain a better understanding of the key points/drivers in their business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.9 | Analyze the testimony filed by the Ad Hoc Noteholders Group on 12/13/19 regarding the Ad Hoc Noteholders Group plan of reorganization to gain a better understanding of the key points/drivers in their business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.8 | Prepare presentation summarizing the key points of the Ad Hoc Noteholders Group testimony to assess their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 1.7 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/9/2020 | Papas, Zachary | 1.1 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the Ad Hoc Noteholders Group plan re: business plan analysis. |
| 7 | 1/10/2020 | Kaptain, Mary Ann | 0.7 | Prepare detailed agenda per Charles River Associates call to circulate to business plan team for follow-up questions. |
| 7 | 1/10/2020 | Kaptain, Mary Ann | 0.3 | Attend call with Charles River Associates regarding agenda for meeting on business plan. |
| 7 | 1/10/2020 | Barke, Tyler | 2.8 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/10/2020 | Barke, Tyler | 3.2 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/10/2020 | Bookstaff, Evan | 1.1 | Analyze the Charles River Associates testimony regarding the Ad Hoc Noteholders Group business plan to compare to Debtors' business plan. |
| 7 | 1/10/2020 | Papas, Zachary | 2.8 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the Ad Hoc Noteholders Group plan re: analysis of the business plan. |
| 7 | 1/11/2020 | Barke, Tyler | 1.8 | Prepare revisions to presentation summarizing the key points of the Ad Hoc Noteholders Group business plan to analyze key differences from the Debtors' business plan. |
| 7 | 1/11/2020 | Bookstaff, Evan | 1.6 | Research Charles River Associates testimony regarding the Ad Hoc Noteholders Group business plan to develop follow-up questions for team. |
| 7 | 1/11/2020 | Papas, Zachary | 1.6 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to evaluate key impacts on business plan analysis. |
| 7 | 1/11/2020 | Papas, Zachary | 1.7 | Prepare presentation summarizing the Ad Hoc Noteholders Group testimony to the CPUC to present to the Committee. |
| 7 | 1/11/2020 | Smith, Ellen | 2.5 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/12/2020 | Barke, Tyler | 2.7 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group plan per the CPUC testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/12/2020 | Barke, Tyler | 2.9 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group plan per the CPUC testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/12/2020 | Bookstaff, Evan | 0.8 | Discuss follow-up questions re: Ad Hoc Noteholders Group business plan with the internal team. |
| 7 | 1/12/2020 | Papas, Zachary | 2.3 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group testimony to the CPUC to present to the Committee. |
| 7 | 1/13/2020 | Scruton, Andrew | 0.8 | Review summary of Charles River Associates submissions re: strategic plans. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.7 | Review Charles River Associates December testimony on plan of reorganization as it pertains to issues in the business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.8 | Develop work plan for team on business plan and related issues. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Review summary of Charles River Associates December testimony and compare to business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.4 | Revise summary of Charles River Associates testimony for use in business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Participate in internal call re: Charles River Associates December testimony for use in business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Attend internal call regarding prep for meeting with Charles River Associates to obtain input on their testimony as it pertains to business plan. |
| 7 | 1/13/2020 | Barke, Tyler | 1.8 | Continue to prepare presentation highlighting key differences between the Ad Hoc Noteholders Group business plan and the Debtors' business plan. |
| 7 | 1/13/2020 | Barke, Tyler | 2.7 | Conduct additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation of meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 1.2 | Discuss the presentation summarizing the key points of the Ad Hoc Noteholders Group business plan with the internal team in preparation for meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 2.7 | Revise the presentation summarizing the key points of the Ad Hoc Noteholders Group business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 1.6 | Prepare additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation of meeting with Charles River Associates. |
| 7 | 1/13/2020 | Bookstaff, Evan | 2.1 | Finalize presentation summarizing the Charles River Associates testimony for distribution to FTI Team. |
| 7 | 1/13/2020 | Bookstaff, Evan | 0.6 | Discuss ratebase analysis on the Ad Hoc Noteholders Group business plan with internal team re: impact on business plan. |
| 7 | 1/13/2020 | Bookstaff, Evan | 0.8 | Discuss business plan analysis with internal team to identify comparisons to Company's public data. |
| 7 | 1/13/2020 | Papas, Zachary | 1.8 | Revise presentation summarizing the Ad Hoc Noteholder Group testimony to the CPUC to present to the Committee. |
| 7 | 1/13/2020 | Papas, Zachary | 0.8 | Discuss Ad Hoc Noteholders Group testimony to the CPUC with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/13/2020 | Papas, Zachary | 1.1 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the impact of the Ad Hoc Noteholders Group plan on the business plan analysis. |
| 7 | 1/14/2020 | Scruton, Andrew | 1.3 | Review analysis of testimony filed by advisors to Ad Hoc Noteholders Group and clarifying questions. |
| 7 | 1/14/2020 | Barke, Tyler | 1.3 | Revise comparison analysis of the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Barke, Tyler | 3.2 | Prepare comparison analysis of the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Barke, Tyler | 2.6 | Continue to conduct additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Bookstaff, Evan | 2.8 | Build out additional analysis comparing Ad Hoc Noteholders Group business plan and Debtors business plan. |
| 7 | 1/14/2020 | Bookstaff, Evan | 0.4 | Discuss decommissioning costs in the Debtors' business plan model analysis with FTI Team. |
| 7 | 1/14/2020 | Bookstaff, Evan | 1.3 | Review Ad Hoc Noteholders Group business plan analysis in preparation for discussion with FTI Team. |
| 7 | 1/14/2020 | Bookstaff, Evan | 0.8 | Discuss depreciation analysis of the Ad Hoc Noteholders Group business plan with FTI Team. |
| 7 | 1/14/2020 | Papas, Zachary | 1.1 | Discuss Ad Hoc Noteholders Group's strategic plan from its CPUC testimony and how it relates to the Debtors' plan with FTI Team. |
| 7 | 1/15/2020 | Ng, William | 0.3 | Review analysis of Ad Hoc Noteholders' Group business plan assumptions. |
| 7 | 1/15/2020 | Barke, Tyler | 2.7 | Prepare analysis comparing the Ad Hoc Noteholders' Group business plan to the Debtors' business plan re: key differences and challenges. |
| 7 | 1/15/2020 | Barke, Tyler | 0.5 | Discuss the impact of lower capital expenditures and resulting depreciation expense on the Debtors' ratebase to complete diligence on the Ad Hoc Noteholders Group business plan. |
| 7 | 1/15/2020 | Barke, Tyler | 2.8 | Prepare revisions to analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/15/2020 | Barke, Tyler | 0.9 | Analyze the impact of lower capital expenditures and resulting depreciation expense on the Debtors' ratebase. |
| 7 | 1/15/2020 | Barke, Tyler | 0.6 | Continue to prepare revisions to analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/15/2020 | Bookstaff, Evan | 0.6 | Review the Ad Hoc Noteholders Group business plan overview presentation to discuss with FTI Team. |
| 7 | 1/16/2020 | Barke, Tyler | 2.8 | Continue to prepare analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/16/2020 | Barke, Tyler | 1.3 | Revise the ratebase growth calculation of the Ad Hoc Noteholders Group plan. |
| 7 | 1/16/2020 | Barke, Tyler | 1.3 | Revise the presentation comparing the capital expenditures of the Ad Hoc Noteholders Group plan and Debtors' business plan. |
| 7 | 1/16/2020 | Barke, Tyler | 0.4 | Revise analysis comparing the Ad Hoc Noteholders Group plan of reorganization to the Debtors' business plan to identify key variances. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/16/2020 | Bookstaff, Evan | 0.8 | Revise the Ad Hoc Noteholders Group business plan overview deck. |
| 7 | 1/17/2020 | Barke, Tyler | 2.9 | Analyze the recent filings in the Plan of Reorganization OII to assess the CPUC's positions regarding the two plans of reorganization and business plan impact. |
| 7 | 1/17/2020 | Barke, Tyler | 0.9 | Prepare presentation analyzing the recent filings in the Plan of Reorganization OII re: business plan for the Committee. |
| 7 | 1/17/2020 | Barke, Tyler | 2.8 | Continue to analyze the recent filings in the Plan of Reorganization OII and recent filings on competing business plans. |
| 7 | 1/17/2020 | Smith, Ellen | 2.5 | Review the Ad Hoc Noteholders Group business plan proposals and compare to Judge Alsup's order. |
| 7 | 1/18/2020 | Barke, Tyler | 1.3 | Prepare presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/19/2020 | Smith, Ellen | 3.5 | Continue to review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/20/2020 | Barke, Tyler | 1.8 | Prepare presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 0.9 | Continue to prepare presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 2.9 | Continue to prepare presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 2.6 | Prepare additional analysis regarding the recent filings in the Plan of Reorganization OII and recent filings with the CPUC on competing plans re: business plan analysis. |
| 7 | 1/21/2020 | Bookstaff, Evan | 0.8 | Discuss business plan analysis with internal team to review impact of the Noteholder RSA. |
| 7 | 1/22/2020 | Barke, Tyler | 3.4 | Continue to prepare presentation analyzing the recent filings in the Plan of Reorganization OII and recent filings with the CPUC on competing plans for the Committee to illustrate business plan impact. |
| 7 | 1/22/2020 | Barke, Tyler | 1.4 | Revise presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/22/2020 | Smith, Ellen | 2.5 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/23/2020 | Barke, Tyler | 2.4 | Revise presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/23/2020 | Bookstaff, Evan | 0.6 | Discuss impact of Ad Hoc Noteholders Group RSA on the Debtors' business plan projections. |
| 7 | 1/27/2020 | Barke, Tyler | 1.3 | Review the settlement terms between the Ad Hoc Noteholders Group and the Debtors' to gain understanding into the revised Debtors' business plan. |
| 7 | 1/27/2020 | Barke, Tyler | 0.8 | Discuss case strategy and views on the Debtors' revised business plan. |
| 7 | 1/28/2020 | Bookstaff, Evan | 0.3 | Review Ad Hoc Noteholders Group RSA letter to identify the impact to the Debtors' business plan projections. |
| 7 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Attend internal call regarding business plan analysis. |
| 7 | 1/31/2020 | Smith, Ellen | 2.3 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| **7 Total** | | | **165.3** | |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/2/2020 | Joffe, Steven | 1.2 | Review reconsideration motion and memoranda re: potential tax implications. |
| 10 | 1/2/2020 | Joffe, Steven | 0.6 | Participate in internal team meeting to discuss case updates re: tax analysis. |
| 10 | 1/6/2020 | Joffe, Steven | 1.2 | Participate in weekly Committee call re: updates to tax analysis. |
| 10 | 1/6/2020 | Joffe, Steven | 0.6 | Revise tax model to incorporate changes in proposals. |
| 10 | 1/9/2020 | Joffe, Steven | 1.3 | Participate in internal team meeting to discuss case progress with a focus on tax issues. |
| 10 | 1/9/2020 | Joffe, Steven | 1.0 | Participate in Committee call to provide updates on tax analysis. |
| 10 | 1/13/2020 | Joffe, Steven | 1.2 | Participate in internal professionals call to discuss case updates re: tax issues. |
| 10 | 1/16/2020 | Joffe, Steven | 0.6 | Attend Committee call to discuss case updates re: tax analysis. |
| 10 | 1/16/2020 | Joffe, Steven | 0.6 | Participate in internal team call to discuss updates to case with a focus on tax impact of plan. |
| 10 | 1/21/2020 | Joffe, Steven | 0.7 | Attend Committee professionals call to discuss case progess re: tax analysis. |
| 10 | 1/23/2020 | Joffe, Steven | 0.9 | Participate in internal discussion re: proposed RSA tax impact. |
| 10 | 1/23/2020 | Joffe, Steven | 1.1 | Participate in Committee call to discuss proposed RSA tax impact. |
| 10 | 1/23/2020 | Joffe, Steven | 1.4 | Review of Ad Hoc Noteholders Group and equity RSA to evaluate tax implications of plan. |
| 10 | 1/27/2020 | Joffe, Steven | 0.4 | Participate in call with Committee professionals to discuss Ad Hoc Noteholders Group and equity RSA re: tax implications of plan. |
| 10 | 1/30/2020 | Joffe, Steven | 1.1 | Attend Committee call to discuss updates to tax analysis of RSA. |
| 10 | 1/30/2020 | Joffe, Steven | 0.6 | Participate in internal meeting regarding case updates with a focus on tax analysis. |
| **10 Total** | | | **14.5** | |
| 11 | 1/29/2020 | Scruton, Andrew | 1.1 | Participate telephoncally at hearing on plan and related issues. |
| 11 | 1/29/2020 | Ryan, Alexandra | 2.7 | Monitor bankruptcy hearing on topics including new class action suit to identify media engagement needs for Committee. |
| **11 Total** | | | **3.8** | |
| 13 | 1/10/2020 | Ng, William | 0.3 | Review motion regarding stipulation to lift stay. |
| 13 | 1/14/2020 | Kaptain, Mary Ann | 0.4 | Discuss FTI review of the Vlazakis rejection motion with Counsel. |
| 13 | 1/30/2020 | Ng, William | 1.6 | Analyze the terms of the proposed lease assumption motion. |
| 13 | 1/31/2020 | Ng, William | 0.2 | Review TCC motion to employ additional counsel. |
| 13 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Review Exchange Motion reporting. |
| 13 | 1/31/2020 | Kaptain, Mary Ann | 0.4 | Review monthly reporting of real estate motion. |
| **13 Total** | | | **3.2** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/2/2020 | Bromberg, Brian | 0.3 | Participate in call with Centerview to discuss makewhole calculation. |
| 14 | 1/2/2020 | Bromberg, Brian | 0.3 | Review make whole model to answer Centerview questions. |
| 14 | 1/6/2020 | Ng, William | 0.9 | Analyze the terms of the Debtors' contract rejection motion. |
| 14 | 1/6/2020 | Ng, William | 0.3 | Assess diligence of proposed settlement of non-wildfire claim. |
| 14 | 1/6/2020 | Bromberg, Brian | 0.8 | Review Debtors' response to questions on settlement of a non-wildfire claim. |
