| | | |
|---|---|---|
| 07/03/2019 | ● 2865<br>(3 pgs) | Notice of Hearing (RE: related document(s)2863 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | ● 2868<br>(13 pgs; 2 docs) | Order Approving Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings (Related Doc 2414) (Attachments: # 1 Exhibit 1 - Modified Stipulation) (dc). Related document(s) 2416 Stipulation for Relief From Stay filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/05/2019) |
| 07/05/2019 | ● 2866<br>(2 pgs) | Corrected Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nexient, LLC (Claim No. 3471, Amount $475,964.55) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2867<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Unisont Engineering, Inc. (Claim No. 1531, Amount $55,350.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/05/2019) |
| 07/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29727805, amount $ 25.00 (re: Doc# 2867 Transfer of Claim) (U.S. Treasury) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2869<br>(2 pgs) | Withdrawal of Documents *Notice of Withdrawal of the Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* (RE: related document(s)2675 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2870<br>(23 pgs) | Certificate of Service *[Notice of Withdrawal of the Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)]* (RE: related document(s)2869 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2871<br>(17 pgs) | Second Notice of Continued Hearing *on Philip Verwey Farms' Motion for Relief From Automatic Stay to Exercise Setoff* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2872<br>(3 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 7/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2873<br>(11 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2874<br>(5 pgs) | Objection / *Limited Objection of Certain PPA Parties* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2875<br>(4 pgs) | Motion to File Redacted Document *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2876 | Proposed Document Filed Under Seal (RE: related document(s)2875 Motion to File Redacted Document filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ● 2877<br>(3 pgs) | Declaration of Gregory A. Bray in support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* (RE: related document(s)2875 |

Case: 19-30088   Doc# 6132-15   Filed: 03/06/20   Entered: 03/06/20 09:31:29   Page 1
of 30

| | | |
|---|---|---|
| | | Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ◉ 2878 (5 pgs) | Objection *Proposed Redacted Supplemental Objection of the Official Committee of Unsecured Creditors to the Debtors Motion Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion Miscellaneous Relief, 2835 Objection, 2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ◉ 2879 (2 pgs) | Notice Regarding *Filing of Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Supplemental Objection under Seal* (RE: related document(s)2875 Motion to File Redacted Document *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 2877 Declaration of Gregory A. Bray in support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* (RE: related document(s)2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | ◉ 2880 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2863 Motion for Relief From Stay, 2864 Declaration, 2865 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Lewicki, Alexander) (Entered: 07/05/2019) |
| 07/05/2019 | ◉ 2884 (9 pgs; 2 docs) | Order Pursuant to 11 U.S.C. § 365(a),FED.R. BANKR. P. 6006, and B.L.R. 6006-1 Approving Utility's Assumption of Mutual Assistance Agreements (Related Doc # 2588) (Attachments: # 1 Schedule A - Assisting Parties and Cure Amounts) (myt) (Entered: 07/08/2019) |
| 07/05/2019 | ◉ 2886 (2 pgs) | Order Granting Stipulation Between Debtors and the Official Committee of Tort Claimants Regarding Wildfire Claims (RE: related document(s)2470 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (myt) (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2881 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Julietta Sabharwal (Amount $735.00) To Asm Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 07/08/2019) |
| 07/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29731103, amount $ 25.00 (re: Doc# 2881 Transfer of Claim) (U.S. Treasury) (Entered: 07/08/2019) |
| 07/08/2019 | ◉ | Hearing Set On (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 7/31/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2882 (9 pgs) | Reply *of Debtors in Support of the D&O Insurance Motion and Response to the Objections of the Official Committee of Unsecured Creditors* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 2835 Objection filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2883 (24 pgs; 2 docs) | Supplement Declaration of Janaize Markland in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 2472 Declaration filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2885 (27 pgs; 2 docs) | Declaration of Theodore E. Tsekerides in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2887 (2 pgs) | Order Granting Motion to File Document Under Seal (Related Doc # 2875) (myt) (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2888 (4 pgs) | Supplemental Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 2596 Declaration filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | ◉ 2889 (2 pgs) | Certificate of Service (RE: related document(s)2862 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/08/2019) |

| Date | Doc | Description |
|---|---|---|
| 07/08/2019 | 🔵 2890<br>(9 pgs) | Notice Regarding *Agenda for July 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2891<br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 2781 Transcript. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2892<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2893<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, First Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019, Second Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s) 2802 Statement, 2803 Statement, 2805 Statement, 2806 Order on Motion to Set Last Day to File Proofs of Claim). (Baer, Herb) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2894<br>(69 pgs; 6 docs) | Statement of of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019 (RE: related document(s) 701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2895<br>(19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Governing Discovery by and Among Debtors, Official Committee of Unsecured Creditors, and Official Committee of Tort Claimants* Filed by Other Prof. Prime Clerk LLC (related document(s) 2807 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2896<br>(87 pgs; 3 docs) | Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2897<br>(8 pgs) | Declaration of Robb C. McWilliams in Support of *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s) 2896 Motion to Disallow Claims. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2898<br>(3 pgs) | Notice of Hearing on *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s) 2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/09/2019 | 🔵 2899<br>(8 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019, Consolidated First Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019, Debtors' Notice of Proposed Treatment of Reclamation Claims, and Declaration of Robb C. McWilliams in Support of Debtors' Notice of Proposed Treatment of Reclamation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s) 2784 Notice, 2786 Statement, 2789 Notice, 2790 Declaration). (Baer, Herb) (Entered: 07/09/2019) |
| 07/09/2019 | 🔵 2900<br>(2 pgs) | Document: *CourtCall Appearance - Service Copy.* (RE: related document(s) 2863 Motion for Relief From Stay). Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 07/09/2019) |
| 07/09/2019 | 🔵 2901<br>(1 pg) | Transcript Order Form regarding Hearing Date 7/9/2019 (RE: related document(s) 2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order, 2471 Motion Miscellaneous Relief, 2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/09/2019) |

**Case: 19-30088    Doc# 6132-15    Filed: 03/06/20    Entered: 03/06/20 09:31:29    Page 3 of 30**

| | | |
|---|---|---|
| 07/09/2019 | 🌑 | Hearing Held. The Committee of Unsecured Creditors' objection is overruled. For reasons stated on the record, the motion is granted. (related document(s): 2471 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 | Hearing Held. The remaining objections are overruled. For reasons stated on the record, the application is approved. Counsel to upload an order. (related document(s): 2595 Application to Employ filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2902 (8 pgs) | Withdrawal of Documents *Notice of Withdrawals of Notices of Continued Perfection of Mechanics Liens* (RE: related document(s)809 Notice, 854 Notice, 855 Notice, 856 Notice). Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 | Hearing Held. Parties to submit further briefing. Debtor's brief due 7/16/19. State agencies' brief due 7/23/19. (related document(s): 2419 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 | Hearing Held. Parties to submit further briefing. Debtor's brief due 7/16/19. State agencies' brief due 7/23/19. (related document(s): 2459 Motion for Protective Order filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2903 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 1101, Amount $228,070.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735610, amount $ 25.00 (re: Doc# 2903 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2904 (233 pgs; 8 docs) | Amended Motion *for Relief from Stay* (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (Attachments: # 1 Exhibit A # 2 Exhibit B- Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit C - Part 1 # 5 Exhibit C - Part 2 # 6 Exhibit C - Part 3 # 7 Exhibit D) (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2905 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Platinum DB Consulting, Inc. (Claim No. 1647, Amount $25,040.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735717, amount $ 25.00 (re: Doc# 2905 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2906 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Platinum DB Consulting Inc (Amount $21,040.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735729, amount $ 25.00 (re: Doc# 2906 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2907 (109 pgs; 4 docs) | Supplemental Document *Amended Declaration of Michael A. Kelly in Support of Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* in Motion (RE: related document(s)2847 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2908 (3 pgs) | Amended Joinder *of Co-Lead Counsel to the North Bay Fire Cases, JCCP 4955, on Behalf of the Tubbs Preference Plaintiffs, to Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2850 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 🌑 2909 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Alpha Pacific Engineering & Contracting, Inc. (Claim No. 2567, Amount $708,938.89) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065683. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) Modified on 7/10/2019 (dc). (Entered: 07/09/2019) |
| 07/09/2019 | 🔊 2910 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/9/2019 9:29:56 AM ]. File Size [ 31,901 KB ]. Run Time [ 01:45:00 ]. ( ). (admin). (Entered: 07/09/2019) |

