| | | |
|---|---|---|
| 03/08/2019 | 🔘 812<br>(106 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) pursuant to the Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims pursuant to the Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)699 Order on Motion for Miscellaneous Relief, 725 Amended Order). (Baer, Herb) (Entered: 03/08/2019) |
| 03/10/2019 | 🔘 813<br>(13 pgs) | Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/10/2019 | 🔘 814<br>(2 pgs) | Notice of Hearing *on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b) (3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* (RE: related document(s)813 Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/10/2019 | 🔘 815<br>(4 pgs) | Declaration of Karen Lockhart in Support of *Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* (RE: related document(s)813 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/11/2019 | 🔘 816<br>(18 pgs) | Certificate of Service *(Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b) (3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members)* (RE: related document(s)813 Motion Miscellaneous Relief, 814 Notice of Hearing, 815 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 817<br>(10 pgs) | Omnibus Reply *in Support of DIP Financing Motion* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 494 Objection filed by Interested Party Public Entities Impacted by the Wildfires, 800 Objection filed by Creditor Committee Official Committee of Tort Claimants, 804 Objection filed by Creditor SLF Fire Victim Claimants. Modified on 3/11/2019 (dc). (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 818<br>(15 pgs) | Omnibus Reply *of the DIP Administrative Agent to the Objections of (I) the Official Committee of Tort Claimants, (II) the Public Entities, and (III) the SLF Fire Victim Claimants to Debtors Motion Seeking Postpetition Financing* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions, 494 Objection, 800 Objection). Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank). Related document(s) 804 Objection filed by Creditor SLF Fire Victim Claimants. Modified on 3/11/2019 (dc). (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 819<br>(10 pgs) | Brief/Memorandum in Opposition to *the Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A) by The Official Committee of Unsecured Creditors* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 820<br>(9 pgs) | Brief/Memorandum in Opposition to *Public Entities' Motion for Appointment of Official Committee of Public Entities* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 821<br>(4 pgs) | Notice Regarding *Agenda for March 12, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 822<br>(4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 823<br>(3 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Opposition of the Official Committee of Unsecured Creditors to Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* (RE: related document(s)720 Motion Miscellaneous Relief, 819 Opposition Brief/Memorandum). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/11/2019) |
| 03/11/2019 | 🔘 824<br>(1 pg) | Notice of Appearance. Filed by Creditor International Business Machines Corp (dc) (Entered: 03/11/2019) |

| | | |
|---|---|---|
| 03/11/2019 | 🌐 825 (3 pgs) | Request for Notice. Filed by Interested Party Placer County Office of the Treasurer-Tax Collector (dc) (Entered: 03/11/2019) |
| 03/11/2019 | 🌐 826 (21 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Order Implementing Certain Notice and Case Management Procedures, Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief, Declarations of Mark Caron, Stephen L. Schirle, Fong Wan, Douglas J. Friske, and Dinyar Mistry, Motion of Debtors Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Motion Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder, Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Motions to be Heard at March 27, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)759 Order on Motion for Miscellaneous Relief, 761 Motion to Pay, 762 Declaration, 769 Declaration, 770 Motion Miscellaneous Relief, 780 Motion Miscellaneous Relief, 781 Declaration, 782 Motion Miscellaneous Relief, 783 Declaration, 784 Declaration, 785 Notice of Hearing). (Baer, Herb) (Entered: 03/11/2019) |
| 03/11/2019 | 🌐 827 (9 pgs) | Affidavit Re: *Service of Docket No. 819* (RE: related document(s)819 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/11/2019) |
| 03/11/2019 | 🌐 828 (7 pgs; 2 docs) | Objection *Joinder in Objection by Official Committee of Tort Claimants* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration) (de Ghetaldi, Dario) (Entered: 03/11/2019) |
| 03/11/2019 | 🌐 829 (27 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for March 12, 2019 9:30 a.m. (PT) Omnibus Hearing, Debtors' Omnibus Reply in Support of Debtors' DIP Financing Motion and In Response to the Objections Thereto and Objection by Debtors to Public Entities' Motion for Appointment of Official Committee of Public Entities* Filed by Other Prof. Prime Clerk LLC (related document(s)817 Reply, 820 Opposition Brief/Memorandum, 821 Notice). (Baer, Herb) (Entered: 03/11/2019) |
| 03/12/2019 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) At the beginning of the hearing on March 13, 2019, at 9:30 AM, PDT, counsel for Debtors should advise the court of the sequence the four motions should be heard. When the DIP motion is called, the Debtors, the Official Unsecured Creditors Committee and the DIP Admin Agent will be allowed a total of forty-five minutes oral argument; they should agree among themselves to divide their time, including whatever portion of that time they reserve for rebuttal. The Committee of Tort Claimants and the SLF Fire Victim Claimants will be allowed a total of forty-five minutes as they agree to divide. When the Public Entities motion is called, the Public Entities will be allowed one-half hour, including whatever portion of that time they reserve for rebuttal. The US Trustee, the Official Creditors Committee, the Ad Hoc Committee of Senior Unsecured Noteholders and the Debtors will be allowed one-half hour, as they agree to divide. (Montali, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 830 (18 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)823 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 831 (2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310 (Attachments: # 1 Proposed Order-FRBP 4001 Order RE Application for Admission of Attorney Pro Hac Vice) (Capritta, Leah) (Entered: 03/12/2019) |
| 03/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29410755, amount $ 310.00 (re: Doc# 831 Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 832 (2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310 (Attachments: # 1 Proposed Order-FRBP 4001 Order re Application for Admission of Attorney Pro Hac Vice) (Capritta, Leah) (Entered: 03/12/2019) |
| 03/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29410785, amount $ 310.00 (re: Doc# 832 Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 833 (3 pgs) | Notice of Appearance and Request for Notice by Alexander James Demitro Lewicki. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 834 (1 pg) | Transcript Order Form regarding Hearing Date 3/12/2019 (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/12/2019) |

| | | |
|---|---|---|
| 03/12/2019 | 835<br>(3 pgs) | Statement of The Official Committee of Unsecured Creditors In Support of The Final Approval of The Debtors' DIP Motion (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | 836<br>(2 pgs) | Request for Notice *[Request for Courtesy Notifications of Electronic Filing NEF)]* Filed by Attorney Leonard M. Shulman (Shulman, Leonard) (Entered: 03/12/2019) |
| 03/12/2019 | 837<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/12/2019) |
| 03/12/2019 | 838<br>(7 pgs) | Notice Regarding *Agenda for March 13, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/12/2019) |
| 03/12/2019 | 839<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 3/12/2019 9:31:07 AM ]. File Size [ 1704 KB ]. Run Time [ 00:07:06 ]. (admin). (Entered: 03/12/2019) |
| 03/12/2019 | 840<br>(9 pgs) | Affidavit Re: *Service of Docket No. 835* (RE: related document(s)835 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/12/2019) |
| 03/12/2019 | 841<br>(7 pgs) | Certificate of Service (RE: related document(s)818 Reply). Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank) (Entered: 03/12/2019) |
| 03/12/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-834 Regarding Hearing Date: 3/12/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)834 Transcript Order Form (Public Request)). (dc) (Entered: 03/12/2019) |
| 03/12/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) In the docket text order earlier today, the court did not include the US Trustee or the Public Entities who had timely filed objections to the DIP order. That was error. The US Trustee and the Public Entities will be allowed to present oral argument and share the time with other objectors within the forty-five minutes allowed. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | 842<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Eric R. Goodman*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Goodman, Eric) (Entered: 03/12/2019) |
| 03/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29412895, amount $ 310.00 (re: Doc# 842 Application for Admission of Attorney Pro Hac Vice *of Eric R. Goodman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | 843<br>(4 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a) 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004(i) Authorizing Debtors to (A) Maintain and Administer Customer programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to honor and process Related Checks and Transfers Granting Motion Regarding Chapter 11 First Day Motions(Related Doc # 16) (lp) (Entered: 03/12/2019) |
| 03/12/2019 | 844<br>(3 pgs) | Notice of Appearance and Request for Notice by Jacob Taylor Beiswenger. Filed by Interested Party Department of Finance for the State of California (Beiswenger, Jacob) (Entered: 03/12/2019) |
| 03/12/2019 | 845<br>(68 pgs; 7 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rawlins, Justin) (Entered: 03/12/2019) |
| 03/12/2019 | 846<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice *[Eric R. Goodman]* (Related Doc # 842). (lp) (Entered: 03/12/2019) |
| 03/12/2019 | 847<br>(6 pgs) | Objection */Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/12/2019) |
| 03/12/2019 | 848 | Certificate of Service *(Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors* |

