| | | |
|---|---|---|
| 04/02/2019 | **1173**<br>(3 pgs) | Request for Notice Filed by Interested Party Munich Re (Kornberg, Bernard) (Entered: 04/02/2019) |
| 04/02/2019 | **1174**<br>(395 pgs; 34 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit E # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.) (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29471226, amount $ 181.00 (re: Doc# 1174 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | **1175**<br>(3 pgs) | Notice of Hearing (RE: related document(s)1174 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit E # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Stephen J Norman (Cunningham, J.) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/2/2019 (lp). (Entered: 04/02/2019) |
| 04/02/2019 | **1176**<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jennifer N. Slocum) (Related Doc # 1165). (lp) (Entered: 04/02/2019) |
| 04/02/2019 | **1177**<br>(38 pgs; 3 docs) | Brief/Memorandum in Opposition to (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor Stephen J Norman (Attachments: # 1 Certificate of Service Proof of Service Part 1 # 2 Certificate of Service Proof of Service Part 2) (Cunningham, J.) (Entered: 04/02/2019) |
| 04/02/2019 | **1178**<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Maxim Crane Works, L.P. (Claim No. 147, Amount $2,499,225.07) To Jefferies Leveraged Credit Products, LLC. Fee Amount $25 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29471706, amount $ 25.00 (re: Doc# 1178 Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | **1179**<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: FRAMATOME INC To Tannor Partners Credit Fund LP., in the amount $273,233.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29472070, amount $ 25.00 (re: Doc# 1179 Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | **1180**<br>(5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2019) |
| 04/02/2019 | **1181**<br>(178 pgs; 8 docs) | Amended Declaration of Henry Weissmann in support of *Application of Debtors to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1168 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/02/2019) |
| 04/02/2019 | **1182**<br>(16 pgs; 2 docs) | Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/02/2019) |

| Date | Doc | Description |
|------|-----|-------------|
| 04/02/2019 | ● 1183 (23 pgs) | Declaration of Michael H. Torkin in support of *Motion to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | ● 1184 (2 pgs) | Notice of Hearing (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | ● | Hearing Rescheduled from 4/23/19 to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/02/2019) |
| 04/02/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065368. (admin) (Entered: 04/02/2019) |
| 04/02/2019 | ● 1187 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Receipt #30065368. (dc) (Entered: 04/03/2019) |
| 04/02/2019 | ● 1191 (2 pgs) | Order Granting Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019 (RE: related document(s)1118 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1185 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: EVOLVED ENERGY RESEARCH To Tannor Partners Credit Fund LP, in the amount of $25,000.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29473993, amount $ 25.00 (re: Doc# 1185 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1186 (4 pgs) | Notice of Continued Hearing *on esVolta, LP's Sale Harbor Motion and Motion to File under Seal Originally Set for Hearing on April 17, 2019 at 1:30 p.m. PDT)/Objections due: April 17, 2019 at 4:00 p.m. (PDT),* (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 974, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 977,. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/03/2019)** |
| 04/03/2019 | ● 1188 (22 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)1134 Application to Employ, 1135 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/03/2019) |
| 04/03/2019 | ● | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1174 Motion for Relief From Stay filed by Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John J. Guerra, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra Vista, LLC, DF Properties) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1189 (8 pgs) | Notice of Appearance and Request for Notice by Craig Margulies. Filed by Creditor Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. (Margulies, Craig) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1190 (2 pgs) | Certificate of Service *of Paul Pullo Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of the Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ). (Baer, Herb) (Entered: 04/03/2019) |

Case: 19-30088    Doc# 6136-8    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 2 of 30

| | | |
|---|---|---|
| 04/03/2019 | 🌐 1192<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jared R. Friedmann) (Related Doc # 1187). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1193<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)1130 Notice). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1194<br>(72 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Precision Crane Service, Inc. (Kreuser, Hannah) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1195<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $5,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1196<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $1,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1197<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Kelly, James R - Saddle Point Systems (Amount $3,005.45) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1198<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Socialchorus Inc (Amount $10,909.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1199<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: WSO2 Inc. (Amount $29,469.16) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1195 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1196 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1197 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1198 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1199 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1200<br>(13 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC (related document(s)725 Amended Order). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1201<br>(9 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1202<br>(6 pgs) | Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1203<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1204<br>(6 pgs) | Declaration of David W. Wessel in Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief from Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1205 | Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief from Stay). Filed by |

| | | |
|---|---|---|
| | (22 pgs) | Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29475622, amount $ 181.00 (re: Doc# 1201 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1206 (18 pgs; 2 docs) | Objection *(Limited Objection and Reservation of Rights of the City of Oakland in Response to Motion of Debtors Pursuant to 11 U.S.C. Secs 105(a), 362, and 363 and Fed R. Bankr. P. 2002, 4001, and 6004 for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlement in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief)* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Interested Party The City of Oakland (Attachments: # 1 Certificate of Service) (Jewett-Brewster, Monique) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1207 (10 pgs) | Certificate of Service *of Craig Kaufman Regarding Notice of Final Order Regarding Claims and Stock* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 | Hearing Rescheduled. The hearing on 4/23/19 at 9:30 a.m. is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1024 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1208 (16 pgs) | Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1209 (11 pgs; 2 docs) | Certificate of Service *(Publication) of Gregory R. DePalma Regarding the Attention: Direct and Indirect Holders of, and Prospective Holders of, (I) Stock Issued by PG&E Corporation or Pacific Gas & Electric Company and (II) Claims Against PG&E Corporation or Pacific Gas & Electric Company* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Exhibit) (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1210 (35 pgs) | Declaration of Thomas R. Kreller in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)1208 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1211 (6 pgs) | Declaration of Cynthia Wong in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)1208 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1212 (109 pgs) | Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1213 (61 pgs) | Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1214 (29 pgs) | Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1215 (15 pgs) | Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1216 (3 pgs) | Notice Regarding *Filing and Hearing on (I) Motion and (II) Retention Applications* (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official* |

