| Date | Doc# | Description |
|---|---|---|
| 08/19/2019 | 🔵 3593 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eugene McFadden (Amount $4,555.00) To ASM Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3594 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: David Sweet (Amount $5,575.00) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3592 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3593 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3594 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3595 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anderson Burton Construction Inc. (Claim No. 5482, Amount $340,459.34) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843546, amount $ 25.00 (re: Doc# 3595 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3596 (4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Staffing Plan for Weil Gotshal & Manges, LLP for the Period January 29, 2019 Through and Including April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3545 Notice). (Baer, Herb) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3597 (2 pgs) | Statement of The Official Committee of Unsecured Creditors in Response to the Courts Inquiry Regarding Possible Consent to the Estimation Proceedings (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3598 (2 pgs) | Supplemental Declaration of Adam W. Goldberg in support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019 (Dkt. Nos. 3224 And 3225)* (RE: related document(s)3224 Application to Employ, 3225 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3599 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)3562 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3600 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Energy Solutions LLC (Amount $4,758.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29844644, amount $ 25.00 (re: Doc# 3600 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3601 (58 pgs; 2 docs) | Notice Regarding *Subpoenas Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Sheppard Mullin Richter & Hamp. Receipt Number 30065783. (admin) (Entered: 08/19/2019) |
| 08/20/2019 | 🔵 3602 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safety Solutions (Claim No. 2481, Amount $31,903.84) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/20/2019) |
| 08/20/2019 | 🔵 3603 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: N Consulting Engineers, Inc. (Claim No. 2032, Amount $72,329.17) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/20/2019) |
| 08/20/2019 | 🔵 3604 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jensen Hughes Inc. (Claim No. 1648, Amount $4,776.25); Jensen Hughes Inc. (Claim No. 4052, Amount $131,178.50) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/20/2019) |

| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845680, amount $ 25.00 (re: Doc# 3602 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
|---|---|---|
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845680, amount $ 25.00 (re: Doc# 3603 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29845680, amount $ 50.00 (re: Doc# 3604 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | 3605 (1 pg) | Notice Regarding *Withdrawal of Appearance of Louis S. Chiappetta* Filed by Interested Partys Atlantica Yield plc, First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 08/20/2019) |
| 08/20/2019 | 3606 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D P Nicoli Inc (Claim No. 3367, Amount $246,762.06) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 08/20/2019) |
| 08/20/2019 | 3607 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D P Nicoli Inc (Amount $206,103.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845831, amount $ 25.00 (re: Doc# 3606 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29845831, amount $ 25.00 (re: Doc# 3607 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | 3608 (11 pgs; 2 docs) | Notice Regarding *Notice of Upload of Order Granting the Motions of the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders for Relief from Automatic Stay* (RE: related document(s)3571 Memorandum Decision Regarding Motions for Relief from Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants, 2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | 3609 (9 pgs; 2 docs) | *Supplemental Memorandum in support of Motion for Relief from Stay* (RE: related document(s)315 Motion for Relief From Stay). Filed by Creditor Valero Refining Company-California (Attachments: # 1 Certificate of Service) (Lapping, Richard) Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | 3610 (4 pgs) | Objection *of Debtors to the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019* (RE: related document(s)3224 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/20/2019) |
| 08/20/2019 | 3611 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coating Specialists and Inspection (Amount $44,235.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29847154, amount $ 25.00 (re: Doc# 3611 Transfer of Claim) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | 3612 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3540 Transcript. Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | 3613 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *David B. Rivkin Jr.*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rivkin, David) (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29847755, amount $ 310.00 (re: Doc# 3613 Application for Admission of Attorney Pro Hac Vice - *David B. Rivkin Jr.*. Fee Amount $310) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | 3614 (531 pgs; 6 docs) | Statement of *Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expense # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/20/2019) |

| | | |
|---|---|---|
| 08/20/2019 | ● 3615<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Paul N. Silverstein) . Fee Amount $310.00, Receipt #30065785. (Attachments: # 1 Receipt) (dc) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3616<br>(4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Monthly Operating Report for Month Ended June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3557 Operating Report). (Baer, Herb) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3617<br>(3 pgs) | Supplemental Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1201 Motion for Relief from Stay Fee Amount $181, filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/21/2019 (dc). Related document(s) 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/28/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29848009, amount $ 181.00 (re: Doc# 3617 Supplemental Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3618<br>(4 pgs) | Declaration of David W. Wessel in In Support of Supplement to Motion for Relief from Automatic Stay of *Marina and Mikhail Gelman* (RE: Related document(s) 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/28/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | ● 3619<br>(5 pgs) | Order Regarding Further Hearings on Estimation Motion and Other Case Scheduling Matters (Related Doc # 3091) (dc) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3620<br>(2 pgs) | Order Granting Application for Admission of Attorney- David B. Rivkin Jr., Pro Hac Vice (Related Doc # 3613). (dc) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3621<br>(31 pgs) | First Affidavit Re: *Supplement to Motion for Relief from Stay* (RE: related document(s)3617 Motion for Relief from Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 3618 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/21/2019 (dc). (Entered: 08/20/2019) |
| 08/20/2019 | ● 3622<br>(3 pgs) | Second Stipulation to Extend Time *for Debtors to Respond to Motion of Official Committee of Tort Claimants Committee for Order Directing Debtors to Supplement Schedules* Filed by Debtor PG&E Corporation (RE: related document(s)2964 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kim, Jane) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3623<br>(6 pgs; 2 docs) | Notice Regarding *Notice of Resolution of (Motion of the Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion of *The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3624<br>(8 pgs; 2 docs) | Motion to Compel / *Motion of the Official Committee of Tort Claimants to Compel Production of PG&E Business Plans* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3625<br>(8 pgs; 2 docs) | Ex Parte Motion to Shorten Time / *Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of PG&E Business Plans* (RE: related document(s)3624 Motion to Compel filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3626<br>(7 pgs; 2 docs) | Motion to File a Document Under Seal / *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal Of A Reply In Support Of Motion Of The Official Committee Of Tort Claimants To Compel Production Of Third-Party Contractor Documents* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3627<br>(2 pgs) | Declaration of Kody Kleber in Support of *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production if Third-Party Contractor Documents* (RE: related document(s)3626 Motion to File a Document Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | ● 3628 | Notice Regarding / *Notice of Filing of Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of a Reply in Support of Motion of the Official Committee of Tort Claimants* |

| | | |
|---|---|---|
| | | *to Compel Production if Third-Party Contractor Documents* (RE: related document(s)3626 Motion to File a Document Under Seal / *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal Of A Reply In Support Of Motion Of The Official Committee Of Tort Claimants To Compel Production Of Third-Party Contractor Documents* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 3629 | Proposed Document Filed Under Seal (RE: related document(s)3626 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 3630 | Proposed Document Filed Under Seal (RE: related document(s)3626 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A - Under Seal # 2 Exhibit B - Part 1 of 4 # 3 Exhibit B - Part 2 of 4 # 4 Exhibit B - Part 3 of 4 # 5 Exhibit B - Part 4 of 4) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 3631 (16 pgs; 2 docs) | Brief/Memorandum in support of *Brief Re: Estimation Process Pursuant to 11 U.S.C. Sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Sheppard Mullin Richter And. Receipt Number 30065785. (admin) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 3634 (2 pgs) | Order Granting (RE: related document(s)3622 Second Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules PG&E Corporation). (dc) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 | Hearing dropped. Off calendar per notice on 8/20/19. (related document(s): 3479 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (bg) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3632 (12 pgs) | Notice Regarding *Upload of Order Granting the Motion of the Ad Hoc Group of Subrogation Claim Holders For Relief From the Automatic Stay* (RE: related document(s)3571 Memorandum Decision Regarding Motions for Relief from Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants, 2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp)). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3633 (5 pgs) | Certificate of Service (RE: related document(s)3632 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3635 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Erica L. Kerman*. Fee Amount $310 (Kerman, Erica) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29850087, amount $ 310.00 (re: Doc# 3635 Application for Admission of Attorney Pro Hac Vice *for Erica L. Kerman*. Fee Amount $310) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3636 (2 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of the Debtors Motion Pursuant to 11 U.S.C §§ 105(A) and 363 for an Order Authorizing Debtors to Partipate in AB-1045 Wildfire Fund (RE: related document(s)3444 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3637 (5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Andrew Behlmann, Esq.*. Fee Amount $310 (Attachments: # 1 Proposed Order) (Behlmann, Andrew) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3638 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydratight Operations, Inc. (Claim No. 6004, Amount $33,915.29) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29850514, amount $ 25.00 (re: Doc# 3638 Transfer of Claim) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29850512, amount $ 310.00 (re: Doc# 3637 Application for Admission of Attorney Pro Hac Vice *of Andrew Behlmann, Esq.*. Fee Amount $310) (U.S. Treasury) (Entered: 08/21/2019) |