| 14 | 1/8/2020 | Ng, William | 0.4 | Review responses from the Debtors regarding proposed settlement of certain billing-related claims. |
| 14 | 1/9/2020 | Ng, William | 0.7 | Review status of reconciliation of non-wildfire claims. |
| 14 | 1/14/2020 | Papas, Zachary | 2.1 | Analyze assigned rights and causes of action language in Debtors and Ad Hoc Noteholders Group plans re: effect on claims. |
| 14 | 1/15/2020 | Kaptain, Mary Ann | 0.7 | Coordinate with internal team regarding questions on claims related to vegetation management. |
| 14 | 1/15/2020 | Kaptain, Mary Ann | 2.6 | Review draft RSA and develop questions regarding claims related to vegetation management. |
| 14 | 1/21/2020 | Berkin, Michael | 0.4 | Discuss claims issues with Counsel. |
| 14 | 1/24/2020 | Kurtz, Emma | 0.9 | Prepare updates to non-wildfire claims tracker per latest non-wildfire claims information received from the Debtors. |
| 14 | 1/24/2020 | Kurtz, Emma | 1.3 | Prepare updated analysis of non-wildfire claims to compare current non-wildfire claims to November claims information provided by Debtors. |
| 14 | 1/24/2020 | Bromberg, Brian | 0.4 | Review new non-wildfire claims summary analysis. |
| 14 | 1/24/2020 | Bromberg, Brian | 0.9 | Review new non-wildfire claims summary. |
| 14 | 1/27/2020 | Kurtz, Emma | 0.7 | Prepare revisions to non-wildfire claims analysis. |
| 14 | 1/27/2020 | Bromberg, Brian | 2.8 | Review new non-wildfire claims summary and create diligence questions list for Debtors. |
| 14 | 1/28/2020 | Star, Samuel | 0.1 | Review Ad Hoc Committee of Holders of Trade Claims letter re: appeal of post petition interest ruling. |
| 14 | 1/28/2020 | Ng, William | 0.3 | Assess Ad Hoc Committee of Holders of Trade Claims letter to Court regarding claims. |
| 14 | 1/28/2020 | Ng, William | 0.6 | Review the Debtors' non-wildfire claims update report. |
| 14 | 1/28/2020 | Berkin, Michael | 1.0 | Review Debtors' updated claims schedule to develop questions to assess overall claims potential. |
| 14 | 1/29/2020 | Ng, William | 1.9 | Analyze the Debtors' report on claims by category. |
| 14 | 1/29/2020 | Ng, William | 0.4 | Prepare response to creditor query regarding treatment of claims. |
| 14 | 1/29/2020 | Bromberg, Brian | 1.5 | Review new non-wildfire claims summary and answer questions on questions list. |
| 14 | 1/30/2020 | Ng, William | 0.8 | Analyze diligence queries with respect to estimated claims by category. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/30/2020 | Ng, William | 0.5 | Attend call with the Debtors to discuss status of claims reconciliation process. |
| 14 | 1/30/2020 | Kurtz, Emma | 0.5 | Participate in non-wildfire claims diligence call. |
| 14 | 1/30/2020 | Bromberg, Brian | 0.5 | Participate in non-wildfire claims summary call. |
| 14 | 1/30/2020 | Bromberg, Brian | 0.5 | Prepare for non-wildfire claims summary call. |
| **14 Total** | | | **25.1** | |
| 16 | 1/2/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: Governor's position on Debtors vs Noteholders POR. |
| 16 | 1/2/2020 | Star, Samuel | 0.2 | Review Milbank summary of RSA reconsideration motion. |
| 16 | 1/2/2020 | Ng, William | 0.8 | Assess strategy for the Committee with respect to the competing plan proposals. |
| 16 | 1/2/2020 | Ng, William | 0.9 | Assess terms and status of Ad Hoc Noteholders plan term sheet and corresponding business plan. |
| 16 | 1/2/2020 | Ng, William | 0.4 | Review timeline of plan-related hearings and key dates. |
| 16 | 1/2/2020 | Ng, William | 0.3 | Review filed motion of Ad Hoc Noteholders Group to reconsider RSAs. |
| 16 | 1/2/2020 | Scruton, Andrew | 1.2 | Review analysis of revisions to Ad Hoc Noteholders Group plan. |
| 16 | 1/2/2020 | Scruton, Andrew | 1.1 | Review Ad Hoc Noteholders Group motion to reconsider RSA approval. |
| 16 | 1/2/2020 | Hanifin, Kathryn | 0.5 | Participate in call with restructuring experts to discuss developments with different plans and Governor's office. |
| 16 | 1/3/2020 | Ng, William | 0.4 | Assess Committee positions on the competing plan terms. |
| 16 | 1/6/2020 | Star, Samuel | 0.4 | Review Governor's position paper on Ad Hoc Noteholders Group POR compliance with AB1054 and other stated terms/conditions. |
| 16 | 1/6/2020 | Ng, William | 0.4 | Review updated case timeline including plan-related hearings. |
| 16 | 1/7/2020 | Star, Samuel | 0.5 | Develop suggested Commitee position on RSA reconsideration motion. |
| 16 | 1/7/2020 | Ng, William | 0.9 | Analyze Governor's comments on the proposed plan terms of the Ad Hoc Noteholders Group. |
| 16 | 1/7/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the approach regarding the Governor's positions on the Ad Hoc Noteholders Group plan. |
| 16 | 1/8/2020 | Star, Samuel | 0.6 | Participate in call with Centerview and Milbank re: Governor's position on Ad Hoc Noteholders Group plan and potential Committee response. |
| 16 | 1/8/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the Governor's plan-related modifications. |
| 16 | 1/8/2020 | Ng, William | 0.9 | Analyze the strategy with respect to the competing plans relative to the Governor positions. |
| 16 | 1/9/2020 | Star, Samuel | 0.1 | Review Milbank memorandum on RSA reconsideration motion in preparation for Committee call. |
| 16 | 1/9/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank to review analysis of claims settlements per Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/13/2020 | Ng, William | 0.6 | Analyze potential parameters of a hypothetical plan settlement between equity and the Ad Hoc Noteholders Group. |
| 16 | 1/13/2020 | Ng, William | 0.4 | Review updates to case timeline including timing of plan-related hearings. |
| 16 | 1/13/2020 | Ng, William | 0.6 | Analyze the Ad Hoc Noteholders Group CPUC testimony regarding their proposed plan. |
| 16 | 1/13/2020 | Star, Samuel | 0.2 | Attend call with Milbank re: equity and Ad Hoc Noteholders Group discussions to settle POR issues and next steps. |
| 16 | 1/13/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank re: plan negotiations. |
| 16 | 1/14/2020 | Star, Samuel | 0.5 | Assess merits of preliminary Ad Hoc Noteholders Group and equity POR proposal and compliance with AB1054. |
| 16 | 1/14/2020 | Ng, William | 2.4 | Analyze the terms of the treatment of unsecured claims per the plan term sheet proposal. |
| 16 | 1/14/2020 | Ng, William | 1.7 | Review analysis of emergence capital structure under different plan proposals. |
| 16 | 1/14/2020 | Scruton, Andrew | 1.4 | Review term sheet to settle Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/14/2020 | Scruton, Andrew | 1.1 | Review analysis of capital structure under proposed settlement of Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/14/2020 | Kurtz, Emma | 1.7 | Prepare updated analysis of illustrative pro forma capitalization comparison of competing PORs using modified term sheet. |
| 16 | 1/15/2020 | Star, Samuel | 0.2 | Review summary of Debtors' and Ad Hoc Subrogation Group's objection to Ad Hoc Noteholders Group motion to reconsider RSA. |
| 16 | 1/15/2020 | Ng, William | 0.7 | Assess the Debtors capital structure under the proposed plans. |
| 16 | 1/15/2020 | Ng, William | 0.4 | Assess objections to the Ad Hoc Noteholders Group RSA reconsideration motion. |
| 16 | 1/15/2020 | Scruton, Andrew | 1.1 | Discuss with Milbank and Centerview re: status and issues with plan negotiations between equity and Ad Hoc Noteholders Group. |
| 16 | 1/16/2020 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: settlement terms and conditions discussed by Ad Hoc Noteholders Group and equity and suggested positions for Committee. |
| 16 | 1/16/2020 | Star, Samuel | 0.3 | Evaluate impact of proposed interest carry under Ad Hoc Noteholders Group term sheet on creditor metrics. |
| 16 | 1/16/2020 | Star, Samuel | 0.1 | Review Judge Montali memorandum on plan confirmation issues timeline. |
| 16 | 1/16/2020 | Star, Samuel | 0.7 | Review draft RSA with Ad Hoc Noteholders Group, equity and Committee in preparation for Committee call on POR negotiations. |
| 16 | 1/16/2020 | Ng, William | 0.9 | Analyze the treatment of causes of actions transferred to the fire victims trust per the competing plans. |
| 16 | 1/16/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss potential plan between the Debtors and the Ad Hoc Noteholders Group. |
| 16 | 1/16/2020 | Ng, William | 0.8 | Review draft restructuring support agreement proposal. |
| 16 | 1/16/2020 | Scruton, Andrew | 1.1 | Review draft term sheet and RSA. |
| 16 | 1/16/2020 | Scruton, Andrew | 0.8 | Participate in call with Milbank to review issues re: diligence of claims settlements per Plan. |
| 16 | 1/17/2020 | Star, Samuel | 1.2 | Review revised draft of Ad Hoc Noteholders Group and equity term sheet and RSA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2020 | Ng, William | 0.6 | Attend call with the Debtors to discuss status of plan negotiations, business plan, and CPUC POR OII. |
| 16 | 1/17/2020 | Ng, William | 1.2 | Analyze potential modifications to the terms of the Debtors' plan. |
| 16 | 1/17/2020 | Scruton, Andrew | 1.1 | Review modifications to Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/21/2020 | Barke, Tyler | 0.6 | Discuss the possibility of a settlement between the Debtors' and the Ad Hoc Noteholders Group with the Committee advisors. |
| 16 | 1/21/2020 | Scruton, Andrew | 1.1 | Review revised analysis of cap structure under proposed settlement of Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/22/2020 | Ng, William | 0.4 | Review summary of the Debtors' restructuring support agreement. |
| 16 | 1/22/2020 | Scruton, Andrew | 1.3 | Prepare comments on presentation analyzing plan settlement between equity and Ad Hoc Noteholders Group. |
| 16 | 1/22/2020 | Scruton, Andrew | 1.1 | Correspond with Milbank & Centerview re: status and issues with plan settlement between equity and Ad Hoc Noteholders Group. |
| 16 | 1/23/2020 | Star, Samuel | 1.2 | Review Ad Hoc Noteholders Group and equity holder RSA and identify issues for follow up. |
| 16 | 1/23/2020 | Ng, William | 3.3 | Analyze the terms of the Debtors' RSA with the Consenting Bondholders. |
| 16 | 1/23/2020 | Ng, William | 0.8 | Analyze issues with respect to the Debtors' RSA terms. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.9 | Prepare updates to illustrative pro forma capitalization comparison to reflect the latest Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.8 | Incorporate additional capital structure information into illustrative pro forma capitalization comparison. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.4 | Prepare additional revisions to illustrative pro forma capitalization comparison to analyze latest Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/23/2020 | Scruton, Andrew | 1.1 | Attend call with Milbank to review issues re: plan of reorganization. |
| 16 | 1/23/2020 | Papas, Zachary | 1.4 | Review presentation summarizing the POR OII and how it affects the confirmation of PG&E's POR. |
| 16 | 1/24/2020 | Scruton, Andrew | 0.9 | Discuss with Milbank re: Governor's issues with plan. |
| 16 | 1/27/2020 | Star, Samuel | 0.1 | Develop list of potential questions re: equity and Ad Hoc Noteholders Group POR. |
| 16 | 1/27/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the status of plan negotiations, the Debtors' RSA, and Governor's positions. |
| 16 | 1/27/2020 | Ng, William | 0.9 | Prepare summary of issues with the terms of the Debtors' RSA. |
| 16 | 1/27/2020 | Ng, William | 0.9 | Analyze the Debtors' RSA motion. |
| 16 | 1/27/2020 | Ng, William | 0.3 | Review AB1054 requirements with respect to a plan of reorganization. |
| 16 | 1/27/2020 | Ng, William | 0.7 | Evaluate strategy for modifications to the terms of the Debtors' proposed RSA. |
| 16 | 1/28/2020 | Barke, Tyler | 0.2 | Continue to summarize the recent Ad Hoc Noteholders Group RSA filed by the Debtors. |
| 16 | 1/28/2020 | Barke, Tyler | 3.0 | Summarize the recent Ad Hoc Noteholders Group RSA filed by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/28/2020 | Papas, Zachary | 0.8 | Review presentation summarizing the Debtors' and Noteholders' RSA. |
| 16 | 1/28/2020 | Star, Samuel | 0.7 | Review motion to approve RSA for the equity and Ad Hoc Noteholders Group POR proposal. |
| 16 | 1/28/2020 | Ng, William | 0.8 | Analyze the covenants of the Debtors' RSA. |
| 16 | 1/28/2020 | Ng, William | 0.7 | Review analysts reports on the impact of the Debtors' proposed plan terms. |
| 16 | 1/28/2020 | Ng, William | 0.4 | Analyze the terms of the Consenting Noteholders RSA side letter. |
| 16 | 1/28/2020 | Scruton, Andrew | 1.4 | Review Committee issues with RSA. |
| 16 | 1/29/2020 | Star, Samuel | 0.1 | Participate in discussions with Milbank on suggested Committee positions with respect to the equity and Ad Hoc Noteholders Group RSA. |
| 16 | 1/29/2020 | Star, Samuel | 0.9 | Review filings re: equity and Ad Hoc Noteholders RSA in preparation for upcoming Committee call. |
| 16 | 1/29/2020 | Ng, William | 1.8 | Attend Court hearing regarding the status of the Debtors' plan. |
| 16 | 1/29/2020 | Ng, William | 0.6 | Analyze the Debtors' statement regarding process with respect to its plan of reorganization. |
| 16 | 1/29/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank and Centerview re: Committee issues with plan of reorganization. |
| 16 | 1/30/2020 | Ng, William | 1.4 | Analyze strategy to address issues with the terms of the Debtors' RSA. |
| 16 | 1/30/2020 | Ng, William | 0.9 | Attend call with the Committee to discuss the Debtors' RSA and next steps. |
| 16 | 1/31/2020 | Barke, Tyler | 1.2 | Revise the presentation summarizing the Noteholder RSA to present to the Committee. |
| 16 | 1/31/2020 | Star, Samuel | 0.1 | Review draft reservation of rights to RSA motion. |
| 16 | 1/31/2020 | Ng, William | 0.4 | Assess issues regarding the Debtors' amended plan. |
| 16 | 1/31/2020 | Scruton, Andrew | 0.6 | Participate in call with Milbank re: POR diligence timetable. |
| **16 Total** | | | **71.0** | |
| 19 | 1/2/2020 | Star, Samuel | 1.3 | Meet with team re: workstream status including business plans, Ad Hoc Noteholders Group POR proposal, municipal claims and proposed claims settlement. |
| 19 | 1/2/2020 | Ng, William | 0.8 | Prepare updates to workplan by individual task area for upcoming analyses. |
| 19 | 1/2/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal call to discuss case strategy and next steps including business plan and plan of reorganization. |
| 19 | 1/2/2020 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/2/2020 | Arsenault, Ronald | 1.0 | Discuss status of workstreams and overall case strategy with the FTI Team. |
| 19 | 1/2/2020 | MacDonald, Charlene | 1.4 | Prepare plan for public affairs work stream going forward. |