| 07/09/2019 | ● 2911<br>(19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings and Order for Authorizing the Retention and Employment Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2859 Stipulation for Relief From Stay, 2860 Order on Application to Employ). (Baer, Herb) (Entered: 07/09/2019) |
| 07/09/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2901 Regarding Hearing Date: 7/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2901 Transcript Order Form (Public Request)). (dc) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2912<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through March 31, 2019* (RE: related document(s)2556 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information, Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2913<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2781 Transcript. Modified on 7/10/2019 (dc). (Entered: 07/09/2019) |
| 07/09/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065683. (admin) (Entered: 07/09/2019) |
| 07/10/2019 | ● 2914<br>(4 pgs) | Statement of Certification of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)2261 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/10/2019) |
| 07/10/2019 | ● 2915<br>(21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings, Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2868 Order on Motion for Miscellaneous Relief, 2872 Notice of Continued Hearing, 2873 Statement). (Baer, Herb) (Entered: 07/10/2019) |
| 07/10/2019 | ● 2916<br>(6 pgs) | Certificate of Service (RE: related document(s)2874 Objection). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 07/10/2019) |
| 07/10/2019 | ● 2917<br>(1 pg) | Notice Regarding *Right to Assert Claim of Mechanics Lien* Filed by Creditor Ahlborn Fence & Steel, Inc (Fallon, Michael) (Entered: 07/10/2019) |
| 07/10/2019 | ● 2918<br>(24 pgs; 2 docs) | Joinder *By TURN In Motion By Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Exclusive Periods Pursuant To Bankruptcy Code Section 1121(D)(1) Of The Bankruptcy Code* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 07/10/2019) |
| 07/10/2019 | ● | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Transfer of Claim(19-30088) for Document No. 2866 [claims,trclmagt] ( $ 25.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc) (Entered: 07/10/2019) |
| 07/10/2019 | ● 2919<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 3411, Amount $2,088,157.24) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065692. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 07/10/2019) |
| 07/10/2019 | ● 2920 | Acknowledgment of Request for Transcript Received on 7/9/2019. (RE: related document(s)2901 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 07/10/2019) |
| 07/10/2019 | 🔒🖥 ● 2921<br>(149 pgs; 3 docs) | Transcript regarding Hearing Held 7/9/2019 RE: MOTION FOR ENTRY OF PROTECTIVE ORDER PURSUANT TO FED. R. BANKR. P. 7026 AND 9014(C) AND 11 U.S.C. SECTION 105(A) GOVERNING DISCOVERY MATERIALS AND OTHER INFORMATION FILED BY PG&E |

| | | |
|---|---|---|
| | | CORPORATION 2459; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF A PROTECTIVE ORDER 2419; MOTION PURSUANT TO 11 U.S.C. SECTIONS 363 AND 105(A) AND FED. R. BANKR. P. 6004 AUTHORIZING DEBTORS TO PURCHASE DIRECTORS AND OFFICERS INSURANCE 2471; APPLICATION PURSUANT TO U.S.C. SECTION 327(E) AND FED. R. BANKR. 2014(A) AND 2016 FOR ORDER AUTHORIZING THE DEBTORS TO RETAIN COBLENTZ PATCH DUFFY & BASS LLP AS SPECIAL COUNSEL NUNC PRO TUNC TO THE PETITION DATE, FILED BY PG&E CORPORATION 2595. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 7/17/2019. Redaction Request Due By 07/31/2019. Redacted Transcript Submission Due By 08/12/2019. Transcript access will be restricted through 10/8/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 7/12/2019 (dc). (Entered: 07/10/2019) |
| 07/10/2019 | 2922 (24 pgs) | Certificate of Service *(Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims)* (RE: related document(s)2904 Amended Application/Motion, 2907 Supplemental Document, 2908 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/10/2019) |
| 07/10/2019 | 2923 (5 pgs) | Notice Regarding *No Objection to First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* (RE: related document(s)2645 First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) Modified on 7/11/2019 DEFECTIVE ENTRY: PDF docketed in incorrect case.(dc). (Entered: 07/10/2019) |
| 07/10/2019 | 2924 (5 pgs) | Corrected Notice Regarding *No Objection to First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* (RE: related document(s)2645 First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/10/2019) |
| 07/10/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065692. (admin) (Entered: 07/10/2019) |
| 07/11/2019 | 2925 (12 pgs) | Amended Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2) (RE: related document(s)2635 Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hoem and Associates, Inc. (dc)). Filed by Creditor Hoem and Associates, Inc. (dc) (Entered: 07/11/2019) |
| 07/11/2019 | 2926 (4 pgs) | Order Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date (Related Doc # 2595) (dc) (Entered: 07/11/2019) |
| 07/11/2019 | 2927 (3 pgs) | Order Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance(Related Doc # 2471) (dc) (Entered: 07/11/2019) |
| 07/11/2019 | 2928 (3 pgs) | Document: *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS*. Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 07/11/2019) |
| 07/11/2019 | 2929 (3 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief from Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/11/2019 | 2930 (7 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |

| | | |
|---|---|---|
| 07/11/2019 | ● 2931<br>(4 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2410 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2932<br>(3 pgs) | Stipulation to Extend Time Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Lewicki, Alexander) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2933<br>(25 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2434 Joinder). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2934<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2565 Notice, 2566 Notice). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2935<br>(26 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2607 Notice, 2608 Statement, 2650 Objection, 2652 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2936<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2707 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2937<br>(6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2828 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2938<br>(29 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2819 Statement, 2820 Declaration, 2829 Motion to File Redacted Document, 2833 Declaration, 2835 Objection, 2836 Notice). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2939<br>(4 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2857 Statement). (Garabato, Sid) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2940<br>(37 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Reply in Support of the D&O Insurance Motion and Response to Objections of the Official Committee of Unsecured Creditors, Supplemental Declaration of Janaize Markland in Support of D&O Insurance Motion, Declaration of Theodore E. Tsekerides in Support of D&O Insurance Motion, Supplemental Declaration of Gregg M. Ficks in Support of Application for Order Authorizing the Debtors to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel nunc pro tunc to the Petition Date, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019, Debtors First Omnibus Report and Objection to Claims Asserted, Declaration of Robb C. McWilliams in Support of Debtors First Omnibus Report and Objection to Claims Asserted, Notice of Hearing on Debtors First Omnibus Report and Objection to Claims Asserted [Docket NoNotice of Agenda for July 9, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)2882 Reply, 2883 Declaration, 2885 Declaration, 2888 Declaration, 2890 Notice, 2894 Statement, 2896 Motion to Disallow Claims, 2897 Declaration, 2898 Notice of Hearing). (Baer, Herb) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2941<br>(2 pgs) | Certificate of Service (RE: related document(s)2932 Stipulation to Extend Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/11/2019) |
| 07/11/2019 | ● 2942<br>(6 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/11/2019 | ● 2943<br>(4 pgs) | Joinder *in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/11/2019) |
| 07/12/2019 | ● 2944<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: PSC Industrial Outsourcing, LP (Claim No. 3516, Amount $7,331,755.87) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pasternack, Jennifer) (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29744771, amount $ 25.00 (re: Doc# 2944 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |

| | | |
|---|---|---|
| 07/12/2019 | ● 2945<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Amount $756,161.17) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 7/12/2019 (dc). (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29744798, amount $ 25.00 (re: Doc# 2945 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2946<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Amount $2,006,404.92) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 7/12/2019 (dc). (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29744807, amount $ 25.00 (re: Doc# 2946 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2947<br>(9 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2792 Transfer of Claim, 2793 Transfer of Claim, 2794 Transfer of Claim, 2795 Transfer of Claim, 2797 Transfer of Claim, 2808 Transfer of Claim, 2809 Transfer of Claim, 2810 Transfer of Claim, 2811 Transfer of Claim, 2812 Transfer of Claim, 2816 Transfer of Claim, 2817 Transfer of Claim, 2826 Transfer of Claim, 2830 Transfer of Claim, 2854 Transfer of Claim, 2858 Transfer of Claim, 2866 Transfer of Claim, 2867 Transfer of Claim). (Baer, Herb) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2948<br>(3 pgs) | Stipulation to Extend Time *for Debtors to Respond to Noteholders Motion to Terminate Exclusivity* Filed by Debtor PG&E Corporation (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Kim, Jane) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2949<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Michael Beier Company dba Contxt Corporation (Claim No. 2554, Amount $25,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29746054, amount $ 25.00 (re: Doc# 2949 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2950<br>(179 pgs) | Third Statement of Monthly Fees of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2951<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: O'KEEFES INC (Claim No. 1525, Amount $4,840.95) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2952<br>(231 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief, 2252 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/12/2019) |
| 07/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29746310, amount $ 25.00 (re: Doc# 2951 Transfer of Claim) (U.S. Treasury) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2953<br>(193 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief, 2252 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2954<br>(321 pgs; 7 docs) | Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D-1 # 5 Exhibit D-2 # 6 Exhibit E) (Kim, Jane) (Entered: 07/12/2019) |
| 07/12/2019 | ● 2955<br>(30 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Utility's Assumption of Mutual Assistance Agreements and Certificate of No Objection Regarding First Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2884 Order on Motion to Assume/Reject, 2912 Notice). (Baer, Herb) (Entered: 07/12/2019) |