| | | |
|---|---|---|
| | (4 pgs) | *Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief)* (RE: related document(s)847 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/12/2019) |
| 03/12/2019 | 849 (24 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notice of Continued Hearing on Limited Objection to Employee Wages and Benefits Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)798 Notice of Continued Hearing). (Malo, David) (Entered: 03/12/2019) |
| 03/12/2019 | 850 (25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for March 13, 2019 9:30 a.m., Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)838 Notice). (Baer, Herb) (Entered: 03/12/2019) |
| 03/13/2019 | 851 | Acknowledgment of Request for Transcript Received on 3/12/2019. (RE: related document(s)834 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/13/2019) |
| 03/13/2019 | 852 (16 pgs; 3 docs) | Transcript regarding Hearing Held 3/12/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B) AND 507(A)(7) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING DEBTORS TO (A) MAINTAIN AND ADMINISTER CUSTOMER PROGRAMS, INCLUDING PUBLIC PURPOSE PROGRAMS, AND (B) HONOR ANY PRE-PETITION OBLIGATIONS RELATING THERETO; AND (II) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR AND PROCESS RELATED CHECKS AND TRANSFERS 16. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/20/2019. Redaction Request Due By 04/3/2019. Redacted Transcript Submission Due By 04/15/2019. Transcript access will be restricted through 06/11/2019. (Gottlieb, Jason) Additional attachment(s) (Notice of Recipients) added on 3/13/2019. (dc) (Entered: 03/13/2019) |
| 03/13/2019 | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | 853 (3 pgs) | Notice of Appearance and Request for Notice by Marc A. Levinson. Filed by Creditor Centerbridge Partners, L.P. (Levinson, Marc) (Entered: 03/13/2019) |
| 03/13/2019 | 854 (13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien (San Joaquin)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | 855 (13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien (Madera)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | 856 (13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien (Stanislaus)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | 857 (3 pgs) | Notice of Appearance and Request for Notice by Evelina Gentry. Filed by Creditor Transwestern Pipeline Company, LLC (Gentry, Evelina) (Entered: 03/13/2019) |
| 03/13/2019 | 858 (1 pg) | Transcript Order Form regarding Hearing Date 3/13/2019 (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 720 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/13/2019) |
| 03/13/2019 | | Hearing held and continued. Appearances noted on the record. The continued hearing may go off calendar if the Official Committee of Tort Claimants accepts the modifications to the motion stated at the hearing on 3/13/19. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/13/2019) |
| 03/13/2019 | | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. Mr. Laffredi for the U.S. Trustee will upload an order. (related document(s): 720 Motion Miscellaneous Relief filed by Public Entities Impacted by the Wildfires) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | 859 (26 pgs) | Opposition Answer to Complaint *OPPOSITION TO DEBTORS' COMPLAINT FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF AS TO ACTIONS AGAINST NON-DEBTORS* Filed by Tiger Natural |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 4 of 30

| | | |
|---|---|---|
| | | Gas, Inc.. (Holtzman, David) Modified on 3/14/2019 DEFECTIVE ENTRY: Dockets #859, #860 and #861 were entered in the main case, however, the pleadings are related to the adversary proceeding Case #19-3006.(dc). (Entered: 03/13/2019) |
| 03/13/2019 | ● 860 (4 pgs) | Declaration of Leah E. Capritta in support of *OPPOSITION TO DEBTORS' COMPLAINT FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF AS TO ACTIONS AGAINST NON-DEBTORS* (RE: related document(s)859 Answer to Complaint). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 3/14/2019 (dc). (Entered: 03/13/2019) |
| 03/13/2019 | ● 861 (2 pgs) | Statement of CORPORATE DISCLOSURE STATEMENT (RE: related document(s)859 Answer to Complaint). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 3/14/2019 (dc). (Entered: 03/13/2019) |
| 03/13/2019 | ● 862 (25 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Corrected Declaration of Douglas J. Friske in Support of Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Corrected Declaration of Dinyar Mistry in Support of Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Filing of Further Revised Proposed Final Orders on First Day Motions to be Heard at March 12 and 13 Omnibus Hearings* Filed by Other Prof. Prime Clerk LLC (related document(s)806 Motion Miscellaneous Relief, 807 Declaration, 808 Declaration, 811 Notice). (Baer, Herb) (Entered: 03/13/2019) |
| 03/13/2019 | ● 863 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/13/2019 9:30:45 AM ]. File Size [ 50704 KB ]. Run Time [ 03:31:16 ]. (admin). (Entered: 03/13/2019) |
| 03/13/2019 | ● 864 (13 pgs; 2 docs) | Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 865 (26 pgs; 3 docs) | Declaration of Stephen Karotkin in support of *Application to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 866 (5 pgs) | Declaration of Janet Loduca in support of *Application to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 867 (55 pgs; 5 docs) | Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 Part 1 # 4 Exhibit B-2 Part 2) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 868 (41 pgs) | Declaration of James Mesterharm in support of *Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | ● 869 (12 pgs; 2 docs) | Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order) (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | ● 870 (16 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *Application to Employ Keller & Benvenutti LLP as Co-Counsel to the Debtors in Possession* (RE: related document(s)869 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A -- Engagement Letter) (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | ● 871 (4 pgs) | Declaration of Janet Loduca in Support of *Application to Employ Keller & Benvenutti LLP as Co-Counsel to the Debtors in Possession* (RE: related document(s)869 Application to Employ). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | ● 872 (3 pgs) | Notice Regarding *Filing and Hearing on Retention Applications for Debtors' Professionals* (RE: related document(s)864 Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 Part 1 # 4 Exhibit B-2 Part 2), 869 Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 5 of 30

| | | |
|---|---|---|
| | | Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | 881 (6 pgs) | Final Order Pursuant to 11 U.S.C. §§ 105(a), 345(b), 363(b), and 363(c), and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) (Related Doc # 7) (lp) (Entered: 03/14/2019) |
| 03/13/2019 | 883 (6 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R.Bankr.P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-858 Regarding Hearing Date: 3/13/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)858 Transcript Order Form (Public Request)). (dc) (Entered: 03/14/2019) |
| 03/14/2019 | ●874 | Acknowledgment of Request for Transcript Received on 3/13/2019. (RE: related document(s)858 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/14/2019) |
| 03/14/2019 | 875 (3 pgs) | Request for Notice Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | 876 (10 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29419621, amount $ 181.00 (re: Doc# 876 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Hearing Set Per Notice (dkt #872) (RE: related document(s)864 Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Hearing Set Per Notice (dkt #872) (RE: related document(s)867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | ● | Hearing Set Per Notice (dkt #872) (RE: related document(s)869 Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | 877 (2 pgs) | Notice of Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson. **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | 878 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | 879 (23 pgs) | Declaration of Kevin Thompson in In Support of Motion for Relief from the Automatic Stay of (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | 880 (2 pgs) | Certificate of Service (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | 882 (2 pgs) | Letter to the Court. Filed by Interested Party Mimi Kennedy (dc) (Entered: 03/14/2019) |
| 03/14/2019 | 884 (3 pgs) | Order Denying the Motion of Public Entities for Appointment of Official Committee of Public Entities (Related Doc # 720) (lp) (Entered: 03/14/2019) |