Case: 19-30088    Doc# 6136-8    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 4 of 30

| | | |
|---|---|---|
| | | *Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, <u>1215</u> Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors.). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) Modified on 4/4/2019 CORRECTIVE ENTRY: Clerk set hearing date/time/location to reflect PDF. (dc) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1217</u><br>(4 pgs) | Request for Entry of Default Re: *Retention Applications of Debtors' Professionals* (RE: related document(s)<u>864</u> Application to Employ, <u>867</u> Application to Employ, <u>869</u> Application to Employ, <u>887</u> Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1218</u><br>(663 pgs; 13 docs) | Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC*. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B Part 1 of 5 # <u>3</u> Exhibit B Part 2 of 5 # <u>4</u> Exhibit B Part 3 of 5 # <u>5</u> Exhibit B Part 4 of 5 # <u>6</u> Exhibit B Part 5 of 5 # <u>7</u> Exhibit C Part 1 of 6 # <u>8</u> Exhibit C Part 2 of 6 # <u>9</u> Exhibit 3 Part 3 of 6 # <u>10</u> Exhibit C Part 4 of 6 # <u>11</u> Exhibit C Part 5 of 6 # <u>12</u> Exhibit C Part 6 of 6) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1219</u><br>(6 pgs) | Declaration of Steve Coleman in support of *Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)<u>1218</u> Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1220</u><br>(6 pgs) | Motion to File Redacted Document *Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1221</u> | First Proposed Redacted Document (RE: related document(s)<u>1220</u> Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # <u>1</u> Part 2 of 7 # <u>2</u> Part 3 of 7 # <u>3</u> Part 4 of 7 # <u>4</u> Part 5 of 7 # <u>5</u> Part 6 of 7 # <u>6</u> Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1222</u> | Second Proposed Redacted Document (RE: related document(s)<u>1220</u> Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # <u>1</u> Part 2 of 7 # <u>2</u> Part 3 of 7 # <u>3</u> Part 4 of 7 # <u>4</u> Part 5 of 7 # <u>5</u> Part 6 of 7 # <u>6</u> Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1223</u><br>(3 pgs) | Declaration of Steve Coleman in support of *Motion to Redact Documents Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)<u>1220</u> Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1224</u><br>(30 pgs) | Certificate of Service (RE: related document(s)<u>1201</u> Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) <u>1202</u> Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, <u>1203</u> Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman, <u>1204</u> Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, <u>1205</u> Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/4/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1225</u><br>(3 pgs) | Notice of Hearing (RE: related document(s)<u>1218</u> Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1226</u><br>(31 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)<u>806</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1227</u><br>(6 pgs) | Declaration of Dinyar Mistry in support of *Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)<u>806</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1228</u><br>(8 pgs; 2 docs) | Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 <u>1229</u> | Declaration of Jessica Liou in support of *Motion for Order Authorizing Oversize Briefing for Reply in* |

| | | |
|---|---|---|
| | (4 pgs) | *Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)1228 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 1230 (2 pgs) | Notice Regarding *Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply* (RE: related document(s)1228 Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/04/2019 | 🌐 1231 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rolando Rosales (Amount $1,173.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/04/2019) |
| 04/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29478943, amount $ 25.00 (re: Doc# 1231 Transfer of Claim) (U.S. Treasury) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 1232 (33 pgs; 6 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Rawlins, Justin) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 1233 (32 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Monthly Operating Report for Filing Period through January 31, 2019, Monthly Operating Report for Filing Period through February 28, 2019, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, and Notice of Filing and Hearing on Debtors' Application to Retain and Employ Munger, Tolles & Olson, LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1136 Operating Report, 1137 Operating Report, 1166 Notice of Continued Hearing, 1167 Application to Employ, 1168 Declaration, 1169 Declaration, 1170 Notice of Hearing). (Baer, Herb) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 1234 (10 pgs) | Affidavit Re: *Service for Docket Numbers 1208, 1210, 1211, 1212, 1213, 1214, 1215, and 1216* (RE: related document(s)1208 Application to Employ, 1212 Application to Employ, 1213 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1210 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors, 1211 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 1235 (14 pgs) | Affidavit Re: */Affidavit of Service,* (RE: related document(s)1186 Notice of Continued Hearing). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 | Hearing Set On (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019,* 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019,* 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019,* 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019,* 1215 Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019).* **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (dc) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 1236 (2 pgs) | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876,.** Filed by Creditors Mia |