| Date | Doc # | Description |
|---|---|---|
| 08/21/2019 | 🌐 3639 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydratight Operations Inc (Amount $4,208.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/21/2019) |
| 08/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29850546, amount $ 25.00 (re: Doc# 3639 Transfer of Claim) (U.S. Treasury) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3640 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3563 Transcript. Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3641 (58 pgs; 2 docs) | Amended Notice Regarding *Subpoenas Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3642 (62 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9), Motion of Debtors for Authority to Establish De Minimis Asset Sale Procedures, Motion of Debtors for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action, Declaration of John Boken in Support of (I) De Minimis Claims Settlement Procedures Motion and (II) De Minimis Asset Sale Procedures Motion, Notice of Hearing on Motion of Debtors for Authority to Establish De Minimis Asset Sale Procedures, Notice of Hearing on Motion of Debtors for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action, Fourth Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief (Environmental Agreements Assumption Motion), Declaration of Margaret A. Pietrasz in Support of Environmental Agreements Assumption Motion and Notice of Hearing on Fourth Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)3564 Order on Motion to Disallow Claims, 3575 Motion Miscellaneous Relief, 3576 Motion Miscellaneous Relief, 3577 Declaration, 3578 Notice of Hearing, 3580 Notice of Hearing, 3581 Motion to Assume/Reject, 3582 Declaration, 3583 Notice of Hearing). (Baer, Herb) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3643 (9 pgs) | Order Granting The Motion Of The Ad Hoc Group Of Subrogation Claim Holders For Relief From The Automatic Stay (RE: related document(s)2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 3571 Memorandum Decision). (bg) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3644 (9 pgs; 2 docs) | Order Granting The Motion Of The Official Committee Of Tort Claimants For Relief From Automatic Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants). (bg) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3645 (1 pg) | Order Granting Application For Admission Of Attorney ( Brian M. Clarke) Pro Hac Vice (Related Doc 3591). (bg) Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3646 (1 pg) | Order Granting Application For Admission Of Attorney (Paul Silverstein) Pro Hac Vice (Related Doc 3615). (bg) Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3647 (2 pgs) | Order Granting Application For Admission Of Attorney (Andrew Behlmann) Pro Hac Vice (Related Doc 3637). (bg) Modified on 8/22/2019 (dc). (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3648 (8 pgs) | Recommendation For Withdrawal Of Reference Of Proceeding In Part (bg) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3649 (16 pgs; 2 docs) | Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3650 (80 pgs; 4 docs) | Declaration of Mark J. Kazmierowski in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date* (RE: related document(s)3649 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-A Engagement Letter # 2 Exhibit 1-B Master Services Agreement # 3 Exhibit 1-C Statement of Work) (Rupp, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 3651 (2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date* (RE: related document(s)3649 Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the* |

| | | |
|---|---|---|
| | | *Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 9/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/21/2019) |
| 08/21/2019 | ○ 3654 (3 pgs) | Order Determining Procedures Preserving Jury Trial Rights(Related Doc # 3479) (dc) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3652 (4 pgs) | Notice Regarding *Certificate of No Objection to Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3314 Statement of Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Fees # 5 Exhibit E - Expenses # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3653 (3 pgs) | Certificate of Service *Certificate of No Objection to Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3652 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3655 (328 pgs; 3 docs) | Transmittal of Documents on Withdraw of Reference of Proceeding In Part (RE: related document(s)3648 Recommendation of Bankruptcy Judge). (Attachments: # 1 Court Docket Sheet) (dc) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3656 (6 pgs) | Objection *of Debtors to Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of PG&E Business Plans* (RE: related document(s)3625 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3657 (4 pgs) | Declaration of John Boken in Support of *Objection of Debtors to Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion to Compel Production of PG&E Business Plans* (RE: related document(s)3656 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3658 (14 pgs; 3 docs) | Request for Entry of Default Re: *Discounted EP Assumption Motion* (RE: related document(s)3345 Motion to Assume/Reject, 3347 Notice of Hearing, 3378 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3659 (168 pgs) | Statement of the Fifth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3660 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Telvent USA LLC (Claim No. 975) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3661 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Schneider Electric USA LLC (Claim No. 3600) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3662 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Schneider Electric Systems USA Inc To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/22/2019) |
| 08/22/2019 | ○ 3663 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Schneider Electric Systems USA Inc (Claim No. 3945) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/22/2019) |
| 08/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29854192, amount $ 25.00 (re: Doc# 3660 Transfer of Claim) (U.S. Treasury) (Entered: 08/22/2019) |
| 08/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29854192, amount $ 25.00 (re: Doc# 3661 Transfer of Claim) (U.S. Treasury) (Entered: 08/22/2019) |

| Date | Doc # | Description |
|---|---|---|
| 08/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29854192, amount $ 25.00 (re: Doc# 3662 Transfer of Claim) (U.S. Treasury) (Entered: 08/22/2019) |
| 08/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29854192, amount $ 25.00 (re: Doc# 3663 Transfer of Claim) (U.S. Treasury) (Entered: 08/22/2019) |
| 08/22/2019 | 3664 (2 pgs) | Response *of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the "Wildfire Fund Motion") (Dkt. No. 3444)* (RE: related document(s)3444 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/22/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Denied The court DENIES the requested OST for Debtors to produce their business plans on August 27. The TCC desire for them, and the Debtors position in response (#3656), will be added as a discussion item, and a topic about which counsel should meet and confer in advance, per Para. E of the Order Regarding Further Hearings, etc. (#3619). If necessary, the court will then set a date and time for hearing on the underlying motion (#3624). (RE: related document(s)3625 Motion to Shorten Time filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 08/22/2019) |
| 08/22/2019 | 3665 (2 pgs) | Notice of Appearance and Request for Notice by Karen J. Chedister. Filed by Creditors Fuguan O'Brien, Ming O'Brien, William K O'Brien, William N Steel, Anita Freeman, Karen Roberds (Chedister, Karen) (Entered: 08/22/2019) |
| 08/22/2019 | 3666 (2 pgs) | Certificate of Service Filed by Creditors Anita Freeman, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, William N Steel (Chedister, Karen). Related document(s) 3665 Notice of Appearance and Request for Notice by Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor William K O'Brien, Creditor Ming O'Brien, Creditor Fuguan O'Brien. Modified on 8/23/2019 (dc). (Entered: 08/22/2019) |
| 08/22/2019 | 3667 (14 pgs; 2 docs) | Application to Employ Dundon Advisers LLC as Financial Adviser / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC as a Financial Adviser Nunc Pro Tunc from March 1, 2019 to April 29, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/22/2019 | 3668 (12 pgs; 2 docs) | Declaration of Matthew J. Dundon in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC Nunc Pro Tunc from March 1, 2019 to April 29, 2019* (RE: related document(s)3667 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1) (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/22/2019 | 3669 (2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC as a Financial Adviser Nunc Pro Tunc from March 1, 2019 to April 29, 2019* (RE: related document(s)3667 Application to Employ Dundon Advisers LLC as Financial Adviser / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC as a Financial Adviser Nunc Pro Tunc from March 1, 2019 to April 29, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 9/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/22/2019) |
| 08/23/2019 | 3670 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Infosys Limited (Claim No. 6251, Amount $1,968,949.06) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 08/23/2019) |
| 08/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29856052, amount $ 25.00 (re: Doc# 3670 Transfer of Claim) (U.S. Treasury) (Entered: 08/23/2019) |
| 08/23/2019 | 3671 (2 pgs) | Order Adopting Recommendation for Withdrawal of Reference of Proceeding in Part; Order of Assignment, District Court Case No. 3:19-cv-05257-JD (RE: related document(s)3648 Recommendation of Bankruptcy Judge). (bg) Modified on 8/23/2019 (dc). (Entered: 08/23/2019) |
| 08/23/2019 | 3672 (11 pgs; 2 docs) | Statement of *the Official Committee of Tort Claimants Regarding August 27, 2019 Status Conference on Estimation* (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/23/2019) |
| 08/23/2019 | 3673 (4 pgs; 2 docs) | Order Pursuant To 11 U.S.C. § 365(a), Fed. R. Bankr. P. 6006, And B.L.R. 6006-1Approving Utilitys Third Omnibus Motion To Assume Certain Contract Price Discounted Energy Procurement Agreements (Related |

Case: 19-30088    Doc# 6136-15    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 7 of 30

| | | |
|---|---|---|
| | | Doc # 3345) (Attachments: # 1 Schedule 1) (bg) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3674 (4 pgs) | Notice Regarding / Certificate of No Objection Regarding Third Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019 (RE: related document(s)3393 Statement of / Third Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3675 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arborworks Inc. (Claim No. 6114, Amount $13,646,579.14) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pastarnack, Jennifer) (Entered: 08/23/2019) |
| 08/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29857048, amount $ 25.00 (re: Doc# 3675 Transfer of Claim) (U.S. Treasury) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3676 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bastion Security Inc. (Claim No. 6255, Amount $215,323.81) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 08/23/2019) |
| 08/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29857260, amount $ 25.00 (re: Doc# 3676 Transfer of Claim) (U.S. Treasury) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3677 (23 pgs) | Certificate of Service of Alain B. Francoeur Regarding Order regarding Further Hearings on Estimation Motion and Other Case Scheduling Matters, Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 and Second Stipulation between Debtors and Official Committee of Tort Claimants Extending Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules Filed by Other Prof. Prime Clerk LLC (related document(s)3614 Statement, 3619 Order on Motion for Miscellaneous Relief, 3622 Stipulation to Extend Time). (Baer, Herb) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3678 (49 pgs; 2 docs) | Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion (RE: related document(s)3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Additional Stipulations) (Rupp, Thomas). (Entered: 08/23/2019) |
| 08/23/2019 | ◉3679 (76 pgs; 6 docs) | Statement of First Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3680 (2 pgs) | Statement of Debtors Regarding Status of Resolution of Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay (RE: related document(s)1141 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3681 (23 pgs) | Certificate of Service (Supplemental Declaration of Adam W. Goldberg in Support of Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019 (Dkt. Nos. 3224 And 3225)) (RE: related document(s)3598 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3682 (2 pgs) | Second Notice of Continued Hearing Second Notice of Continued Hearing on Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules) (RE: related document(s)2964 Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Hearing scheduled for 9/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2964.. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3683 (40 pgs; 5 docs) | Interim Application for Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019 for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Comparable Compensation # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing Summary) (Rupp, Thomas) (Entered: 08/23/2019) |
| 08/23/2019 | ◉3684 | Reply in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § |

| | | |
|---|---|---|
| | (4 pgs) | *1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019* (RE: related document(s)3224 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/23/2019) |
| 08/23/2019 | 🔵3685 (28 pgs) | BNC Certificate of Mailing (RE: related document(s) 3644 Order). Notice Date 08/23/2019. (Admin.) (Entered: 08/23/2019) |
| 08/25/2019 | 🔵3686 (3 pgs) | Request for Entry of Default Re: *Wildfire Fund Motion* (RE: related document(s)3444 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/25/2019) |
| 08/25/2019 | 🔵3687 (49 pgs; 3 docs) | Statement of the Debtors in Advance of the August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment A # 2 Attachment B) (Kim, Jane) (Entered: 08/25/2019) |
| 08/26/2019 | 🔵3688 (36 pgs; 2 docs) | *Joinder of the SLF Fire Victim Claimants; Declaration of John F. McGuire, Jr. in Support* (RE: related document(s)3672 Statement). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3689 (3 pgs) | Order Pursuant to 11 U.S.C. Sections 105(A) and 363 Authorizing Debtors to Participate in AB-1054 Wildfire Fund (Related Doc # 3444) (lp) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵 | Hearing Dropped. The hearing on 8/28/19 re Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (The "Wildfire Fund Motion") is taken off calendar per the order (dkt #3689) signed on 8/26/19. (related document(s): 3444 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3690 (8 pgs) | Status Conference Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3691 (5 pgs) | Certificate of Service (RE: related document(s)3690 Status Conference Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3692 (17 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Second Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time for Debtors to Respond to Motion of Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules, Application of Debtors for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to the Petition Date, Declaration of Mark J. Kazmierowski in Support of Application of Debtors for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation consultants nunc pro tunc to the Petition Date and Notice of Hearing on Application of Debtors for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)3634 Order on Stipulation, 3649 Application to Employ, 3650 Declaration, 3651 Notice of Hearing). (Baer, Herb) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3693 (2 pgs) | Order Dropping Verwey Motion from Calendar (Related Doc 1141) (lp) Modified on 8/26/2019 (dc). (Entered: 08/26/2019) |
| 08/26/2019 | 🔵 | Hearing Dropped. The hearing on 8/28/19 at 9:30 a.m. regarding Motion for Relief from Stay Filed by Philip Verwey is taken off calendar per the order (dkt #3693) filed on 8/26/19. (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) (lp) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3694 (6 pgs) | Notice Regarding *Agenda for August 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3695 (5 pgs) | First Amended Notice of Appearance and Request for Notice by Candace J. Morey. Filed by Creditor California Public Utilites Commision (Morey, Candace) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3696 (2 pgs) | */ Joinder in Statement of the Ad Hoc Group of Subrogation Claim Holders Regarding August 27, 2019 Status Conference on Estimation* Modified on 8/27/2019 (dc). Related document(s) 3690 Status Conference Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 8/28/2019 (dc). (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3697 (10 pgs) | Certificate of Service *of Joinder in Statement of the Ad Hoc Group of Subrogation Claim Holders Regarding August 27, 2019 Status Conference on Estimation* (RE: related document(s)3696 Statement). Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 08/26/2019) |
| 08/26/2019 | 🔵3698 (20 pgs; 2 docs) | Joinder *To Statement Of The Official Committee Of Tort Claimants Regarding August 27, 2019 Status Conference On Estimation* (RE: related document(s)3672 Statement, 3690 Status Conference Statement). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah |

| | | |
|---|---|---|
| | | Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3699<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Erica L. Kerman) (Related Doc # 3635). (lp) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3700<br>(7 pgs; 2 docs) | Motion to File Redacted Document / *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of Redacted Documents Attached to a Reply In Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3701<br>(2 pgs) | Declaration of Kody Kleber in support of *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of Redacted Documents Attached to a Reply In Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3700 Motion to File Redacted Document). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3702 | Proposed Document Filed Under Seal (RE: related document(s)3700 Motion to File Redacted Document filed by Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A (Unredacted) # 2 Exhibit B - Part 1 of 4 (Unredacted) # 3 Exhibit B - Part 2 of 4 (Unredacted) # 4 Exhibit B - Part 3 of 4 (Unredacted) # 5 Exhibit B - Part 4 of 4 (Unredacted)) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3703 | Proposed Redacted Document (RE: related document(s)3700 Motion to File Redacted Document filed by Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A (Redacted) # 2 Exhibit B - Part 1 of 4 (Redacted) # 3 Exhibit B - Part 2 of 4 (Redacted) # 4 Exhibit B - Part 3 of 4 (Redacted) # 5 Exhibit B - Part 4 of 4 (Redacted)) Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3704<br>(10 pgs) | Reply *in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3705<br>(2 pgs) | Declaration of Kody Kleber in Support of *Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3704 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3706<br>(2 pgs) | Notice Regarding / *Notice of Filing of Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of Redacted Documents Attached to a Reply In Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3700 Motion to File Redacted Document / *Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of Redacted Documents Attached to a Reply In Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/26/2019 | 🌐3707<br>(61 pgs; 6 docs) | Exhibit *Redacted Versions of the Proposed Redacted Exhibits to Declaration of Kody Kleber in Support of Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3700 Motion to File Redacted Document, 3705 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A (Redacted) # 2 Exhibit B (Part 1 of 4 (Redacted) # 3 Exhibit B - Part 2 of 4 (Redacted) # 4 Exhibit B - Part 3 of 4 (Redacted) # 5 Exhibit B - Part 4 of 4 (Redacted)) (Dumas, Cecily) (Entered: 08/26/2019) |
| 08/27/2019 | 🌐3708<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Jonathan D. Waisnor*. Fee Amount $310 (Waisnor, Jonathan) (Entered: 08/27/2019) |
| 08/27/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29862702, amount $ 310.00 (re: Doc# 3708 Application for Admission of Attorney Pro Hac Vice *for Jonathan D. Waisnor*. Fee Amount $310) (U.S. Treasury) (Entered: 08/27/2019) |
| 08/27/2019 | 🌐3709<br>(2 pgs) | Withdrawal of Documents /*Notice of Withdrawal of (i) Motion of First Solar, Inc. for Entry of an Order Confirming Safe Harbor Protection and (ii) Motion to File Under Seal* (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay, 3196 Motion to File a Document Under Seal). Filed by Interested Party First Solar, Inc. (Cecil, Jennifer) (Entered: 08/27/2019) |

| | | |
|---|---|---|
| 08/27/2019 | ● 3710 (12 pgs; 2 docs) | Supplemental Declaration of Jessica Liou in Support of *Second Lease Extension Motion* (RE: related document(s)3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Additional Stipulations) (Rupp, Thomas) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3711 (12 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3712 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Reax Engineering, Inc. (Claim No. 3758, Amount $33,000.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3713 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GEI Consultants Inc. (Claim No. 2795, Amount $357,004.47); GEI Consultants Inc. (Claim No. 2875, Amount $357,004.47) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/27/2019) |
| 08/27/2019 | ● | Hearing Dropped. The hearing on 8/28/19 at 9:30 a.m. regarding MOTION OF FIRST SOLAR, INC. PURSUANT TO 11 U.S.C. SECTIONS 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF AN AGREEMENT UNDER SEAL is taken off calendar per the Withdrawal dkt #3709 filed on 8/27/19. (related document(s): 3196 Motion to File a Document Under Seal filed by First Solar, Inc., Willow Springs Solar 3, LLC) (lp) (Entered: 08/27/2019) |
| 08/27/2019 | ● | Hearing Dropped. The hearing on 8/28/19 at 9:30 a.m. regarding MOTION AND MEMORANDUM OF FIRST SOLAR, INC., FOR ENTRY OF AN ORDER CONFIRMING SAFE HARBOR PROTECTION UNDER 11 U.S.C. Sections 362(b)(6) AND 556 is taken off calendar per the Withdrawal dkt #3709 filed on 8/27/19. (related document(s): 3194 Motion to Confirm Termination or Absence of Stay filed by First Solar, Inc., Willow Springs Solar 3, LLC) (lp) (Entered: 08/27/2019) |
| 08/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29863397, amount $ 25.00 (re: Doc# 3712 Transfer of Claim) (U.S. Treasury) (Entered: 08/27/2019) |
| 08/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29863397, amount $ 50.00 (re: Doc# 3713 Transfer of Claim) (U.S. Treasury) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3714 (1 pg) | Transcript Order Form regarding Hearing Date 8/27/2019 (RE: related document(s)3091 Motion Miscellaneous Relief, 3205 Motion to Compel, 3224 Application to Employ, 3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3715 (16 pgs; 2 docs) | Notice Regarding *Subpoena Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3716 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fluid Components International LLC [$10,725.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3717 (4 pgs) | Notice Regarding *Certificate of No Objection* (RE: related document(s)3319 Second Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional May 1, 2019 through May 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3718 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Objection to the Ex Parte Motion of the Official Committee of Tort Claimants Requesting Order Shortening Time for Hearing on Motion to Compel Production of PG&E Business Plans, Declaration of John Boken in Support of Debtors' Objection to the Ex Parte Motion of the Official Committee of Tort Claimants Order Shortening Time for Hearing on Motion to Compel Production of PG&E Business Plans, and Request for Entry of Order by Default on Discounted EP Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)3656 Objection, 3657 Declaration, 3658 Request For Entry of Default). (Baer, Herb) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3719 (6 pgs) | Substitution of Attorney *Barry S. Glaser*. Barry S. Glaser added to the case. Filed by Interested Party Placer County Office of the Treasurer-Tax Collector (Glaser, Barry) (Entered: 08/27/2019) |
| 08/27/2019 | ● 3720 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Procedure Solutions Management LLC |