| 19 | 1/3/2020 | Ng, William | 0.9 | Revise draft budget for interim fee period per fee examiner requirements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/3/2020 | Kurtz, Emma | 2.9 | Prepare budget to actual analysis of fees through the November fee application period. |
| 19 | 1/6/2020 | Ng, William | 0.8 | Prepare updates to work plan by task area. |
| 19 | 1/7/2020 | MacDonald, Charlene | 0.9 | Manage workstreams related to public affairs case management. |
| 19 | 1/8/2020 | MacDonald, Charlene | 0.6 | Manage workstreams related to potential filing of new plan. |
| 19 | 1/8/2020 | Eisenband, Michael | 1.1 | Review current case status and progress of ongoing workstreams. |
| 19 | 1/8/2020 | Hanifin, Kathryn | 1.0 | Prepare for and onboard new team member to support account. |
| 19 | 1/9/2020 | Eisenband, Michael | 0.9 | Review workstream status with a focus on business plan review. |
| 19 | 1/9/2020 | Star, Samuel | 0.7 | Meet with team re: workstream status, including public affairs, business plan, wildfire claims, non-wildfire claims and NOL preservation and agenda for Committee call. |
| 19 | 1/9/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly internal call to discuss work streams, including business plan, and next steps. |
| 19 | 1/9/2020 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/9/2020 | Smith, Ellen | 1.3 | Discuss overall case strategy and deliverables with FTI Team. |
| 19 | 1/10/2020 | Eisenband, Michael | 1.7 | Review current case status and progress of ongoing workstreams. |
| 19 | 1/10/2020 | Kim, Ye Darm | 0.4 | Review rate change protocol and rates of each FTI group. |
| 19 | 1/10/2020 | Berkin, Michael | 0.5 | Identify disclosure requirements for rate changes in connection with preparing 2020 fee application. |
| 19 | 1/13/2020 | Eisenband, Michael | 1.4 | Review case status with a focus on POR discussions re: equity and Ad Hoc Noteholders Group plan. |
| 19 | 1/13/2020 | Kim, Ye Darm | 0.6 | Review Fee Examiner protocol for guidelines re: reporting rate increases. |
| 19 | 1/13/2020 | Kurtz, Emma | 0.6 | Prepare rate change notice with updated 2020 billing rates. |
| 19 | 1/13/2020 | Kurtz, Emma | 0.4 | Prepare updated billing rates for FTI practices re: rate change notice. |
| 19 | 1/13/2020 | Smith, Ellen | 1.3 | Discuss upcoming case matters and the status of the case with the Committee advisors. |
| 19 | 1/14/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area for the team. |
| 19 | 1/15/2020 | Eisenband, Michael | 0.9 | Review case status and the progress of various ongoing workstreams. |
| 19 | 1/15/2020 | Ng, William | 0.3 | Review draft rate increases notice. |
| 19 | 1/15/2020 | Kurtz, Emma | 0.4 | Prepare revisions to 2020 rate change notice. |
| 19 | 1/15/2020 | Kurtz, Emma | 0.2 | Prepare rate change memo in coordination with Counsel to be shared with the Committee. |
| 19 | 1/16/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including business plan, wildfire claims, wildfire mitigation and public affairs, POR discussions and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/16/2020 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/16/2020 | Smith, Ellen | 0.8 | Discuss overall case strategy and deliverables with FTI Team. |
| 19 | 1/17/2020 | Ng, William | 0.4 | Prepare updates to workplan by task area. |
| 19 | 1/21/2020 | Eisenband, Michael | 1.1 | Review ongoing case status with a focus on revisions to Ad Hoc Noteholders Group and equity POR and upcoming workstreams. |
| 19 | 1/21/2020 | Ng, William | 0.3 | Review updated draft declaration re: rate increases by level. |
| 19 | 1/21/2020 | Kurtz, Emma | 0.7 | Prepare revisions to 2020 rate change declaration per comments from Counsel. |
| 19 | 1/23/2020 | MacDonald, Charlene | 0.8 | Evaluate monitoring activities to streamline workstreams. |
| 19 | 1/23/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including public affairs, business plan, and governmental claims and assessment of equity and Ad Hoc Noteholders Group RSA. |
| 19 | 1/23/2020 | Ng, William | 0.7 | Prepare updates to work plan by task area. |
| 19 | 1/23/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/27/2020 | Eisenband, Michael | 1.1 | Review status of ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 1/27/2020 | Ng, William | 0.3 | Review updated summary of case timeline, including upcoming hearings re: the plan and other court proceedings. |
| 19 | 1/29/2020 | MacDonald, Charlene | 0.3 | Prepare workplan for monitoring of Governor Newsom speech. |
| 19 | 1/29/2020 | Eisenband, Michael | 0.9 | Review updated case summary timeline and updated workplan for individual task areas. |
| 19 | 1/29/2020 | Ng, William | 0.4 | Prepare updates to work plan by task area. |
| 19 | 1/30/2020 | MacDonald, Charlene | 1.2 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including public affairs, POR investigations and agenda for Committee call. |
| 19 | 1/30/2020 | Ng, William | 0.4 | Review status of activities by task area. |
| 19 | 1/30/2020 | Ng, William | 0.3 | Review draft advocacy work disclosure reporting. |
| 19 | 1/30/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly team call to discuss strategy and next steps largely as it pertains to RSA and business plan. |
| 19 | 1/30/2020 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/30/2020 | Kurtz, Emma | 0.7 | Prepare required time entry information for the Q3 2019 lobbying disclosure report. |
| 19 | 1/30/2020 | Barke, Tyler | 0.9 | Discuss case strategy and the revised case time-line with FTI Team given the Debtors recent settlement with the Ad Hoc Committee. |
| 19 | 1/30/2020 | Hanifin, Kathryn | 3.3 | Prepare Q3 2019 lobbying disclosure report for Committee. |
| 19 | 1/30/2020 | Caves, Jefferson | 1.6 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/30/2020 | Mackinson, Lindsay | 0.2 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Springer, Benjamin | 0.5 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Kon, Joseph | 2.3 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Hanifin, Kathryn | 0.4 | Discuss with internal team to review project management and reporting actions for account. |
| 19 | 1/31/2020 | Ng, William | 0.2 | Review the terms of the Fee Examiner's second amended fee order. |
| 19 | 1/31/2020 | Kurtz, Emma | 0.4 | Prepare additional time entry information for Q3 2019 lobbying disclosure report. |
| 19 | 1/31/2020 | Hanifin, Kathryn | 1.1 | Coordinate entries and responses for lobbying disclosure, and review team expenses. |
| 19 | 1/31/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding lobbying expenses and quarterly application. |
| **19 Total** | | | **53.4** | |
| 20 | 1/9/2020 | Smith, Ellen | 0.8 | Discuss recent case developments with the Debtors. |
| 20 | 1/9/2020 | Star, Samuel | 0.2 | Participate in discussions with AlixPartners re: timing and financial advisors agenda for meeting with Committee. |
| 20 | 1/9/2020 | Star, Samuel | 0.3 | Attend call with Lazard, Alix and Weil re: status of discussions with Governor, business plan, CPUC OII's, state claims and PSPS class action. |
| 20 | 1/9/2020 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of discussions with the Governor, business plan, and claims. |
| 20 | 1/9/2020 | Ng, William | 0.2 | Attend call with Committee member regarding agenda for potential meeting with the Debtors. |
| 20 | 1/15/2020 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: equity and Ad Hoc Noteholders Group POR negotiations and open information requests. |
| 20 | 1/16/2020 | Star, Samuel | 0.2 | Develop agenda for call with Deputy CRO re: plan discussions and outstanding information requests. |
| 20 | 1/17/2020 | Star, Samuel | 0.3 | Attend call with Deputy CRO re: business plan status, vendor claims, in person committee meeting and POR negotiations. |
| 20 | 1/17/2020 | Scruton, Andrew | 0.7 | Participate in call with AlixPartners to review status of Plan negotiations and business plan development. |
| 20 | 1/29/2020 | Star, Samuel | 0.1 | Participate in discussions with Centerview re: coordination of meeting with Debtors on business plan and POR. |
| 20 | 1/30/2020 | Star, Samuel | 0.1 | Attend discussions with Deputy CRO re: agenda for meeting with stakeholder financial advisors. |
| 20 | 1/30/2020 | Scruton, Andrew | 0.4 | Discuss with AlixPartners re: Plan diligence meetings. |
| **20 Total** | | | **3.9** | |
| 21 | 1/2/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview to review revisions to plan and motions filed by Ad Hoc Noteholders Group. |
| 21 | 1/6/2020 | Smith, Ellen | 0.8 | Discuss upcoming deliverables and the status of the case with Committee advisors. |
| 21 | 1/6/2020 | Star, Samuel | 1.1 | Participate in call with Centerview, Axiom and Milbank re: Governor response to equity and Ad Hoc Noteholders Group POR's, subrogation claim status, claim settlement motion, financing motion and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/6/2020 | Ng, William | 1.0 | Attend call with Counsel to discuss the call with status of discussions with the Governor, exit financing motion, and reconsideration motion. |
| 21 | 1/6/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 1/6/2020 | Berkin, Michael | 1.2 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/6/2020 | Kon, Joseph | 1.0 | Participate in standing advisors call to provide public affairs context and discuss next steps. |
| 21 | 1/7/2020 | Scruton, Andrew | 1.1 | Attend call with Milbank re: Governor requirements and next steps. |
| 21 | 1/9/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/9/2020 | Star, Samuel | 0.2 | Attend call with Committee members re: status of meeting with Company and Ad Hoc Noteholders Group proposal. |
| 21 | 1/9/2020 | Star, Samuel | 0.8 | Participate in call with Committee re: Governor discussions on POR proposals, Tubbs claims settlement, meeting with Company, RSA status and subrogation claims. |
| 21 | 1/9/2020 | Ng, William | 1.0 | Attend call with the Committee to discuss the status of plan discussions, RSA reconsideration motion, and Tubbs settlement. |
| 21 | 1/9/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 1/9/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/9/2020 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: timing and agenda for meeting with Company. |
| 21 | 1/9/2020 | Springer, Benjamin | 2.1 | Attend Committee call with advisors regarding business plan development and potential public affairs messaging. |
| 21 | 1/13/2020 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: latest development in POR discussions, agenda for Committee call and pending motions. |
| 21 | 1/13/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the Tubbs claims settlement, update on plan negotiations, and make-whole hearing. |
| 21 | 1/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 1/13/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly advisor call to discuss strategy and next steps including Status Conference regarding confirmation issues, make whole, Tubbs fire and agenda for Committee call. |
| 21 | 1/13/2020 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/13/2020 | Arsenault, Ronald | 1.0 | Discuss overall case strategy and deliverables to the Committee with the Committee advisors. |
| 21 | 1/13/2020 | Hanifin, Kathryn | 0.5 | Participate in call with Counsel to discuss competing plan updates and how it affects the Committee's public affairs messaging. |
| 21 | 1/13/2020 | Kon, Joseph | 0.8 | Participate in call with Committee Advisors to provide context on public affairs strategy and discuss upcoming opportunities. |
| 21 | 1/14/2020 | Kon, Joseph | 0.7 | Participate in advisors call to provide updates on public affairs activities. |
| 21 | 1/16/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/16/2020 | Star, Samuel | 0.4 | Attend call with Committee members re: potential actions against vendors and POR negotiation status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/16/2020 | Star, Samuel | 0.6 | Participate in call with Committee re: status of plan discussions, Tubbs settlement and upcoming subcommittee meetings. |
| 21 | 1/16/2020 | Ng, William | 0.6 | Attend call with the Committee to discuss the status of plan discussions, Tubbs settlement, and upcoming hearings. |
| 21 | 1/16/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 1/16/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/16/2020 | Springer, Benjamin | 0.5 | Attend weekly Committee call for developments from advisors and Committee representatives to inform media strategy. |
| 21 | 1/16/2020 | Kon, Joseph | 1.5 | Participate in Committee advisors call to discuss public affairs updates. |
| 21 | 1/21/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 1/21/2020 | Berkin, Michael | 1.0 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/21/2020 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to discuss case work streams and deliverables to the Committee. |
| 21 | 1/21/2020 | Hanifin, Kathryn | 0.3 | Participate in standing advisors call to understand legal developments and impact on media positioning of Committee. |
| 21 | 1/21/2020 | Kon, Joseph | 2.0 | Prepare for and participate in Committee advisors call to provide updates on public affairs workstreams. |
| 21 | 1/23/2020 | Barke, Tyler | 0.5 | Discuss case strategy given the recent settlement between the Ad Hoc Noteholders Group and the Debtors' in preparation for meeting with the Committee. |
| 21 | 1/23/2020 | Smith, Ellen | 2.5 | Discuss overall case strategy and deliverables with FTI Team in preparation of meeting with the Committee. |
| 21 | 1/23/2020 | Star, Samuel | 1.1 | Attend call with Committee re: equity and Ad Hoc Noteholders Group RSA, exit financing motion and potential Committee positions to take. |
| 21 | 1/23/2020 | Ng, William | 1.2 | Attend call with the Committee to discuss the terms of the Debtors' RSA and exit financing motion. |
| 21 | 1/23/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/23/2020 | Barke, Tyler | 1.1 | Participate in discussion with the Committee regarding overall case strategy, including the updates to the Debtors' plan given the settlement with the Ad Hoc Noteholders Group. |
| 21 | 1/27/2020 | Smith, Ellen | 0.8 | Review the overall case strategy in preparation of meeting with the Committee and Committee advisors. |
| 21 | 1/27/2020 | Star, Samuel | 0.5 | Attend call with Axiom, Milbank and Centerview re: plan negotiations with Governor, exit financing motion position and agenda for Committee call. |
| 21 | 1/27/2020 | Scruton, Andrew | 0.8 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 1/27/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss RSA, make whole provisions, plan of reorganization and next steps. |
| 21 | 1/28/2020 | Scruton, Andrew | 0.8 | Correspond with Milbank and Centerview re: plan of reorganization confirmation process & Governor's issues. |