| | | |
|---|---|---|
| 07/12/2019 | 2956 (57 pgs) | Certificate of Service (RE: related document(s)2929 Joinder, 2930 Joinder, 2942 Joinder, 2943 Joinder). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 07/12/2019) |
| 07/12/2019 | 2957 (2 pgs) | Order Granting Stipulation Between Debtors and AD HOC Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the AD HOC Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code.(RE: related document(s)2948 Stipulation to Extend Time filed by Debtor PG&E Corporation). (dc) (Entered: 07/12/2019) |
| 07/12/2019 | 2958 (3 pgs) | Joint Stipulation to Extend Time / Stipulation Between NextEra Entities and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Interested Party NextEra Energy Inc., et al. (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Noteholders of Pacific Gas and Electric Company). (Stern, David) (Entered: 07/12/2019) |
| 07/12/2019 | 2959 (3 pgs) | Joinder (RE: related document(s)2863 Motion for Relief From Stay. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/12/2019) |
| 07/12/2019 | 2960 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2959 Joinder). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Lewicki, Alexander) (Entered: 07/12/2019) |
| 07/12/2019 | 2961 (3 pgs) | Certificate of Service (RE: related document(s)2958 Stipulation to Extend Time). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 07/12/2019) |
| 07/12/2019 | 2962 (3 pgs) | Stipulation to Extend Time to Respond to Motion of The Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code Between The Official Committee of Unsecured Creditors and The Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Kreller, Thomas) (Entered: 07/12/2019) |
| 07/12/2019 | 2963 (3 pgs) | Stipulation to Extend Time -- Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and BOKF, N.A. Extending Time to Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Interested Party BOKF, NA (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Ordubegian, Aram) (Entered: 07/12/2019) |
| 07/12/2019 | 2964 (12 pgs; 2 docs) | Motion Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 07/12/2019) |
| 07/12/2019 | 2965 (261 pgs; 6 docs) | Declaration of Kody Kleber in Support of Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules (RE: related document(s)2964 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 07/12/2019) |
| 07/12/2019 | 2966 (2 pgs) | Notice of Hearing on Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules (RE: related document(s)2964 Motion Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 8/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/12/2019) |
| 07/15/2019 | 2967 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lyles Utility Construction LLC (Claim No. 3454, Amount $911,867.64) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749087, amount $ 25.00 (re: Doc# 2967 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 2968 (11 pgs) | Certificate of Service by Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2875 Motion to File Redacted Document, 2877 Declaration, 2878 Objection, 2879 Notice). (Garabato, Sid) (Entered: 07/15/2019) |
| 07/15/2019 | 2969 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Owl Creek Investments I, LLC |

| | | |
|---|---|---|
| | (2 pgs) | (Claim No. 1250, Amount $1,282,917.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) Modified on 7/15/2019 (dc). (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749160, amount $ 25.00 (re: Doc# 2969 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ○2970 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Owl Creek Investments I, LLC (Claim No. 2709, Amount $1,282,917.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749241, amount $ 25.00 (re: Doc# 2970 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ○2971 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Owl Creek Investments I, LLC (Rokstad Power Inc.) (Amount $956,213.00) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749310, amount $ 25.00 (re: Doc# 2971 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ○2972 (3 pgs) | Stipulation to Extend Time / *Stipulation Between State Farm and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Interested Party State Farm Mutual Automobile Insurance Company (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Vasser, Shmuel) (Entered: 07/15/2019) |
| 07/15/2019 | ○2973 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North American Substation Services, LLC (Claim No. 3413, Amount $1,709,391.62) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749848, amount $ 25.00 (re: Doc# 2973 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ○2974 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North American Substation Services, LLC (Claim No. 3415, Amount $1,709,391.62) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29749918, amount $ 25.00 (re: Doc# 2974 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | ○2975 (2 pgs) | Stipulation to Extend Time *Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and The Official Committee Of Tort Claimants Extending Time To Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code [Dkt. No. 2741]* Filed by Creditor Official Committee of Tort Claimants (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Dumas, Cecily) (Entered: 07/15/2019) |
| 07/15/2019 | ○2976 (4 pgs) | Statement of Certification of No Objection Regarding Second Monthly Fee Statement of Milbank LLP For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 (RE: related document(s)2707 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/15/2019) |
| 07/15/2019 | ○2977 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection Regarding First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2924 Notice). (Baer, Herb) (Entered: 07/15/2019) |
| 07/15/2019 | ○2978 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVANTech, Inc (Claim No. 3043, Amount $18,295.85) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29751149, amount $ 25.00 (re: Doc# 2978 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |

| | | |
|---|---|---|
| 07/15/2019 | 🔵 2979<br>(189 pgs; 6 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors *for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 Part 1 # 4 Exhibit C1 Part 2 # 5 Exhibit D) (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2980<br>(2 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVANTech, Inc (Claim No. 3043, Amount $18,295.85) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29751387, amount $ 25.00 (re: Doc# 2980 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2981<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ViaData LP (Amount $19,729.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29751561, amount $ 25.00 (re: Doc# 2981 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2982<br>(4 pgs) | Certificate of Service (RE: related document(s)2963 Stipulation to Extend Time). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2983<br>(6 pgs) | Joinder *to the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2984<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Metropolitan Electrical Construction, Inc (Claim No. 1603, Amount $93,171.00) To Rocky point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752031, amount $ 25.00 (re: Doc# 2984 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2985<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Innerline Engineering Inc (Claim No. 2061, Amount $37,374.24) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752043, amount $ 25.00 (re: Doc# 2985 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2986<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Industrial Logic (Claim No. 103, Amount $6,500.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752068, amount $ 25.00 (re: Doc# 2986 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2987<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Industrial Logic (Claim No. 1423, Amount $24,960.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 07/15/2019) |
| 07/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29752102, amount $ 25.00 (re: Doc# 2987 Transfer of Claim) (U.S. Treasury) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2988<br>(48 pgs; 6 docs) | Interim Application for Compensation *for the Period January 29, 2019 through and including April 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $9122288.25, Expenses: $335824.67. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2989<br>(2 pgs) | Order Granting Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2932 Stipulation to Extend Time filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 🔵 2990<br>(2 pgs) | Stipulated Order Extending NextEra Entities' Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2958 Stipulation to Extend Time filed by |

| | | |
|---|---|---|
| | | Interested Party NextEra Energy Inc., et al.). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 🔘2991<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code (RE: related document(s)2962 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 🔘2992<br>(483 pgs; 6 docs) | Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 🔘2993<br>(2 pgs) | Declaration of Eugene V. Armstrong in Support of *First Interim Fee Application of KPMG LLP* (RE: related document(s)2992 Application for Compensation). Filed by Other Prof. KPMG LLP (Kim, Jane) (Entered: 07/15/2019) |
| 07/15/2019 | 🔘2994<br>(2 pgs) | Order Granting Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and BOKF, N.A. Extending Time to Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2963 Stipulation to Extend Time filed by Interested Party BOKF, NA). (lp) (Entered: 07/15/2019) |
| 07/15/2019 | 🔘2995<br>(994 pgs; 16 docs) | Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation by Category # 6 Exhibit D-2 - Summary of Expenses by Category # 7 Exhibit E - February 2019 Invoice # 8 Exhibit F - March 2019 Invoice # 9 Exhibit G - April 2019 Invoice # 10 Exhibit H - May 2019 Invoice # 11 Exhibit I - Retention Order # 12 Exhibit J - Professional and Paraprofessional Bios # 13 Exhibit K - Transmittal Letter # 14 Exhibit L - Proposed Order # 15 Notice Parties) (Dumas, Cecily) (Entered: 07/15/2019) |
| 07/15/2019 | 🔘2996<br>(337 pgs; 11 docs) | Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application) (Schneider, Bradley) (Entered: 07/15/2019) |
| 07/16/2019 | 🔘2997<br>(3 pgs) | Stipulation to Extend Time *To Respond to Motion Of The Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(D)(1) Of The Bankruptcy Code* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Pino, Estela) (Entered: 07/16/2019) |
| 07/16/2019 | 🔘2998<br>(44 pgs; 2 docs) | Notice Regarding *Errata Regarding Monthly Fee Statement of KPMG LLP for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)2979 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors *for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 Part 1 # 4 Exhibit C1 Part 2 # 5 Exhibit D)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibits C2-C8) (Kim, Jane) (Entered: 07/16/2019) |
| 07/16/2019 | 🔘2999<br>(15 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2563 Transfer of Claim, 2564 Transfer of Claim, 2567 Transfer of Claim, 2568 Transfer of Claim, 2569 Transfer of Claim, 2573 Transfer of Claim, 2574 Transfer of Claim, 2575 Transfer of Claim, 2576 Transfer of Claim, 2600 Transfer of Claim, 2602 Transfer of Claim, 2609 Transfer of Claim, 2611 Transfer of Claim, 2613 Transfer of Claim, 2671 Transfer of Claim, 2672 Transfer of Claim, 2673 Transfer of Claim, 2674 Transfer of Claim, 2680 Transfer of Claim, 2682 Transfer of Claim, 2683 Transfer of Claim, 2684 Transfer of Claim, 2685 Transfer of Claim, 2686 Transfer of Claim, 2687 Transfer of Claim, 2694 Transfer of Claim, 2695 Transfer of Claim, 2696 Transfer of Claim, 2698 Transfer of Claim, 2699 Transfer of Claim, 2703 Transfer of Claim, 2704 Transfer of Claim, 2710 Transfer of Claim, 2713 Transfer of Claim, 2714 Transfer of Claim, 2725 Transfer of Claim, 2726 Transfer of Claim, 2727 Transfer of Claim, 2728 Transfer of Claim, 2730 |