| | | |
|---|---|---|
| 03/14/2019 | ◯ 885<br>(207 pgs; 3 docs) | Transcript regarding Hearing Held 3/13/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 362, 363, 364, 503 AND 507, AND FED. R. BANKR. P. 2002, 4001, 6003, 6004 AND 9014 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO OBTAIN SENIOR SECURED, SUPERPRIORITY, POSTPETITION FINANCING, (II) GRANTING LIENS AND SUPERPRIORITY CLAIMS, (III) MODIFYING THE AUTOMATIC STAY, (IV) SCHEDULING FINAL HEARING AND (V) GRANTING RELATED RELIEF 23; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507 AND FED. R. BANKR. P. 6003 AND 6003 FOR INTERIM AND FINAL AUTHORITY TO (I) (A) CONTINUE EXISTING CASH MANAGEMENT SYSTEM, (B) HONOR CERTAIN PREPETITION OBLIGATIONS RELATED TO THE USE THEREOF, (C) CONTINUE INTERCOMPANY ARRANGEMENTS, (D) CONTINUE TO HONOR OBLIGATIONS RELATED TO JOINT INFRASTRUCTURE PROJECTS, AND (E) MAINTAIN EXISTING BANK ACCOUNTS AND BUSINESS FORMS; AND (II) WAIVING THE REQUIREMENTS OF 11 U.S.C. SECTION 345(B)7; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 503(B)(9) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO PAY PREPETITION OBLIGATIONS OWED TO CERTAIN SAFETY AND RELIABILITY, OUTAGE, AND NUCLEAR FACILITY SUPPLIERS 12; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507, AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO (I) PAY PREPETITION WAGES, SALARIES, WITHHOLDING OBLIGATIONS, AND OTHER COMPENSATION AND BENEFITS, (II) MAINTAIN EMPLOYEE BENEFITS PROGRAMS; AND (III) PAY RELATED ADMINISTRATIVE OBLIGATIONS 8; MOTION OF PUBLIC ENTITIES FOR APPOINTMENT OF OFFICIAL COMMITTEE OF PUBLIC ENTITIES PURSUANT TO 11 U.S.C. SECTIONS 1102(A)(2) AND 105(A) FILED BY PUBLIC ENTITIES IMPACTED BY THE WILDFIRES 720. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/21/2019. Redaction Request Due By 04/4/2019. Redacted Transcript Submission Due By 04/15/2019. Transcript access will be restricted through 06/12/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 886<br>(1 pg) | Letter to the Court (RE: related document(s)782 Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief. Filed by Interested Party James M. Eaneman Sr. (dc) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 887<br>(24 pgs; 3 docs) | Application to Employ Prime Clerk LLC as Administrative Advisor *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 888<br>(7 pgs) | Declaration of Shai Y. Waisman in support of *Application to Employ Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* (RE: related document(s)887 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 889<br>(2 pgs) | Amended Notice of Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson. **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 890<br>(2 pgs) | Certificate of Service (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 889 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 891<br>(43 pgs; 4 docs) | Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 892<br>(13 pgs) | Declaration of Kenneth S. Ziman in support of *Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 893<br>(13 pgs; 2 docs) | *Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A - Proposed Order) (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | ◯ 894<br>(94 pgs; 13 docs) | Declaration of Kevin W. Kramer in Support of *Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* (RE: related document(s)893 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A - Bowlinger v. Chew Complaint (Part 1 of 7) # 2 Exhibit A - Bowlinger v. Chew Complaint (Part 2 of 7) # 3 Exhibit A - Bowlinger v. Chew Complaint (Part 3 of 7) # 4 Exhibit A - Bowlinger v. Chew Complaint (Part 4 of 7) # 5 Exhibit A - Bowlinger v. |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 7 of 30

| | | |
|---|---|---|
| | | Chew Complaint (Part 5 of 7) # 6 Exhibit A - Bowlinger v. Chew Complaint (Part 6 of 7) # 7 Exhibit A - Bowlinger v. Chew Complaint (Part 7 of 7) # 8 Exhibit B - February 1 Notice of Stay # 9 Exhibit C - Plaintiff's Response to Notice of Stay # 10 Exhibit D - February 8 Order Granting Complex Designation and for Single Assignment # 11 Exhibit E - February 25 Letter to Bottini # 12 Exhibit F - March 7 E-mail to Bottini) (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | ● 895<br>(2 pgs) | Notice of Hearing *on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* (RE: related document(s)893 Motion *to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | ● 896<br>(3 pgs) | Notice of Hearing (RE: related document(s)887 Application to Employ Prime Clerk LLC as Administrative Advisor *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B), 891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 897<br>(15 pgs; 3 docs) | Summary of Assets and Liabilities for Non-Individual *Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities* Filed by Debtor PG&E Corporation (Attachments: # 1 Global Notes # 2 Official Form 202) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 898<br>(24 pgs) | Schedule A/B: Property - for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 899<br>(4 pgs) | Schedule D for Non-Individual Creditors Having Claims Secured by Property *of PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 900<br>(7898 pgs; 16 docs) | Schedule E/F : Creditors Who Have Unsecured Claims for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2-1 # 2 Part 2-2 # 3 Part 2-3 # 4 Part 2-4 # 5 Part 2-5 # 6 Part 2-6 # 7 Part 2-7 # 8 Part 2-8 # 9 Part 2-9 # 10 Part 2-10 # 11 Part 2-11 # 12 Part 2-12 # 13 Part 2-13 # 14 Part 2-14 # 15 Parts 3 and 4) (Kim, Jane) Modified on 2/28/2020 NOTE: Attachment 3 have been secured from public view, per court order (Dkt. #5934).(dc) (Entered: 03/14/2019) |
| 03/14/2019 | ● 901<br>(26 pgs) | Schedule G: for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 902<br>(2 pgs) | Schedule H: for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 903<br>(15 pgs; 3 docs) | Summary of Assets and Liabilities for Non-Individual *Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Global Notes # 2 Official Form 202) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 904<br>(31 pgs) | Schedule A/B: Property - for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 905<br>(22 pgs) | Schedule D for Non-Individual Creditors Having Claims Secured by Property *of Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 906<br>(11833 pgs; 21 docs) | Schedule E/F : Creditors Who Have Unsecured Claims for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 1-2 # 2 Part 1-3 # 3 Part 1-4 # 4 Part 2-1 # 5 Part 2-2 # 6 Part 2-3 # 7 Part 2-4 # 8 Part 2-5 # 9 Part 2-6 # 10 Part 2-7 # 11 Part 2-8 # 12 Part 2-9 # 13 Part 2-10 # 14 Part 2-11 # 15 Part 19-12 # 16 Part 2-13 # 17 Part 2-14 # 18 Part 2-15 # 19 Part 2-16 # 20 Part 2-17) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 907<br>(7355 pgs; 11 docs) | Schedule G: for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9 # 9 Part 10 # 10 Part 11) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | ● 908<br>(2 pgs) | Schedule H: for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 8 of 30

| Date | Doc # | Description |
|---|---|---|
| 03/15/2019 | 909 (3 pgs) | Request for Notice *and all Pleadings* Filed by Interested Party Gartner, Inc.. (Goldstein, Eric) (Entered: 03/15/2019) |
| 03/15/2019 | 910 (2 pgs) | Certificate of Service *(Supplemental) of Alain Francoeur Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/15/2019) |
| 03/15/2019 | 911 (15 pgs; 2 docs) | Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | 912 (14 pgs) | Declaration of Randall E. Mehrberg in support of *Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | 913 (4 pgs) | Declaration of Janet Loduca in support of *Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | 914 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Catherine E. Woltering*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Woltering, Catherine) (Entered: 03/15/2019) |
| 03/15/2019 | 915 (2 pgs) | Notice of Hearing (RE: related document(s)911 Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali**. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423394, amount $ 310.00 (re: Doc# 914 Application for Admission of Attorney Pro Hac Vice *of Catherine E. Woltering*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 916 (3 pgs; 3 docs) | Amended Application for Pro Hac Vice (RE: related document(s)831 Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310). (Attachments: # 1 Declaration Certificate of Good Standing # 2 Proposed Order-FRBP 4001 Proposed Order) (Capritta, Leah) (Entered: 03/15/2019) |
| 03/15/2019 | 917 (3 pgs; 3 docs) | Amended Application for Pro Hac Vice (RE: related document(s)832 Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310. (Attachments: # 1 Declaration Certificate of Good Standing # 2 Proposed Order-FRBP 4001 Proposed Order) (Capritta, Leah) (Entered: 03/15/2019) |
| 03/15/2019 | 918 (3 pgs) | Request for Notice Filed by Interested Party HercRentals (Steinberg, Howard) (Entered: 03/15/2019) |
| 03/15/2019 | 919 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Matthew A. Feldman*. Fee Amount $310 (Feldman, Matthew) (Entered: 03/15/2019) |
| 03/15/2019 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423581, amount $ 310.00 (re: Doc# 919 Application for Admission of Attorney Pro Hac Vice *for Matthew A. Feldman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 920 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Joseph G. Minias*. Fee Amount $310 (Minias, Joseph) (Entered: 03/15/2019) |
| 03/15/2019 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423638, amount $ 310.00 (re: Doc# 920 Application for Admission of Attorney Pro Hac Vice *for Joseph G. Minias*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | 921 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Daniel I. Forman*. Fee Amount $310 (Forman, Daniel) (Entered: 03/15/2019) |
| 03/15/2019 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29423674, amount $ 310.00 (re: Doc# 921 Application for Admission of Attorney Pro Hac Vice *for Daniel I. Forman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |

| | | |
|---|---|---|
| 03/15/2019 | 🔵 922 (29 pgs) | Certificate of Service *of Alain Francoeur Regarding Final Order (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* Filed by Other Prof. Prime Clerk LLC (related document(s)843 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 923 (2 pgs) | Order Granting Application for Admission of Attorney Catherine E. Woltering Pro Hac Vice (Related Doc # 914). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 924 (1 pg) | Order Granting Amended Application for Pro Hac Vice (Leah E. Capritta) (Related Doc # 916) (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 925 (1 pg) | Order Granting Amended Application for Pro Hac Vice (Leah E. Capritta) (Related Doc # 917) (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 926 (2 pgs) | Order Granting Application for Admission of Matthew A. Feldman Pro Hac Vice (Related Doc # 919). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 927 (2 pgs) | Order Granting Application for Admission of Joseph G. Minias Pro Hac Vice (Related Doc # 920). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 928 (2 pgs) | Order Granting Application for Admission of Daniel I. Forman Pro Hac Vice (Related Doc # 921). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 929 (8 pgs) | Notice Regarding *Perfection of Mechanic's Lien* Filed by Creditor De Anza Tile Co., Inc. (Kornbluh, David) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 930 (2 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Sanco Pipelines, Inc. (Rosin, Allan) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 | Hearing Set On Telephone Conference (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief*). **Hearing scheduled for 3/18/2019 at 02:00 PM (PDT) at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 931 (8 pgs) | Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 932 (4 pgs) | Declaration of Catherine E. Woltering in Support of *Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | 🔵 933 (2 pgs) | Notice of Hearing *on Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). **Hearing scheduled for 3/18/2019 at 02:00 PM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/16/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO EXTEND TIME FOR HEARING ON 2019 STIP. GRANT, and continue the hearing to April 9, 2019 at 9:30 AM, with the Tort Claimants Committee to RESPOND by March 28 and the Debtors to REPLY by April 3. As explained by Mr. Fiske, the Debtors and their advisers have been working on the 2019 STIP for several weeks; the TCC was only appointed on February 15, 2019. The 2019 STIP would not even have taken effect by the date first set by the Debtors. A 13-day continuance is not unreasonable given the accelerated time for the TCC to take limited discovery and then prepare its opposition. If Debtors accept this tentative ruling their counsel should file a notice so stating by NOON on March 18,in which case the March 18 2:00 PM hearing will be dropped from calendar and the March 27 hearing CONTINUED to April 9, 2019, at 9:30 AM. (RE: related document(s)931 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/16/2019) |
| 03/17/2019 | 🔵 934 | Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 10 of 30

| | | |
|---|---|---|
| | (13 pgs; 2 docs) | Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 03/17/2019) |
| 03/17/2019 | ◉935<br>(245 pgs; 4 docs) | Declaration of Cecily A. Dumas in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Schedule 1 - Debtors' Interested Party List # 2 Schedule 2 - Baker Disclosures # 3 Schedule 3 - Disclosure of names on the Debtors' Interested Party List too generic to effectively search) (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉936<br>(4 pgs) | Declaration of Karen M. Lockhart in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉937<br>(2 pgs) | Notice of Hearing (RE: related document(s)934 Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉938<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/18/2019) |
| 03/18/2019 | ◉939<br>(2 pgs) | Notice Regarding *Acceptance of Tentative Ruling of Bankruptcy Court* (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief Filed by Debtor PG&E Corporation* (Attachments: # 1 Exhibit Exhibit A (Proposed Order)), 931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782) Filed by Creditor Committee Official Committee of Tort Claimants*). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ | Hearing Dropped. The hearing on 3/18/19 at 2:00 p.m. is taken off calendar per the Notice of Acceptance of the Court's Tentative Ruling (dkt #939) filed on 3/18/19 . (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/18/2019) |
| 03/18/2019 | ◉940<br>(3 pgs) | Second Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 481, Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 483,. Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/18/2019)** |
| 03/18/2019 | ◉941<br>(4 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉942<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rokstad Power, Inc. (Claim No. 1250, Amount $1,282,917.06) To Owl Creek Investments I, LLC . Fee Amount $25.00, Receipt Number 30065320 Filed by Creditor Owl Creek Investments I, LLC . (dc) (Entered: 03/18/2019) |
| 03/18/2019 | ◉943<br>(5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉944<br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/18/2019) |
| 03/18/2019 | ◉945<br>(24 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date. Hearing Scheduled for April 9, 2019 at 9:30 a.m., Declaration of Stephen Karotkin in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Declaration in Support of Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief* |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 11 of 30

| | | |
|---|---|---|
| | | *Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date, Declaration of Tobias S. Keller in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Attorneys for the Debtors nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 865 Declaration, 866 Declaration, 867 Application to Employ, 868 Declaration, 869 Application to Employ, 870 Declaration, 871 Declaration, 872 Notice). (Malo, David) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ 946<br>(3 pgs) | Notice of Appearance and Request for Notice *by Sheppard Mullin Richter & Hampton LLP on Behalf of Creditor Ormat Technologies Inc.* by Michael Lauter. Filed by Creditor Ormat Technologies Inc. (Lauter, Michael) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ 947<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ 948<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice *of Thomas Melone.* Fee Amount $310 (Melone, Thomas) (Entered: 03/18/2019) |
| 03/18/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29430433, amount $ 310.00 (re: Doc# 948 Application for Admission of Attorney Pro Hac Vice *of Thomas Melone.* Fee Amount $310) (U.S. Treasury) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ 949<br>(4 pgs) | Certificate of Service *(Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief )* (RE: related document(s)931 Motion Miscellaneous Relief, 932 Declaration, 933 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ 950<br>(18 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019)* (RE: related document(s)934 Application to Employ, 935 Declaration, 936 Declaration, 937 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Hahn & Hessen Llp. Receipt Number 30065320. (admin) (Entered: 03/18/2019) |
| 03/19/2019 | ◉ 951<br>(24 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | ◉ 952<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rugg, Nathan) (Entered: 03/19/2019) |
| 03/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29433190, amount $ 310.00 (re: Doc# 952 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | ◉ 953<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Foushee, Matthew) (Entered: 03/19/2019) |
| 03/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29433329, amount $ 310.00 (re: Doc# 953 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | ◉ 954<br>(28 pgs) | Certificate of Service *of Robert J. Rubel Regarding Final Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b), Final Order Authorizing Debtors to* |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 12 of 30

| | | |
|---|---|---|
| | | *Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers, Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Declaration of Shai Y. Waisman in Support of Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)881 Order on Motion Re: Chapter 11 First Day Motions, 883 Order on Motion Re: Chapter 11 First Day Motions, 887 Application to Employ, 888 Declaration, 891 Application to Employ, 892 Declaration, 893 Motion Miscellaneous Relief, 896 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | ◉955 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | ◉956 (3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | ◉957 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Thomas Melone)(Related Doc # 948). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | ◉958 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Nathan Q. Rugg) (Related Doc # 952). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | ◉959 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew Hampton Foushee) (Related Doc 953). (lp) Modified on 3/20/2019 (dc). (Entered: 03/19/2019) |
| 03/19/2019 | ◉960 (4 pgs) | Stipulation to Extend Time *for ESC Local 20 to Respond to Motion to Approve Short-Term Incentive Plan and to Continue Hearing on Limited Objection to Employee Wage and Benefits Motion* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | ◉961 (2 pgs) | Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/20/2019 | ◉962 (3 pgs) | Notice of Appointment of Creditors' Committee *Amended Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 03/20/2019) |
| 03/20/2019 | ◉963 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/20/2019) |
| 03/20/2019 | ◉964 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eapdis LLC (Amount $1,300.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | ◉965 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Guidepost Solutions LLC (Amount $5,325.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | ◉966 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Adonai Perazim Inc (Amount $7,317.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | ◉967 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Frank Dial Logging (Amount $128,340.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | ◉968 (3 pgs) | Joinder *of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief, 806 Motion Miscellaneous Relief, 847 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |

| 03/20/2019 | 🔵 969 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Natural Resources Mgmt Corp (Amount $4,946.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 970 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arro Mark Co LLC (Amount $3,528.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 971 (10 pgs) | Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 964 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 965 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 966 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 967 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 969 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 970 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 972 (5 pgs) | Certificate of Service of *Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 973 (3 pgs) | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Documents (on behalf of esVolta, LP and Hummingbird Energy Storage, LLC),* by Erin N. Brady. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 974 (11 pgs) | Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 975 (79 pgs; 7 docs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor New West Partitions (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Porter, William) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 976 (1 pg) | Notice Regarding *Notice of Withdrawal of Appearance and Request for Removal From Service List* (RE: related document(s)34 Notice of Appearance and Request for Notice filed by Interested Party California Community Choice Association). Filed by Interested Party California Community Choice Association. (Peo, Valerie) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 977 (25 pgs) | Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp). (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 978 (3 pgs) | Notice of Continued Hearing (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 780,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 979 (6 pgs) | Declaration of Randolph Mann in Support of *esVolta, LP's (I) Motion for Entry of An Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |

| | | |
|---|---|---|
| 03/20/2019 | 🔵 980<br>(3 pgs) | Notice of Hearing *on esVolta, LP's (I) Motion to Confirm Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal*, (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal*, in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556*, Filed by Interested Party esVolta, LP). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 981<br>(1 pg) | Document: */Relief from Stay Cover Sheet,*. (RE: related document(s)977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 982 | Proposed Redacted Document (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 983 | Proposed Redacted Document (RE: related document(s)979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 984<br>(4 pgs) | Certificate of Service *(Joinder of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief)* (RE: related document(s)968 Joinder). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 985<br>(3 pgs) | Corrected Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)961 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 986<br>(260 pgs; 4 docs) | Brief/Memorandum in Opposition to *[Limited Opposition to Debtor's Motion for Authority to Continue Performance Under Prepetition Settlement Agreement With Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program]* (RE: related document(s)770 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 987<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)955 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 988<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)956 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 989<br>(7 pgs) | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Bradley Concrete (Van Ornum, Andrew) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 990 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 991<br>(2 pgs) | Order Granting Stipulation Between Debtors and ESC Local 20 Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)960 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 992<br>(3 pgs) | Objection (RE: related document(s)780 Motion Miscellaneous Relief). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 993<br>(2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)985 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 994 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |

| | | |
|---|---|---|
| 03/20/2019 | 🔵 995 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 996 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 997 <br> (19 pgs; 3 docs) | Certificate of Service (RE: related document(s)940 Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Glemann, Gabrielle) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 998 <br> (1 pg) | Letter to the Court. Filed by Interested Party RailPros Field Services, Inc. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 999 <br> (4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 1000 <br> (5 pgs) | Answer to Complaint Filed by Enrique Guzman. (Dharap, Shounak) Modified on 3/21/2019 DEFECTIVE ENTRY: PDF docketed in incorrect case. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 1001 <br> (3 pgs) | Certificate of Service *of Alain Francoeur Regarding Summary of Assets and Liabilities for Non-Individual Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non-Individual Debtor PG&E Corporation, Schedule D: Creditors Who Have Claims Secured by Property for Non-Individual Debtor PG&E Corporation, Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual Debtor PG&E Corporation, Schedule G: Executory Contracts and Unexpired Leases for Non-Individual Debtor PG&E Corporation, Schedule H: Codebtors for Non-Individual Debtor PG&E Corporation, Summary of Assets and Liabilities for Non-Individual Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non-Individual Debtor Pacific Gas and Electric Company, Schedule D: Creditors Who Have Claims Secured by Property for Non-Individual Debtor Pacific Gas and Electric Company, Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual Debtor Pacific Gas and Electric Company, Schedule G: Executory Contracts and Unexpired Leases for Non-Individual Debtor Pacific Gas and Electric Company, and Schedule H: Codebtors for Non-Individual Debtor Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)897 Summary of Assets and Liabilities, 898 Schedule A/B, 899 Schedule D, 900 Schedule E/F, 901 Schedule G, 902 Schedule H, 903 Summary of Assets and Liabilities, 904 Schedule A/B, 905 Schedule D, 906 Schedule E/F, 907 Schedule G, 908 Schedule H). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 1002 <br> (24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of the Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date and Notice of Filing and Hearing on Debtors Application to Retain and Employ Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)911 Application to Employ, 912 Declaration, 913 Declaration, 915 Notice of Hearing). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The court will drop the DIP motion (Dkt. No. 23) from the March 27, 2019, 9:30 AM calendar if the TCC accepts the proposed modifications to the motion as stated on the record at the hearing on March 13, 2019. If the TCC continues to object and Debtors have not agreed to continue the hearing to a later date, counsel for Debtors should deliver clean and redlined copies of the latest revised proposed final DIP order no later than Noon, March 25, 2019, PDT, to chambers and email them to counsel for the UST, the two official committees, the unofficial committees and the DIP Administrative Agent. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 709 Notice filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 1003 <br> (113 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 1004 <br> (28 pgs; 2 docs) | Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party* |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 16 of 30

| | | |
|---|---|---|
| | | *Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 1005 (7 pgs) | Declaration of Andrew Williams in support of *Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 1006 (2 pgs) | Notice of Hearing (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/21/2019 | 1007 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Horwitz, Alexandra) (Entered: 03/21/2019) |
| 03/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29439672, amount $ 310.00 (re: Doc# 1007 Application for Admission of Attorney Pro Hac Vice. *Alexandra S. Horwitz*. Fee Amount $310) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | 1008 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Burning Issues & Solutions (Amount $60,716.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/21/2019) |
| 03/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29440204, amount $ 25.00 (re: Doc# 1008 Transfer of Claim) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | 1009 (17 pgs) | Affidavit Re: /*Affidavit of Service*, (RE: related document(s)973 Notice of Appearance and Request for Notice, 974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief, 979 Declaration, 980 Notice of Hearing, 981 Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/21/2019) |
| 03/21/2019 | 1010 (5 pgs) | Stipulation *between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements* Filed by Debtor PG&E Corporation (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X). (Kim, Jane) (Entered: 03/21/2019) |
| 03/21/2019 | 1011 (2 pgs) | Order Granting Application for Admission of Alexandra S. Horwitz Pro Hac Vice (Related Doc # 1007). (lp) (Entered: 03/21/2019) |
| 03/21/2019 | | Hearing Continued. The hearing on 3/27/19 at 9:30 a.m. is continued to 4/9/19 at 9:30 a.m. per the court's 3/16/19 Docket Text Order. (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/21/2019) |
| 03/21/2019 | 1012 (23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Notice of Acceptance of the Courts Tentative Ruling on the Official Committee of Tort Claimants' ex parte Application for Order Extending Time for Hearing on Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)939 Notice). (Baer, Herb) (Entered: 03/21/2019) |
| 03/21/2019 | 1013 (3 pgs) | Notice Regarding *Cancellation of March 26, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/21/2019) |
| 03/22/2019 | 1014 (4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/22/2019) |
| 03/22/2019 | 1015 (3 pgs) | Stipulation to Extend Time *for Certain Wildfire Claimants to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/22/2019) |