| | | |
|---|---|---|
| | | Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1237 (2 pgs) | Certificate of Service (RE: related document(s)1236 Notice of Continued Hearing). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1238 (9 pgs) | Statement of of the California State Agencies on Motion *for Order Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | ● | Hearing Rescheduled. The hearing on 4/23 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1167 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1239 (2 pgs) | Amended Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019* (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1240 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Amount $17,678.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065375. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1241 (3 pgs) | Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Pursuant to 11 U.S. C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC (Related Doc # 1220) (lp) (Entered: 04/04/2019) |
| 04/04/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065375. (admin) (Entered: 04/04/2019) |
| 04/05/2019 | ● 1242 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hani Kassem (Amount $1,764.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29482236, amount $ 25.00 (re: Doc# 1242 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | ● 1243 (3 pgs) | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 04/05/2019) |
| 04/05/2019 | ● 1244 (24 pgs) | Certificate of Service *of Robert J Rubel Regarding Amended Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1181 Declaration). (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | ● 1245 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Advanced Lighting Services Inc. (Amount $226,134.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | ● 1246 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gary G Kaufman (Amount $27,189.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | ● 1247 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Efficiency Services LLC (Amount $22,434.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | ● 1248 (14 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order* (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1245 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1246 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1247 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | 1249 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Louis Giglio (Claim No. 1472, Amount $7,844.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | 1250 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Double C Ltd (Amount $6,356.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1249 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1250 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | 1251 (2 pgs) | Withdrawal of Documents *Notice of Withdrawal of Limited Objection to Pacific Gas and Electric Company's Motion to Continue Hedging Programs* (RE: related document(s)780 Motion Miscellaneous Relief, 992 Objection). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 04/05/2019) |
| 04/05/2019 | 1252 (7 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Proof of Claim Form* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | 1253 (26 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp., Declaration of Michael H. Torkin in Support of the Motion Authorizing Debtors to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.and Notice of Filing and Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.* Filed by Other Prof. Prime Clerk LLC (related document(s)1182 Motion to Pay, 1183 Declaration, 1184 Notice of Hearing). (Malo, David) (Entered: 04/05/2019) |
| 04/05/2019 | 1254 (3 pgs) | Notice of Appearance and Request for Notice by Michael K. Slattery. Filed by Creditor County of San Luis Obispo (Slattery, Michael) (Entered: 04/05/2019) |
| 04/05/2019 | | Hearing Set On (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/05/2019) |
| 04/05/2019 | 1255 (2 pgs) | Notice Regarding *Non-Opposition to Motion for Debtors* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | 1256 (2 pgs) | Notice Regarding *Association of Counsel* Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | 1257 (6 pgs) | Notice Regarding *Perfection of Lien - 2180 Harrison St, San Francisco, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | 1258 (6 pgs) | Notice Regarding *Perfection of Lien - 7205 National Dr, Livermore, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | 1259 (6 pgs) | Notice Regarding *Perfection of Lien - 6453 Auto Mall Pkwy, Bldg B, Fremont, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |

| | | |
|---|---|---|
| 04/05/2019 | 1260 (6 pgs) | Notice Regarding *Perfection of Lien - 4940 Allison Pkwy, Vacaville, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | 1261 (6 pgs) | Notice Regarding *Perfection of Lien - 3301 Crow Canyon Rd, San Ramon, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065379. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065380. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065382. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065383. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065384. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065385. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065386. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | 1263 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Claim No. 1675, Amount $19,754.75) To Cherokee Debt Acquisition Inc. . Fee Amount $25.00, Receipt #30065386. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 1265 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $315,472.86) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065385. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 1266 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $268,736.14) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25.00, Receipt #30065384. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 1267 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $231,970.50) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065379. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 1268 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $197,604.50) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt # 30065380. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 1270 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: Professional Telecommunications (Amount $92,580.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065382. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 1271 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Telecommunications (Amount $108,680.94) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065383. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/06/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The only objection to the motion of the Debtors to continue the Hedging Program 780 has been withdrawn. The court has reviewed that motion and finds it to be in order. The motion GRANTED and is DROPPED from the April 9, 2019, 9:30 AM calendar. Counsel for Debtors should upload the proposed order {1248-1]. (RE: related document(s)780 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/06/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) The following six matters on the April 9, 2019, 9:30 AM calendar involve retention matters and the court is not aware of any objections. All that remain, therefore, are brief questions by the court. Counsel are encouraged to appear by telephone rather than incur the time and expense of live appearances in court for those matters. Counsel for Debtors should be prepared to advise whether they have any objections to the request of behalf of members of the OCC to |

| | | |
|---|---|---|
| | | be included in the request on behalf of the members of the TCC (1149). (RE: related document(s)813 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 864 Application to Employ filed by Debtor PG&E Corporation, 867 Application to Employ filed by Debtor PG&E Corporation, 869 Application to Employ filed by Debtor PG&E Corporation, 887 Application to Employ filed by Debtor PG&E Corporation, 934 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/08/2019 | 1262 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Energy Technologies, LLC (Amount $17,179.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29486329, amount $ 25.00 (re: Doc# 1262 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | | Hearing Dropped. The hearing on 4/9/19 at 9:30 a.m. Re Motion Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder is dropped from the calendar per the Court's 4/6/19 Docket Text Order. (related document(s): 780 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 1264 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fuel Cell Energy Inc (Amount $109,539.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/08/2019) |
| 04/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29487121, amount $ 25.00 (re: Doc# 1264 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | 1269 (9 pgs) | Notice Regarding *Agenda for April 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | 1272 (8 pgs; 2 docs) | Motion */Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 1273 (31 pgs; 3 docs) | Declaration of Robert A. Julian in Support of *Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1272 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 1274 (2 pgs) | Notice Regarding *Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1272 Motion */Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 1275 (2 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/08/2019) |
| 04/08/2019 | 1276 (13 pgs; 2 docs) | Notice Regarding *Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures For Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813)* (RE: related document(s)813 Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | 1277 (13 pgs; 2 docs) | Statement of Non-Opposition *[Notice of Non-Opposition to Motion for Relief from Stay and Abstention (ECF 1201)]* (RE: related document(s)1201 Motion for Relief from Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/08/2019) |
| 04/08/2019 | 1278 | Certificate of Service *(Amended Notice of Hearing on Application of the Official Committee of Tort* |

Case: 19-30088    Doc# 6136-8    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 10 of 30