| | | |
|---|---|---|
| | (2 pgs) | (Amount $16,801.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/27/2019) |
| 08/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29864231, amount $ 25.00 (re: Doc# 3720 Transfer of Claim) (U.S. Treasury) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3721 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)3368 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3722 (5 pgs) | Notice Regarding *Cancellation of August 28, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3723 (2 pgs) | Notice Regarding */ Notice of Withdrawal of Subpoena Issued to Jim Nolt* (RE: related document(s)3559 Notice Regarding *Notice of Subpoena Issued to Jim Nolt* Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3714 Regarding Hearing Date: 8/27/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3714 Transcript Order Form (Public Request)). (myt) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3724 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/27/2019 10:08:11 AM ]. File Size [ 46801 KB ]. Run Time [ 03:15:00 ]. (admin). (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 | Hearing Held. Appearances notec on the record. The motion is granted; counsel to upload an order. (related document(s): 3224 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted; counsel to upload an order. (related document(s): 3396 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is taken off calendar; debtors shall comply with request per Mr. Orsini's comments made on the record. (related document(s): 3205 Motion to Compel filed by Official Committee of Tort Claimants) (lp) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3725 (80 pgs; 2 docs) | Motion to Approve Document *Motion for Order Approving Stipulation Between Debtors, and SLF Fire Victim Claimants re: Granting Relief from Stay to Join Indispensable Parties re: Tubbs Trial; Declaration of Richard A. Marshack in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3726 (40 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *Regarding Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B) (Kim, Jane) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3727 (6 pgs) | Declaration of Mark Redford in Support of *Lease Assumption Motion* (RE: related document(s)3726 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3728 (6 pgs) | Declaration of Andrew K. Williams in Support of *Lease Assumption Motion* (RE: related document(s)3726 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3729 (2 pgs) | Notice of Hearing *on Lease Assumption Motion* (RE: related document(s)3726 Omnibus Motion to Assume Lease or Executory Contracts *Regarding Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B)). **Hearing scheduled for 9/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 3730 (10 pgs; 2 docs) | Motion to Shorten Time *for Hearing on Motion for Order Approving Stipulation Between Debtors and SLF Fire Victim Claimants re: Granting Relief from the Automatic Stay to Join Indispensable Parties* (RE: related document(s)3725 Motion to Approve Document filed by Creditor SLF Fire Victim Claimants). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 [Proposed] Order) (Masud, Laila) (Entered: 08/27/2019) |

| | | |
|---|---|---|
| 08/27/2019 | 🌑 3731 (2 pgs) | Declaration of Laila Masud in Support of (RE: related document(s)3730 Motion to Shorten Time). Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 08/27/2019) |
| 08/27/2019 | 🌑 3732 (39 pgs) | Certificate of Service (RE: related document(s)3730 Motion to Shorten Time). Filed by Creditor SLF Fire Victim Claimants (Masud, Laila). Related document(s) 3731 Declaration filed by Creditor SLF Fire Victim Claimants. Modified on 8/28/2019 (dc). (Entered: 08/27/2019) |
| 08/27/2019 | 🌑 | Hearing Continued. Appearances noted on the record. The status conference regarding estimation is concluded. Debtors shall file a motion for summary judgment re inverse condemnation by 10/25/19; reply/opposition due on 11/15, and then the matter will stand submitted. The debtors shall file its plan by 9/9/19 and the court will hold a status conference on 9/24 at 9:30 a.m. regarding the plan. (related document(s): 3091 Motion Miscellaneous Relief filed by PG&E Corporation **Hearing scheduled for 09/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3733 | Acknowledgment of Request for Transcript Received on 8/26/2019. (RE: related document(s)3714 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3734 (52 pgs) | Statement of Third Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3735 (3 pgs) | Certificate of Service *of Third Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)3734 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3736 (286 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/28/2019) |
| 08/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29867149, amount $ 25.00 (re: Doc# 3716 Transfer of Claim) (U.S. Treasury) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3737 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jeffco Painting & Coating Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/28/2019) |
| 08/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29867222, amount $ 25.00 (re: Doc# 3737 Transfer of Claim) (U.S. Treasury) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3738 (196 pgs; 3 docs) | Transcript regarding Hearing Held 8/27/2019 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002, TO RETAIN AND EMPLOY TRIDENT DMG LLC AS COMMUNICATIONS CONSULTANT EFFECTIVE AS OF JULY 18, 2019 3324; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO COMPEL PROCEDURES OF THIRD-PARTY CONTRACTOR DOCUMENTS 3205; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 365(D)(4) AND B.L.R. 6006-1 FURTHER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY ("SECOND LEASE EXTENSION MOTION") 3396; STATUS CONFERENCE RE: DEBTORS' MOTION PURSUANT TO 11 U.S. SECTIONS 105(A) AND 502(C) FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES 3091. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 9/4/2019. Redaction Request Due By 09/18/2019. Redacted Transcript Submission Due By 09/30/2019. Transcript access will be restricted through 11/26/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/29/2019 (dc) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3739 (66 pgs; 6 docs) | Second Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/28/2019) |
| 08/28/2019 | 🌑 3740 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: SodexoMagic, LLC (Claim No. 2414, Amount $2,212,821.30); SodexoMagic, LLC (Claim No. 3171, Amount $105,973.10) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 08/28/2019) |

| | | |
|---|---|---|
| 08/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29867713, amount $ 50.00 (re: Doc# 3740 Transfer of Claim) (U.S. Treasury) (Entered: 08/28/2019) |
| 08/28/2019 | ⦿ 3741 (62 pgs; 6 docs) | Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/28/2019) |
| 08/28/2019 | ⦿ 3742 (78 pgs; 6 docs) | Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/28/2019) |
| 08/28/2019 | ⦿ 3743 (6 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion, Statement of Debtors Regarding Status of Resolution of Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff, First Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, and First Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through and Including May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3678 Declaration, 3679 Statement, 3680 Statement, 3683 Application for Compensation). (Baer, Herb) (Entered: 08/28/2019) |
| 08/28/2019 | ⦿ 3744 (4 pgs) | Notice Regarding *No Objection to First and Second Monthly Fee Statements of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019* (RE: related document(s)2769 First Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through April 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 3403 Statement of *Second Monthly Fee Statement of Lazard Freres & Co. as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses For the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/28/2019) |
| 08/29/2019 | ⦿ 3745 (3 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3401 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/29/2019) |
| 08/29/2019 | ⦿ 3746 (1 pg) | Withdrawal of Documents // *Notice of Withdrawal of Objection to Debtors' Notice of Proposed Treatment of Reclamation Claims* (RE: related document(s)3060 Objection). Filed by Creditor Sabre Industries, Inc. (Loeb, Jonathan) (Entered: 08/29/2019) |
| 08/29/2019 | ⦿ | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the motion for an order shortening time submitted by the SLF Fire Victim Claimants (dkt. 3730) and the underlying motion for order approving stipulation between them and Debtors (dkt. 3725). As Debtors have agreed to allow these parties to participate in the Tubbs trial, and they appear to have been inadvertently omitted from the prior order, the court sees no reason to hold a hearing, on shortened time or otherwise, and is prepared to grant the underlying motion immediately. Counsel for SLF is instructed to upload their order. (RE: related document(s)3730 Motion to Shorten Time filed by Creditor SLF Fire Victim Claimants). (Montali, Dennis) (Entered: 08/29/2019) |
| 08/29/2019 | ⦿ 3747 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan D. Waisnor) (Related Doc # 3708). (lp) (Entered: 08/29/2019) |
| 08/29/2019 | ⦿ 3748 (5 pgs) | Notice of Change of Address of *Barry S. Glaser* Filed by Creditor Sonoma County Treasurer & Tax Collector. (Glaser, Barry) (Entered: 08/29/2019) |
| 08/29/2019 | ⦿ 3749 (6 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Sections 365(d)(4) and B.L.R. 6006-1 Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Related Doc # 3396) (Attachments: # 1 |

| | | |
|---|---|---|
| | | Schedule 1) (lp) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3750 (3 pgs) | Stipulation, *Regarding the Production of the 2015 Butte Fire Settlement Information* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3751 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3752 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3753 (23 pgs) | Certificate of Service *of Kelsey L. Gordon Regarding Request for Entry of Order by Default on Wildfire Fund Motion, Statement of Debtors in Advance of the August 27, 2019 Status Conference on Estimation, Wildfire Fund Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund, Order Dropping Verwey Motion from Calendar and Notice of Agenda for August 27, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)3686 Request For Entry of Default, 3687 Statement, 3689 Order on Motion for Miscellaneous Relief, 3693 Order on Motion for Relief From Stay, 3694 Notice). (Baer, Herb) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3754 (2 pgs) | Withdrawal of Documents */ Notice of Withdrawal of the Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3626 Motion to File a Document Under Seal, 3627 Declaration, 3628 Notice, 3629 Proposed Document Filed Under Seal, 3630 Proposed Document Filed Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Kleber, Kody) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3755 (4 pgs) | Notice Regarding *No Objection* (RE: related document(s)3460 First Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period January 29, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3756 (41 pgs; 2 docs) | Joinder *By the Singleton Law Firm Fire Victim Claimants in the Tort Claims Committee's Motion to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel, 3206 Declaration, 3207 Notice of Hearing). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3757 (5 pgs) | Supplemental Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 865 Declaration filed by Debtor PG&E Corporation. Modified on 8/30/2019 (ds). (Entered: 08/29/2019) |
| 08/29/2019 | ○ 3758 (6 pgs) | Notice Regarding *No Objection* (RE: related document(s)3484 Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/29/2019) |
| 08/30/2019 | ○ 3759 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: SHI International Corp (Claim No. 2563, Amount $65,067.04); SHI International Corp (Claim No. 2935, Amount $2,761,481.11); SHI International Corp (Claim No. 6111, Amount $189,261.41); SHI International Corp (Claim No. 6590, Amount $278,846.42) To Contrarian Funds, LLC. Fee Amount $100 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/30/2019) |
| 08/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 100.00). Receipt number 29872762, amount $ 100.00 (re: Doc# 3759 Transfer of Claim) (U.S. Treasury) (Entered: 08/30/2019) |
| 08/30/2019 | ○ 3760 (11 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period from July 1, 2019 through July 31, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 08/30/2019) |
| 08/30/2019 | ○ 3761 (52 pgs; 6 docs) | Third Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional June 1, 2019 through June 30, 2019 |