| 21 | 1/30/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/30/2020 | Star, Samuel | 0.9 | Attend call with Committee re: RSA motions and suggested Committee position, exit financing motion and business plan status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/30/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 1/30/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/30/2020 | Barke, Tyler | 1.5 | Discuss the Ad Hoc Noteholders Group RSA and revised case time-line with the Committee. |
| 21 | 1/30/2020 | Hanifin, Kathryn | 1.5 | Participate in Committee discussion to identify potential Committee positions on bankruptcy developments related to the RSA, PGE and Ad Hoc Noteholders Group plan. |
| **21 Total** | | | **50.9** | |
| 22 | 1/6/2020 | Star, Samuel | 0.5 | Prepare for call with Governor's advisors (OM&M-III, Guggenheim) re: views on POR proposals' compliance with AB1054. |
| 22 | 1/6/2020 | Star, Samuel | 0.7 | Attend call with Governor's advisors (OM&M-III, Guggenheim) re: views on POR proposals' compliance with AB1054. |
| 22 | 1/6/2020 | Star, Samuel | 0.3 | Attend call with Lincoln re: Ad Hoc Noteholders Group POR. |
| 22 | 1/6/2020 | Scruton, Andrew | 0.6 | Participate in call with advisors to Governor on requirements to approve POR as AB1054 compliant. |
| 22 | 1/9/2020 | Star, Samuel | 0.1 | Participate in discussions with Charles River on business plan assumptions underlying Ad Hoc Noteholders Group POR proposal. |
| 22 | 1/10/2020 | Star, Samuel | 0.9 | Develop agenda for meeting with Charles River on business plan supporting Ad Hoc Noteholders Group proposal. |
| 22 | 1/10/2020 | Star, Samuel | 0.4 | Attend call with Charles River re: agenda for meeting on business plan supporting Ad Hoc Noteholders Group proposal. |
| 22 | 1/10/2020 | Scruton, Andrew | 0.5 | Participate in call with Charles River to review agenda for meeting to discuss business plan. |
| 22 | 1/17/2020 | Berkin, Michael | 0.3 | Discuss 345(b) suspension and plan issues with Governor's advisors. |
| **22 Total** | | | **4.3** | |
| 24 | 1/2/2020 | Scruton, Andrew | 0.4 | Review notices and amounts re: 1st interim fee application. |
| 24 | 1/2/2020 | Ng, William | 0.3 | Prepare responses to Fee Examiner queries regarding the first interim fee application. |
| 24 | 1/3/2020 | Ng, William | 0.3 | Prepare comments on draft notice from Fee Examiner regarding first interim fee application. |
| 24 | 1/3/2020 | Kim, Ye Darm | 0.4 | Review fee requests for proposed interim fee app hearing. |
| 24 | 1/8/2020 | Ng, William | 0.4 | Review responses to Fee Examiner queries regarding the first interim fee application. |
| 24 | 1/8/2020 | Kurtz, Emma | 0.4 | Prepare comparison calculation of billable non-working travel time to comply with fee examiner request. |
| 24 | 1/13/2020 | Thakur, Kartikeya | 1.6 | Review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/14/2020 | Kurtz, Emma | 0.9 | Prepare time detail by workstream for the December fee application period. |
| 24 | 1/14/2020 | Kurtz, Emma | 0.7 | Review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/14/2020 | Thakur, Kartikeya | 1.8 | Continue to review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/15/2020 | Kurtz, Emma | 2.3 | Review December time detail to comply with fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/15/2020 | Kurtz, Emma | 2.2 | Continue to review December fee application period time detail to ensure compliance with fee examiner guidance. |
| 24 | 1/15/2020 | Thakur, Kartikeya | 2.3 | Review the December fee application time detail to comply with fee examiner guidance. |
| 24 | 1/16/2020 | Kurtz, Emma | 0.2 | Prepare revisions to November fee application with respect to fee examiner guidelines. |
| 24 | 1/16/2020 | Kurtz, Emma | 1.4 | Review December fee application time detail to comply with fee examiner guidance. |
| 24 | 1/16/2020 | Thakur, Kartikeya | 2.1 | Continue to review December fee application period time detail to ensure compliance with fee examiner guidance. |
| 24 | 1/16/2020 | Barke, Tyler | 2.2 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/17/2020 | Stein, Jeremy | 1.7 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/17/2020 | Barke, Tyler | 0.5 | Continue to review December time detail to comply with fee examiner guidance. |
| 24 | 1/21/2020 | Stein, Jeremy | 2.7 | Continue to review December time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Hellmund-Mora, Marili | 0.7 | Update and finalize the November fee application. |
| 24 | 1/22/2020 | Kurtz, Emma | 0.3 | Prepare invoices for PG&E November fee application period. |
| 24 | 1/22/2020 | Kurtz, Emma | 1.1 | Prepare fee and expense excel backup document for November fee application period per fee examiner's request. |
| 24 | 1/22/2020 | Kurtz, Emma | 2.1 | Continue to review December fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Kurtz, Emma | 1.7 | Review December fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Hanifin, Kathryn | 1.3 | Review December time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/23/2020 | Kurtz, Emma | 2.9 | Create December fee application exhibits. |
| 24 | 1/23/2020 | Kurtz, Emma | 1.9 | Prepare December fee statement to comply with fee examiner guidance. |
| 24 | 1/25/2020 | Ng, William | 0.3 | Prepare responses to fee examiner requests regarding November fee statement. |
| 24 | 1/27/2020 | Kim, Ye Darm | 2.4 | Review draft of December fee application. |
| 24 | 1/27/2020 | Kurtz, Emma | 3.2 | Prepare revisions to the December fee application with respect to fee examiner guidelines. |
| 24 | 1/29/2020 | Ng, William | 0.1 | Review draft order regarding first interim fee application. |
| 24 | 1/29/2020 | Ng, William | 1.4 | Review draft December fee statement relative to fee examiner protocol. |
| 24 | 1/30/2020 | Kurtz, Emma | 1.2 | Prepare revisions to the December fee application to ensure compliance with fee examiner protocol. |
| 24 | 1/31/2020 | Kurtz, Emma | 1.4 | Continue to prepare revisions to December fee application to comply with fee examiner guidelines. |
| **24 Total** | | | **46.8** | |
| 26 | 1/2/2020 | Ng, William | 0.3 | Review status of discovery regarding certain wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/2/2020 | Berkin, Michael | 1.1 | Analyze Committee information, deposition and interrogatory requests related to FEMA claim objection. |
| 26 | 1/2/2020 | Fuite, Robert | 3.3 | Review claims data relating to the Debtors' claims estimation process and whether the Committee was provided the underlying data elements to the estimation. |
| 26 | 1/3/2020 | Scruton, Andrew | 1.1 | Review status update on discovery re: FEMA claims. |
| 26 | 1/3/2020 | Stein, Jeremy | 2.2 | Analyze filings related to public entity claims and related materials. |
| 26 | 1/3/2020 | Stein, Jeremy | 1.9 | Continue to analyze filings related to public entity claims and related materials. |
| 26 | 1/6/2020 | Ng, William | 0.4 | Review status of diligence of federal and state agency wildfire claims. |
| 26 | 1/6/2020 | Berkin, Michael | 1.3 | Analyze details on preliminary commitments for POR from Ad Hoc Noteholders Group to assess impact on wildfire claims. |
| 26 | 1/6/2020 | Berkin, Michael | 1.1 | Analyze preliminary response by the Governor's Office to the plan commitments outlined in the 1/2/2020 letter in connection with wildfire claim assessment. |
| 26 | 1/6/2020 | Fuite, Robert | 1.2 | Analyze the proof of claims forms for the preferential claimants associated with the Debtor's Tubbs settlements to draft a request for information regarding support for the damage claims. |
| 26 | 1/6/2020 | Salve, Michael | 0.6 | Review the proof of claims analysis with Tubbs Fire settlement information to determine ability to extrapolate of benchmark for other damages. |
| 26 | 1/6/2020 | O'Donnell, Nicholas | 1.7 | Aanlyze recently uploaded files on PGE website regarding historical cases. |
| 26 | 1/6/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to compare to the documents needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/6/2020 | Michael, Danielle | 1.1 | Prepare programs for review of the files recently added to the categories of interest on the PG&E website for latest historical claims data. |
| 26 | 1/6/2020 | Michael, Danielle | 0.6 | Summarize the downloaded files added to the categories of interest on the PG&E website for latest data on claims estimation. |
| 26 | 1/6/2020 | Michael, Danielle | 0.9 | Prepare descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data using Python programs. |
| 26 | 1/6/2020 | Thakur, Kartikeya | 1.1 | Perform the weekly review and summarization of the documents analyzed from the PG&E discovery website for latest information related to pre-petition wildfire claims. |
| 26 | 1/6/2020 | Cavanaugh, Lauren | 0.2 | Discuss review of TCC objection to FEMA and OES claims. |
| 26 | 1/6/2020 | Stein, Jeremy | 1.8 | Revise public entity claims discussion materials. |
| 26 | 1/6/2020 | Stein, Jeremy | 2.4 | Prepare materials for public entity claims discussion. |
| 26 | 1/6/2020 | Stein, Jeremy | 2.7 | Update public entity claims analysis. |
| 26 | 1/7/2020 | Ng, William | 1.4 | Analyze the terms of Debtors' settlement of Tubbs claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/7/2020 | Ng, William | 0.4 | Review updated analysis of public entity claims by agency. |
| 26 | 1/7/2020 | Berkin, Michael | 1.4 | Analyze settlement agreements supporting Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Berkin, Michael | 2.1 | Analyze proof of claims supporting Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Berkin, Michael | 1.4 | Analyze Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Fuite, Robert | 2.2 | Analyze the Debtors' settlement agreements regarding the Tubbs Fire preferential claims and supporting materials. |
| 26 | 1/7/2020 | Salve, Michael | 1.6 | Review proof of claim analysis with Tubbs Fire settlement information to determine ability to extrapolate or benchmark for other damages. |
| 26 | 1/7/2020 | Salve, Michael | 1.1 | Analyze Debtors' Tubbs settlement agreements for additional information and potential areas of inquiry. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 0.8 | Summarize information on Tubbs preference claimants for prepetition claims estimation. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 2.2 | Review Tubbs fire individual settlement agreements to gather information for prepetition claims. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 1.2 | Analyze Tubbs fire settlement amounts and summarize to gather information on individual settlements and preference claims. |
| 26 | 1/7/2020 | Thakur, Kartikeya | 2.7 | Analyze the Tubbs preference plaintiff files to summarize the basis for settlement amounts and additional information available regarding the historical claims. |
| 26 | 1/7/2020 | Stein, Jeremy | 1.6 | Analyze Tubbs preference plaintiffs settlements. |
| 26 | 1/7/2020 | Stein, Jeremy | 2.8 | Prepare materials for public entity claims discussion. |
| 26 | 1/7/2020 | Papas, Zachary | 1.6 | Review the terms of the Tubbs settlement to understand the impact on creditors. |
| 26 | 1/8/2020 | Star, Samuel | 0.2 | Review analysis of federal and state claims and PSPS class action. |
| 26 | 1/8/2020 | Ng, William | 1.2 | Analyze methodology for assessment of Tubbs claims settlements. |
| 26 | 1/8/2020 | Scruton, Andrew | 1.7 | Review initial analysis of settled Tubbs preference plaintiff claims. |
| 26 | 1/8/2020 | Berkin, Michael | 0.6 | Review updated public entity claims analysis presentation in preparation for wildfire status meeting. |
| 26 | 1/8/2020 | Berkin, Michael | 0.4 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 1/8/2020 | Berkin, Michael | 0.8 | Participate in internal wildfire liability status meeting. |
| 26 | 1/8/2020 | Fuite, Robert | 2.4 | Analyze the proof of claims forms for the preferential claimants associated with the Debtors' Tubbs settlements to request additional information regarding support for the damage claims. |
| 26 | 1/8/2020 | Salve, Michael | 0.9 | Analyze proof of claims forms relating to the Debtor's Tubbs settlement agreements to request additional information regarding damage claims. |
| 26 | 1/8/2020 | Salve, Michael | 1.2 | Review proof of claim analysis with Tubbs Fire settlement information to determine ability to extrapolate for other plaintiffs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/8/2020 | Salve, Michael | 0.7 | Analyze Debtor's Tubbs settlement agreements for additional information and potential areas of benchmarking or extrapolation of damages. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 2.1 | Analyze details of Tubbs fire settlements to gather information on prepetition claims. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 1.9 | Analyze Tubbs preference claimant claims in other claims databases to gather information on prepetition claims estimation. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 1.8 | Analyze Prime Clerk database of prepetition claims and Tubbs fire claims to gather information on Tubbs settlement agreements. |
| 26 | 1/8/2020 | Michael, Danielle | 1.7 | Review proof of claims Tubbs forms on Prime Clerk that match the settlement claim numbers and description for claim estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.8 | Prepare summary totals and proof of claims forms summary overview to highlight key information and data needed from the Tubbs settlement. |
| 26 | 1/8/2020 | Michael, Danielle | 1.3 | Review the Tubbs settlement agreement proof of claims to analyze how it relates to the recent overall fire claims settlement terms for claims estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.6 | Analyze the breakouts of the Tubbs proof of claims forms and description of payout and settlement for claims estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.6 | Analyze the summary count and damage totals of the Tubbs proof of claims settlement forms. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.1 | Perform additional research regarding the criteria for the choice of preference plaintiffs and background about them to gauge the reasons for settlement figures for wildfire claims. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.9 | Create a crosswalk from exhibits to plaintiffs and associated parties to understand how they reconcile for historical claims estimation. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 0.8 | Create the exhibit, plaintiff and source table for additional processing and review of the Tubbs preference plaintiffs. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 1.6 | Analyze the possibility of suing the Tubbs preference settlements for the purposes of extrapolation using historical research and any other publicly available information. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.6 | Perform additional research regarding the support for settlement amount for historical Tubbs Fire claims. |
| 26 | 1/8/2020 | Stein, Jeremy | 2.6 | Compare existing information to documentation received regarding Tubbs preference plaintiffs settlements. |