| | | |
|---|---|---|
| | | Transfer of Claim, 2735 Transfer of Claim, 2738 Transfer of Claim, 2743 Transfer of Claim, 2751 Transfer of Claim, 2752 Transfer of Claim, 2755 Transfer of Claim, 2773 Transfer of Claim, 2774 Transfer of Claim, 2777 Transfer of Claim, 2783 Transfer of Claim, 2785 Transfer of Claim). (Baer, Herb). Related document(s) 2697 Transfer of Claim filed by Creditor Whitebox Multi-Strategy Partners, LP, 2762 Transfer of Claim filed by Creditor RiverPark Strategic Income Fund. Modified on 7/17/2019 (dc). (Entered: 07/16/2019) |
| 07/16/2019 | ● 3000<br>(23 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules)* (RE: related document(s)2964 Motion Miscellaneous Relief, 2965 Declaration, 2966 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3001<br>(6 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2881 Transfer of Claim, 2903 Transfer of Claim, 2905 Transfer of Claim, 2906 Transfer of Claim, 2909 Transfer of Claim, 2919 Transfer of Claim, 2944 Transfer of Claim, 2945 Transfer of Claim, 2946 Transfer of Claim, 2949 Transfer of Claim, 2951 Transfer of Claim). (Baer, Herb) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3002<br>(4 pgs) | Certificate of Service *(Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and the Official Committee of Tort Claimants Extending Time to Respond to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code [Dkt. No. 2741])* (RE: related document(s)2975 Stipulation to Extend Time). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3003<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Power Contracting, LLC (Claim No. 3535, Amount $10,958,930.57) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 07/16/2019) |
| 07/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29754246, amount $ 25.00 (re: Doc# 3003 Transfer of Claim) (U.S. Treasury) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3004<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra Trench Protection Rentals and Sales (Claim No. 2163, Amount $17,599.50) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3005<br>(3 pgs) | Notice Regarding *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS* Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 07/16/2019) |
| 07/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29754268, amount $ 25.00 (re: Doc# 3004 Transfer of Claim) (U.S. Treasury) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3006<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra Trench Protection (Amount $16,750.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/16/2019) |
| 07/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29754280, amount $ 25.00 (re: Doc# 3006 Transfer of Claim) (U.S. Treasury) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3007<br>(31 pgs; 2 docs) | Joinder *by ESC Local 20 in* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Certificate of Service) (Rich, Emily) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3008<br>(3 pgs) | Statement of The Public Advocates Office's Statement Of Position Re: Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods [De 2741] (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3009<br>(62 pgs) | Document: *Sonoma Clean Power Authority and Valley Clean Energy Alliance's Reservation of Rights Concerning Motion of Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Dkt. 2741)*. (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditors Sonoma Clean Power Authority, Valley Clean Energy Alliance (Gorton, Mark) (Entered: 07/16/2019) |
| 07/16/2019 | ● 3010<br>(3 pgs) | Response *of the United States of America* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor United States of America (Troy, Matthew) (Entered: 07/16/2019) |

| | | |
|---|---|---|
| 07/16/2019 | 🌐 **3011**<br>(3 pgs) | Stipulation to Extend Time */Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and Certain PG&E Shareholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods* Filed by stockholders PG&E Shareholders (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Johnston, James) (Entered: 07/16/2019) |
| 07/16/2019 | 🌐 **3012**<br>(5 pgs) | Joinder (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 07/16/2019) |
| 07/16/2019 | 🌐 **3013**<br>(19 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel nunc pro tunc to the Petition Date and Order Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Other Prof. Prime Clerk LLC (related document(s)2926 Order on Application to Employ, 2927 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 07/16/2019) |
| 07/16/2019 | 🌐 **3014**<br>(2 pgs) | Order Granting Stipulation Between State Farm and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code (RE: related document(s)2972 Stipulation to Extend Time filed by Interested Party State Farm Mutual Automobile Insurance Company, Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (lp) (Entered: 07/16/2019) |
| 07/16/2019 | 🌐 **3015**<br>(2 pgs) | Order Granting Stipulation Between Ad Hoc Committee of Senior Unsecured Noteholders and Certain PG&E Shareholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)3011 Stipulation to Extend Time filed by stockholders PG&E Shareholders). (lp) (Entered: 07/16/2019) |
| 07/16/2019 | 🌐 **3016**<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Third Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2954 Statement). (Baer, Herb) (Entered: 07/16/2019) |
| 07/17/2019 | 🌐 **3017**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quick PC Support LLC (Claim No. 3323, Amount $239,780.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29756375, amount $ 25.00 (re: Doc# 3017 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 **3018**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quick PC Support LLC (Claim No. 3526, Amount $239,780.43) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29756378, amount $ 25.00 (re: Doc# 3018 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 **3019**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: QuickPCSupport LLC (Amount $113,733.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29756384, amount $ 25.00 (re: Doc# 3019 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 **3020**<br>(20 pgs; 2 docs) | Third Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 **3021**<br>(2 pgs) | Certificate of Service (RE: related document(s)3020 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 **3022**<br>(5 pgs) | Declaration of Cathy Yanni in support of *the Order (A) Establishing A Qualified Settlement Fund for the Wildfire Assistance Program and (B) Authorizing QSF Administrator* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 **3023**<br>(27 pgs) | Certificate of Service *The Public Advocates Office's Statement Of Position Re: Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods [De 2741]* (RE: related document(s)3008 Statement). Filed by Creditor Public Advocates Office at the California Public |

| | | |
|---|---|---|
| | | Utilities Commission (Lacey, Alisa) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3024<br>(91 pgs) | Notice Regarding *Filing of Commitment Letter and Amended Plan Term Sheet* (RE: related document(s)2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code D* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3025<br>(2 pgs) | Order Granting Stipulation Between the Plaintiffs' Executive Committee Appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and Related Cases and the Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2997 Stipulation to Extend Time filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the). (lp) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3026<br>(4 pgs) | Order (A) Establishing Qualified Settlement Fund for the Wildfire Assistance Program and (B) Authorizing QSF Administrator (RE: related document(s)3022 Declaration filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3027<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra Nevada Safety & Training LLC (Claim No. 1857, Amount $18,163.05) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29758166, amount $ 25.00 (re: Doc# 3027 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3028<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Anthony Leroy Westerling (Amount $14,774.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29758260, amount $ 25.00 (re: Doc# 3028 Transfer of Claim) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3029<br>(18 pgs) | Objection *UNITED STATES TRUSTEES OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE INCENTIVE PLAN* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3030<br>(10 pgs) | Brief/Memorandum in Opposition to *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order (i) Approving Debtors Incentive Program for Certain Key Employees and (ii) Granting Related Relief (Dkt. No. 2664)* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3031<br>(19 pgs) | Declaration of LAURIE A. BRUGGER in IN SUPPORT OF UNITED STATES TRUSTEES OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING KEY EMPLOYEE INCENTIVE PLAN of (RE: related document(s)3029 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3032<br>(11 pgs) | Objection *UNITED STATES TRUSTEES OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING EMPLOYMENT TERMS OF NEW CHIEF EXECUTIVE OFFICER* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3033<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2921 Transcript. Modified on 7/19/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3034<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to CEO Motion and KEIP Motion* Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 2664 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 07/17/2019) |
| 07/17/2019 | 🔵3035<br>(6 pgs) | Brief/Memorandum in Opposition to *Re: Opposition By TURN To Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363(b), And 503(c) For Entry Of An Order (I) Approving Debtors Incentive Program For Certain Key Employees And (II) Granting Related Relief* (RE: related document(s)2664 Motion |

| | | |
|---|---|---|
| | | Miscellaneous Relief). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 07/17/2019) |
| 07/17/2019 | 3036 (6 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29759292, amount $ 181.00 (re: Doc# 3036 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/17/2019) |
| 07/17/2019 | 3037 (3 pgs) | Notice of Hearing *F* (RE: related document(s)3036 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun. **Hearing scheduled for 7/31/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Wei Luo, Xiaotian Sun, Defendants Csaba Wendel Mester, Marta M. Mester (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | 3038 (46 pgs; 2 docs) | Declaration of Richard B. Gullen in Joint Motion for Relief from Stay of (RE: related document(s)3036 Motion for Relief from Stay). Filed by Creditors Wei Luo, Xiaotian Sun, Creditors Csaba Wendel Mester, Marta M. Mester (Attachments: # 1 Exhibit A-D) (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | 3039 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)3036 Motion for Relief from Stay). Filed by Creditors Wei Luo, Xiaotian Sun, Csaba Wendel Mester, Marta M. Mester (Gravink, Eric) Modified on 7/18/2019 (dc). (Entered: 07/17/2019) |
| 07/17/2019 | 3040 (4 pgs) | Objection *OBJECTION OF PG&E HOLDCO GROUP TO MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS EXCLUSIVE PERIODS* Filed by Interested Party PG&E Holdco Group (Lauter, Michael). Related document(s) 2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Cod filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. Modified on 7/19/2019 (dc). (Entered: 07/17/2019)* |
| 07/17/2019 | 3041 (4 pgs) | Notice of Appearance and Request for Notice by Michael Lauter. Filed by Interested Party PG&E Holdco Group (Lauter, Michael) (Entered: 07/17/2019) |
| 07/17/2019 | 3042 (4 pgs) | Certificate of Service (RE: related document(s)3029 Objection, 3031 Declaration, 3032 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 07/17/2019) |
| 07/17/2019 | 3043 (6 pgs) | Statement of VERIFIED STATEMENT OF THE PG&E HOLDCO GROUP PURSUANT TO BANKRUPTCY RULE 2019 Filed by Interested Party PG&E Holdco Group (Lauter, Michael) (Entered: 07/17/2019) |
| 07/17/2019 | 3044 (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to CEO Motion* Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 07/17/2019) |
| 07/17/2019 | 3045 (6 pgs) | Corrected Statement of *VERIFIED STATEMENT OF THE PG&E HOLDCO GROUP PURSUANT TO BANKRUPTCY RULE 2019* Filed by Interested Party PG&E Holdco Group (Lauter, Michael) (Entered: 07/17/2019) |
| 07/17/2019 | 3051 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion (RE: related document(s)3034 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | 3046 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: American Crane Rental (Claim No. 3431, Amount $757,380.63) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 07/18/2019) |
| 07/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29760281, amount $ 25.00 (re: Doc# 3046 Transfer of Claim) (U.S. Treasury) (Entered: 07/18/2019) |
| 07/18/2019 | 3047 (4 pgs) | Application for Admission of Attorney Pro Hac Vice *for Andrew M. Leblanc*. Fee Amount $310 (Leblanc, Andrew) (Entered: 07/18/2019) |
| 07/18/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29760466, amount $ 310.00 (re: Doc# 3047 Application for Admission of Attorney Pro Hac Vice *for Andrew M. Leblanc.* Fee Amount $310) (U.S. Treasury) (Entered: 07/18/2019) |