| | | |
|---|---|---|
| 03/22/2019 | ● 1016 (14 pgs; 3 docs) | Notice Regarding * *Notice of Continued Perfection of Lien Pursuant* * Filed by Creditor AECOM Technical Services, Inc. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Houston, Marsha) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1017 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keysight Technologies Inc (Amount $1,051.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/22/2019) |
| 03/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29444812, amount $ 25.00 (re: Doc# 1017 Transfer of Claim) (U.S. Treasury) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1018 (1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Stephanie L. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1019 (2 pgs) | Request for Notice *Request for Special Notice and Request to be Added to Master Mailing List* Filed by Creditor Mizuho Bank, Ltd. (Young, Bennett) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1020 (1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1021 (1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1022 (3 pgs) | Notice of Appearance and Request for Notice by Michael W. Goodin. Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1023 (2 pgs) | Order Granting Stipulation Between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements (RE: related document(s)1010 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1024 (17 pgs; 2 docs) | Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1025 (25 pgs; 3 docs) | Declaration of Paul H. Zumbro in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1024 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1026 (5 pgs) | Declaration of Janet Loduca in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1024 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1027 (2 pgs) | Notice of Hearing (RE: related document(s)1024 Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1030 (2 pgs) | Order Granting Stipulation Between Debtors and Certain Wildfire Claimants Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)1015 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/25/2019) |
| 03/24/2019 | ● 1028 (3 pgs) | Reply in *Support of Motion of Debtors for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 769 Declaration filed by Debtor PG&E Corporation, 986 Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |
| 03/24/2019 | ● 1029 (3 pgs) | Response *Statement of the Official Committee of Tort Claimants in Response to (I) Motion of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program, and (II) Limited Objection of the Singleton Law Firm Fire Victim Claimants* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 986 Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |

| | | |
|---|---|---|
| 03/25/2019 | ● 1031<br>(60 pgs; 9 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # **1** Exhibit A # **2** Exhibit B # **3** Exhibit C # **4** Exhibit D # **5** Exhibit E # **6** Exhibit F # **7** Exhibit G # **8** Exhibit H) (Rawlins, Justin) (Entered: 03/25/2019) |
| 03/25/2019 | ● | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection Filed by Creditor Enel Green Power North America, Inc., et al. and Enel X is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): 481 Motion Miscellaneous Relief filed by Enel Green Power North America, Inc., et al. and Enel X) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | ● | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion to File a Document Under Seal Filed by Enel Green Power North America, Inc. is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): 483 Motion to File a Document Under Seal filed by Enel Green Power North America, Inc.) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1032<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 522, Amount $46,750.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1033<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Martina Lawlor (Amount $646.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1034<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gendell/ WN Stockton LLC (Amount $1,544.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1032 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1033 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1034 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1035<br>(76 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Final DIP Financing Order* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # **1** Exhibit 1-1 # **2** Exhibit 1-2) (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1036<br>(26 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Declaration of Andrew Williams in Support of Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Notice of Hearing on Motion for Order Authorizing Debtors, inter alia, to Sell, Transfer, Lease, or Otherwise Encumber Real Property, Subject to Certain Parameters* Filed by Other Prof. Prime Clerk LLC (related document(s)1004 Motion Miscellaneous Relief, 1005 Declaration, 1006 Notice of Hearing). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1037<br>(3 pgs) | Request for Entry of Default Re: *Supplemental Motion for Order Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* (RE: related document(s)761 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1038<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pilko Inc (Amount $23,200.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065335. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1039<br>(2 pgs) | Notice of Appearance and Request for Notice by Tambra Curtis. Filed by Creditor Sonoma County (Curtis, Tambra) (Entered: 03/25/2019) |
| 03/25/2019 | ● 1040 | Brief/Memorandum in Opposition to *[Objection to Corrected Motion of Debtors for Entry of an Order* |

| | | |
|---|---|---|
| | (19 pgs; 2 docs) | *(1) Approving Short-Term Incentive Plan and (II) Granting Releated Relief]* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 03/25/2019) |
| 03/25/2019 | 1041 (31 pgs) | Certificate of Service *of Ira Nikelsberg regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing, 951 Certificate of Service). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065335. (admin) (Entered: 03/25/2019) |
| 03/25/2019 | 1045 (3 pgs) | Order Approving Supplemental Motion Authorizing Debtors Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 to Pay Prepetion Taxes and Assessments and Granting Related Relief (Related Doc # 761) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | 1042 (12 pgs) | Notice Regarding *Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/26/2019) |
| 03/26/2019 | 1043 (2 pgs) | Withdrawal of Documents (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | 1044 (13 pgs) | Objection *of the United States Trustee to Motion of Debtors for Entry of an Order Approving Short-Term Incentive Plan.* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | 1046 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Bank of New York Mellon (dc) (Entered: 03/26/2019) |
| 03/26/2019 | | Hearing Dropped. The hearing on 3/27/19 at 9:30 a.m. Re Supplemental Motion Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief is taken of calendar per the Order Approving Supplemental Motion (dkt #1045) filed on 3/25/19. (related document(s): 761 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | 1047 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Maria Garibay (Amount $800.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/26/2019) |
| 03/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29451236, amount $ 25.00 (re: Doc# 1047 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2019) |
| 03/26/2019 | 1048 (63 pgs; 9 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rawlins, Justin) (Entered: 03/26/2019) |
| 03/26/2019 | 1049 (2 pgs) | Request for Notice Filed by Interested Party United States, on behalf of the Internal Revenue Service (Kukso, Boris) (Entered: 03/26/2019) |
| 03/26/2019 | 1050 (3 pgs) | Notice of Appearance and Request for Notice by Nicolas De Lancie. Filed by Interested Party SummerHill Homes, LLC (De Lancie, Nicolas) (Entered: 03/26/2019) |
| 03/26/2019 | 1051 (38 pgs; 3 docs) | Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. NO. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Dunne, Dennis) (Entered: 03/26/2019) |
| 03/26/2019 | 1052 (25 pgs; 2 docs) | Certificate of Service (RE: related document(s)1043 Withdrawal of Document). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A) (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | 1053 (2 pgs) | Request for Notice . Filed by Creditor Aztrack Construction Corporation (Olson, Steven) (Entered: 03/26/2019) |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 20 of 30

| | | |
|---|---|---|
| 03/26/2019 | ● 1054<br>(2 pgs) | Objection *JOINDER IN THE INITIAL OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND THE UNITED STATES TRUSTEEs OBJECTION TO MOTION OF DEBTORS PURSUANT TO 11 USC §§ 105(a), 363 AND 503(c) FOR ENTRY OF ORDER (I) APPROVING SHORT-TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 847 Objection filed by Creditor Committee Official Committee of Tort Claimants, 1044 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | ● 1055<br>(4 pgs) | Notice of Appearance and Request for Notice by Randye B. Soref. Filed by Creditor Dignity Health and its Affiliates (Soref, Randye) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1056<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Revised Proposed Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1035 Notice). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1057<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1037 Request For Entry of Default). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1058<br>(11 pgs) | Certificate of Service (RE: related document(s)1044 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1059<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1051* (RE: related document(s)1051 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | ● 1060<br>(26 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing and Order Approving Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1042 Notice, 1045 Order on Motion to Pay). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1061<br>(38 pgs; 3 docs) | Corrected Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. No. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kreller, Thomas) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1062<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1061* (RE: related document(s)1061 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/27/2019 | ● 1063<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1064<br>(210 pgs; 5 docs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claims Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Interested Party Miller Pipeline, LLC (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (Collins, Kevin) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1065<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1066<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1067<br>(9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |

| | | |
|---|---|---|
| 03/27/2019 | ● 1068 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1069 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1070 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1071 (3 pgs) | Stipulation to Extend Time */Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019,* Filed by Interested Party esVolta, LP (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP, 980 Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | ● | Hearing Held. Appearances noted on the record. The matter was resolved prior to the hearing. Debtors' counsel will upload an order. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1072 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arun Yellamraju (Amount $505.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1073 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ogletree Deakins Nash Smoak (Claim No. 1159, Amount $7,172.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# 1072 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# 1073 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1074 (1 pg) | Transcript Order Form regarding Hearing Date 3/27/2019 (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 770 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 03/27/2019) |
| 03/27/2019 | ● | Hearing Held. Appearances noted on the record. The objections by the Official Committee of Tort Claimants is overruled for the reasons stated on the record. Counsel for the debtor will upload an order. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | ● | Hearing Dropped. The hearing on Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Authority to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Program; and (III) Pay Related Administrative Obligations is taken off calendar per an agreement between the detor and ESC Local 20. The motion may be restored to the calendar. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1075 (15 pgs) | Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004. (RE: related document(s)1004 Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief. Filed by Interested Partys Phoebe Wong-Oliveros , Mario Oliveros Jr., Lucille J. McNulty , Adam J. McNulty , John L. Hansen , Marisa T. Mulladi-Kleiber , Andrew M. Kleiber (dc) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1076 (15 pgs) | Declaration of Andy Kleiber in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | ● 1077 (1 pg) | ◀)) PDF with attached Audio File. Court Date & Time [ 3/27/2019 9:30:35 AM ]. File Size [ 20540 KB ]. Run Time [ 01:25:35 ]. (admin). (Entered: 03/27/2019) |
| 03/27/2019 | ● 1078 (14 pgs) | Declaration of Mario Oliveros in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by |