| | | |
|---|---|---|
| | (22 pgs) | Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019 (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser Effective as of March 1, 2019) (RE: related document(s)1239 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1279 (23 pages) | Certificate of Service (Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)) (RE: related document(s)1272 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 1273 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1274 Notice filed by Creditor Committee Official Committee of Tort Claimants. Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1280 (22 pgs) | Certificate of Service (Notice of Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813)) (RE: related document(s)1276 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1281 (2 pgs) | Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1228) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1282 (2 pgs) | Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)(Related Doc # 1272) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1283 (7 pgs) | Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1284 (3 pgs) | Notice Regarding Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (RE: related document(s)806 Corrected Motion for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) For the hearing on the STIP tomorrow, the following will apply. First, the court has brief questions for counsel for Debtors. Then counsel for objectors will be recognized in the following order: US Trustee; TCC; SLF Fire Victim Claimants; others appearing in opposition. After that, in the following order: counsel for ESC Local 20; counsel for Debtors; others appearing in support. The court will not impose time limits in advance. It is familiar with all of the submissions and does not want counsel to repeat background information that is in their written arguments. (RE: related document(s)806 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1285 (4 pgs) | Order Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder (Related Doc # 780) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 1286 (22 pgs; 3 docs) | Notice Regarding Filing of Revised Proposed Order on Real Property Transactions Motion (RE: related document(s)1004 Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/08/2019) |
| 04/09/2019 | 🔵 1287 (37 pgs) | Certificate of Service of Stephanie Jordan Regarding Notice of Agenda for April 9, 2019 9:30 a.m. (PT) Omnibus Hearing, Order Granting Application for Admission of Attorney pro hac vice (Richard W. Slack), Order Granting Application for Admission of Attorney pro hac vice (Jared R. Friedmann), Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief, Notice of Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Order Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder and Notice of Filing of Revised Proposed |

Case: 19-30088   Doc# 6136-8   Filed: 03/06/20   Entered: 03/06/20 10:53:28   Page 11 of 30

| | | |
|---|---|---|
| | | *Order on Real Property Transactions Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1096 Order on Application for Admission of Attorney Pro Hac Vice, 1192 Order on Application for Admission of Attorney Pro Hac Vice, 1269 Notice, 1281 Order on Motion for Miscellaneous Relief, 1284 Notice, 1285 Order on Motion for Miscellaneous Relief, 1286 Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The motion is granted. Order to be uploaded. (related document(s): 813 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is allowed as filed. Order to be uploaded. (related document(s): 867 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is approved. Order to be uploaded. (related document(s): 887 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1288 (1 pg) | Transcript Order Form regarding Hearing Date 4/9/2019 (RE: related document(s)806 Motion Miscellaneous Relief, 813 Motion Miscellaneous Relief, 864 Application to Employ, 867 Application to Employ, 869 Application to Employ, 887 Application to Employ, 934 Application to Employ). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): 864 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): 869 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1289 (5 pgs) | Notice Regarding *Agenda for April 10, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1290 (4 pgs) | Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ | Hearing Held. Appearances noted on the record. The application is allowed. Order to be uploaded. (related document(s): 934 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1291 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ArchieMD, Inc (Claim No. 1022, Amount $400,000.00) To High Five Capital LLC. Fee Amount $25 Filed by Creditor High Five Capital LLC. (Stout, Brian) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492041, amount $ 25.00 (re: Doc# 1291 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1292 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: APS Environmental Inc. (Amount $140,948.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1293 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: American Metals Corporation (Claim No. 1887, Amount $222,477.60) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# 1292 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# 1293 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | ⚫ 1294 (32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Retention Applications of Debtors' Professionals, Quanta Assumption Motion, Declaration of Steve Coleman in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Declaration of Steve Coleman in Support of Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Notice of Hearing on Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Reply Memorandum of Points and Authorities in Further Support of Corrected Motion of* |

| | | |
|---|---|---|
| | | *Debtors Approving Short-Term Incentive Plan and (II) Granting Related Relief, Reply Declaration of Dinyar Mistry in Further Support of Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief, Declaration of Jessica Liou in Support of Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short- Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1217 Request For Entry of Default, 1218 Motion to Assume/Reject, 1219 Declaration, 1220 Motion to File Redacted Document, 1223 Declaration, 1225 Notice of Hearing, 1226 Reply, 1227 Declaration, 1228 Motion Miscellaneous Relief, 1229 Declaration, 1230 Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | 1295 (27 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1241 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | 1296 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/9/2019 9:31:03 AM ]. File Size [ 49490 KB ]. Run Time [ 03:26:12 ]. (admin). (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing held and continued. Appearances noted on the record. A continued hearing will be held on 4/23/19 at 1:30 p.m. Witness testimony shall be presented at the hearing. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/23/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1297 (2 pgs) | Notice of Appearance and Request for Notice by Steven M. Campora. Filed by Creditors Heather Blowers, Sharon Britt, Brian Bolton, Adam Balogh, Lara Balas, Chippewa Pest Control, Inc., Lisa Delaine Allain, Thomas Atkinson (Campora, Steven) (Entered: 04/09/2019) |
| 04/09/2019 | 1298 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date (Related Doc # 864) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1299 (5 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 867) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1300 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327 Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors Nunc Pro Tunc to the Petition Date (Related Doc # 887) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1305 (4 pgs) | Order Pursuant to 11 U.S.C. Sections 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Related Doc # 813) (lp) (Entered: 04/10/2019) |
| 04/09/2019 | 1306 (4 pgs) | Order Authorizing Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 869) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | 1301 (3 pgs) | Supplemental Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/10/2019) |
| 04/10/2019 | 1302 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of *Jorian L. Rose*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rose, Jorian) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29494467, amount $ 310.00 (re: Doc# 1302 Application for Admission of Attorney Pro Hac Vice of *Jorian L. Rose*. Fee Amount $310) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1288 Regarding Hearing Date: 4/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1288 Transcript Order Form (Public Request)). (dc) (Entered: 04/10/2019) |