Case: 19-30088    Doc# 6136-15    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 15 of 30

| | | |
|---|---|---|
| | | # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 08/30/2019) |
| 08/30/2019 | 3762 (19 pgs) | Notice Regarding *Notice by Fee Examiner of the terms of protocol regarding submission of fee applications as required by order employing Fee Examiner* (RE: related document(s)2267 Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (Related Doc 1370) (lp)). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 08/30/2019) |
| 08/30/2019 | 3763 (70 pgs; 6 docs) | Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/30/2019) |
| 08/30/2019 | 3764 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice *Request For Special Notice of Creditor Adventist Health System/West* by Rebecca J. Winthrop. Filed by Creditor Adventist Health System/West, a California non-profit religious corporation (Attachments: # 1 Certificate of Service) (Winthrop, Rebecca) (Entered: 08/30/2019) |
| 08/30/2019 | 3765 (67 pgs; 6 docs) | Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/30/2019) |
| 08/30/2019 | 3766 (2 pgs) | Notice of Continued Hearing (RE: related document(s)3575 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice), 3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 9/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 3575, Hearing scheduled for 9/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 3576,. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/30/2019)** |
| 08/30/2019 | 3767 (16 pgs) | Operating Report for Filing Period through July 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/30/2019) |
| 08/30/2019 | 3768 (16 pgs) | Corrected Operating Report for Filing Period through July 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/30/2019) |
| 08/30/2019 | 3769 (318 pgs) | Statement of Sixth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3770 (10 pgs; 5 docs) | Statement of / *Fourth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3771 (65 pgs; 6 docs) | Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/30/2019) |
| 08/30/2019 | 3772 (4 pgs) | Order Granting Motion for Order Approving Stipulation Between Debtors, and SLF Fire Claimants Re: Granting Relief from Stay to Join Indispensable Parties Re: Tubbs Trial (Related Doc # 3725) (lp) |

| | | |
|---|---|---|
| | | (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3773** (7 pgs) | Order Denying Motion to Approve KEIP (Related Doc # 2664) (lp) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3774** (5 pgs) | Notice Regarding *Perfection of Lien and Lien Preservation Pursuant to Section 546(b)* Filed by Creditor Cupertino Electric, Inc. (Schochet, Harvey) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3775** (4 pgs) | Certificate of Service *(Notice of Withdrawal of the Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents)* (RE: related document(s)3754 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Kleber, Kody) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3776** (6 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of Redacted Documents Attached to a Reply In Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents)* (RE: related document(s)3700 Motion to File Redacted Document, 3701 Declaration, 3702 Proposed Document Filed Under Seal, 3703 Proposed Redacted Document, 3704 Reply, 3705 Declaration, 3706 Notice, 3707 Exhibit). Filed by Creditor Committee Official Committee of Tort Claimants (Kleber, Kody) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3777** (4 pgs) | Certificate of Service (RE: related document(s)3682 Notice of Continued Hearing, 3684 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3778** (4 pgs) | Certificate of Service *(Notice of Withdrawal of Subpoena Issued to Jim Nolt)* (RE: related document(s)3723 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3779** (3 pgs) | Certificate of Service *of the Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019* (RE: related document(s)3769 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3780** (3 pgs) | Certificate of Service *(Fourth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019)* (RE: related document(s)3770 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3781** (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019)* (RE: related document(s)3674 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3782** (5 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal Of A Reply In Support Of Motion Of The Official Committee Of Tort Claimants To Compel Production Of Third-Party Contractor Documents)* (RE: related document(s)3626 Motion to File a Document Under Seal, 3627 Declaration, 3628 Notice, 3629 Proposed Document Filed Under Seal, 3630 Proposed Document Filed Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3783** (4 pgs) | Certificate of Service *(Response of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the "Wildfire Fund Motion") (Dkt. No. 3444))* (RE: related document(s)3664 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 **3784** (37 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion, Notice of Cancellation of August 28, 2019, 9:30 a.m. (PT) Omnibus Hearing, Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Certain Real Property Leases, Declaration of Mark Redford in Support of Lease Assumption Motion, Declaration of Andrew K. Williams in Support of Lease Assumption Motion, Notice of Hearing on Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Real Property Leases, and Certificate of No Objection Regarding Fourth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3710 Declaration, 3721 Notice, 3722 Notice, 3726 Motion to Assume/Reject, 3727 Declaration, 3728 Declaration, 3729 Notice of Hearing). (Baer, Herb) (Entered: 08/30/2019) |

| | | |
|---|---|---|
| 08/30/2019 | 🔵 3785<br>(23 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC as a Financial Adviser Nunc Pro Tunc from March 1, 2019 to April 29, 2019)* (RE: related document(s)3667 Application to Employ, 3668 Declaration, 3669 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 🔵 3786<br>(5 pgs) | Certificate of Service *(Statement of the Official Committee of Tort Claimants Regarding August 27, 2019 Status Conference on Estimation)* (RE: related document(s)3672 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 08/30/2019 | 🔵 3787<br>(4 pgs) | Certificate of Service (RE: related document(s)3608 Notice, 3623 Notice, 3624 Motion to Compel, 3625 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 09/02/2019 | 🔵 3788<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Calcon Systems, Inc (Claim No. 1960, Amount $80,659.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877077, amount $ 25.00 (re: Doc# 3788 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/02/2019 | 🔵 3789<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fletcher's Plumbing & Contracting Inc (Claim No. 3393, Amount $86,500.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877082, amount $ 25.00 (re: Doc# 3789 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/02/2019 | 🔵 3790<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3 Day Blinds LLC (Claim No. 1350, Amount $53,995.25) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877086, amount $ 25.00 (re: Doc# 3790 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/02/2019 | 🔵 3791<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3 Day Blinds LLC (Claim No. 3742, Amount $3,107.24) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877098, amount $ 25.00 (re: Doc# 3791 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/03/2019 | 🔵 3792<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Career Institute Inc. (Amount $4,750.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877300, amount $ 25.00 (re: Doc# 3792 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | 🔵 3793<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: RIM Architects California Inc (Amount $312,045.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29878299, amount $ 25.00 (re: Doc# 3793 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | 🔵 3794<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: PMK Contractors, LLC (Claim No. 1056, Amount $3,650,320.49) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29878665, amount $ 25.00 (re: Doc# 3794 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | 🔵 3795<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Montrose Air Quality Services, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number |

| | | |
|---|---|---|
| | | 29878723, amount $ 25.00 (re: Doc# 3795 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | ◯3796<br>(4 pgs; 2 docs) | Notice of Appearance and Request for Notice by Francis O. Scarpulla. Filed by Creditors Richard W. Carpeneti, GER Hospitality, LLC (Attachments: # 1 Certificate of Service) (Scarpulla, Francis) (Entered: 09/03/2019) |
| 09/03/2019 | ◯3797<br>(4 pgs) | Objection *Limited Objection to the Motion of Debtors Pursuant to 11 U.S.C. § 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* (RE: related document(s)3576 Motion Miscellaneous Relief). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 09/03/2019) |
| 09/03/2019 | ◯3798<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Fifth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Second Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019, Second Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3736 Statement, 3739 Statement, 3741 Statement, 3742 Statement). (Baer, Herb) (Entered: 09/03/2019) |
| 09/04/2019 | ◯3799<br>(28 pgs) | Certificate of Service *of Limited Objection to the Motion of Debtors Pursuant to 11 U.S.C. § 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* (RE: related document(s)3797 Objection). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3800<br>(1 pg) | Substitution of Attorney . Attorney James A. Shepherd terminated. Law Offices of James Shepherd added to the case. Filed by Creditors W. Bradley Electric, Inc., W. Bradley Electric, Inc. (Shepherd, James) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3801<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: JBR Partners Inc (Amount $17,325.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29881308, amount $ 25.00 (re: Doc# 3801 Transfer of Claim) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3802<br>(8 pgs) | Objection *Securities Lead Plaintiff's Limited Objection To Motion Of Debtors Pursuant To 11 U.S.C. Sections 363 And 105(A) And Fed.R.Bankr.P. 2002 For Authority To Establish De Minimus Asset Sale Procedures* (RE: related document(s)3575 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3803<br>(3 pgs) | Supplemental Declaration of Gregg M. Ficks in Support of *Special Counsel Coblentz Patch Duffy & Bass LLP Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a)* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3804<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Walker and Associates, Inc (Claim No. 1536, Amount $19,580.57) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29882134, amount $ 25.00 (re: Doc# 3804 Transfer of Claim) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3805<br>(129 pgs) | Certificate of Service (RE: related document(s)3802 Objection). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 09/04/2019) |
| 09/04/2019 | ◯3806<br>(12 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* (RE: related document(s)3649 Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/04/2019) |