| 26 | 1/8/2020 | Stein, Jeremy | 2.4 | Participate in internal discussion regarding public entity claims. |
| 26 | 1/9/2020 | Star, Samuel | 0.2 | Review fire victims' proposed trust and settlements with state agencies in preparation for Committee call. |
| 26 | 1/9/2020 | Ng, William | 1.3 | Review draft analysis of the Tubbs claims settlement amount. |
| 26 | 1/9/2020 | Ng, William | 0.4 | Analyze the supplemental pleading in respect of TCC objection to state agency claims. |
| 26 | 1/9/2020 | Scruton, Andrew | 2.1 | Review updates to analysis of Tubbs preference plaintiff settlements and diligence request list. |
| 26 | 1/9/2020 | Berkin, Michael | 1.1 | Develop information request supporting settlements in connection with review of the Tubbs preference claims motion. |
| 26 | 1/9/2020 | Fuite, Robert | 3.4 | Review and assess Debtor's preferential settlements regarding the Tubbs fire for additional information and for methods of extrapolating these damage settlements for estimation of total exposure to wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/9/2020 | Salve, Michael | 0.6 | Analyze Debtors' Tubbs settlement agreements for additional information, potential benchmarking or extrapolation. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 2.3 | Analyze underlying information contained in Tubbs fire individual settlement agreements to gather information on settlements and supporting information. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 0.8 | Review terms of settlement agreement for Tubbs preference plaintiffs to gather information on claims settled. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 2.8 | Analyze Tubbs fire preference claimants and review underlying proofs of claim filed in Prime Clerk database to gather information on Tubbs fire settlements. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 1.7 | Review underlying proofs of claims filed by Tubbs preference claimants to gather information on types of damages claimed by claimants in settlement. |
| 26 | 1/9/2020 | Michael, Danielle | 1.8 | Analyze Debtor's Tubbs settlement agreements to establish potential benchmarks related to extrapolation of damages. |
| 26 | 1/9/2020 | Michael, Danielle | 1.4 | Analyze the summary totals and relevant claim counts and damages totals of the Tubbs proof of claims that matched DINS and Prime Clerk data. |
| 26 | 1/9/2020 | Michael, Danielle | 1.7 | Review Prime Clerk database to pull proof of claims forms for the Tubbs fire settlement for analysis and research of claims estimation. |
| 26 | 1/9/2020 | Michael, Danielle | 1.3 | Review the DINS and Prime Clerk database for matches on the proof of claims Tubbs forms for claims estimation and extrapolation. |
| 26 | 1/9/2020 | Michael, Danielle | 1.9 | Review the Prime Clerk and DINS database to pull the relevant Tubbs claims data for claims estimation. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 2.9 | Perform additional research regarding the Camp Fire claim found in the Tubbs preference settlements. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 1.6 | Perform matching of claims in the Tubbs preference plaintiff settlements to the DINS reports to compare settlement values to extent of damage caused. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 0.9 | Perform matching of claims in the Tubbs preference plaintiff settlements to the Subrogation data to compare settlement values to value of insurance received. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 2.7 | Perform online research to gather tax assessed values of structures associated with the Plaintiff's addresses in the Tubbs preference settlements to estimate historical claims. |
| 26 | 1/9/2020 | Stein, Jeremy | 1.9 | Examine updated filings related to public entity claims. |
| 26 | 1/9/2020 | Stein, Jeremy | 2.4 | Discuss Tubbs preference plaintiffs settlements with internal team. |
| 26 | 1/10/2020 | Ng, William | 1.7 | Review updated analysis of Tubbs claims settlements. |
| 26 | 1/10/2020 | Scruton, Andrew | 1.9 | Review revised analysis of Tubbs settlement of preference claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.4 | Analyze TCC supplemental objection to California OES claims in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.6 | Analyze TCC supplemental objection to FEMA claims in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.5 | Discuss Tubbs preference claim motion issues with internal team in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/10/2020 | Fuite, Robert | 3.1 | Analyze the Debtors' settlement agreements for the Tubbs Fire preferential claims and supporting materials to evaluate the necessity of filing an objection. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 2.7 | Analyze prepetition claims in BrownGreer, Prime Clerk, and Subrogation databases to gather information on Tubbs individual settlement agreements. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 1.7 | Develop computer programs to systematically link other claims databases to Tubbs fire claimants to gather information on insured and uninsured losses for Tubbs preference plaintiffs. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 1.9 | Analyze and link Tubbs fire settlement agreements and claimants to other prepetition claims databases to gather information on settled claims. |
| 26 | 1/10/2020 | Michael, Danielle | 1.7 | Review the DINS and Prime Clerk database for matches on the proof of claims Tubbs forms that did not have matching claims numbers for claims estimation and extrapolation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.2 | Discuss tying the exact Tubbs proof of claims forms to the existing Prime Clerk and DINS database and process of moving forward on the claims estimation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.8 | Analyze the Debtors' Tubbs settlement agreements for potential benchmarking related to extrapolation of damages. |
| 26 | 1/10/2020 | Michael, Danielle | 1.5 | Review the Prime Clerk and DINS database to pull the relevant Tubbs claims data for claims estimation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.9 | Analyze the summary totals and relevant claim counts and damages totals of the Tubbs proof of claims forms that matched DINS and Prime Clerk data. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 2.9 | Review the matching of claims in the Tubbs preference plaintiff settlements to the DINS reports and subrogation data. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 0.9 | Match preference settlements to all the datasets available to gauge the basis of settlements reached. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 1.6 | Review Form 410 files by preference plaintiffs to summarize the additional information provided along with the forms. |
| 26 | 1/10/2020 | Cavanaugh, Lauren | 0.2 | Discuss public entity claims with internal team. |
| 26 | 1/10/2020 | Stein, Jeremy | 2.1 | Prepare revisions to public entity claims documentation. |
| 26 | 1/10/2020 | Stein, Jeremy | 2.2 | Revise public entity claims documentation to reflect updated claims information. |
| 26 | 1/13/2020 | Scruton, Andrew | 1.8 | Review summary of claims against vendors to be transferred to Wildfire Claims Trust. |
| 26 | 1/13/2020 | Berkin, Michael | 0.9 | Summarize status of Tubbs preference claims motion analysis for discussion with Counsel. |
| 26 | 1/13/2020 | Fuite, Robert | 2.2 | Analyze the proof of claim forms from the preferential settlement claimants to assist with the possible extrapolation and estimation of total claim exposure of the Debtor. |
| 26 | 1/13/2020 | O'Donnell, Nicholas | 2.1 | Perform matching analysis of Tubbs settlement agreements to subrogation data, CAL FIRE data, and BrownGreer data to gather information on |
| 26 | 1/13/2020 | Michael, Danielle | 1.1 | Prepare Python programs to review the files recently added to the categories of interest on the PG&E website for claims estimation data. |
| 26 | 1/13/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/13/2020 | Michael, Danielle | 0.9 | Summarize the descriptions of the newly downloaded files added to the categories of interest on the PG&E website. |
| 26 | 1/13/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to the documents that are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/13/2020 | Michael, Danielle | 2.2 | Analyze the Tubbs Fire Settlement attachments and proof of claims forms for claims estimation purposes. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 2.8 | Review the settlement exhibits of the Tubbs preference plaintiffs to determine the relationship between the exhibits and known elderly plaintiffs and their associated parties. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 1.3 | Analyze the categories of damages marked on the proof of claims forms associated with Tubbs preference plaintiffs to determine if there is any basis to file and object to the settlements. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 2.9 | Analyze proof of claims forms associated with Tubbs preference plaintiffs to summarize the types of damages being sought to determine if there is any basis to file an objection to the settlements. |
| 26 | 1/14/2020 | Scruton, Andrew | 1.1 | Review summary of information requests re: claims against vendors to be transferred to Wildfire Claims Trust. |
| 26 | 1/14/2020 | Fuite, Robert | 2.4 | Assess the proof of claim forms on the preferential settlement claimants to assist with the total claim exposure of the Debtors. |
| 26 | 1/14/2020 | Salve, Michael | 1.8 | Analyze proof of claim forms associated with Tubbs preference plaintiffs to summarize the types of damages being sought to determine potential objections to the settlements. |
| 26 | 1/14/2020 | Salve, Michael | 2.1 | Perform research on the backgrounds of the plaintiffs for purposes of determining potential objections to the settlements. |
| 26 | 1/14/2020 | O'Donnell, Nicholas | 2.6 | Analyze Tubbs settlement analysis and individual settlement agreements for Counsel. |
| 26 | 1/14/2020 | Michael, Danielle | 1.7 | Review existing SQL database to pull claim amounts and claim information for the relevant addresses and plaintiffs associated with the Tubbs settlement exhibits. |
| 26 | 1/14/2020 | Michael, Danielle | 1.6 | Review the proof of claims and plaintiff descriptions to pull important plaintiff information related to the claims amounts. |
| 26 | 1/14/2020 | Michael, Danielle | 1.5 | Prepare analysis of the Tubbs settlements for Counsel. |
| 26 | 1/14/2020 | Michael, Danielle | 1.4 | Analyze claims data related to the Tubbs settlement to verify and question the settlement amounts. |
| 26 | 1/14/2020 | Michael, Danielle | 1.8 | Analyze Exhibits 8-16 in the Tubbs settlement to review claim amounts and claims associated with each exhibit. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 1.9 | Analyze the supporting documentation included with the claims of the three Wildfire Form 410 for claims estimation. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 2.9 | Review the background of the plaintiffs to determine if there is any basis to file an objection to the settlements. |
| 26 | 1/15/2020 | Papas, Zachary | 1.3 | Develop diligence questions pertaining to assigned rights and causes of action language in Debtors plan. |
| 26 | 1/15/2020 | Scruton, Andrew | 0.8 | Correspond with Milbank re: diligence into vendor claims to be transferred to Wildfire Claims Trust. |
| 26 | 1/15/2020 | Ng, William | 0.4 | Review draft report regarding Tubbs claims settlement agreements. |
| 26 | 1/15/2020 | Scruton, Andrew | 1.3 | Review refined analysis of settled Tubbs preference plaintiff claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/15/2020 | Berkin, Michael | 0.8 | Review updated Tubbs settlement analysis to provide comments to team. |
| 26 | 1/15/2020 | Salve, Michael | 2.2 | Review the settlement exhibits of the Tubbs preference plaintiffs to determine the relationship between the exhibits and known associated parties. |
| 26 | 1/15/2020 | Salve, Michael | 1.8 | Draft list of preliminary information required to quantify reasonable settlement amounts or the methodology used to arrive at the current settlement figures to determine if there is any basis to file an objection to the proposed settlements. |
| 26 | 1/15/2020 | O'Donnell, Nicholas | 2.8 | Review Tubbs settlement agreements and underlying Prime Clerk proofs of claim to gather information on settlement amounts and claims for Counsel. |
| 26 | 1/15/2020 | O'Donnell, Nicholas | 2.1 | Research underlying proofs of claim and related information in subrogation datasets to gather information on Tubbs settlements. |
| 26 | 1/15/2020 | Michael, Danielle | 1.9 | Review SQL database to pull claim amounts and claim information for the relevant addresses and plaintiffs associated with the Tubbs settlement exhibits. |
| 26 | 1/15/2020 | Michael, Danielle | 2.1 | Finalize the Tubbs Settlement exhibits and analysis in preparation to send to Counsel. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 2.9 | Prepare a list of information required to quantify reasonable settlement amount or the methodology used to arrive at the settlement figures to determine if there is any basis to file objection to the settlements. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 2.7 | Create a story board for all the plaintiffs, their background and the damages claimed for estimating the historical claims. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 3.2 | Perform background research for the plaintiffs to determine if there is any basis to file objection to the settlements. |
| 26 | 1/15/2020 | Cavanaugh, Lauren | 0.2 | Discuss Tubbs settlement internally. |
| 26 | 1/15/2020 | Stein, Jeremy | 2.4 | Perform study of information related to settlements with Tubbs preference plaintiffs. |
| 26 | 1/16/2020 | Ng, William | 0.4 | Prepare response to Counsel's queries regarding Tubbs claims settlement. |
| 26 | 1/16/2020 | Papas, Zachary | 1.7 | Continue to prepare presentation analyzing and summarizing the TCC subpoenas and the impact on potential claims. |
| 26 | 1/16/2020 | Papas, Zachary | 1.8 | Review TCC subpoenas of vendors and determine the impact of potential claims. |
| 26 | 1/16/2020 | Papas, Zachary | 2.8 | Prepare presentation analyzing and summarizing the TCC subpoenas and the impact on potential claims. |
| 26 | 1/16/2020 | Ng, William | 1.3 | Review draft analysis of proposed Tubbs claims settlements. |
| 26 | 1/16/2020 | Ng, William | 0.4 | Assess subpoenas filed by the TCC regarding certain vendor agreements in connection with wildfire damages exposure. |
| 26 | 1/16/2020 | Salve, Michael | 1.6 | Research the background of the plaintiffs claims to determine if there is any cause to object to any parts of the settlements. |