| | | |
|---|---|---|
| 07/18/2019 | ○3048<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/18/2019) |
| 07/18/2019 | ○3049<br>(22 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)3024 Notice). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/18/2019) |
| 07/18/2019 | ○3050<br>(3 pgs) | Stipulation to Continue Hearing *on Motion for Relief from Automatic Stay Filed by Dan Clarke* Filed by Debtor PG&E Corporation (RE: related document(s)2823 Motion for Relief From Stay filed by Creditor Dan Clarke). **Hearing scheduled for 7/31/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2823,**. (Benvenutti, Peter) (Entered: 07/18/2019) |
| 07/18/2019 | ○3052<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to CEO Compensation Motion (RE: related document(s)3044 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | ○3053<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/18/2019) |
| 07/18/2019 | ○3054<br>(35 pgs) | Certificate of Service (RE: related document(s)3011 Stipulation to Extend Time). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/18/2019) |
| 07/18/2019 | ○3055<br>(5 pgs) | Notice of Appearance and Request for Notice by Liam K. Malone. Filed by Creditor Level-It Installations, Ltd. (Malone, Liam) (Entered: 07/18/2019) |
| 07/18/2019 | ○3056<br>(10 pgs; 2 docs) | Notice Regarding *Mechanics Lien* Filed by Creditor Level-It Installations, Ltd. (Attachments: # 1 Exhibit A) (Malone, Liam) (Entered: 07/18/2019) |
| 07/18/2019 | ○3057<br>(14 pgs; 2 docs) | Sixth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Releases) (Witthans, Ryan) (Entered: 07/18/2019) |
| 07/18/2019 | ○3058<br>(8 pgs; 2 docs) | Seventh Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien) (Witthans, Ryan) (Entered: 07/18/2019) |
| 07/18/2019 | ○3059<br>(2 pgs) | Opposition Objection *and Joinder of the City and County of San Francisco to Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Secs105(a), 363(b) and 503(c) for Entry of an Order (1) Approving Debtor's Incentive Program for Certain Key Employees and (II) Granting Related Relief* (RE: related document(s)3030 Opposition Brief/Memorandum). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 07/18/2019) |
| 07/18/2019 | ○3060<br>(62 pgs; 4 docs) | Objection *to Debtors' Notice of Proposed Treatment of Reclamation Claims* (RE: related document(s)2789 Notice). Filed by Creditor Sabre Industries, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Certificate of Service) (Loeb, Jonathan) (Entered: 07/18/2019) |
| 07/18/2019 | ○3061<br>(5 pgs) | Statement of *BOKF, N.A. In Support Of The Motion Of The Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusivity Period* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 07/18/2019) |
| 07/18/2019 | ○3062<br>(29 pgs; 3 docs) | Objection *and Response of the Ad Hoc Group of Subrogation Claim Holders to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Lewicki, Alexander) (Entered: 07/18/2019) |
| 07/18/2019 | ○3063<br>(2 pgs) | Statement of Position and Reservation of Rights *By the Ghost Ship Warehouse Plaintiffs' Executive Committe* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/18/2019) |
| 07/18/2019 | ○3064<br>(12 pgs) | Statement of The Official Committee Of Unsecured Creditors Regarding the Ad Hoc Committee of Senior Unsecured Noteholders Motion to Terminate The Debtors Exclusive Periods Pursuant to Section 1121(D)(1) of the Bankruptcy Code (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) |

| | | |
|---|---|---|
| | | (Entered: 07/18/2019) |
| 07/18/2019 | **3065**<br>(12 pgs) | Omnibus Stipulation to Extend Time *to File Reclamation Notice Objections* Filed by Debtor PG&E Corporation (RE: related document(s)2789 Notice filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | **3066**<br>(9 pgs) | First Amended Statement of /First Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/18/2019) |
| 07/18/2019 | **3067**<br>(15 pgs; 2 docs) | Joinder *by Singleton Law Firm Fire Victim Claimants in the Tort Claims Committee's Motion for Relief from Stay to Permit a Jury Trial of the 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 7/19/2019 (dc). (Entered: 07/18/2019) |
| 07/18/2019 | **3068**<br>(6 pgs) | Statement of PPA Counterparties Regarding the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 07/18/2019) |
| 07/18/2019 | **3069**<br>(19 pgs) | Objection *of the Committee of Tort Claimants to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of The Bankruptcy Code [Dkt. No. 2741]* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/18/2019) |
| 07/18/2019 | **3070**<br>(3 pgs) | Certificate of Service (RE: related document(s)3068 Statement). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 07/18/2019) |
| 07/18/2019 | **3071**<br>(150 pgs) | Statement of Milbank LLP's Fourth Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 07/18/2019) |
| 07/18/2019 | **3072**<br>(19 pgs) | Objection *of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/18/2019) |
| 07/18/2019 | **3073**<br>(6 pgs) | Certificate of Service (RE: related document(s)3062 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/18/2019) |
| 07/18/2019 | **3074**<br>(26 pgs; 5 docs) | Certificate of Service *of Joinder of City and County of San Francisco to Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections105(a), 363(b) and 503(c) for Entry of an Order (1) Approving Debtor's Incentive Program for Certain Key Employees and (II) Granting Related Relief* (RE: related document(s)3059 Objection). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 07/18/2019) |
| 07/18/2019 | **3075**<br>(29 pgs; 2 docs) | Objection *of Debtors to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | **3076**<br>(7 pgs) | Declaration of James Mesterharm in support of *Objection of Debtors to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors Exclusive Periods* (RE: related document(s)3075 Objection). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | **3077**<br>(4 pgs) | Declaration of Tomer Perry in support of *Objection of Debtors to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors Exclusive Periods* (RE: related document(s)3075 Objection). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | **3078**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 3047). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | **3079**<br>(3 pgs) | Objection *Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Columbus Hill Capital Management, L.P. (Sahyan, Robert) Modified on |

Case: 19-30088    Doc# 6132-15    Filed: 03/06/20    Entered: 03/06/20 09:31:29    Page 18 of 30

| | | |
|---|---|---|
| | | 7/19/2019 (dc). (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3080<br>(3 pgs) | Certificate of Service *(Declaration of Cathy Yanni in Support of the Order (A) Establishing A Qualified Settlement Fund for the Wildfire Assistance Program and (B) Authorizing QSF Administrator)* (RE: related document(s)3022 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3081<br>(2 pgs) | Order Approving Stipulation Between Debtors and Dan Clarke to Continue Hearing on Motion for Relief from Automatic Stay (RE: related document(s)3050 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3082<br>(23 pgs) | Certificate of Service *(Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order (i) Approving Debtors' Incentive Program for Certain Key Employees and (ii) Granting Related Relief (Dkt. No. 2664))* (RE: related document(s)3030 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3083<br>(8 pgs) | Statement of */ First Amended Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019* (RE: related document(s)744 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3084<br>(638 pgs; 6 docs) | Second Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3085<br>(2 pgs) | Joinder *in the Objection of the UST to Debtor's Motion for an Order Approving the Terms of Employment of the CEO and President of PG&E Corporation* (RE: related document(s)3032 Objection). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3086<br>(3 pgs) | Joinder *in the Objections of the TCC, the UST, and the TURN Re Debtors' Motion for an Order Re Key Employees Incentive Program* (RE: related document(s)2664 Motion Miscellaneous Relief, 3029 Objection, 3030 Opposition Brief/Memorandum, 3035 Opposition Brief/Memorandum). Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3087<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from May 1, 2019 through May 31, 2019, First Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through and Including April 30, 2019, First Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through May 31, 2019, Declaration of Eugene V. Armstrong in Support of First Interim Fee Application of KPMG LLP, First Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2979 Statement, 2988 Application for Compensation, 2992 Application for Compensation, 2993 Declaration, 2996 Application for Compensation). (Baer, Herb) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3088<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 147, Amount $2,499,225.07) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 07/18/2019) |
| 07/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29763309, amount $ 25.00 (re: Doc# 3088 Transfer of Claim) (U.S. Treasury) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 3089<br>(2 pgs) | Notice Regarding *Notice of Errata* (RE: related document(s)3079 Objection *Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Hill Capital Management, L.P.). Filed by Interested Party Columbus Hill Capital Management, L.P. (Sahyan, Robert) (Entered: 07/18/2019) |