| | | |
|---|---|---|
| | | Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1079 (15 pgs) | Declaration of Adam McNulty in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1080 (15 pgs) | Declaration of John Hansen in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1081 (3 pgs) | Certificate of Service (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004., 1076 Declaration, 1078 Declaration, 1079 Declaration, 1080 Declaration). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1074 Regarding Hearing Date: 3/27/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s) 1074 Transcript Order Form (Public Request)). (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1082 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Recipt #30065344. (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 1083 | Acknowledgment of Request for Transcript Received on 3/27/2019. (RE: related document(s)1074 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/27/2019) |
| 03/27/2019 | 1084 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/27/2019) |
| 03/27/2019 | 1085 (37 pgs) | Certificate of Service *of Stephanie Jordan Regarding Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Paul H. Zumbro in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date and Notice of Hearing on Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1024 Application to Employ, 1025 Declaration, 1026 Declaration, 1027 Notice of Hearing). (Malo, David) (Entered: 03/27/2019) |
| 03/27/2019 | 1086 (19 pgs) | Affidavit Re: /*Affidavit of Service,* (RE: related document(s)1071 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | | Hearing Held. Appearances noted on the record. The limited opposition by the SLF Fire Victims Claimants is overruled for the reasons stated on the record. The court authorizes the Settlement with Butte County. Counsel for the debtor will upload an order. (related document(s): 770 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 1087 (81 pgs; 9 docs) | Certificate of Service (RE: related document(s)1054 Objection). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Attachments: # 1 Certificate of Service Part 2 of Certificate of Service # 2 Certificate of Service Part 3 of Certificate of Service # 3 Certificate of Service Part 4 of Certificate of Service # 4 Certificate of Service Part 5 of Certificate of Service # 5 Certificate of Service Part 6 of Certificate of Service # 6 Certificate of Service Part 7 of Certificate of Service # 7 Certificate of Service Part 8 of Certificate of Service # 8 Certificate of Service Part 9 of Certificate of Service) (Pino, Estela) (Entered: 03/27/2019) |
| 03/27/2019 | 1088 (6 pgs) | Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 1089 | Declaration of Catherine E. Woltering in Support of *Ex Parte Application of the Official Committee of* |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 23 of 30

| | | |
|---|---|---|
| | (3 pgs) | *Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* (RE: related document(s)1088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 1090 (2 pgs) | Notice Regarding /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* (RE: related document(s)1088 Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 1091 (35 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and 507, and Fed. R. Bankr. P. 2002, 4001, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Granting Related Relief (Related Doc # 23) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 1092 (3 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program (Related Doc # 770) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 1093 (14 pgs) | Amended Order Implementing Certain Notice and Case Management Procedures (RE: related document(s)759 Order on Motion for Miscellaneous Relief). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 1094 (40 pgs; 6 docs) | Final Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing (1) Notification Procedures and Certain Restrictions Regarding Ownership and Acquisitions of Stock of the Debtors and (2) A Record Date Regarding the Ownership of Claims Against the Debtors With Respect to Certain Notification and Sell-Down Procedures and Requirements (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 1095 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: IMI CONTROL COMPONENTS, INC (Claim No. 956, Amount $277,759.48) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29457199, amount $ 25.00 (re: Doc# 1095 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | 1096 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard W. Slack) (Related Doc # 1082). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) The stipulation between esVolta and the Official Creditors Committee (1071) is approved, in part and disapproved in part. The opposition can be filed by the agreed extended deadline; the court will not consider any reply unless it is filed, with copy delivered to chambers, by Noon, PDT, April 8. (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (Montali, Dennis) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065344. (admin) (Entered: 03/27/2019) |
| 03/28/2019 | 1097 (103 pgs; 3 docs) | Transcript regarding Hearing Held 3/27/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/4/2019. Redaction Request Due By 04/18/2019. Redacted Transcript Submission Due By 04/29/2019. Transcript access will be restricted through 06/26/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/28/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | 1098 (5 pgs) | Application for Admission of Attorney Pro Hac Vice of *Lindsi M. Weber*. Fee Amount $310 (Weber, Lindsi) (Entered: 03/28/2019) |
| 03/28/2019 | 1099 (3 pgs) | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 03/28/2019) |

| | | |
|---|---|---|
| 03/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29458748, amount $ 310.00 (re: Doc# 1098 Application for Admission of Attorney Pro Hac Vice of *Lindsi M. Weber*. Fee Amount $310) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1100 (4 pgs) | Certificate of Service *[Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)]* (RE: related document(s)1088 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1101 (6 pgs) | Affidavit Re: *Service of Notice Pursuant to 11 U.S.C. § 546(b)(2) Related to Perfection, Maintenance and Enforcement of Mechanics Lien Claims* (RE: related document(s)1064 Notice). Filed by Interested Party Miller Pipeline, LLC (Collins, Kevin) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1102 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Belzona California Inc (Amount $1,810.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1103 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Certex USA Inc {Schedule Claim, $12,663.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1102 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1103 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1104 (3 pgs) | Order Granting Application for Admission of Lindsi M. Weber Pro Hac Vice (Related Doc # 1098). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1105 (6 pgs; 2 docs) | Order Granting Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor motion to Be Heard on April 10, 2019 (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1106 (2 pgs) | Order Authorizing Oversize Briefing Pursuant to B.L.R. 9013-1(c) for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (1) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1088) (lp) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1107 (299 pgs; 7 docs) | Response *ESC LOCAL 20S RESPONSE TO DEBTORS MOTION FOR ENTRY OF AN ORDER APPROVING SHORT-TERM INCENTIVE PLAN AND GRANTING RELATED RELIEF (DOC. 782, DOC. 806)* Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Declaration Declaration of Sperry # 2 Exhibit A # 3 Declaration B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Mainguy, Tracy). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1108 (4 pgs) | Supplemental Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1109 (38 pgs) | Objection */Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)806 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1110 (4 pgs) | Objection *(Limited) of the Official Committee of Unsecured Creditors to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A), 363, and 503(C) for Entry of an Order (I) Approving Short-Term Incentive Plan and (Ii) Granting Related Relief [Dkt. No. 806]* (RE: related document(s)806 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵1111 | Joinder *in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11* |

| | | |
|---|---|---|
| | (2 pgs) | *U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)782 Motion Miscellaneous Relief, 1040 Opposition Brief/Memorandum). Filed by Creditors Ponderosa Pest & Weed Control, Chico Rent-A-Fence, Gabriella's Eatery, Estefania Miranda, Jedidiah Herndon, Gabriella Herndon, Julia Herndon, David Herndon (Gottfried, Michael) (Entered: 03/28/2019) |
| 03/28/2019 | 📄 1112 (1763 pgs; 31 docs) | Declaration of Catherine E. Woltering in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1109 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 # 5 Exhibit C-3 # 6 Exhibit C-4 # 7 Exhibit C-5 # 8 Exhibit C-6 # 9 Exhibit C-7 # 10 Exhibit C-8 # 11 Exhibit C-9 # 12 Exhibit C-10 # 13 Exhibit C-11 # 14 Exhibit C-12 # 15 Exhibit C-13 # 16 Exhibit C-14 # 17 Exhibit C-15 # 18 Exhibit C-16 # 19 Exhibit C-17 # 20 Exhibit C-18 # 21 Exhibit C-19 # 22 Exhibit C-20 # 23 Exhibit C-21 # 24 Exhibit C-22 # 25 Exhibit D # 26 Exhibit E # 27 Exhibit F # 28 Exhibit G # 29 Exhibit H # 30 Exhibit I) (Julian, Robert). Related document(s) 806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | 📄 1113 (16 pgs; 5 docs) | Declaration of Steven M. Campora in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1109 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | 📄 1114 (6 pgs) | Certificate of Service (RE: related document(s)1107 Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/28/2019) |
| 03/28/2019 | 📄 1115 (9 pgs) | Affidavit Re: *Service of Docket Number 1110* (RE: related document(s)1110 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | 📄 1116 (4 pgs) | Certificate of Service *[Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806]* (RE: related document(s)1109 Objection, 1112 Declaration, 1113 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/29/2019 | 📄 1117 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310 (Etkin, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29461989, amount $ 310.00 (re: Doc# 1117 Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 📄 1118 (3 pgs) | Stipulation to Extend Time */Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019,* Filed by Interested Party esVolta, LP (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP, 980 Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | 📄 1119 (6 pgs) | Certificate of Service *Joinder in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)1111 Joinder). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | 📄 1120 (6 pgs) | Corrected Certificate of Service (RE: related document(s)1107 Response, 1114 Certificate of Service). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/29/2019) |
| 03/29/2019 | 📄 1121 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Lorraine S. McGowen*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (McGowen, Lorraine) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29462616, amount $ 310.00 (re: Doc# 1121 Application for Admission of Attorney Pro Hac Vice *of Lorraine S. McGowen*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 26 of 30