| | | |
|---|---|---|
| 04/10/2019 | 🔵 1303<br>(4 pgs) | Corrected Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* (RE: related document(s)1290 Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1304 | Acknowledgment of Request for Transcript Received on 4/10/2019. (RE: related document(s)1288 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1307<br>(2 pgs) | Transfer of Claim. (#). Transferors: Avtech Construction Inc. (Claim No. 1880, Amount $995,512.04) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29495430, amount $ 25.00 (re: Doc# 1307 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1308<br>(24 pgs) | Certificate of Service *of Robert J Rubel Regarding Notice of Filing of Revised Proposed Order Authorizing Debtors to (A) Continue Hedging Programs, (B) Enter into Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Other Prof. Prime Clerk LLC (related document(s)1248 Notice). (Baer, Herb) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1309<br>(7 pgs) | Amended Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman. **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1310<br>(9 pgs) | Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* (RE: related document(s)1201 Motion for Relief From Stay filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1311<br>(6 pgs) | Amended Declaration of David W. Wessel in In Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1312<br>(22 pgs) | Amended Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1313<br>(1 pg) | Amended Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1314<br>(31 pgs) | Amended Certificate of Service *to Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1309 Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1311 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1312 Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1313 Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1315<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dr. Alfred J. Hendron Jr (Amount $23,602.00) To VonWin Capital Mangement, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1316<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Z Contracting Inc d/b/a Jordan M Zizza (Amount $14,890.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1315 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1316 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 1317<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/10/2019 (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. The motion is continued as to DF Properties et. al. Counsel to upload a comfort order as to Mr. Scott Jenny's clients. Order to follow regarding all other parties. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/10/2019) |

| | | |
|---|---|---|
| 04/10/2019 | 🌐 1318 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Mapleservice Inc (Amount $29,747.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496816, amount $ 25.00 (re: Doc# 1318 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1319 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/10/2019 1:31:41 PM ]. File Size [ 7812 KB ]. Run Time [ 00:32:33 ]. (admin). (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1320 (8 pgs) | Declaration of Francis A. Bottini in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1321 (14 pgs) | Memorandum of Points and Authorities in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1322 (6 pgs) | Certificate of Service (RE: related document(s)1320 Declaration, 1321 Memo of Points & Authorities). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1323 (2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Western Electricity Coordinating Council (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1324 (17 pgs) | Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1325 (182 pgs; 3 docs) | Transcript regarding Hearing Held 4/9/2019 RE: MOTION OF OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 503(B)(3)(F) AND 105(A) TO ESTABLISH PROCEDURES FOR REIMBURSEMENT OF EXPENSES OF TORT COMMITTEE MEMBERS 813; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 864; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.363(B) AND 105(A) FOR AUTHORITY TO EMPLOY AND RETAIN AP SERVICES, LLC TO PROVIDE A CHIEF RESTRUCTURING OFFICER, DEPUTY CHIEF RESTRUCTURING OFFICER, AND ADDITIONAL PERSONNEL FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 867; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY KELLER & BENVENUTTI LLP AS ATTORNEYS FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 869; APPLICATION PURSUANT TO 11 U.S.C 327 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF PRIME CLERK LLC AS ADMINISTRATIVE ADVISOR NUNC PRO TUNC TO THE PETITION DATE 887; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 1103 AND FED. R. BANKR. P. 2014 AND 5002, FOR AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER AND HOSTETLER LLP, EFFECTIVE AS OF FEBRUARY 15, 2019 934; CORRECTED MOTION OF DEBTORS PURSUANT TO 11 U.S.C. 105(A), 363, AND 503(C) FOR ENTRY OF AN ORDER (I) APPROVING SHORT-TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 4/17/2019. Redaction Request Due By 05/1/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/9/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1326 (83 pgs; 5 docs) | Declaration of Mark Toney in Support of *Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | 🌐 1327 (5 pgs; 3 docs) | Declaration of Robert G. Harris in Support of *Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B) (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |

| | | |
|---|---|---|
| 04/10/2019 | ◉ 1328<br>(322 pgs; 4 docs) | Request To Take Judicial Notice *In Support Of Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (FRE 201, FRBP 9017)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1329<br>(2 pgs) | Notice of Hearing (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1330<br>(22 pgs) | Certificate of Service (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1326 Declaration, 1327 Declaration, 1329 Notice of Hearing). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1331<br>(4 pgs) | Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Related Doc # 934) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1332<br>(74 pgs; 6 docs) | Statement of Fees and Expenses of Keller & Benvenutti LLP For the Period of January 29, 2019, Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | ◉ 1340<br>(2 pgs) | Order Granting Application for Admission of Attorney Jorian L. Rose Pro Hac Vice (Related Doc # 1302). (lp) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1317 Regarding Hearing Date: 4/10/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1317 Transcript Order Form (Public Request)). (dc) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ 1333<br>(3 pgs) | Notice of Appearance and Request for Notice by Daren M Schlecter. Filed by Creditor Jesus Mendoza (Schlecter, Daren) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ 1334<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anvil International LP (Claim No. 1552, Amount $8,883.11) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499643, amount $ 25.00 (re: Doc# 1334 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ 1335<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1797, Amount $2,288,173.50) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499721, amount $ 25.00 (re: Doc# 1335 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ 1336<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499822, amount $ 25.00 (re: Doc# 1336 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ 1337 | Acknowledgment of Request for Transcript Received on 4/11/2019. (RE: related document(s)1317 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ 1338<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1797, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499898, amount $ 25.00 (re: Doc# 1338 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |

| 04/11/2019 | ● 1339<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |
|---|---|---|
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499921, amount $ 25.00 (re: Doc# 1339 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1341<br>(8 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (Related Doc # 1004) (lp) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1342<br>(4 pgs) | Supplemental Declaration of James Mesterharm in support of *Application of Debtors to Employ AP Services, LLC* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 868 Declaration filed by Debtor PG&E Corporation, 1299 Order on Application to Employ. Modified on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | ● 1343<br>(3 pgs) | Notice Regarding *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS* Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1344<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Orange Avenue Disposal Co., Inc. (Amount $20,123.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1345<br>(3 pgs) | Certificate of Service *of Tim Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)942 Transfer of Claim). (Baer, Herb) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1346<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Sedaa Corporation (Amount $4,221.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | ● | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1344 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1346 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ● | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Clough, Alicia) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1347<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Brim Equipment Leasing DBA Brim Aviation (Claim No. 108, Amount $671,161.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1348<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nusura Inc (Amount $76,094.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1349<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Project Resources Group, Inc. (Claim No. 1385, Amount $7,297.76) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500976, amount $ 25.00 (re: Doc# 1349 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1347 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1348 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ● 1350 | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Creditor Campos EPC, LLC |