| | | |
|---|---|---|
| 09/04/2019 | ● 3807<br>(99 pgs) | Statement of /Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3808<br>(3 pgs) | Order Re: The Production of the 2015 Butte Fire Settlement Information (RE: related document(s)3750 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3809<br>(2 pgs) | Order Authorizing the Filing of Redacted Documents Attached to a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents (Related Doc # 3700) (lp) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3810<br>(10 pgs) | Notice of Continued Perfection, Maintenance and Enforcement of Mechanics Lien Claim Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hyundai Corporation USA (dc) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3811<br>(6 pgs) | Certificate of Service (RE: related document(s)3810 Notice of Continued Perfection, Maintenance and Enforcement of Mechanics Lien Claim Pursuant to 11 U.S.C. 546(b)(2)). Filed by Creditor Hyundai Corporation USA (dc) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3812<br>(59 pgs; 5 docs) | Notice of Appeal and Statement of Election , Fee Amount $ 298. (RE: related document(s)3571 Memorandum Decision, 3643 Order, 3644 Order). Appellant Designation due by 09/18/2019. Transmission to District Court due by 10/4/2019. (Attachments: # 1 Exhibit A (TCC Order Granting Relief from Stay) # 2 Exhibit B (Ad Hoc Committee Order Granting Relief from Stay) # 3 Exhibit C (Memorandum Decision) # 4 Exhibit D (Expanded List of Represented Parties)) Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 29883315, amount $ 298.00 (re: Doc# 3812 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3813<br>(4 pgs) | Certificate of Service *for First Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 20, 2019 through May 31, 2019* (RE: related document(s)3486 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/04/2019) |
| 09/04/2019 | ● 3814<br>(41 pgs) | Certificate of Service *of Alain B. Francoeur Regarding First Consolidated Fee Statement of Jenner & Block LLP, First Interim Application of Jenner & Block LLP, Certificate of No Objection Regarding First and Second Monthly Fee Statements of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019, Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Stipulation Regarding the Production of the 2015 Butte Fire Settlement Information, Certificate of No Objection Regarding First Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019, Third Supplemental Declaration and Disclosure Statement of Stephen Karotkin on Behalf of Weil, Gotshal & Manges LLP, Certificate of No Objection Regarding Third Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3460 Statement, 3465 Application for Compensation, 3744 Notice, 3745 Notice, 3749 Order on Motion to Extend Time, 3750 Stipulation for Miscellaneous Relief, 3755 Notice, 3757 Declaration, 3758 Notice). (Baer, Herb) (Entered: 09/04/2019) |
| 09/05/2019 | ● 3815<br>(4 pgs) | Stipulation for Relief from Stay . Filed by Creditor Valero Refining Company-California (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Lapping, Richard) (Entered: 09/05/2019) |
| 09/05/2019 | ● 3816<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction and Order Granting Motion for Order Approving Stipulation Between Debtors, and SLF Fire Claimants Re: Granting Relief from Stay to Join Indispensable Parties Re: Tubbs Trial* Filed by Other Prof. Prime Clerk LLC (related document(s)3772 Order on Motion to Approve Document). (Baer, Herb). Related document(s) 3738 Transcript. Modified on 9/5/2019 (dc). (Entered: 09/05/2019) |
| 09/05/2019 | ● 3817<br>(18 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing on De Minimis Asset Sales Procedures Motion and De Minimis Claims Settlement Procedure, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from July 1, 2019 through July 31, 2019, Fourth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019, Fifth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Sixth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019 (Related Document: 701) and Operating Report for Filing Period through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3760 Statement, 3763 Notice, 3765 Notice, 3766 Notice of Continued Hearing, 3767 Operating Report, 3771 Notice). (Baer, Herb) (Entered: 09/05/2019) |
| 09/05/2019 | ⬤ 3818 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Development Specialists, Inc. For Allowance And Payment of Compensation and Reimbursement of Expenses For The Period March 20, 2019 Through May 31, 2019* (RE: related document(s)3486 Statement of / *First Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 20, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/05/2019) |
| 09/05/2019 | ⬤ 3819 (2 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movant Valero Refining Company California for Limited Relief from the Automatic Stay and Limited Preservation of Jury Trial Rights (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California, 3815 Stipulation for Relief From Stay filed by Creditor Valero Refining Company-California). (lp) (Entered: 09/05/2019) |
| 09/05/2019 | ⬤ | Hearing Dropped. The hearing Re Motion for Relief from Stay Filed by Valero Refining Company-California on 9/10/19 at 9:30 a.m. is taken off calendar per the order approving stipulation, dkt #3819. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) (lp) (Entered: 09/05/2019) |
| 09/05/2019 | ⬤ 3820 (3 pgs) | Certificate of Service *re Certificate of No Objection Regarding First Monthly Fee Statement of Development Specialists, Inc. For Allowance and Payment of Compensation and Reimbursement of Expenses For The Period March 20, 2019 Through May 31, 2019* (RE: related document(s)3818 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/05/2019) |
| 09/05/2019 | ⬤ 3821 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Charles Bestor [Scheduled Claim $1,101.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 09/05/2019) |
| 09/05/2019 | ⬤ 3822 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ATPD Inc [Sched Claim: $1,284,318] (Claim No. 2083, Amount $1,096,420.64) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 09/05/2019) |
| 09/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29887713, amount $ 25.00 (re: Doc# 3821 Transfer of Claim) (U.S. Treasury) (Entered: 09/05/2019) |
| 09/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29887717, amount $ 25.00 (re: Doc# 3822 Transfer of Claim) (U.S. Treasury) (Entered: 09/05/2019) |
| 09/06/2019 | ⬤ 3823 (6 pgs) | Courts Certificate of Mailing. Number of notices mailed: 31 (RE: related document(s) 3812 Notice of Appeal and Statement of Election). (dc) (Entered: 09/06/2019) |
| 09/06/2019 | ⬤ 3824 (2 pgs) | Notice of Continued Hearing (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* (RE: related document(s)1201 Motion for Relief from Stay filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Filed by Creditors Marina Gelman, Mikhail Gelman, 3617 Supplemental Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1201 Motion for Relief from Stay Fee Amount $181, filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/21/2019 (dc). Related document(s) 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/28/2019 (dc).). **Hearing scheduled for 9/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1310,.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/06/2019) |
| 09/06/2019 | ⬤ 3825 (424 pgs; 16 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)3571 Memorandum Decision, 3643 Order Granting the motion of the Ad Hoc Group of Subrogation Claim Holders, 3644 Order Granting the Motion of the Official Committee, 3812 Notice of Appeal and Statement of Election, 3823 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Memorandum Decision # 4 Order Granting the Motion of the Ad Hoc Group of Subrogation # 5 Order Granting the Motion of the Official Committee # 6 Court Docket Report- Part 1 # 7 Court Docket Report- Part 2 # 8 Court Docket Report- Part 3 # 9 Court Docket Report- Part 4 # 10 Court Docket Report- Part 5 # 11 Court Docket Report- Part 6 # 12 Court Docket Report- Part 7 # 13 Court Docket Report- Part 8 # 14 Court Docket Report- Part 9 # 15 Court Docket Report- Part 10) (dc) |

|  |  | (Entered: 09/06/2019) |
|---|---|---|
| 09/06/2019 | 🔵3826<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Pacific Constructors, Inc. (Claim No. 2341, Amount $57,359.96) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/06/2019) |
| 09/06/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29889552, amount $ 25.00 (re: Doc# 3826 Transfer of Claim) (U.S. Treasury) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3827<br>(3 pgs) | Request for Notice Filed by Creditor Righetti Ranch LP (Breslauer, Michael) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3828<br>(1 pg) | Letter to the Court. Filed by Interested Party William B. Abrams (dc) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3829<br>(3 pgs) | Notice of Appearance and Request for Notice *of Pleadings and Inclusion in Courtesy Notification of Electronic Filings* by Steven G. Polard. Filed by Creditor Creative Ceilings, Inc. (Polard, Steven) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3830<br>(3 pgs) | Stipulation to Extend Time *for United States of America to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Levinson Silveira, Dara) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3831<br>(2 pgs) | Withdrawal of Claim: *Claim Nos. 2434 and 2452* Filed by Creditor Townsend & Schmidt Masonry. (Kreuser, Hannah) Modified on 9/9/2019 (dc). (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3832<br>(2 pgs) | Notice Regarding *Withdrawal of Perfection of Mechanics Lien* Filed by Creditor Townsend & Schmidt Masonry (Kreuser, Hannah). Related document(s) 1353 Notice filed by Creditor Townsend & Schmidt Masonry. Modified on 9/9/2019 (dc). (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3833<br>(2 pgs) | Substitution of Attorney *Katharine Malone*. Attorney Gabriel Ozel terminated. Katharine Malone added to the case. Filed by Creditors Southern Power Company, Southern Power Company (Malone, Katharine) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3834<br>(6 pgs) | Stipulation for Adequate Protection *of Setoff Rights of Philip Verwey Farms (PVF) and Resolution of PVFs Motion for Relief from Automatic Stay* Filed by Debtor PG&E Corporation (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey). (Levinson Silveira, Dara) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application to employ Willis Towers Watson US LLC (Dkt. No. 3649). No party has objected and the application appears to be in order and should be GRANTED. Accordingly, the application is DROPPED from the September 11, 2019, 9:30 AM calendar and counsel for Debtors should upload the revised proposed order. (RE: related document(s)3649 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 | Hearing Dropped. The hearing on 9/11/19 at 9:30 a.m. regarding Application of Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date is taken off calendar per the court's 9/6/19 Docket Text Order. (related document(s): 3649 Application to Employ filed by PG&E Corporation) (lp) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3835<br>(2 pgs) | Order Granting Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3830 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3836<br>(2 pgs) | Tentative Rulings on Motions Regarding De Minimis Asset Sales (Dkt. No. 3575) and Settlement and Compromises of Certain Claims (Dkt. No. 3576) (Related Doc # 3575), Regarding Motion for Miscellaneous Relief(Related Doc # 3576) (lp) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵3837<br>(3 pgs) | Stipulated Order Approving Stipulation for (1) Adequate Protection of Setoff Rights of Philip Verwey Farms ("PVF") and (2) Resolution of PVF's Motion for Relief from Automatic Stay (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey, 3834 Stipulation for Adequate Protection filed by Debtor PG&E Corporation). (lp) (Entered: 09/06/2019) |
| 09/09/2019 | 🔵3838<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3 POINT PAYMENT PROCESSING INC (Amount $11,163.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/09/2019) |