| 26 | 1/16/2020 | O'Donnell, Nicholas | 2.8 | Analyze Tubbs settlement agreements and individual settlements and the underlying proofs of claim at the request of Counsel. |
| 26 | 1/16/2020 | O'Donnell, Nicholas | 1.8 | Analyze Tubbs individual settlement agreements to gather information on settlement amounts and underlying claims. |
| 26 | 1/16/2020 | Thakur, Kartikeya | 2.4 | Analyze the conditions of the settlement exhibits to summarize important excerpts for more information on historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/16/2020 | Stein, Jeremy | 2.2 | Discuss Tubbs preference plaintiffs settlements with internal team and establish follow up tasks. |
| 26 | 1/17/2020 | Scruton, Andrew | 0.6 | Correspond with Milbank re: Tubbs preference plaintiffs. |
| 26 | 1/17/2020 | Ng, William | 0.7 | Review responses from the Debtors regarding the Tubbs settlements. |
| 26 | 1/17/2020 | Scruton, Andrew | 1.1 | Review updated analysis of Tubbs settlement of preference claims. |
| 26 | 1/17/2020 | Berkin, Michael | 0.4 | Assess impact of Counsel email regarding Tubbs settlement motion information request status. |
| 26 | 1/17/2020 | Berkin, Michael | 0.4 | Discuss Tubbs preference claims motion draft presentation with Counsel. |
| 26 | 1/17/2020 | Berkin, Michael | 0.8 | Analyze subpoenas related to tree vendors in connection with assessing impact on prepetition claims. |
| 26 | 1/17/2020 | Berkin, Michael | 0.7 | Review Tubbs preference claims motion draft presentation in preparation for discussion with Counsel. |
| 26 | 1/21/2020 | Michael, Danielle | 1.1 | Create Python programs to download the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/21/2020 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Thakur, Kartikeya | 1.2 | Summarize the documents newly updated to the PG&E claims website for the team for latest data on historical claims estimation. |
| 26 | 1/22/2020 | Ng, William | 0.3 | Assess nature of subpoenas filed by TCC against select vendors. |
| 26 | 1/22/2020 | Ng, William | 0.3 | Review claims administrator report regarding wildfire claims. |
| 26 | 1/23/2020 | Berkin, Michael | 0.6 | Review Counsel memorandum re: Ad Hoc Noteholders Group and equity Restructuring Support Agreement and Term Sheet in connection with assessing claims. |
| 26 | 1/23/2020 | Berkin, Michael | 1.1 | Analyze Ad Hoc Noteholders Group RSA in connection with assessing treatment of wildfire claims. |
| 26 | 1/24/2020 | Ng, William | 0.4 | Review Debtors' reply to objection to Tubbs settlement motion. |
| 26 | 1/27/2020 | Ng, William | 0.3 | Review responses to objections to Tubbs settlement motion. |
| 26 | 1/27/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/27/2020 | Michael, Danielle | 0.9 | Create Python programs to extract the descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/27/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/27/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/29/2020 | Berkin, Michael | 0.5 | Evaluate potential agenda issues for internal wildfire liability status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **26 Total** | | | **270.0** | |
| 27 | 1/3/2020 | Berkin, Michael | 1.0 | Analyze ALJ's ruling requesting additional information regarding settlement agreement in OII investigation. |
| 27 | 1/3/2020 | MacDonald, Charlene | 0.6 | Discuss internally re: legislative agenda and possible Committee engagement with lawmakers related to AB1040. |
| 27 | 1/6/2020 | Ng, William | 0.4 | Evaluate impact of potential legislation on the Debtors' wildfire mitigation requirements. |
| 27 | 1/6/2020 | Mackinson, Lindsay | 0.2 | Review implications of Governor's signature on restructuring plan in light of Montali's approval of the proposal. |
| 27 | 1/8/2020 | Mackinson, Lindsay | 0.1 | Review potential legislative updates of the new session. |
| 27 | 1/9/2020 | MacDonald, Charlene | 1.2 | Recap discussions with the Governor's office and plan for potential legislation in the 2020 session. |
| 27 | 1/13/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to ALJ order re: the proposed CPUC settlement with the CPUC in the OII wildfire investigation. |
| 27 | 1/13/2020 | Lee, Jessica | 2.3 | Create summary deck of the 1/9 Bill Report for the Committee. |
| 27 | 1/14/2020 | MacDonald, Charlene | 0.4 | Analyze Governor Newsom budget as it pertains to Debtors. |
| 27 | 1/15/2020 | Lee, Jessica | 1.2 | Attend telephonically the CPUC Commissioner Committee Meeting re: the Report on Strategic Directive 10 and the CPUC's procedures to increase transparency and public participation in CPUC processes. |
| 27 | 1/15/2020 | Lee, Jessica | 2.2 | Create summary deck on the CPUC Commissioner Committee Meeting re: efforts to increase transparency and public participation in CPUC procedures. |
| 27 | 1/17/2020 | Ng, William | 0.2 | Assess impact of modifications to the CPUC OII schedule. |
| 27 | 1/17/2020 | Papas, Zachary | 1.1 | Review Office of the Safety Advocate opposition of 2017 Northern California Wildfires settlement. |
| 27 | 1/17/2020 | Berkin, Michael | 1.1 | Analyze Judge Alsup order for PG&E to show cause why further probation conditions should be not imposed. |
| 27 | 1/18/2020 | Ng, William | 0.6 | Analyze potential modifications to terms of the CPUC OIIs for locate and mark and 2017-2018 wildfires. |
| 27 | 1/20/2020 | Ng, William | 0.3 | Review summary of Counsel's positions regarding Judge Alsup position on wildfire activities. |
| 27 | 1/22/2020 | Berkin, Michael | 0.7 | Analyze decision re: PG&E's proposed CPUC settlement of locate and mark practices in connection with assessing prepetition claims. |
| 27 | 1/22/2020 | Ng, William | 0.4 | Assess modifications to settlement terms of certain CPUC OIIs. |
| 27 | 1/23/2020 | Ng, William | 0.4 | Analyze impact of modifications to CPUC OII settlement amounts. |
| 27 | 1/23/2020 | Papas, Zachary | 1.3 | Review updated Locate & Mark and 2017 Northern California OII dockets to evaluate impact to the Debtors' business plan. |
| 27 | 1/24/2020 | Ng, William | 0.3 | Assess Judge Alsup order to show cause regarding the Debtors' bonus plans. |
| 27 | 1/31/2020 | Ng, William | 0.4 | Review status of objections to AB1054. |
| **27 Total** | | | **17.1** | |
| 29 | 1/6/2020 | Michael, Danielle | 1.8 | Review documents on Relativity database to evaluate how PG&E PSPS protocols evolved overtime. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/9/2020 | Berkin, Michael | 1.0 | Review October 23 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/9/2020 | Berkin, Michael | 1.2 | Review October 9 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/9/2020 | Berkin, Michael | 1.2 | Review October 26 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/10/2020 | Berkin, Michael | 1.1 | Review November 20 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/10/2020 | Berkin, Michael | 1.2 | Review October 5 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/13/2020 | Michael, Danielle | 1.8 | Prepare analysis of Relativity dataroom documents to show the evolution of PG&E PSPS protocols over time. |
| 29 | 1/14/2020 | Berkin, Michael | 1.7 | Review the joint local governments response to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.5 | Review the Acton Town counsel response to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.4 | Review MGRA responses to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.2 | Review October 9 amended post PSPS event report to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/21/2020 | Michael, Danielle | 1.8 | Continue to prepare analysis of how PG&E PSPS protocols evolve over time. |
| 29 | 1/22/2020 | Berkin, Michael | 0.9 | Analyze Debtors' motion to dismiss adversary proceeding re: damages arising out of the PSPS. |
| 29 | 1/27/2020 | Michael, Danielle | 1.8 | Review Milbank Relativitiy database to locate documents that show how PG&E PSPS protocols evolved overtime. |
| **29 Total** | | | **19.6** | |
| 30 | 1/6/2020 | O'Donnell, Nicholas | 2.3 | Review documents shared to case discovery website re: wildfire mitigation plan progress and CPUC filings. |
| 30 | 1/8/2020 | Ng, William | 0.3 | Review public reactions coverages with respect to the Debtors wildfire mitigation activities. |
| 30 | 1/10/2020 | Ng, William | 0.3 | Assess public press regarding wildfire mitigation efforts of the Debtors. |
| 30 | 1/13/2020 | O'Donnell, Nicholas | 2.1 | Review updated case discovery website to gather information on wildfire mitigation progress. |
| 30 | 1/13/2020 | O'Donnell, Nicholas | 2.3 | Analyze documents on PGE website to gather information on recent filings re: wildfire mitigation. |
| 30 | 1/14/2020 | Ng, William | 0.4 | Review analysis of vendors performing vegetation management work for the Debtors. |
| 30 | 1/14/2020 | O'Donnell, Nicholas | 1.8 | Review recent filings by Debtors on case discovery website to gather information on wildfire mitigation. |
| 30 | 1/14/2020 | O'Donnell, Nicholas | 1.6 | Research post petition vegetation management vendors for Debtor to gather information on wildfire mitigation. |
| 30 | 1/15/2020 | Ng, William | 0.3 | Review diligence queries for the Debtors regarding vegetation management vendors. |
| 30 | 1/15/2020 | Ng, William | 1.2 | Review draft assessment of vegetation management vendors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 1/15/2020 | Berkin, Michael | 2.2 | Review responses to OII related to late 2019 PSPS events filed by cities and counties impacted in connection with assessing wildfire mitigation plan. |
| 30 | 1/15/2020 | Papas, Zachary | 1.7 | Analyze PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/15/2020 | Papas, Zachary | 2.8 | Prepare presentation summarizing PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/15/2020 | Kaptain, Mary Ann | 0.6 | Review article on meeting wildfire safety goals as of year end 2019. |
| 30 | 1/16/2020 | Ng, William | 0.3 | Assess Judge Alsup order to show cause regarding probation conditions in connection with wildfire safety activities. |
| 30 | 1/17/2020 | Berkin, Michael | 0.3 | Analyze response to OII related to late 2019 PSPS events filed by Ad Hoc Noteholder Committee re: evaluating wildfire mitigation activities. |
| 30 | 1/20/2020 | Scruton, Andrew | 1.3 | Review summary of findings re: wildfire safety compliance under OII. |
| 30 | 1/21/2020 | O'Donnell, Nicholas | 2.2 | Review recent CPUC filings by Debtors re: wildfire mitigation. |
| 30 | 1/21/2020 | Papas, Zachary | 1.2 | Prepare presentation summarizing PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/27/2020 | O'Donnell, Nicholas | 2.8 | Analyze documents shared to discovery site to gather information on wildfire mitigation. |
| 30 | 1/27/2020 | Thakur, Kartikeya | 0.6 | Review the documents downloaded from the PG&E website to summarize latest information on wildfire mitigation measures for team. |
| 30 | 1/30/2020 | Ng, William | 0.4 | Review Debtors' updated wildfire mitigation activity reporting. |
| 30 | 1/30/2020 | Papas, Zachary | 0.9 | Review and summarize wildfire mitigation plan update from PG&E. |
| **30 Total** | | | **29.9** | |
| 31 | 1/2/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment regarding the $13.5 billion wildfire settlement and how it will be split up between wildfire victims, their lawyers and federal and state agencies for the money they spent on rescue and recovery operations. |
| 31 | 1/2/2020 | Hanifin, Kathryn | 0.5 | Participate in messaging strategy session to prepare committee for upcoming bankruptcy milestones. |
| 31 | 1/2/2020 | Dailey, Adam | 0.2 | Search for sell-side reports for PCG, SRE and EIX on 1/3 to evaluate current market sentiment. |
| 31 | 1/3/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment on recent calls for municipalization. |
| 31 | 1/3/2020 | Hanifin, Kathryn | 0.5 | Participate in a call with Axiom to discuss anticipated political developments and anticipate messaging needs. |
| 31 | 1/3/2020 | Mackinson, Lindsay | 0.6 | Review media coverage of PG&E bankruptcy during the week of 12/30 to understand stakeholder reactions and consider for inclusion on committee website. |
| 31 | 1/3/2020 | Springer, Benjamin | 0.3 | Coordinate with colleagues and Committee regarding Courthouse News Service story on post-petition interest rates. |
| 31 | 1/3/2020 | Ng, William | 0.4 | Analyze press coverage summary on the Debtors' plan terms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/3/2020 | Dailey, Adam | 0.2 | Search for and analyze equity research reports for PCG, SRE, and EIX to inform broader public affairs strategy. |
| 31 | 1/3/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/6/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding Sonoma County fires and blackouts. |
| 31 | 1/6/2020 | LaMagna, Matthew | 0.2 | Review traffic to Committee advocacy website re: analysis of website reach. |
| 31 | 1/6/2020 | Ryan, Alexandra | 1.2 | Identify upcoming events for the week of 1/6 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the addition to the February 11 hearing of the Ad Hoc Noteholders Group motion to reconsider the RSAs to update website with new events. |
| 31 | 1/6/2020 | Mackinson, Lindsay | 0.3 | Prepare communications materials for the internal team re: plan of reorganization. |
| 31 | 1/6/2020 | MacDonald, Charlene | 1.2 | Discuss call with advisors to inform broad strategy and undersand the likely position of Committee in negotiations. |
| 31 | 1/6/2020 | Dailey, Adam | 0.2 | Research sell side reports across multiple databases for PCG, SRE, and EIX on 1/6 to analyze market sentiment surrounding PG&E. |
| 31 | 1/6/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/7/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about communications difficulties caused by PSPS events and legislative responses and upload to the public affairs website. |
| 31 | 1/7/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to analyze public sentiment surrounding latest developments in Sacramento. |
| 31 | 1/7/2020 | Hanifin, Kathryn | 0.5 | Participate in strategy discussion with restructuring and political advisors to discuss upcoming events related to PG&E's plan. |
| 31 | 1/7/2020 | MacDonald, Charlene | 0.8 | Develop public affairs strategy to prepare for potential new plan. |
| 31 | 1/7/2020 | Star, Samuel | 0.7 | Participate in call with Axiom re: impending legislation and Governor's position on the Debtors' vs Ad Hoc Noteholders Group POR. |
| 31 | 1/7/2020 | Scruton, Andrew | 0.5 | Review public affairs update on potential legislation and Governor requirements re: POR. |
| 31 | 1/7/2020 | Dailey, Adam | 0.2 | Search for sell side reports across multiple databases for PCG, SRE, and EIX on 1/7 to inform public affairs messaging needs. |
| 31 | 1/8/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about legislative responses to PG&E's safety record and upload to the public affairs website. |