| | | |
|---|---|---|
| 07/18/2019 | 🔵 3090<br>(3 pgs) | Second Stipulation to Extend Time Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 2664 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | 🔵 3091<br>(37 pgs; 2 docs) | Motion *for the Establishment of Wildfire Claims Estimation Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 07/18/2019) |
| 07/18/2019 | 🔵 3092<br>(427 pgs; 6 docs) | Declaration of Kevin J. Orsini in Support of *Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit B # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F) (Kim, Jane) (Entered: 07/18/2019) |
| 07/19/2019 | 🔵 3093<br>(2 pgs) | Notice of Hearing *on Debtors Motion Pursuant to 11 U.S.C. sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion *for the Establishment of Wildfire Claims Estimation Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3094<br>(4 pgs) | Certificate of Service (RE: related document(s)3061 Statement). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3095<br>(298 pgs; 6 docs) | Statement of /Consolidated Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Notice Parties) (Schneider, Bradley) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3096<br>(2 pgs) | Order Granting Second Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion (RE: related document(s)3090 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3097<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Errata Regarding Monthly Fee Statement of KPMG LLP for the Period from May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2998 Notice). (Baer, Herb) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3098<br>(9 pgs) | Response *Preliminary Response in Opposition to Claimant Adam Cronin's Motion for Relief from the Automatic Stay* (RE: related document(s)2579 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3099<br>(27 pgs; 2 docs) | Interim Application for Compensation *through May 31, 2019* for Keller & Benvenutti LLP, Debtor's Attorney, Fee: $1116645, Expenses: $32606.79. Filed by Attorney Tobias S. Keller (Attachments: # 1 Exhibit Order Authorizing Retention of Keller & Benvenutti LLP) (Keller, Tobias) Modified on 7/22/2019 (dc). (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3100<br>(6 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *First Interim Fee Application of Keller & Benvenutti LLP* (RE: related document(s)3099 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Letter to Client re K&B Interim Fee Application) (Keller, Tobias) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3101<br>(9 pgs) | Objection *of The Official Committee of Unsecured Creditors to Motions of (I) Ad Hoc Group of Subrogation Claim Holders and (II) Official Committee of Tort Claimants for Relief From Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay, 2904 Amended Application/Motion). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3102<br>(7 pgs) | Declaration of Thomas R. Kreller in Support of *Objection of The Official Committee of Unsecured Creditors to Motions of (I) Ad Hoc Group of Subrogation Claim Holders and (II) Official Committee of Tort Claimants for Relief From Automatic Stay* (RE: related document(s)3101 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3103<br>(5 pgs) | Certificate of Service *(Objection of the Committee of Tort Claimants to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code [Dkt. No. 2741])* (RE: related document(s)3069 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/19/2019) |
| 07/19/2019 | 🔵 3104<br>(29 pgs) | Objection *Debtors Objection to the Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims and the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay, 2904 Amended Application/Motion). Filed by |

| | | Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/19/2019) |
|---|---|---|
| 07/19/2019 | ● 3105 (199 pgs; 8 docs) | Declaration of Kevin J. Orsini in Support of *Debtors Objection to the Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims and the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)3104 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Rupp, Thomas) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3106 (7 pgs) | Joinder */ The Ad Hoc Committee of Senior Unsecured Noteholders' Joinder to the Objection of the Official Committee of Unsecured Creditors to Motions of (I) Ad Hoc Group of Subrogation Claim Holders and (II) Official Committee of Tort Claimants for Relief From Automatic Stay* (RE: related document(s)2855 Memo of Points & Authorities, 2863 Motion for Relief from Stay, 2904 Amended Application/Motion, 3101 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/19/2019) |
| 07/19/2019 | | (private) Motions terminated. MRS dkt #2842 terminated. Amended mtn #2904 filed on 7/9/19. (lp) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3107 (47 pgs) | Interim Application for Compensation *to Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to The Official Committee of Unsecured Creditors for the Period from February 12, 2019 Through May 31, 2019* for Dennis F. Dunne, Creditor Comm. Attorney, Fee: $7,284,101.25, Expenses: $225,980.03. Filed by Attorney Dennis F. Dunne (Dunne, Dennis) Modified on 7/22/2019 (dc). (Entered: 07/19/2019) |
| 07/19/2019 | ● 3108 (4 pgs) | Objection *of Certain PG&E Shareholders to Motions of the Official Committee of Tort Claimants and the Ad Hoc Committee of Subrogation Claim Holders for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay, 2843 Memo of Points & Authorities, 2855 Memo of Points & Authorities, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3104 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3109 (11 pgs; 5 docs) | Statement of */ Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* Filed by Creditor Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties) (Dumas, Cecily) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3110 (3 pgs) | Certificate of Service *(Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019)* (RE: related document(s)3109 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3111 (6 pgs) | Ex Parte Motion to Continue Hearing On *Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 2904 Amended Application/Motion filed by Creditor Committee Official Committee of Tort Claimants). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3112 (7 pgs; 2 docs) | Declaration of Kevin J. Orsini in Support of *Ex Parte Motion to Continue Hearing on the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)3111 Motion to Continue/Reschedule Hearing). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 07/19/2019) |
| 07/19/2019 | ● 3113 (3 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtors and Dan Clarke for Limited Relief from the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)2823 Motion for Relief From Stay filed by Creditor Dan Clarke). (Benvenutti, Peter) (Entered: 07/19/2019) |
| 07/21/2019 | ● 3114 (4 pgs) | Brief/Memorandum in Opposition to (RE: related document(s)3111 Motion to Continue/Reschedule Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/21/2019) |
| 07/21/2019 | ● 3115 (3 pgs) | Joinder *to Ex Parte Motion of Debtors for Order Continuing the Hearing on the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from Automatic Stay* (RE: related document(s)3111 Motion to Continue/Reschedule Hearing). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/21/2019) |
| 07/21/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The court has considered the objection by the TCC, and the support by the OCC, to the ex parte request by the Debtors to continue the two motions for relief from stay re the Tubbs fire until August 14, 2019, at 9:30 AM. Before the request, the objection and |

| | | |
|---|---|---|
| | | the support were even filed, the court considered the Estimation Motion and decided to continue the motions on its own. Tomorrow it will issue a written order with further instructions; for now all parties are advised that the motions are being continued. (Montali, Dennis) (Entered: 07/21/2019) |
| 07/21/2019 | 3116 (4 pgs; 2 docs) | Certificate of Service (RE: related document(s)3114 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit Exhibit A) (Attard, Lauren) (Entered: 07/21/2019) |
| 07/22/2019 | 3117 (47 pgs) | Corrected Application for Compensation / *Corrected First Interim Application Of Milbank LLP For Allowance And Payment Of Compensation And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors For The Period From February 12, 2019 Through May 31, 2019* for Milbank LLP, Creditor Comm. Aty, Fee: $7,284,101.25, Expenses: $225,980.03. Filed by Creditor Committee Milbank LLP (Kreller, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 3118 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Seiler, Eric) (Entered: 07/22/2019) |
| 07/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29768296, amount $ 310.00 (re: Doc# 3118 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 07/22/2019) |
| 07/22/2019 | 3119 (3 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* (RE: related document(s)2772 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses *as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)2503 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 through C-8 # 5 Exhibit D)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | 3120 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Den Hartog Farms L.P. (Claim No. 3619, in the amount of $42,164.50) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) Modified on 7/22/2019 (dc). (Entered: 07/22/2019) |
| 07/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29768401, amount $ 25.00 (re: Doc# 3120 Transfer of Claim) (U.S. Treasury) (Entered: 07/22/2019) |
| 07/22/2019 | 3121 (3 pgs) | Order Continuing Hearings on Motions for Relief from Stay (Related Doc # 3111) **Hearing scheduled for 8/14/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2863, Hearing scheduled for 8/14/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2904, . (lp) (Entered: 07/22/2019)** |
| 07/22/2019 | 3122 (2 pgs) | Document: *Letter to Honorable Dennis Montali dated July 22, 2019.* Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 07/22/2019) |
| 07/22/2019 | 3123 (4 pgs) | Notice Regarding *Certificate of No Objection* (RE: related document(s)2786 First Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 07/22/2019) |
| 07/22/2019 | 3124 (2 pgs) | Notice of Continued Hearing *on CEO Motion and KEIP Motion* (RE: related document(s)2662 Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics)), 2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 8/9/2019 at 11:30 AM San Francisco Courtroom 17 - Montali for 2662, Hearing scheduled for 8/9/2019 at 11:30 AM San Francisco Courtroom 17 - Montali for 2664,. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/22/2019)** |
| 07/22/2019 | 3125 (4 pgs) | Corrected Notice Regarding *Certificate of No Objection* (RE: related document(s)2786 First Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - |

Case: 19-30088    Doc# 6132-15    Filed: 03/06/20    Entered: 03/06/20 09:31:29    Page 22 of 30

| | | |
|---|---|---|
| | | Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 07/22/2019) |
| 07/22/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) For the July 24, 2019, 9:30 AM calendar, the Cronin relief from stay motion (2579) will be called first. Mr. Cronin and the Debtors will each be allowed ten minutes; Mr. Cronin may reserve a portion of his time for rebuttal. Next, the Deloitte retention application (2197) will be called. Next, the court will take up the status conference re the continued Tubbs fire relief from stay motions (2863, 2904) and Debtors Estimation motion (3091). No more than fifteen minutes are anticipated. Finally, for the Exclusivity motion (2741), the Ad Hoc Committee and any party supporting its position will have a total of one hour, to be shared as counsel should agree in advance; Debtors and other parties supporting their position will also have one hour, also to be shared as counsel agree. Counsel for the Ad Hoc Committee, et al, may reserve a portion of their time for rebuttal. (Montali, Dennis) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3126 (17 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to CEO Compensation Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)3044 Stipulation to Extend Time). (Baer, Herb) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3127 (7 pgs) | Reply *in Support of Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3128 (3 pgs) | Supplemental Declaration of Timothy Gillam in Support of *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3129 (14 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 Revised Proposed Order # 2 Exhibit A-2 Revised Proposed Order Redline) (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3130 (35 pgs) | Certificate of Service (RE: related document(s)3066 Statement, 3072 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3131 (2 pgs) | Document: *Corrected Letter to Honorable Dennis Montali dated July 22, 2019.* (RE: related document(s)3122 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3132 (2 pgs) | Order Granting Application for Admission of Attorney Eric Seiler Pro Hac Vice (Related Doc # 3118). (lp) (Entered: 07/22/2019) |
| 07/22/2019 | ○ | Hearing Set On Status Conference Re Motions for Relief from Stay dkt #2904 and 2863 and Estimation Motion dkt #3091. (RE: related document(s)3121 Order on Motion to Continue/Reschedule Hearing). **Status Conference scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3133 (22 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)3083 Statement, 3106 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3134 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019* (RE: related document(s)2722 First Statement of Lincoln Partners Advisors LLC *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3135 (2 pgs) | Order Granting Omnibus Stipulation Between Debtors and Certain Claimants Extending Time to File Reclamation Notice Objection (RE: related document(s)3065 Stipulation to Extend Time filed by Debtor |