| | | |
|---|---|---|
| 03/29/2019 | 🌐 1122<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Debra L. Felder*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Felder, Debra) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29462765, amount $ 310.00 (re: Doc# 1122 Application for Admission of Attorney Pro Hac Vice *for Debra L. Felder*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1123<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $35,717.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1124<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $19,314.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1125<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Harris Industrial Water To Tannor Partners Credit Fund LP. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1123 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1124 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1125 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1126<br>(4 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance, Request for Service of Papers, and Reservation of Rights* by Randy Michelson. Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1127<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J.W. Wood Company Inc dba JW Wood [Sched, $26,284] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463202, amount $ 25.00 (re: Doc# 1127 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1128<br>(5 pgs) | Certificate of Service (RE: related document(s)1126 Notice of Appearance and Request for Notice). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1129<br>(20 pgs) | Affidavit Re: */Affidavit of Service,* (RE: related document(s)1118 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 | Request to Remove Primary E-Mail Address from Case . Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Reitman, Jack) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1130<br>(442 pgs; 20 docs) | Notice Regarding *Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Part 1 # 2 Exhibit A Part 2 # 3 Exhibit A Part 3 # 4 Exhibit A Part 4 # 5 Exhibit A Part 5 # 6 Exhibit A Part 6 # 7 Exhibit A Part 7 # 8 Exhibit A Part 8 # 9 Exhibit A Part 9 # 10 Exhibit A Part 10 # 11 Exhibit A Part 11 # 12 Exhibit A Part 12 # 13 Exhibit A Part 13 # 14 Exhibit A Part 14 # 15 Exhibit A Part 15 # 16 Exhibit A Part 16 # 17 Exhibit B Part 1 # 18 Exhibit B Part 2 # 19 Exhibit B Part 3) (Kim, Jane) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1131<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Etkin) (Related Doc # 1117). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 1132<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Lorraine S. McGowen) (Related Doc # 1121). (lp) (Entered: 03/29/2019) |

| | | |
|---|---|---|
| 03/29/2019 | ● **1133** (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Debra L. Felder) (Related Doc # 1122). (lp) (Entered: 03/29/2019) |
| 03/30/2019 | ● **1134** (39 pgs; 3 docs) | Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams) (Julian, Robert) (Entered: 03/30/2019) |
| 03/30/2019 | ● **1135** (2 pgs) | Notice of Hearing (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams)). **Hearing scheduled for 4/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Hearing date of 4/22/19 at 9:30 a.m. is dropped from the calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. Modified on 4/1/2019 (lp). (Entered: 03/30/2019) |
| 04/01/2019 | ● **1136** (24 pgs; 2 docs) | Operating Report for Filing Period through January 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Monthly Operating Report to January 31, 2019) (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1137** (12 pgs) | Operating Report for Filing Period through February 28, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1138** (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ANAMET INC To Tannor Partners Credit Fund LP, in the amount of $18,960.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29466993, amount $ 25.00 (re: Doc# 1138 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ● | Hearing Dropped. The hearing on April 22 at 9:30 a.m. is taken off calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1139** (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *John E. Mitchell*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from State Bar of Texas for John E Mitchell) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29467816, amount $ 310.00 (re: Doc# 1139 Application for Admission of Attorney Pro Hac Vice *John E. Mitchell*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1140** (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from USDC Northern District of Illinois for Yelena Archiyan) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29467848, amount $ 310.00 (re: Doc# 1140 Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1141** (1 pg) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1142** (2 pgs) | Notice of Hearing (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Philip Verwey (Duong, Huonganh) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/1/2019 (lp). (Entered: 04/01/2019) |
| 04/01/2019 | ● **1143** (18 pgs) | Memorandum of Points and Authorities in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● **1144** (11 pgs) | Certificate of Service (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1142 Notice of Hearing filed by Creditor Philip Verwey, 1145 Declaration filed by Creditor Philip Verwey. Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |

| | | |
|---|---|---|
| 04/01/2019 | ● 1145<br>(6 pgs) | Declaration of Philip Verwey in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1146<br>(6 pgs) | Exhibit *A - HSNO Report* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1147<br>(70 pgs) | Exhibit *B - Loss of Revenue and Invoices* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1148<br>(6 pgs) | Exhibit *C - Claim Forms* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1149<br>(2 pgs) | Response of *Official Committee of Unsecured Creditors to Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(f) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members [Dkt No. 813]* (RE: related document(s)813 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1150<br>(9 pgs) | Exhibit *D - Usage Charges* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1151<br>(11 pgs) | Exhibit *E - Usage Charges* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1152<br>(3 pgs) | Exhibit *F - Interconnection Invoices* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29468195, amount $ 181.00 (re: Doc# 1141 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1153<br>(50 pgs; 7 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rawlins, Justin) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1154<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1149* (RE: related document(s)1149 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1155<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lynn Berardo (Amount $550.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1156<br>(3 pgs) | Transfer of Claim. (#). Transferors: Kenneth Kahn (Amount $594.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1157<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Richmond Sanitary Service (Amount $9,543.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1158<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Carl Mitchell (Amount $2,115.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | ● 1159<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Della Gutierrez (Amount $608.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1155 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1156 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1157 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number |

Case: 19-30088    Doc# 6136-7    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 29 of 30

| | | |
|---|---|---|
| | | 29468696, amount $ 25.00 (re: Doc# 1158 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1159 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 1160 (32 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief, Order Authorizing the Debtors to Continue Performance under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Amended Order Implementing Certain Notice and Case Management Procedures and Final Order Establishing (1) Notification Procedures and Certain Restrictions regarding Ownership and Acquisitions of Stock of the Debtors and (2) a Record Date regarding the Ownership of Claims Against the Debtors with Respect to Certain Notification and Sell- Down Procedures and Requirements* Filed by Other Prof. Prime Clerk LLC (related document(s)1091 Order on Motion Re: Chapter 11 First Day Motions, 1092 Order on Motion for Miscellaneous Relief, 1093 Amended Order, 1094 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 04/01/2019) |
| 04/01/2019 | 1161 (64 pgs; 6 docs) | Notice Regarding *Continued Perfection of Lien* Filed by Creditor Gowan Construction Company Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of $ # 3 Exhibit B part 2 of 4 # 4 Exhibit B part 3 of 4 # 5 Exhibit B part 4 of 4) (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | 1162 (3 pgs) | Certificate of Service (RE: related document(s)1161 Notice). Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | 1163 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (John E. Mitchell) (Related Doc # 1139). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | 1164 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Yelena Archiyan)(Related Doc # 1140). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | 1165 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing Jennifer Slocum) (Slocum, Jennifer) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29469741, amount $ 310.00 (re: Doc# 1165 Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 1166 (2 pgs) | Notice of Continued Hearing (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/01/2019) |
| 04/01/2019 | 1167 (18 pgs; 2 docs) | Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 1168 (188 pgs; 8 docs) | Declaration of Henry Weissmann in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 1169 (4 pgs) | Declaration of Janet Loduca in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 1170 (2 pgs) | Notice of Hearing *on Debtors' Application to Retain and Employ Munger Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/02/2019 | 1171 (3 pgs) | Request for Notice Filed by Interested Party Liberty Specialty Markets (Cram, Donald) (Entered: 04/02/2019) |
| 04/02/2019 | 1172 (3 pgs) | Request for Notice Filed by Interested Party HDI Global Specialty SE (Cram, Donald) (Entered: 04/02/2019) |