| | | |
|---|---|---|
| | (9 pgs) | (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1351<br>(64 pgs; 2 docs) | Notice Regarding *// Notice of Liens Pursuant to 11 U.S.C. § 546(b)* Filed by Creditor Campos EPC, LLC (Attachments: # 1 Exhibit A) (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ | Hearing Set On Discovery Dispute. Telephone conference. Parties to participate by telephone only. **Hearing scheduled for 4/17/2019 at 10:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1352<br>(44 pgs; 3 docs) | Transcript regarding Hearing Held 4/10/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362, AND 363 AND FED. R. BANKR. P. 2002, 4001, AND 6004 FOR AN ORDER (I) AUTHORIZING DEBTORS TO (A) SELL, TRANSFER, LEASE OR OTHERWISE ENCUMBER REAL PROPERTY, (B) LEASE, LICENSE, AND PERMIT AGREEMENTS RELATING TO THIRD-PARTY PROPERTY, AND (C) PURSUE AND BRING EMINENT DOMAIN PROCEEDINGS TO JUDGMENT OR ENTER INTO SETTLEMENTS IN LIEU THEREOF, SUBJECT TO CERTAIN PROCEDURES AND PARAMETERS, AND (II) GRANTING RELATED RELIEF [DKT. 1004]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 4/18/2019. Redaction Request Due By 05/2/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | ◉ | Hearing Re-set On (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/11/2019) |
| 04/12/2019 | ◉1353<br>(20 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Townsend & Schmidt Masonry (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | ◉1354<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Atlas Field Services, LLC (Claim No. 1465, Amount $1,797,452.00); Atlas Field Services, LLC (Claim No. 1730, Amount $1,797,452.00) To Jefferies Leveraged Credit Products, LLC. Fee Amount $50 Filed by Creditor Jefferies Leveraged Credit Products, LLC.. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | ◉1355<br>(21 pgs; 5 docs) | Document: *Errata To Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities.* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | ◉1356<br>(21 pgs; 5 docs) | Certificate of Service (RE: related document(s)1355 Document). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29503736, amount $ 50.00 (re: Doc# 1354 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | ◉1357<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: COATES FIELD SERVICE INC To Tannor Partners Credit Fund LP., in the amount of $47,470.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | ◉1358<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coates Field Service, Inc. To Tannor Partners Credit Fund LP., in the amount of $71,439.75. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1357 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1358 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | ◉1359<br>(22 pgs) | Amended Certificate of Service (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1326 Declaration, 1327 Declaration, 1329 Notice of Hearing). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | ◉1360<br>(21 pgs) | Amended Certificate of Service (RE: related document(s)1355 Document, 1356 Certificate of Service). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |

| Date | Doc | Description |
|---|---|---|
| 04/12/2019 | 🔵 1361 (23 pgs; 4 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rawlins, Justin) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1362 (3 pgs) | Notice Regarding Filed by Creditor Molin-Wilcoxen Camp Fire Victims Group, (Widders, Drew) Modified on 4/15/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1363 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Turner & Townsend AMCL Inc (Amount $24,250.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503993, amount $ 25.00 (re: Doc# 1363 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1364 (2 pgs) | Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1365 (2 pgs) | Request for Notice *Case No. 19-30089* Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1366 (29 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notices of Agendas for April 10, 2019 9:30 a.m. and 1:30 p.m. Omnibus Hearings, Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date, Order Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1289 Notice, 1290 Notice, 1298 Order on Application to Employ, 1299 Order on Application to Employ, 1300 Order on Application to Employ). (Baer, Herb) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1367 (4 pgs) | Stipulation, *Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). (Rupp, Thomas) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1368 (2 pgs) | Joinder *in Motion by Turn for Appointment of Official Committee of Ratepayers Pursuant to 11 U.S.C.§ § 1102(a)(2), 105(a).* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1369 (93 pgs; 4 docs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hamanaka Painting Co., Inc. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1370 (65 pgs; 3 docs) | Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A - Markell Declaration # 2 Exhibit B - Proposed Order) (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1371 (2 pgs) | Notice of Hearing *on Motion of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* (RE: related document(s)1370 Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A - Markell Declaration # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵 1372 (11 pgs) | Certificate of Service (RE: related document(s)1370 Motion Miscellaneous Relief, 1371 Notice of Hearing). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/15/2019 | 🔵 1373 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Alameda County Lien 2019013426)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/15/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1374 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006610)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1375 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006611)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1376 (9 pgs) | Objection *to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker.* (RE: related document(s)1213 Application to |

Case: 19-30088    Doc# 6136-8    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 19 of 30

| | | |
|---|---|---|
| | | Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1377<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006612)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1378<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006613)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1379<br>(18 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006614)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1380<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Calaveras County Lien 2019-000794)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1381<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000236)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1382<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000237)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1383<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000238)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1384<br>(10 pgs) | Notice of Appearance and Request for Notice - *Notice of Appearance, Request for Service of Notices of Pleadings and Inclusion in Courtesy Notification of Electronic Filings* - by Eve H. Karasik. Filed by Creditor Traffic Management, Inc. (Karasik, Eve) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1385<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000239)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1386<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000240)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1387<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010685-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1388<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010686-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1389<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010687-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1390<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010688-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1391<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0011502-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1392<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County 2019-0368)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1393<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County 2019-0369)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1394<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County 2019-0370)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1395<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County 2019-0371)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1396<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Humboldt County Lien 2019-001430)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1397<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019-0002405)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐1398<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019-0002406)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