| | | |
|---|---|---|
| 09/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29895148, amount $ 25.00 (re: Doc# 3838 Transfer of Claim) (U.S. Treasury) (Entered: 09/09/2019) |
| 09/09/2019 | 3839 (3 pgs) | Stipulation to Extend Time *for California State Lands Commission to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/09/2019 | 3840 (3 pgs) | Stipulation to Extend Time *for California Department of Forestry and Fire Protection to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/09/2019 | 3841 (83 pgs; 3 docs) | Chapter 11 Plan of Reorganization *Debtors Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: # 1 Exhibit A - Mandatory Convertible Preferred Stock Term Sheet # 2 Exhibit B - Wildfires) (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/09/2019 | 3842 (4 pgs) | Notice Regarding *Cancellation of September 10, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/09/2019) |
| 09/09/2019 | 3843 (15 pgs) | Certificate of Service *of Alain Francoeur Regarding Second Supplemental Declaration of Gregg M. Ficks on Behalf of Special Counsel Coblentz Patch Duffy & Bass LLP, Notice of Filing of Revised Proposed Order Approving Application of Debtors for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to the Petition Date, Order Re: The Production of the 2015 Butte Fire Settlement Information, Notice of Appeal and Statement of Election to Have Appeal Heard by District Court, and Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3803 Declaration, 3806 Notice, 3807 Statement, 3808 Order on Stipulation, 3812 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 09/09/2019) |
| 09/09/2019 | 3844 (135 pgs) | Document: *Summary of Key Elements of Debtors' Joint Chapter 11 Plan of Reorganization dated September 9, 2019*. Filed by Other Prof. PG&E Corporation (Kim, Jane). Related Document (s) 3841 Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 9/10/2019 (dc). (Entered: 09/09/2019) |
| 09/09/2019 | 3845 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Snelson Companies, Inc. (Claim No. 7765 as amended by Claim No. 7975, Amount $13,958,380.62) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065832. Filed by Creditor CititGroup Financial Products Inc. (dc) (Entered: 09/09/2019) |
| 09/09/2019 | 3846 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ERM-West, Inc. (Claim No. 197, Amount $6,961,002.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt# 30065833. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 09/09/2019) |
| 09/09/2019 | 3847 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilson Sonsini Goodrich & Rosati, PC (Claim No. 8119, Amount $2,424,522.52) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065835. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 09/09/2019) |
| 09/09/2019 | 3848 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilson Sonsini Goodrich & Rosati, PC (Claim No. 8116, Amount $2,424,522.52) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt# 30065834. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 09/09/2019) |
| 09/09/2019 | 3849 (2 pgs) | Notice of Appearance and Request for Notice by Stacy H. Rubin. Filed by Creditor Realty Income Corporation (Rubin, Stacy) (Entered: 09/09/2019) |
| 09/09/2019 | 3850 (2 pgs) | Order Granting Stipulation Between Debtors and California State Lands Commission Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3839 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/09/2019) |
| 09/09/2019 | 3851 (2 pgs) | Order Granting Stipulation Between Debtors and California Department of Forestry and Fire Protection Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3840 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/09/2019) |
| 09/09/2019 | 3852 (17 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving De Minimis Settlement Procedures Motion* (RE: related document(s)3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) |

Case: 19-30088    Doc# 6136-15    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 23 of 30

| | | |
|---|---|---|
| | | (Kim, Jane) (Entered: 09/09/2019) |
| 09/09/2019 | ⊙ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065832. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | ⊙ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065833. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | ⊙ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065834. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | ⊙ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065835. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | ⊙ 3854 (2 pgs) | Letter to the Court. Filed by Interested Party Luqman Yacub (dc) (Entered: 09/10/2019) |
| 09/09/2019 | ⊙ 3856 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Debtors to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date (Related Doc # 3649) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | ⊙ 3853 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Digital Mobile Innovations LLC (Claim No. 8541, Amount $66,613.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 09/10/2019) |
| 09/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29897664, amount $ 25.00 (re: Doc# 3853 Transfer of Claim) (U.S. Treasury) (Entered: 09/10/2019) |
| 09/10/2019 | ⊙ 3855 (6 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 9019 Authorizing the Debtors to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action (Related Doc # 3576) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | ⊙ | Hearing Dropped. The hearing on 9/11/19 at 9:30 a.m. regarding Motion of Debtors Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action is taken off calendar per the order, dkt #3855, filed on 9/10/19. (related document(s): 3576 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | ⊙ 3857 (20 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving De Minimis Claims Settlement Procedures Motion* (RE: related document(s)3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/10/2019) |
| 09/10/2019 | ⊙ 3858 (52 pgs; 6 docs) | Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* (RE: related document(s)1859 First Amended Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* (RE: related document(s)1853 Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien), 2073 Second Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/7) # 3 Exhibit B - Recorded liens and partial releases (part 2/7) # 4 Exhibit B - Recorded liens and partial releases (part 3/7) # 5 Exhibit B - Recorded liens and partial releases (part 4/7) # 6 Exhibit B - Recorded liens and partial releases (part 5/7) # 7 Exhibit B - Recorded liens and partial releases (part 6/7) # 8 Exhibit B - Recorded liens and partial releases (part 7/7)), 2232 Third Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/3) # 3 Exhibit B - Recorded liens and partial releases (part 2/3) # 4 Exhibit B - Recorded liens and partial releases (part 3/3)), 2323 Fourth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Releases), 2770 Fifth Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index # 2 Exhibit B - Recorded liens and partial releases), 3057 Sixth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Releases), 3058 Seventh Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - |

| | | |
|---|---|---|
| | | Recorded Lien)). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B part 1 # 3 Exhibit B part 2 # 4 Exhibit C # 5 Exhibit D) (Witthans, Ryan) (Entered: 09/10/2019) |
| 09/10/2019 | 3859 (2 pgs) | Response // Reservation of Rights (RE: related document(s)3726 Motion to Assume/Reject). Filed by Creditor Realty Income Corporation (Rubin, Stacy) (Entered: 09/10/2019) |
| 09/10/2019 | 3860 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Guida Surveying Inc (Claim No. 7220) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/10/2019) |
| 09/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29899488, amount $ 25.00 (re: Doc# 3860 Transfer of Claim) (U.S. Treasury) (Entered: 09/10/2019) |
| 09/10/2019 | 3861 (20 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving De Minimis Asset Sale Procedures Motion* (RE: related document(s)3575 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/10/2019) |
| 09/10/2019 | 3862 (4 pgs) | Notice Regarding *Cancellation of September 11, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/10/2019) |
| 09/10/2019 | 3863 (7 pgs) | Order Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed R. Bankr. P. 2002 Establishing De Minimis Asset Sale Procedures (Related Doc # 3575) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | | Hearing Dropped. The hearing on 9/11/19 at 9:30 a.m. regarding Motion of Debtors Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures ("De Minimis Asset Sale Procedures Motion") is taken off calendar per the order, dkt #3863. (related document(s): 3575 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 09/10/2019) |
| 09/11/2019 | 3864 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)3614 Statement of *Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | 3865 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL ENERGY USA, Inc. (Claim No. 7929, Amount $15,000.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3866 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GL PwrSolutions, Inc. (Amount $145,153.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3867 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GL PwrSolutions, Inc. (Claim No. 7783, Amount $145,153.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3868 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL USA, Inc. (Amount $2,265,393.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3869 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL USA, Inc. (Claim No. 7928, Amount $1,734,607.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3870 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL NETHERLANDS, B.V. (Amount $11,399.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3871 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL NETHERLANDS, B.V. (Claim No. 7784, Amount $10,000.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |

Case: 19-30088    Doc# 6136-15    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 25 of 30

| | | |
|---|---|---|
| 09/11/2019 | 🔵 3872<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL ENERGY SERVICES USA, INC. (Amount $113,289.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3873<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL ENERGY SERVICES USA, INC. (Claim No. 7755, Amount $92,400.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3865 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3866 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3867 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3868 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3869 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3870 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3871 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3872 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3873 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3874<br>(15 pgs; 3 docs) | Motion to Approve Document *Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3875<br>(4 pgs) | Declaration of Jana Contreras in Support of *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)3874 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3876<br>(4 pgs) | Declaration of Joseph Echols in Support of *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)3874 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3877<br>(50 pgs; 6 docs) | Statement of *Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Project # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3878<br>(4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Memorandum Decision Regarding Motions for Relief from Stay, Order Granting the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay, Order Granting the Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)3571 Memorandum Decision, 3643 Order, 3644 Order, 3812 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵 3879<br>(2 pgs) | Notice and Opportunity for Hearing *on Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)3874 Motion to Approve Document *Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley* |