| 31 | 1/8/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding California lawmakers examining the effects of PG&E's planned shutoffs on cellular communication. |
| 31 | 1/8/2020 | Hanifin, Kathryn | 0.8 | Review recent developments in the court room and discuss potential legislative issues that may surface in 2020 ahead of the June 2020 deadline. |
| 31 | 1/8/2020 | Caves, Jefferson | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session, possibly including municipalization and AB 1054. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/8/2020 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session. |
| 31 | 1/8/2020 | Ryan, Alexandra | 1.1 | Prepare notes for internal team after meeting discussing TCC and PG&E plan alignment and opening of the new legislative session in California. |
| 31 | 1/8/2020 | Mackinson, Lindsay | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session. |
| 31 | 1/8/2020 | Springer, Benjamin | 0.4 | Discuss internally workplan going forward re: opportunities for publicity and media engagement including alignment of plans between TCC and PG&E. |
| 31 | 1/8/2020 | Kon, Joseph | 0.4 | Discuss internally to identify opportunities for publicity and media engagement with a focus on competing plans and upcoming legislative events. |
| 31 | 1/8/2020 | Dailey, Adam | 0.2 | Search for sell side reports across multiple databases for PCG, SRE, and EIX on 1/8 to inform public affairs messaging. |
| 31 | 1/9/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to analyze public sentiment surrounding proposals "aimed at keeping Californians safe during power outages and fires." |
| 31 | 1/9/2020 | Caves, Jefferson | 0.9 | Develop talking points to explain potential Ad Hoc Noteholders Group and Debtors restructuring plan to media. |
| 31 | 1/9/2020 | Springer, Benjamin | 1.0 | Disuss with team re: courtroom developments and commencement of legislative session, including update on meetings with Governor, and Courthouse News Service article. |
| 31 | 1/9/2020 | Star, Samuel | 0.1 | Review news article on municipalities' views on customer owned utilities and alternatives to investor ownership in preparation for Committee call. |
| 31 | 1/9/2020 | Dailey, Adam | 0.2 | Monitor sell-side reports across multiple databases for PCG, SRE, and EIX on 1/9 re: public market sentiment surrounding utilities industry. |
| 31 | 1/9/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/10/2020 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding wildfire victims fighting California's emergency services office and the Federal Emergency Management Agency (FEMA) over who has access to the $13.5 billion wildfire fund. |
| 31 | 1/10/2020 | Caves, Jefferson | 1.3 | Review potential Ad Hoc Noteholders Group and Debtors deal and develop talking points to explain potential restructuring plan to media. |
| 31 | 1/10/2020 | Ryan, Alexandra | 1.1 | Update events calendar with relevant legislation to prepare for potential media engagement. |
| 31 | 1/10/2020 | MacDonald, Charlene | 0.4 | Develop public affairs messaging for potential new plan of reorganization. |
| 31 | 1/10/2020 | Dailey, Adam | 0.1 | Search for sell-side reports for PCG, SRE, and EIX on 1/10 to informa public affairs strategy. |
| 31 | 1/13/2020 | Coryea, Karoline | 0.7 | Conduct social media analysis to analyze public sentiment on supplying power to nearby counties during PG&E power outages. |
| 31 | 1/13/2020 | Caves, Jefferson | 2.1 | Develop talking points to reflect Committee priorities in the restructuring process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/13/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 1/12/2020 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the bankruptcy hearing on 1/14 on confirmation issues and make-whole/optional redemption issue. |
| 31 | 1/13/2020 | Ryan, Alexandra | 1.3 | Summarize new California legislature bills that will be scheduled for hearings, including the AB 1847, to establish approved language to use on the website events page. |
| 31 | 1/13/2020 | MacDonald, Charlene | 0.9 | Prepare plan re: public affairs messaging related to omnibus hearing. |
| 31 | 1/13/2020 | Dailey, Adam | 0.2 | Search for and analyze analyst reports for PCG, SRE, and EIX on 2/17 to inform public affairs messaging. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.4 | Assess the bankruptcy court hearing outcome to prepare public affairs messaging. |
| 31 | 1/14/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding the Federal Emergency Management Agency (FEMA) announcing wildfire victims may have to help PG&E pay back a portion of the $4 billion they owe the government. |
| 31 | 1/14/2020 | Hanifin, Kathryn | 0.3 | Discuss topics for Committee public affairs calls internally and establish next steps. |
| 31 | 1/14/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Caves, Jefferson | 2.1 | Develop talking points to reflect Committee priorities in the restructuring process and adapt existing language to recent events. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.3 | Prepare summary of discussion with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/14/2020 | Mackinson, Lindsay | 0.2 | Participate in internal discussion re: the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | MacDonald, Charlene | 0.9 | Develop strategy to engage with policymakers and press in 2020. |
| 31 | 1/14/2020 | MacDonald, Charlene | 0.3 | Review talking points on potential RSA deal. |
| 31 | 1/14/2020 | Mundahl, Erin | 0.2 | Participate in internal discussion re:opportunities for media engagement, including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Star, Samuel | 0.5 | Attend call with Axiom re: preliminary Ad Hoc Noteholders Group and equity POR proposal and compliance with AB1054 and Governor's position. |
| 31 | 1/14/2020 | Ng, William | 0.3 | Review press summary analysis for the Committee including coverage of claims and status of plan. |
| 31 | 1/14/2020 | Scruton, Andrew | 0.5 | Review public affairs update on Governor's position re: POR negotiations. |
| 31 | 1/14/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 1/14 to inform public affairs messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/14/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/15/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding PG&E nearing a deal with Pacific Investment Management Co. and Elliott Management Corp. |
| 31 | 1/15/2020 | Mackinson, Lindsay | 1.2 | Review PG&E media coverage to analyze stakeholder reactions to restructuring process for inclusion on the Committee website. |
| 31 | 1/15/2020 | Ng, William | 0.3 | Review summary of press coverage for the Committee regarding status of plan, and wildfire mitigation activities. |
| 31 | 1/15/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE and EIX on 2/17 re: market sentiment. |
| 31 | 1/15/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/16/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to analyze public sentiment surrounding PG&E warning customers of potential outages due to an incoming storm. |
| 31 | 1/16/2020 | MacDonald, Charlene | 1.4 | Discuss potential deal between Debtors and Ad Hoc Noteholders Group to plan public affairs strategy around it. |
| 31 | 1/16/2020 | MacDonald, Charlene | 0.5 | Review RSA disclosure requirements for advisors and discuss implications for Committee information sharing. |
| 31 | 1/16/2020 | Springer, Benjamin | 1.0 | Discuss internally recent courtroom developments ahead of weekly Committee call. |
| 31 | 1/16/2020 | Kon, Joseph | 0.3 | Develop proactive messaging to be used with the media incorporating updates from the plan development. |
| 31 | 1/16/2020 | Ng, William | 0.4 | Review press articles summarizing the plan's terms regarding wildfire victim claims. |
| 31 | 1/16/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 2/17 to inform public affairs media messaging. |
| 31 | 1/17/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Judge Montali requesting additional information regarding how PG&E plans to pay wildfire victims $13.5 billion even with FEMA demanding a cut of that money. |
| 31 | 1/17/2020 | Kon, Joseph | 0.2 | Develop media messaging regarding legal developments. |
| 31 | 1/17/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 2/17 to inform public affairs strategy. |
| 31 | 1/21/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali request for additional information on how PG&E plans to pay wildfire victims $13.5 billion. |
| 31 | 1/21/2020 | Hanifin, Kathryn | 0.2 | Prepare revisions to media statement re: Ad Hoc Noteholders Group plan. |
| 31 | 1/21/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 1/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including updated dates for CPUC regulatory proceeding hearings. |
| 31 | 1/21/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including a potential new plan from PG&E and upcoming CPUC hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/21/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/21/2020 | Mackinson, Lindsay | 1.7 | Review court docket and media coverage for updates on PG&E's restructuring plan ahead of filing deadline. |
| 31 | 1/21/2020 | MacDonald, Charlene | 1.3 | Discuss and make recommendations for public affairs strategy around announcement of deal on RSA. |
| 31 | 1/21/2020 | MacDonald, Charlene | 0.7 | Draft holding statement on anticipated deal on RSA. |
| 31 | 1/21/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Star, Samuel | 0.3 | Review draft holding statements re: filing of equity and Ad Hoc Noteholders Group POR. |
| 31 | 1/21/2020 | Ng, William | 0.3 | Assess draft press statement re: plan of reorganization proposal. |
| 31 | 1/21/2020 | Dailey, Adam | 0.4 | Analyze Key Bank Capital Markets analyst report re: investor sentiment surrounding PG&E. |
| 31 | 1/22/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to analyze public sentiment surrounding wildfire victims seeking compensation from PG&E. |
| 31 | 1/22/2020 | Ryan, Alexandra | 0.6 | Update website with upcoming events for the week of 1/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the new schedule for the CPUC proceedings. |
| 31 | 1/22/2020 | Mackinson, Lindsay | 1.4 | Review media coverage for updates in the PG&E restructuring plan. |
| 31 | 1/22/2020 | MacDonald, Charlene | 0.7 | Circulate draft media statement regarding the proposed plan. |
| 31 | 1/22/2020 | MacDonald, Charlene | 0.3 | Review docket monitoring re: public affairs messaging needs. |
| 31 | 1/22/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/22/2020 | Star, Samuel | 0.3 | Review draft holding statement for impacting Ad Hoc Noteholders Group and equity RSA to develop distribution strategy. |
| 31 | 1/22/2020 | Ng, William | 0.2 | Review draft Committee press statement regarding the Debtors' modified plan. |
| 31 | 1/22/2020 | Scruton, Andrew | 0.7 | Review draft press statement re: settlement between equity and Ad Hoc Noteholders Group. |
| 31 | 1/22/2020 | Dailey, Adam | 0.2 | Search for sell-side reports to inform public affairs strategy. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 2.4 | Share Committee statement in reaction to PG&E's new restructuring plan with reporters and respond to follow-up questions. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.7 | Prepare media pitch and edit statement for Committee outreach to press around PG&E revised restructuring plan. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.3 | Build out media list of reporters covering Gov. Newsom's objection to PG&E restructuring plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/23/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding PG&E reaching a restructuring resolution with its creditors, while Governor Gavin Newsom declares the plan as insufficient. |
| 31 | 1/23/2020 | Hanifin, Kathryn | 0.5 | Conduct outreach to reporters to share statement on Committee's position re: Ad Hoc Noteholders Group restructuring plan. |
| 31 | 1/23/2020 | Hanifin, Kathryn | 0.5 | Advance media outreach, media monitoring and communications related to the Debtors and Ad Hoc Noteholders Group plan. |
| 31 | 1/23/2020 | Ryan, Alexandra | 0.6 | Update website with new bankruptcy court hearing matters. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.5 | Review media coverage and filings related to revised restructuring plan. |
| 31 | 1/23/2020 | MacDonald, Charlene | 1.4 | Develop Committee response to announcement of equity and Ad Hoc Noteholders Group agreement on RSA. |
| 31 | 1/23/2020 | Springer, Benjamin | 0.5 | Coordinate media outreach following announcement of new equity restructuring plan with Ad Hoc Noteholders Group. |
| 31 | 1/23/2020 | Kon, Joseph | 2.3 | Manage media engagement re: Debtors and Ad Hoc Noteholders Group RSA. |
| 31 | 1/23/2020 | Ng, William | 0.3 | Review press coverage summary regarding the Debtors' RSA. |
| 31 | 1/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/24/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis on 1/24 to analyze public sentiment surrounding PG&E reaching a restructuring resolution with its creditors. |
| 31 | 1/24/2020 | Ryan, Alexandra | 0.3 | Review social media clips packages to understand legislative, bankruptcy and Debtors developments across social platforms re: determining messaging needs for Committee. |
| 31 | 1/24/2020 | Ng, William | 0.3 | Review summary of press response to Debtors' RSA with the Consenting Bondholders. |
| 31 | 1/24/2020 | Dailey, Adam | 0.4 | Analyze Evercore report to evaluate investor opinion surrounding PG&E and potential opportunities for public affairs messaging. |
| 31 | 1/24/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/27/2020 | Hanifin, Kathryn | 0.5 | Participate in session with Counsel to track developments in RSA, PPI, and other issues and plan communications support for the Committee. |
| 31 | 1/27/2020 | Hanifin, Kathryn | 0.9 | Review previous Committee media messages to update messaging memo. |
| 31 | 1/27/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of 1/27 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the Public Policy Institute event with Governor Newsom. |
| 31 | 1/27/2020 | Ryan, Alexandra | 1.9 | Monitor social media and prepare 1/30 daily social clips packages to follow legislative, regulatory, and bankruptcy developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 31 | 1/27/2020 | MacDonald, Charlene | 0.7 | Draft talking points on plan release. |
| 31 | 1/27/2020 | MacDonald, Charlene | 0.6 | Discuss public affairs updates and strategy with Counsel. |
| 31 | 1/27/2020 | Kon, Joseph | 0.4 | Participate in weekly public affairs call to discuss messaging opportunities and position on equity and Noteholder plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/27/2020 | Ng, William | 0.3 | Review press responses regarding Judge Alsup order to show cause in respect to wildfire mitigation results. |