| | | |
|---|---|---|
| | | PG&E Corporation). (lp) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3136<br>(2 pgs) | Order Approving Stipulation Between Debtors and Dan Clarke for Limited Relief from Automatic Stay (RE: related document(s)3113 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp). Related document(s) 2823 Motion for Relief from Stay Fee Amount $181, filed by Creditor Dan Clarke. Modified on 9/11/2019 (lp). (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3137<br>(298 pgs) | First Application for Compensation / *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3138<br>(3 pgs) | Third Stipulation to Extend Time *Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Motion and KEIP Motion* Filed by Debtor PG&E Corporation (RE: related document(s)2662 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 2664 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3139<br>(7 pgs) | Ex Parte Motion / *Ex Parte Application for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Reply in Support of Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s) 2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement)* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/22/2019) |
| 07/22/2019 | ○ 3140<br>(22 pgs) | Certificate of Service *Regarding Proposed Order* (RE: related document(s)3139 Motion Miscellaneous Relief). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/22/2019) |
| 07/23/2019 | ○ 3141<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCA Connect LLLC (Claim No. 3620, Amount $20,270.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/23/2019) |
| 07/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29771041, amount $ 25.00 (re: Doc# 3141 Transfer of Claim) (U.S. Treasury) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3142<br>(4 pgs) | Notice Regarding *Certificate of No Objection re: Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)2798 Statement of *Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3143<br>(33 pgs) | Reply *in Support of Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3144<br>(3 pgs) | Certificate of Service (RE: related document(s)3142 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3145<br>(22 pgs) | Certificate of Service *of Dagmara Krasa-Berstell* (RE: related document(s)3143 Reply). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3146<br>(3 pgs) | Certificate of Service *(First Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through May 31, 2019)* (RE: related document(s)2995 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3147<br>(40 pgs; 3 docs) | Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Restructuring Term Sheet # 2 Exhibit B - Proposed Order) (Lewicki, Alexander) (Entered: 07/23/2019) |
| 07/23/2019 | ○ 3148<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019)* (RE: related document(s)3134 Notice). Filed by |

Case: 19-30088    Doc# 6132-15    Filed: 03/06/20    Entered: 03/06/20 09:31:29    Page
24 of 30

| | | Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
|---|---|---|
| 07/23/2019 | 🌐3149<br>(3 pgs) | Notice of Hearing (RE: related document(s)3147 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Restructuring Term Sheet # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 8/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3150<br>(2 pgs) | Notice of Change of Address *for Pino & Associates* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (Pino, Estela) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3151<br>(13 pgs) | Second Statement of Centerview Partners LLCs Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3152<br>(11 pgs) | Third Statement of Centerview Partners LLCs Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3153<br>(10 pgs) | Fourth Statement of Centerview Partners LLCs Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3154<br>(12 pgs) | Notice Regarding *Agenda for July 24, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3155<br>(18 pgs; 3 docs) | Certificate of Service (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period, 3149 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Lewicki, Alexander) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3156<br>(22 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Stipulation between Debtors and Dan Clarke to Continue Hearing on Motion for Relief from Automatic Stay, Order Granting Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to CEO Compensation Motion, Omnibus Stipulation between Debtors and Certain Claimants Extending Time to File Reclamation Notice Objections, Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Declaration of James Mesterharm in Support of Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Declaration of Tomer Perry in Support of Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Order Approving Stipulation between Debtors and Dan Clarke to Continue Hearing on Motion for Relief from Automatic Stay, Second Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, and Second Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3050 Stipulation to Continue Hearing, 3051 Order on Stipulation, 3052 Order on Stipulation, 3065 Stipulation to Extend Time, 3075 Objection, 3076 Declaration, 3077 Declaration, 3081 Order on Stipulation, 3084 Statement, 3090 Stipulation to Extend Time). (Baer, Herb) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3157<br>(155 pgs; 10 docs) | Document: *Summary Sheet to First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019.* Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Michael H. Torkin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I Itemized Disbursements) (Sanders, Jonathan). Related document(s) 2786 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 8/6/2019 (dc). (Entered: 07/23/2019) |
| 07/23/2019 | 🌐3158<br>(10 pgs) | Second Amended Statement of /Second Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement, 3066 Statement). Filed by |

| | | |
|---|---|---|
| | | stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/23/2019) |
| 07/23/2019 | 🔴 3159 (4772 pgs; 2 docs) | Certificate of Service *of Herb Baer Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Standard Bar Date Notice and Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, Wildfire Subrogation Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim). (Attachments: # 1 Exhibit Part 2 - Exhibits F-R) (Baer, Herb) (Entered: 07/23/2019) |
| 07/23/2019 | 🔴 3160 (48 pgs) | Statement of / *Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/23/2019) |
| 07/23/2019 | 🔵 3161 (2 pgs) | Order Granting Third Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion (RE: related document(s)3138 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/23/2019) |
| 07/23/2019 | 🔴 3162 (2 pgs) | Order Authorizing Oversize Briefing for Reply in Support of Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 3139) (lp) (Entered: 07/23/2019) |
| 07/23/2019 | 🔴 3163 (14 pgs; 2 docs) | Notice Regarding *Subpoena Issued to BrownGreer PLC* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Subpoena) (Benvenutti, Peter) (Entered: 07/23/2019) |
| 07/24/2019 | 🔵 3164 (4 pgs) | Motion *(Application for Admission Of Attorney Pro Hac Vice re Matthew L. Hinker)* Filed by Interested Partys Department of Finance for the State of California, Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3165 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Megan Wasson) . Fee Amount $310.00, Receipt #30065718. (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3166 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Amy Caton) . Fee Amount $310.00, Receipt #30065718. (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 🔴 | Hearing Held. Adam Cronin appeared pro se. Peter Benvenutti appeared on behalf of the debtors. The motion is denied for the reasons stated on the record. Counsel for the debtors will upload an order. (related document(s): 2579 Motion for Relief From Stay filed by Adam Cronin) (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3167 (1 pg) | Transcript Order Form regarding Hearing Date 7/24/2019 (RE: related document(s)2197 Application to Employ, 2579 Motion for Relief From Stay, 2741 Motion to Extend/Limit Exclusivity Period, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/24/2019) |
| 07/24/2019 | 🔴 | Hearing Held. The U.S. Trustee withdraws its objection. The application is approved. Order to be submitted. (related document(s): 2197 Application to Employ filed by PG&E Corporation) (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3168 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Elizabeth A. Green*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Green, Elizabeth) (Entered: 07/24/2019) |
| 07/24/2019 | 🔴 3169 (5 pgs) | Amended Notice of Hearing (RE: related document(s)3036 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun (Gravink, Eric) Modified on 7/18/2019 (dc).). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Xiaotian Sun (Gravink, Eric) (Entered: 07/24/2019) |
| 07/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29775540, amount $ 310.00 (re: Doc# 3168 Application for Admission of Attorney Pro Hac Vice *for Elizabeth A. Green*. Fee Amount $310) (U.S. Treasury) (Entered: 07/24/2019) |
| 07/24/2019 | 🔴 3170 (4 pgs) | Certificate of Service (RE: related document(s)3169 Notice of Hearing). Filed by Creditor Xiaotian Sun (Gravink, Eric) (Entered: 07/24/2019) |
| 07/24/2019 | 🔵 3171 (6 pgs; 2 docs) | Notice Regarding *Second Supplemental Declaration of Michael H. Torkin* (RE: related document(s)1979 Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP Pursuant to |

| | | |
|---|---|---|
| | | 11 U.S.C. Section 327(e) as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company and Pursuant to 11 U.S.C. Section 363 as Counsel to Certain Current and Former Independent Directors (Related Doc 1182) (lp)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit 1 - Second Supplemental Torkin Declaration) (Sanders, Jonathan) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3172<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Mark E. Felger) . Fee Amount $310.00, Receipt #30065722. (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3173<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 7/24/2019 9:31:42 AM ]. File Size [ 28184 KB ]. Run Time [ 01:57:26 ]. (admin). (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3174<br>(19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures, Declaration of Kevin J. Orsini in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures and Notice of Hearing on Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures* Filed by Other Prof. Prime Clerk LLC (related document(s)3091 Motion Miscellaneous Relief, 3092 Declaration, 3093 Notice of Hearing). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐 | Hearing Dropped. The hearing on 7/31/19 at 9:30 a.m. is take off calendar per the Stipulation (dkt #3113) filed on 7/19/19. (related document(s): 2823 Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐 | Hearing Continued. The hearing on the Motion for Relief From Stay filed by Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun scheduled for 7/31/19 at 9:30 a.m. is continued to 8/14/19 at 9:30 a.m. per the Amended Notice of Hearing (dkt #3169) filed on 7/24/19. (related document(s): 3036 Motion for Relief From Stay filed by Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun) **Hearing scheduled for 08/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3167 Regarding Hearing Date: 7/24/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3167 Transcript Order Form (Public Request)). (dc) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3175<br>(3 pgs) | Certificate of Service *(Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019)* (RE: related document(s)3160 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3176<br>(32 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *in Connection with the Community Pipeline Safety Initiative*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B) (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3177<br>(20 pgs; 4 docs) | Declaration of Joe Echols in support of *Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* (RE: related document(s)3176 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3178<br>(7 pgs) | Motion to File Redacted Document *in Support of Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3179 | Proposed Redacted Document (RE: related document(s)3178 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3180<br>(4 pgs) | Declaration of Joe Echols in Support of *Motion to File Redacted Document in Support of Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* (RE: related document(s)3178 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |
| 07/24/2019 | 🌐3181<br>(2 pgs) | Notice of Hearing on *Omnibus Motion to Assume Lease or Executory Contracts in Connection with the Community Pipeline Safety Initiative* (RE: related document(s)3176 Omnibus Motion to Assume Lease or Executory Contracts *in Connection with the Community Pipeline Safety Initiative*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B)). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/24/2019) |