Case: 19-30088    Doc# 6136-8    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 20 of 30

| | | |
|---|---|---|
| 04/15/2019 | ⬤ 1399<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000132)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1400<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000133)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1401<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000134)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1402<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004469-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1403<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004470-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1404<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004471-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1405<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004472-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1406<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250412)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1407<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250413)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1408<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1409<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250415)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1410<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250416)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1411<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1412<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250418)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1413<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250419)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1414<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901280555)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1415<br>(28 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0024395)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1416<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027635)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1417<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027636)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1418<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027637)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1419<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027638)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ⬤ 1420<br>(46 pgs; 3 docs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0024396)* Filed by Creditor Barnard Pipeline, Inc. (Attachments: # 1 Exhibit Exhibit A - Mechanics Lien # 2 Exhibit Exhibit B - Service List) (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | 🔵1421<br>(29 pgs) | Certificate of Service *of Robert Rubel Regarding Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition Date, Corrected Notice of Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing, Order Authorizing Debtors to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1301 Declaration, 1303 Notice, 1332 Statement). (Baer, Herb). Related document(s) 1306 Order on Application to Employ. Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1422<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002174)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1423<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002175)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1424<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002176)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1425<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002177)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1426<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 20190000454l)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1427<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 20190000454²)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1428<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 20190000644)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1429<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 20190000842)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1430<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sonoma County Lien 2019005060)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1431<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 192, Amount $46,250.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1432<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 1037, Amount $14,677.42) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1431 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1432 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1433<br>(399 pgs; 6 docs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Interested Party HercRentals (Attachments: # 1 Exhibit A Part 1 of 5 # 2 Exhibit A Part 2 of 5 # 3 Exhibit A Part 3 of 5 # 4 Exhibit A Part 4 of 5 # 5 Exhibit A Part 5 of 5) (Steinberg, Howard) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1434<br>(8 pgs) | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1435<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1436<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001035)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1437<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001036)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1438 | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001037)* Filed by |

| | | |
|---|---|---|
| | (20 pgs) | Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1439 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001048)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1440 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019-001049)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1441 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001050)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1442 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001051)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1443 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001052)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1444 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001053)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re esVolta, LP's Motion Under 11 U.S.C Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): 974 Motion to File a Document Under Seal filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re Motion and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556 is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): 977 Motion Miscellaneous Relief filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | 1445 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001479)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1446 (3 pgs) | Request for Special Notice. Filed by Interested Party Central Valley Associates, L.P. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | 1447 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001480)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1448 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001481)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1449 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001559)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1450 (3 pgs) | Notice of Perfection of Lien Pursuant to Section 11 U.S.C. 546(B)(2)(B). Filed by Creditor Mission Constructors (dc) (Entered: 04/15/2019) |
| 04/15/2019 | 1451 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001018)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1452 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001019)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1453 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001020)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1454 (2 pgs) | Letter to Court. Filed by Interested Party William McCann, Esq. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | 1455 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001021)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1456 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001022)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 1457 (2 pgs) | Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement (RE: related document(s)1367 Stipulation for Miscellaneous |

| | | |
|---|---|---|
| | | Relief filed by Debtor PG&E Corporation). (lp) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1458<br>(3 pgs) | Order on Request of Certain Defendants Pursuant to 11 U.S.C. Section 4001 Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360 (Related Doc # 1004) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1459<br>(1190 pgs; 4 docs) | Statement of Financial Affairs for Non-Individual Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2 of 4 # 2 Part 3 of 4 # 3 Part 4 of 4) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1460<br>(3025 pgs; 7 docs) | Statement of Financial Affairs for Non-Individual Filed by Debtor Pacific Gas & Electric Company (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1461<br>(35 pgs; 4 docs) | Application to Employ Development Specialists, Inc. as Financial Advisor *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1462<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* (RE: related document(s)1461 Application to Employ Development Specialists, Inc. as Financial Advisor *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/15/2019) |
| 04/16/2019 | 🔵1463<br>(22 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019)* (RE: related document(s)1461 Application to Employ, 1462 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1464<br>(3 pgs) | Transfer of Claim. (#). Transferors: Burroughs Inc (Amount $12,038.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1465<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Granite Solid Waste (Amount $4,758.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1464 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1465 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1466<br>(2 pgs) | Withdrawal of Documents (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1467<br>(4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1468<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1469<br>(18 pgs; 3 docs) | Adversary case 19-03015. 72 (Injunctive relief - other), 91 (Declaratory judgment) Complaint by Ad Hoc Group of Subrogation Claim Holders against PG&E Corporation, Butte County. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Diemer, Kathryn) (Entered: 04/16/2019) |
| 04/16/2019 | 🔵1470<br>(3 pgs) | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit |

| | | |
|---|---|---|
| | | C)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | 1471 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pure Filter Solutions, LLC (Amount $10,770.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29513417, amount $ 25.00 (re: Doc# 1471 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 1472 (301 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | 1473 (26 pgs) | Certificate of Service *of Alain Francoeur Regarding Order (I) Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Supplemental Declaration of James Mesterharm of AP Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1341 Order on Motion for Miscellaneous Relief, 1342 Declaration). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | 1474 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1468 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/16/2019) |
| 04/16/2019 | 1475 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310 (McCallen, Benjamin) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29514283, amount $ 310.00 (re: Doc# 1475 Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 1476 (2 pgs) | Joinder *In Motion By Turn For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (California Farm Bureau Federation)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and California Farm Bureau Federation (Harris, Robert) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | 1477 (2 pgs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (The Public Advocates Office at the California Public Utilities Commission)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and The Public Advocates Office at the California Public Utilities (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | 1478 (81 pgs; 8 docs) | Statement of *Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Notice Parties # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D - Part 1 # 6 Exhibit D - Part 2 # 7 Exhibit E) (Julian, Robert) (Entered: 04/16/2019) |
| 04/17/2019 | 1479 (4 pgs) | Brief/Memorandum in Opposition to *Reservation of Rights of the Public Employees Retirement Association of New Mexico with Respect to Debtors' Motion to Pay the Fees and Expenses of Simpson Thatcher & Bartlett as Counsel to the Independent Directors* (RE: related document(s)1182 Motion to Pay). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | 1480 (3 pgs) | Certificate of Service (RE: related document(s)1479 Opposition Brief/Memorandum). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | 1481 (15 pgs) | Certificate of Service (RE: related document(s)1466 Withdrawal of Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/17/2019) |
| 04/17/2019 | 1482 | First Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy |

| | | |
|---|---|---|
| | (16 pgs) | Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/17/2019) |
| 04/17/2019 | 1483 (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | 1484 (3 pgs) | Certificate of Service *(First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)1478 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | 1485 (2 pgs) | Notice of Continued Hearing *on Motion Pursuant to 11 U.S.C. Section 363(b) Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1182,.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1486 (3 pgs) | Notice Regarding *Withdrawal of Notice of Lien* (RE: related document(s)1063 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1487 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1065 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1488 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1070 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1489 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1069 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1490 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1067 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1491 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1066 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1492 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1068 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 1493 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nor Cal FSI (Amount $1,980.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516057, amount $ 25.00 (re: Doc# 1493 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 1494 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Isabel Rodriguez (Claim No. 193, Amount $948.63) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | 1495 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Philip Egan To ASM Capital X LLC., in the amount of $965.00. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | 1496 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1483 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | 1497 (5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |

| | | |
|---|---|---|
| 04/17/2019 | 🌐 1498<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Potrero Hill Dogpatch Merchants (Claim No. 1988, Amount $600.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1499<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $2,531.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1500<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $3,900.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1494 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1495 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1498 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1499 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1500 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1501<br>(2 pgs) | Order Granting Application for Admission of Benjamin P. McCallen Pro Hac Vice Pro Hac Vice (Related Doc # 1475). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1502<br>(5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1503<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/7/2019 Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1504<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/17/2019 10:54:42 AM ]. File Size [ 1542 KB ]. Run Time [ 00:06:26 ]. (admin). (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1505<br>(9 pgs) | Objection *to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1212 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1503 Regarding Hearing Date: 4/17/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1503 Transcript Order Form (Public Request)). (dc) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1506<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: IC Systems Inc (Amount $19,113.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1507<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: California Waste Recovery Systems Inc (Amount $1,794.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1506 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1507 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 🌐 1508<br>(3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |

| 04/17/2019 | ⬤ 1509<br>(3 pgs) | Stipulation to Extend Time */Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)1213 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Julian, Robert) (Entered: 04/17/2019) |
|---|---|---|
| 04/17/2019 | ⬤ 1510<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Delta Tech Service Inc To CRG Financial LLC., in the amount of $13,080.00. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1511<br>(26 pgs) | Certificate of Service *of Robert J. Rubel Regarding Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)1367 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1512<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ixrf Systems, Inc (Amount $4,250.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1513<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1514<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1515<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1516<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Wells Technology Inc (Amount $860.36) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1517<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1518<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1519<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nuclear Measurements Corp (Amount $4,000.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1520<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1521<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St. Onge Company (Amount $3,050.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1510 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1512 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1516 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1519 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1521 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1522<br>(5 pgs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Golden Bay Fence Plus Iron Works, Inc. (Kaufman, William) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1523 | Brief/Memorandum in Opposition to *[Objection to Motion of Official Committee of Unsecured Creditors* |

Case: 19-30088   Doc# 6136-8   Filed: 03/06/20   Entered: 03/06/20 10:53:28   Page 28 of 30

| | | |
|---|---|---|
| | (46 pgs; 4 docs) | *for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 - ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit Exhibit B - Redline Order # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 04/17/2019) |
| 04/17/2019 | ◉ | Hearing Held. Appearances noted on the record. The matter is taken off of the court's calendar. (related document(s): Hearing Set) (lp) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1524 (19 pgs) | Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1525 (22 pgs) | Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1526 | Acknowledgment of Request for Transcript Received on 4/17/2019. (RE: related document(s)1503 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1527 (55 pgs; 3 docs) | Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1528 (12 pgs; 2 docs) | Declaration of David N. Levine *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit 1 - Disclosure List) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1529 (4 pgs) | Declaration of Janet Loduca *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1530 (2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1531 (9 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* (RE: related document(s)893 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Benvenutti, Peter) (Entered: 04/17/2019) |
| 04/17/2019 | ◉1543 (2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond To Quanta Assumption Motion (RE: related document(s)1508 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | ◉1532 (13 pgs; 3 docs) | Transcript regarding Hearing Held 4/17/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/25/2019. Redaction Request Due By 05/9/2019. Redacted Transcript Submission Due By 05/20/2019. Transcript access will be restricted through 07/17/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 4/23/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | ◉1533 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Exyion (Amount $213,290.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) |

Case: 19-30088    Doc# 6136-8    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 29 of 30

| | | |
|---|---|---|
| | | (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1534<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Training Associates Corporation (Claim No. 2194, Amount $259,112.86) To of Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29518634, amount $ 25.00 (re: Doc# 1533 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29518642, amount $ 25.00 (re: Doc# 1534 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1535<br>(26 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1536<br>(2 pgs) | Notice of Hearing *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1537<br>(72 pgs; 12 docs) | Declaration of Barbara Hale in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1538<br>(218 pgs; 10 docs) | Declaration of Katharine M. Mapes in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit B-4 # 6 Exhibit B-5 # 7 Exhibit B-6 # 8 Exhibit B-7 # 9 Exhibit C) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1539<br>(1 pg) | Relief From Stay Cover Sheet *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29518706, amount $ 181.00 (re: Doc# 1535 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1540<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1541<br>(5 pgs) | Certificate of Service of *Robert J. Rubel Regarding Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1542<br>(2 pgs) | Corrected Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1544<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019 (RE: related document(s)1509 Stipulation to Extend Time filed by Creditor Committee Official |