| | | |
|---|---|---|
| | | *Regarding Modification of Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵3880<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 19-cv-05708-HSG (RE: related document(s)3812 Notice of Appeal and Statement of Election). (dc) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵3881<br>(20 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Continued Hearing on Marina and Mikhail Gelman's Motion for Relief from the Automatic Stay, Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, Stipulation for (1) Adequate Protection of Setoff Rights of Philip Verwey Farms (PVF) and (2) Resolution of PVF's Motion for Relief from Automatic Stay, Order Granting Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, and Stipulated Order Approving Stipulation for (1) Adequate Protection of Setoff Rights of Philip Verwey Farms (PVF) and (2) Resolution of PVF's Motion for Relief from Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)3824 Notice of Continued Hearing, 3830 Stipulation to Extend Time, 3834 Stipulation for Adequate Protection, 3835 Order on Stipulation, 3837 Order on Stipulation). (Baer, Herb) (Entered: 09/11/2019) |
| 09/12/2019 | 🔵3882<br>(3 pgs) | Second Stipulation to Extend Time *for United States of America to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 09/12/2019) |
| 09/12/2019 | 🔵3883<br>(2 pgs) | Order Granting Second Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3882 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/12/2019) |
| 09/12/2019 | 🔵3884<br>(20 pgs) | Certificate of Service of *Kelsey L. Gordon Regarding Stipulation Between Debtors and California State Lands Commission Extending Time to Respond to Lease Assumption Motion, Stipulation Between Debtors and California Department of Forestry and Fire Protection Extending Time to Respond to Lease Assumption Motion, Debtors Joint Chapter 11 Plan of Reorganization, Notice of Cancellation of September 10, 2019, 9:30 a.m.Omnibus Hearing, Summary of Key Elements of Debtors' Joint Chapter 11 Plan of Reorganization Dated September 9, 2019, Order Granting Stipulation Between Debtors and California State Lands Commission Extending Time to Respond to Lease Assumption Motion, Order Granting Stipulation Between Debtors and California Department of Forestry and Fire Protection Extending Time to Respond to Lease Assumption Motion and Notice of Filing of Revised Proposed Order Approving De Minimis Claims Settlement Procedures Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)3839 Stipulation to Extend Time, 3840 Stipulation to Extend Time, 3841 Chapter 11 Plan, 3842 Notice, 3844 Document, 3850 Order on Stipulation, 3851 Order on Stipulation, 3852 Notice). (Baer, Herb) (Entered: 09/12/2019) |
| 09/12/2019 | 🔵3885<br>(6 pgs) | Certificate of Service of *Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3659 Statement). (Garabato, Sid) (Entered: 09/12/2019) |
| 09/12/2019 | 🔵3886<br>(15 pgs; 3 docs) | Request for Entry of Default Re: *Environmental Agreements Assumption Motion* (RE: related document(s)3581 Motion to Assume/Reject, 3583 Notice of Hearing, 3642 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/12/2019) |
| 09/13/2019 | 🔵3887<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ackley Ranch LLC (Amount $15,243.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 09/13/2019) |
| 09/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29909887, amount $ 25.00 (re: Doc# 3887 Transfer of Claim) (U.S. Treasury) (Entered: 09/13/2019) |
| 09/13/2019 | 🔵3888<br>(2 pgs) | Notice Regarding *Withdrawal of Perfection of Mechanics Lien* Filed by Creditor Hamanaka Painting Co., Inc. (Kreuser, Hannah). Related document(s) 1369 Notice Regarding Perfection of Mechanics Lien Claims filed by Creditor Hamanaka Painting Co., Inc.. Modified on 9/16/2019 (dc). (Entered: 09/13/2019) |
| 09/13/2019 | 🔵3889<br>(2 pgs) | Withdrawal of Claim: 2463 and 2464 Filed by Creditor Hamanaka Painting Co., Inc.. (Kreuser, Hannah) Modified on 9/16/2019 (dc). (Entered: 09/13/2019) |
| 09/13/2019 | 🔵3890<br>(112 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 09/13/2019) |

| | | |
|---|---|---|
| 09/13/2019 | ◉ **3891**<br>(4 pgs) | Statement of Certification of No Objection Regarding Fifth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 (RE: related document(s)3659 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 09/13/2019) |
| 09/13/2019 | ◉ **3892**<br>(475 pgs; 6 docs) | Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 09/13/2019) |
| 09/13/2019 | ◉ **3893**<br>(25 pgs) | Certificate of Service *of Stephanie Jordan Regarding Order Authorizing the Debtors to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action, Order Authorizing the Debtors to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to the Petition Date, Notice of Filing of Revised Proposed Order Approving De Minimis Asset Sale Procedures Motion, Notice of Cancellation of September 11, 2019, 9:30 a.m. (PT) Omnibus Hearing, and Order Establishing De Minimis Asset Sale Procedures* Filed by Other Prof. Prime Clerk LLC (related document(s)3855 Order on Motion for Miscellaneous Relief, 3856 Order on Application to Employ, 3861 Notice, 3862 Notice, 3863 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 09/13/2019) |
| 09/16/2019 | ◉ **3894**<br>(1 pg) | Withdrawal of Claim: *Prime Clerk No. 5405* Filed by Creditor Far Western Anthropological Research Group, Inc.. (Finestone, Stephen) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3895**<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Far Western Anthropological Research Group Inc. (Claim No. 5440, Amount $219,912.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) Modified on 9/17/2019 (dc). (Entered: 09/16/2019) |
| 09/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29914335, amount $ 25.00 (re: Doc# 3895 Transfer of Claim) (U.S. Treasury) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3896**<br>(28 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Motion to Approve Stipulation, Jana Contreras Declaration, Joseph Echols Declaration, Notice of Opportunity for Hearing, Certificate of No Objection regarding Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019, and Consolidated Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3864 Notice, 3874 Motion to Approve Document, 3875 Declaration, 3876 Declaration, 3877 Statement, 3879 Opportunity for Hearing). (Baer, Herb) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3897**<br>(4 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 (1) Approving Assumption of Environmental Agreements and (II) Granting Related Relief (Related Doc # 3581) (Attachments: # 1 Schedule Environmental Agreements) (lp) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ | Hearing Dropped. The hearing on 9/24/19 at 9:30 a.m. regarding Fourth Omnibus Motion of the Debtors Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief ("Environmental Agreements Assumption Motion") is taken off calendar. Order (dkt #3897) filed on 9/16/19. (related document(s): 3581 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3898**<br>(47 pgs) | Motion to Set Hearing *Ex Parte Application of Fee Examiner to Set Status Conference re Scheduling Hearings on Fee Applications and Related Issues* (RE: related document(s)2267 Order on Motion for Miscellaneous Relief. Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3899**<br>(2 pgs) | Certificate of Service (RE: related document(s)3898 Motion to Set Hearing). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3900**<br>(398 pgs; 2 docs) | Amended Schedule A, Schedule B,, *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors) (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | ◉ **3901**<br>(2 pgs) | Notice Regarding *Filing of Amendments to the Utility's Schedule A/B: Assets - Real and Personal Property* (RE: related document(s)904 Schedule A/B: Property - for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company, 3900 Amended Schedule A, Schedule B,, *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/16/2019) |

Case: 19-30088    Doc# 6136-15    Filed: 03/06/20    Entered: 03/06/20 10:53:28    Page 28 of 30

| | | |
|---|---|---|
| 09/16/2019 | ● 3902<br>(2405 pgs; 2 docs) | Amended Schedule G,. *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors) (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | ● 3903<br>(7 pgs) | Notice Regarding *(Creative Ceiling, Inc.'s Notice of Lien Perfection of Mechanics Lien and Intent to Enforce)* Filed by Creditor Creative Ceilings, Inc. (Polard, Steven) (Entered: 09/16/2019) |
| 09/16/2019 | ● 3904<br>(4 pgs; 2 docs) | Amended Schedule G,. *for PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors) (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | ● 3905<br>(3 pgs) | Notice Regarding *Filing of Amendments to the Debtors Schedule G: Executory Contracts and Unexpired Leases* (RE: related document(s)901 Schedule G: for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation, 907 Schedule G: for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9 # 9 Part 10 # 10 Part 11), 3902 Amended Schedule G,. *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors), 3904 Amended Schedule G,. *for PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | ● 3916<br>(5 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019 (Related Doc # 3224) (lp) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3906<br>(2 pgs) | Letter to the Court. Filed by Interested Party William B. Abrams (dc) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3907<br>(2 pgs) | Stipulation and (Proposed) Order Re: The Production of the Browngreer Database Filed by Creditor Committee Official Committee of Tort Claimants , Debtor PG&E Corporation . (dc) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3908<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Enercon Services, Inc. (Claim No. 6460, Amount $1,677,157.40) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3909<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: New Context Services Inc. (Claim No. 7766, Amount $212,868.10); New Context Services Inc. (Claim No. 1726, Amount $218,763.12) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917146, amount $ 25.00 (re: Doc# 3908 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29917146, amount $ 50.00 (re: Doc# 3909 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3910<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 4424) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3911<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 975) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3912<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3600) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3913<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3945) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3910 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3911 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |

| | | |
|---|---|---|
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3912 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3913 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | 3914 (17 pgs; 6 docs) | Statement of *Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Project # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 09/17/2019) |
| 09/17/2019 | 3915 (4 pgs) | Notice of Appearance and Request for Notice by Joseph West. Filed by Creditor International Church of the Foursquare Gospel (West, Joseph) (Entered: 09/17/2019) |
| 09/17/2019 | 3917 (2 pgs) | Notice of Appearance and Request for Notice *and Change of Counsel* by Julie E. Oelsner. Filed by Creditor Southwire Company, LLC (Oelsner, Julie) (Entered: 09/17/2019) |
| 09/17/2019 | 3918 (3 pgs) | Order Setting Motion to Approve Fee Procedures (Related Doc # 3898) (lp) (Entered: 09/17/2019) |
| 09/17/2019 | 3919 (19 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 09/17/2019) |
| 09/17/2019 | 3920 (2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/17/2019) |
| 09/17/2019 | 3921 (2 pgs) | Withdrawal of Documents *Notice of Withdrawal of Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* (RE: related document(s)2964 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/17/2019) |
| 09/17/2019 | | Hearing Dropped. The hearing on 9/25/19 at 9:30 a.m. regarding Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules is taken off calendar per the Notice of Withdrawal (dkt #3921) filed on 9/17/19. (related document(s): 2964 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 09/17/2019) |
| 09/17/2019 | 3922 (8 pgs; 2 docs) | Order Re: The Production of The BrownGreer Database (RE: related document(s)3907 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation, Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A) (lp) (Entered: 09/17/2019) |
| 09/18/2019 | 3923 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Far Western Anthropological Research Group, Inc. (Claim No. 8864, Amount $219,912.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/18/2019) |
| 09/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29919277, amount $ 25.00 (re: Doc# 3923 Transfer of Claim) (U.S. Treasury) (Entered: 09/18/2019) |
| 09/18/2019 | 3924 (19 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3597 Statement). (Garabato, Sid) (Entered: 09/18/2019) |
| 09/18/2019 | 3925 (11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3636 Statement). (Garabato, Sid) (Entered: 09/18/2019) |
| 09/18/2019 | | Request to Remove Primary E-Mail Address from Case *gozel@nuvasive.com*. Filed by Attorney Gabriel Ozel (Ozel, Gabriel) (Entered: 09/18/2019) |
| 09/18/2019 | 3926 (4 pgs) | Certificate of Service *of Joudeleen C. Frans Regarding Fifth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3892 |