| 31 | 1/27/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/28/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's power outage bill passing in the Senate (25 to 2), requiring utilities like PG&E to compensate residents, businesses and local governments for costs resulting from power shutoffs. |
| 31 | 1/28/2020 | Hanifin, Kathryn | 0.5 | Participate in weekly public affairs call with advisors to discuss messaging opportunities and position on Debtors and Ad Hoc Noteholders Group plan. |
| 31 | 1/28/2020 | Hanifin, Kathryn | 0.5 | Lead weekly communications meeting to coordinate outreach about PG&E plan. |
| 31 | 1/28/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | Ryan, Alexandra | 1.8 | Summarize the meeting to identify outreach opportunities, including the public policy institute event with Governor Newsom. |
| 31 | 1/28/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | MacDonald, Charlene | 1.3 | Develop public affairs strategy in preparation for filing of plan by Debtors. |
| 31 | 1/28/2020 | MacDonald, Charlene | 0.6 | Review summary of upcoming legisation to prepare potential media messaging. |
| 31 | 1/28/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | Kon, Joseph | 0.7 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29; participate in weekly public affairs meeting. |
| 31 | 1/28/2020 | Star, Samuel | 0.3 | Attend call with Axiom re: Governor's position(s) on latest POR proposal and media outreach. |
| 31 | 1/28/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to obtain updates from Axiom regarding restructuring settlement agreement and Governor's view, and discuss strategic communications strategy. |
| 31 | 1/29/2020 | Mundahl, Erin | 1.3 | Assess bankruptcy hearing with Judge Montali outcome re: opportunities for media messaging. |
| 31 | 1/29/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding PG&E conducting a large-scale earthquake exercise on Thursday, January 23, 2020. |
| 31 | 1/29/2020 | Caves, Jefferson | 0.9 | Prepare statement to media regarding Governor Newsom's position on a public takeover of PG&E. |
| 31 | 1/29/2020 | Caves, Jefferson | 1.9 | Monitor speech at PPIC by Gov. Newsom to track new public position from Governor's office regarding a public takeover of PG&E and other issues relevant to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/29/2020 | Mackinson, Lindsay | 0.6 | Monitor media for news about Governor Newsom meeting with PG&E to inform Committee response to media. |
| 31 | 1/29/2020 | MacDonald, Charlene | 0.6 | Review draft response statement to media inqueries regarding Governor Newsom's speech. |
| 31 | 1/29/2020 | Kon, Joseph | 1.2 | Evaluate Governor Newsom's speech to develop Committee media response strategy. |
| 31 | 1/29/2020 | Star, Samuel | 0.2 | Review summary of Governor Newsom speech re: utility industry and PG&E concerns. |
| 31 | 1/29/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/29/2020 | Mundahl, Erin | 0.6 | Perform multiple media sweeps to summarize relevant coverage of PG&E meetings with Governor Newsom for team. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 0.4 | Continue to update media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 2.9 | Prepare updates to media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/30/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to analyze public sentiment surrounding California Governor Gavin Newsom disapproving of PG&E's bankruptcy plan. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 1.7 | Research stakeholder reactions for inclusions on Committee website regarding revised bankruptcy plan. |
| 31 | 1/30/2020 | MacDonald, Charlene | 1.6 | Discuss omnibus hearing and plans for media outreach around it. |
| 31 | 1/30/2020 | Springer, Benjamin | 0.5 | Review updated media target list of journalists covering bankruptcy and wildfires. |
| 31 | 1/30/2020 | Springer, Benjamin | 1.0 | Participate in internal team call to discuss updates to the case with a focus on public affairs messaging. |
| 31 | 1/30/2020 | Kon, Joseph | 0.6 | Participate in weekly Committee call to inform colleagues on current public affairs activities. |
| 31 | 1/30/2020 | Kon, Joseph | 0.6 | Participate in strategy discussion with restructuring and political advisors to discuss upcoming events. |
| 31 | 1/30/2020 | Star, Samuel | 0.3 | Develop outline of press holding statements for POR to be filed and RSA motion hearing. |
| 31 | 1/30/2020 | Star, Samuel | 0.1 | Participate in discussions with Milbank and Centerview re: potential press holding statement for impending filing of revised reorganization plan. |
| 31 | 1/30/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/31/2020 | Mackinson, Lindsay | 2.4 | Continue to update media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/31/2020 | Mundahl, Erin | 0.4 | Update media list to more accurately reflect the reporters who are covering the bankruptcy case. |
| 31 | 1/31/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding the California Public Utilities Commission's proposal ahead of the 2020 wildfire season. |
| 31 | 1/31/2020 | Mackinson, Lindsay | 0.3 | Research stakeholder reactions for inclusion on Committee website |
| 31 | 1/31/2020 | MacDonald, Charlene | 0.7 | Review draft press holding statement to inform media statement on plan. |
| 31 | 1/31/2020 | Scruton, Andrew | 0.6 | Review proposed press holding statement re: POR filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/31/2020 | Kaptain, Mary Ann | 0.2 | Correspond with Milbank regarding draft reservation of right motion to assist in prep of holding statement. |
| **31 Total** | | | **119.3** | |
| 35 | 1/2/2020 | Mackinson, Lindsay | 0.2 | Review and distribute news about PG&E bankruptcy on 1/1 for internal FTI team. |
| 35 | 1/2/2020 | Mundahl, Erin | 1.5 | Monitor media and prepare 1/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/2/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/2/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/2/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/2/2020 | Lee, Jessica | 0.5 | Update the PG&E Upcoming Events Tracker for the week ended 1/3. |
| 35 | 1/3/2020 | Mackinson, Lindsay | 0.2 | Review and distribute news about PG&E bankruptcy on 1/3 for internal FTI team. |
| 35 | 1/3/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/3/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/6/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 1/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/6/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/6/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/6/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/7/2020 | Caves, Jefferson | 0.7 | Review 1/7 daily media clips and examine emerging public narratives around communications difficulties caused by PSPS events and legislative responses and evaluate possible impacts on Committee priorities. |
| 35 | 1/7/2020 | Mundahl, Erin | 1.0 | Monitor media to prepare 1/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/7/2020 | Kim, Ye Darm | 0.3 | Review draft update of weekly media summary for distribution to Committee. |
| 35 | 1/7/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/7/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/7/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/8/2020 | Caves, Jefferson | 0.6 | Revise 1/8 daily media clips and examine emerging public narratives around legislative responses to PG&E's safety record and evaluate possible impacts on Committee priorities. |
| 35 | 1/8/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 1/8 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/8/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/8/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/9/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/9/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/9/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/9/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/10/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 1/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/13/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/13/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.6 | Review and distribute articles surrounding reporters inside the PG&E PSPS decision room. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/13/2020 | Lee, Jessica | 1.4 | Update the PG&E Upcoming Events Calendar tracker with the weekly memo distribution and relevant detail from the CPUC Calendar. |
| 35 | 1/13/2020 | Lee, Jessica | 0.4 | Update the PG&E Upcoming Events Calendar tracker with additional detail on dial-in information for publicly accessible events. |
| 35 | 1/14/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/14 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/14/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/14/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.2 | Prepare revisions to weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/15 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/15/2020 | Kim, Ye Darm | 0.3 | Review draft of daily media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/16/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/16/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/16/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/17/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/17/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/21/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/21/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/21/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/22/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/22 daily media clips packages to follow legislative, regulatory, and bankruptcy developments assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/22/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/22/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/23/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 1/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/23/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/24/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/24/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/27/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/28/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 1/28 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/28/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/28/2020 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/29/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/29/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/29/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/29/2020 | Kurtz, Emma | 0.9 | Prepare draft of daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/30/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 1/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/30/2020 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 1/30/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/30/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/31/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/31/2020 | Mundahl, Erin | 0.2 | Monitor media and prepare 1/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/31/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/31/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/31/2020 | Kurtz, Emma | 0.9 | Prepare draft of daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| **35 Total** | | | **71.7** | |
| 37 | 1/2/2020 | Barke, Tyler | 2.7 | Summarize the 11/20/19 PSPS incident report to evaluate if PG&E properly followed PSPS protocol and PG&E will required to pay a penalty for its handling of the event. |
| 37 | 1/2/2020 | Barke, Tyler | 2.8 | Continue to summarize the 11/20/19 PSPS incident report to evaluate if PG&E properly followed PSPS protocol and PG&E will required to pay a penalty for its handling of the event. |
| 37 | 1/3/2020 | Barke, Tyler | 2.8 | Analyze PSPS incident and impact on PG&E. |
| 37 | 1/30/2020 | Barke, Tyler | 2.2 | Summarize Bill Johnson's testimony on Public Safety Power Shutoffs before the Committee on Energy and Commerce. |
| 37 | 1/30/2020 | Star, Samuel | 0.1 | Review news articles on PSPS activities and potential claims for damages incurred. |
| **37 Total** | | | **10.6** | |
| **Grand Total** | | | **1015.9** | |

**Exhibit D**

EAST\162240993.5
EAST\165229594.10

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Expense Type | Amount |
|---|---:|
| Airfare | $ 908.34 |
| Lodging | 1,000.27 |
| Transportation | 169.43 |
| Working Meals | 98.45 |
| Other | 22.99 |
| **Total** | **$ 2,199.48** |
| Less: Hotel Expenses Capped at $600/night | $ (400.27) |
| **Grand Total** | **$ 1,799.21** |

1

**<u>Exhibit E</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 11/18/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, DFW-SFO, 11/18/2019. Travel to San Francisco for case meetings. | $ 362.50 |
| 11/20/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, SFO - JFK, 11/19/2019. Travel to New York from case meetings in San Francisco. | $ 545.84 |
| | | **Airfare Total** | | **$ 908.34** |
| 11/21/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 11/18/2019 - 11/19/2019. Lodging expense in San Francisco while traveling for case meetings. | $ 1,000.27 |
| | | **Lodging Total** | | **$ 1,000.27** |
| 11/20/2019 | Star, Samuel | Transportation | Taxi from the airport in San Francisco to hotel while traveling to attend case meetings. | $ 47.75 |
| 11/20/2019 | Star, Samuel | Transportation | Taxi in San Francisco from hotel to attend case meeting. | $ 5.25 |
| 11/21/2019 | Star, Samuel | Transportation | Taxi to the airport in San Francisco after traveling to attend meetings. | $ 46.86 |
| 11/22/2019 | Star, Samuel | Transportation | Taxi home from the airport in New York after traveling to San Francisco for meetings. | $ 69.57 |
| | | **Transportation Total** | | **$ 169.43** |
| 11/21/2019 | Star, Samuel | Working Meals | Dinner in San Francisco while traveling for case meetings. | $ 25.82 |
| 1/9/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| 1/9/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 22.17 |
| 1/13/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 11.64 |
| 1/16/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| 1/23/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| | | **Working Meals Total** | | **$ 98.45** |
| 11/19/2019 | Star, Samuel | Other | In flight intenet expense - for access to emails while traveling to San Francisco to attend case meetings. | $ 8.99 |
| 11/20/2019 | Star, Samuel | Other | In flight internet expense - for access to emails while traveling to New York from San Francisco after attending case meetings. | $ 14.00 |
| | | **Other Total** | | **$ 22.99** |
| | | **Subtotal** | | **$ 2,199.48** |
| | | Less: Hotel Expenses Capped at $600/night | | $ (400.27) |
| | | **Grand Total** | | **$ 1,799.21** |