| | | |
|---|---|---|
| 07/24/2019 | ● | Hearing Continued. Appearances noted on the record. Debtor's Motion to Continue Hearing is tentatively granted; opposition is denied. (related document(s): 2741 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) **Hearing scheduled for 08/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/24/2019) |
| 07/24/2019 | ● 3182 (20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice Regarding Agenda for July 24, 2019 9:30 a.m. (PT) Omnibus Hearing, Order Granting Third Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion and Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3154 Notice, 3160 Statement, 3161 Order on Stipulation). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | ● 3183 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019* (RE: related document(s)2418 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/24/2019) |
| 07/24/2019 | ● 3184 (32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Ex Parte Motion of Debtors for Order Continuing the Hearing on the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from Automatic Stay, Declarations of Kevin J. Orsini, Preliminary Response in Opposition to Claimant Adam Cronins Motion for Relief from the Automatic Stay, Debtors Objection to the Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims and the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay, Stipulation between Debtors and Dan Clarke for Limited Relief from the Automatic Stay, Order Granting Second Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019, First Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through May 31, 2019), Certification of Tobias S. Keller in Support of First Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through May 31, 2019)* Filed by Other Prof. Prime Clerk LLC (related document(s)3095 Statement, 3096 Order on Stipulation, 3098 Response, 3099 Application for Compensation, 3100 Declaration, 3104 Objection, 3105 Declaration, 3111 Motion to Continue/Reschedule Hearing, 3112 Declaration, 3113 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 620.00 from Michael Lauter. Receipt Number 30065718. (admin) (Entered: 07/24/2019) |
| 07/24/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Cozen Oconnor. Receipt Number 30065722. (admin) (Entered: 07/24/2019) |
| 07/24/2019 | ● 3185 (7 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)2967 Transfer of Claim, 2969 Transfer of Claim, 2970 Transfer of Claim, 2971 Transfer of Claim, 2973 Transfer of Claim, 2974 Transfer of Claim, 2980 Transfer of Claim, 2981 Transfer of Claim, 2984 Transfer of Claim, 2985 Transfer of Claim, 2986 Transfer of Claim, 2987 Transfer of Claim, 3003 Transfer of Claim, 3004 Transfer of Claim, 3006 Transfer of Claim, 3017 Transfer of Claim, 3018 Transfer of Claim, 3027 Transfer of Claim, 3028 Transfer of Claim, 3046 Transfer of Claim, 3088 Transfer of Claim). (Baer, Herb) (Entered: 07/24/2019) |
| 07/24/2019 | ● 3190 (5 pgs) | Order Pursuant to 11 U.S.C. Section 327 and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment of Deloitte & Touche LLP for Independent Audit and Advisory Services for the Debtors Effective as of the Petition Date (Related Doc # 2197) (lp) (Entered: 07/25/2019) |
| 07/24/2019 | ● | Hearing Continued (related document(s): Hearing Set) **Hearing scheduled for 08/09/2019 at 11:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/25/2019) |
| 07/25/2019 | ● 3186 | Acknowledgment of Request for Transcript Received on 7/24/2019. (RE: related document(s)3167 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 07/25/2019) |
| 07/25/2019 | ● 3187 (4 pgs) | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019* |

| | | |
|---|---|---|
| | | *Through March 31, 2019* (RE: related document(s)2828 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | 3188 (120 pgs; 3 docs) | Transcript regarding Hearing Held 7/24/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY ADAM CRONIN 2579; MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE FILED BY AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS OF PACIFIC GAS AND ELECTRIC COMPANY 2741; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327 AND 328 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR TO THE DEBTORS, NUNC PRO TUNC TO THE PETITION DATE 2197; STATUS CONFERENCE RE MOTIONS FOR RELIEF FROM STAY DKT #2904 AND 2863 AND ESTIMATION MOTION DKT #3091. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/1/2019. Redaction Request Due By 08/15/2019. Redacted Transcript Submission Due By 08/26/2019. Transcript access will be restricted through 10/23/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service)added on 7/25/2019 (dc). (Entered: 07/25/2019) |
| 07/25/2019 | 3189 (4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *Elyssa S. Kates.* Fee Amount $310 (Attachments: # 1 Certificates of Good Standing) (Kates, Elyssa) (Entered: 07/25/2019) |
| 07/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29779101, amount $ 310.00 (re: Doc# 3189 Application for Admission of Attorney Pro Hac Vice - *Elyssa S. Kates.* Fee Amount $310) (U.S. Treasury) (Entered: 07/25/2019) |
| 07/25/2019 | 3191 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019* (RE: related document(s)2802 Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary by Project Category and Billing Category # 2 Exhibit B Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C Fixed Fee Services Detailed Time Entries # 4 Exhibit D Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E Hourly Services Detailed Time Entries # 6 Exhibit F Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | 3192 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019* (RE: related document(s)2803 Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/25/2019) |
| 07/25/2019 | 3193 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)2805 Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G - Detail of Expenditures). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/25/2019) |

| | | |
|---|---|---|
| 07/25/2019 | 🔵 3194 (19 pgs) | Motion to Confirm Termination or Absence of Stay *MOTION AND MEMORANDUM OF FIRST SOLAR, INC., FOR ENTRY OF AN ORDER CONFIRMING SAFE HARBOR PROTECTION UNDER 11 U.S.C. §§ 362(b)(6) AND 556* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3195 (27 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Granting Omnibus Stipulation between Debtors and Certain Claimants Extending Time to File Reclamation Notice Objection, Order Approving Stipulation between Debtors and Dan Clarke for Limited Relief from Automatic Stay, Notice of Continued Hearing on CEO Employment Motion and KEIP Motion, Debtors Reply in Support of Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Supplemental Declaration of Timothy Gillam in Support of the Application of Debtors for Authority to Retain Deloitte & Touche LLP for Independent Audit and Advisor Services nunc pro tunc to the Petition Date, Notice of Filing Revised Proposed Order Approving Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Order Approving Stipulation between Debtors and Dan Clarke for Limited Relief from Automatic Stay, Third Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to CEO Compensation Motion and KEIP Motion, Certificate of No Objection regarding Second Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2019 through April 30, 2019, and Certificate of No Objection regarding First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3119 Notice, 3124 Notice of Continued Hearing, 3127 Reply, 3128 Declaration, 3129 Notice, 3134 Notice, 3135 Order on Stipulation, 3136 Order on Stipulation. , 3138 Stipulation to Extend Time). (Baer, Herb). (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3196 (11 pgs) | Motion to File a Document Under Seal *MOTION OF FIRST SOLAR, INC. PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF AN AGREEMENT UNDER SEAL* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3197 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Dustin Dow.* Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Dow, Dustin) (Entered: 07/25/2019) |
| 07/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29779749, amount $ 310.00 (re: Doc# 3197 Application for Admission of Attorney Pro Hac Vice *for Dustin Dow.* Fee Amount $310) (U.S. Treasury) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3198 | Proposed Document Filed Under Seal (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay filed by Interested Party First Solar, Inc., Interested Party Willow Springs Solar 3, LLC). Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3199 (3 pgs) | Notice of Hearing (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay *MOTION AND MEMORANDUM OF FIRST SOLAR, INC., FOR ENTRY OF AN ORDER CONFIRMING SAFE HARBOR PROTECTION UNDER 11 U.S.C. §§ 362(b)(6) AND 556* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC, 3196 Motion to File a Document Under Seal *MOTION OF FIRST SOLAR, INC. PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF AN AGREEMENT UNDER SEAL* Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC). **Hearing scheduled for 8/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 | Fee Due Application for Admission of Attorney Pro Hac Vice $ 310.00 (RE: related document(s)3164 Motion *(Application for Admission Of Attorney Pro Hac Vice re Matthew L. Hinker)*). (dc) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3200 (10 pgs; 2 docs) | Certificate of Service (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay, 3196 Motion to File a Document Under Seal, 3199 Notice of Hearing). Filed by Interested Partys First Solar, Inc., Willow Springs Solar 3, LLC (Attachments: # 1 Exhibit) (Cecil, Jennifer) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3201 (36 pgs) | Certificate of Service (RE: related document(s)3158 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/25/2019) |
| 07/25/2019 | 🔵 3202 (3 pgs) | Order Granting Motion to Redact Documents Filed in Support of CPSI Agreement Assumption Motion (Related Doc # 3178) (lp) (Entered: 07/25/2019) |