| | | |
|---|---|---|
| | | Committee of Tort Claimants). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1545 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KC Partners Corp (Amount $29,207.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29520138, amount $ 25.00 (re: Doc# 1545 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO ENFORCE AUTOMATIC STAY: GRANT. The Bollinger complaint, filed before the PG&E bankruptcy, is a derivative action. Its prayer seeks to recover damages on behalf of plaintiff and PG&E. The seminal 5th Circuit cases from the early years of the bankruptcy code, S.I. Acquisition and MortgageAmerica, establish that prepetition actions brought for the benefit of all creditors under alter ego or fraudulent transfer theories, are property of the estate and that a trustee or debtor in possession takes control of them once a petition is filed. So to for derivative actions under later cases such as At Home and unreported district court decisions cited by PG&E (eg. CAMOFI and Grove Farm Fish). Plaintiff is interfering with property of the estate protected under section 362(a)(3). The automatic stay applies. Another order statin that section 362(a)(3) applies would be redundant. Any further interference should be dealt with under FRBP 9020. If counsel for Mr. Bollinger accepts this tentative, he should notify opposing counsel and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for PG&E should serve and upload an order granting the motion for the reasons stated in this docket text order. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1546 (30 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement and Order on Request of Certain Defendants Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360* Filed by Other Prof. Prime Clerk LLC (related document(s)1457 Order on Stipulation, 1458 Order on Motion for Miscellaneous Relief). (Malo, David) (Entered: 04/18/2019) |
| 04/18/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion for Relief from Stay filed by Mia Nash and Kevin Thompson at docket no. 876. The court's tentative ruling is to grant the motion and thereby take if off the April 24th calendar. If Debtor, or any other appropriate party, wishes to oppose that motion, they are to file a written opposition by 4:00 PM (PST) on Monday, April 22, 2019. If no opposition is filed by the deadline, the court will adopt its tentative ruling and the matter shall be dropped from calendar, at which point counsel for Movants is to upload a proposed form of order. (RE: related document(s)876 Motion for Relief From Stay filed by Creditor Kevin Thompson, Creditor Mia Nash). (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1547 (2 pgs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§1102(a)(2), 105(a) (California Large Energy Consumers Association)* (RE: related document(s)1324 Application to Appoint Creditor's Committee). Filed by Creditor TURN-The Utility Reform Network and California Large Energy Consumers Association (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1548 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $702,946.92) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065411. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1549 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $598,806.63) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065412. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1550 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $602,312.71) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065414. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1551 (27 pgs; 5 docs) | Certificate of Service *re Motion For Determination That Automatic Stay Does Not Apply or in the Alternative for Relief from Stay* (RE: related document(s)1535 Motion for Relief From Stay, 1536 Notice of Hearing, 1537 Declaration, 1538 Declaration, 1539 Relief From Stay Cover Sheet). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | ○ 1552 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $707,062.74) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065413. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |

| | | |
|---|---|---|
| 04/18/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065411. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065412. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065413. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065414. (admin) (Entered: 04/18/2019) |
| 04/19/2019 | ◉ 1553 (3 pgs) | Stipulation to Extend Time *for Debtors to Respond* Filed by Debtor PG&E Corporation (RE: related document(s)1212 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1554 (6 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Goodfellow Bros. California, LLC (Rosin, Allan) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1555 (5 pgs) | Objection *(Limited) and Reservation of Rights of The Official Committee of Unsecured Creditors in Respect of Motion of Debtors Pursuant to 11 U.S.C. § 365(A) 11 U.S.C. § 365(A), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1556 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ga-Ma & Associates Inc (Amount $4,096.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/19/2019) |
| 04/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29524390, amount $ 25.00 (re: Doc# 1556 Transfer of Claim) (U.S. Treasury) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1557 (32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Order Granting Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, and First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1468 Stipulation to Extend Time, 1470 Notice of Continued Hearing, 1472 Statement, 1474 Order on Stipulation). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION FOR RELIEF FROM STAY FILED BY PHILIP VERWEY (1141): GRANT. The motion is well taken and as of this date has not been opposed. If Debtors accept this tentative, counsel should notify opposing counsel, H. Annie Duong, and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for Mr. Verwey should serve and upload an order granting the motion. (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey). (Montali, Dennis) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1558 (161 pgs; 4 docs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Michels Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Vilaplana, Victor) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1559 (2 pgs) | Certificate of Service *of Robert J. Rubel Regarding Statement of Financial Affairs for PG&E Corporation and Statement of Financial Affairs for Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)1459 Statement of Financial Affairs, 1460 Statement of Financial Affairs). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1560 (3 pgs) | Statement of Non-Opposition *of Debtors with respect to Application of the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* (RE: related document(s)1212 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | ◉ 1561 (20 pgs; 3 docs) | Motion to File a Document Under Seal / *Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ* |

| | | |
|---|---|---|
| | | *Centerview as Investment Banker* (Attachments: # 1 Declaration # 2 Proposed Order) Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | 1562 | Proposed Document Filed Under Seal (RE: related document(s)1561 Motion to File a Document Under Seal filed by Other Prof. Centerview Partners LLC). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | 1563 (1 pg) | Letter to the Court. Filed by Interested Party Wendy Hopkins (dc) (Entered: 04/19/2019) |
| 04/19/2019 | 1570 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of UnsecuredCreditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) AND 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTIConsulting, Inc. as Financial Advisor NUNC PRO TUNC to February 12, 2019(RE: related document(s)1553 Stipulation to Extend Time for Debtors to Respond. filed by Debtor PG&E Corporation). (dc) (Entered: 04/22/2019) |
| 04/21/2019 | 1564 (2 pgs) | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). **Hearing scheduled for 6/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876,.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/21/2019) |
| 04/21/2019 | 1565 (2 pgs) | Certificate of Service (RE: related document(s) 1564 Notice of Continued Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 4/22/2019 (dc). (Entered: 04/21/2019) |
| 04/22/2019 | 1566 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Family Tree Service, Inc. To Hain Capital Investors Master Fund Ltd., in theamount of $359,700.00 Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) Modified on 4/22/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29526814, amount $ 25.00 (re: Doc# 1566 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1567 (6 pgs) | Reply *of The Official Committee of Unsecured Creditors in Support of Motion for Entry of An Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1568 (5 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ FTI Consulting, Inc. as Financial Advisor Effective as of February 15, 2019 (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1569 (4 pgs) | Statement of of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker Effective as of February 15, 2019 (RE: related document(s)1213 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 1571 (9 pgs) | Reply *in Support of Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. 328(a) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |
| 04/22/2019 | 1572 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Glen R Palmer (Schedule Claim, $4,414.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527350, amount $ 25.00 (re: Doc# 1572 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1573 (8 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Order Re Initial Disclosures and Discovery Conference and Notice Re Plaintiff* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | 1574 (5 pgs) | Notice Regarding *Agenda for April 23, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/22/2019) |

| | | |
|---|---|---|
| 04/22/2019 | ◉ 1575<br>(2 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1576<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Wire & Specialty Company (Amount $28,250.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1577<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527587, amount $ 25.00 (re: Doc# 1576 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527589, amount $ 25.00 (re: Doc# 1577 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1578<br>(3 pgs) | Transfer of Claim. (#). Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527650, amount $ 25.00 (re: Doc# 1578 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1579<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527683, amount $ 25.00 (re: Doc# 1579 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1580<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527754, amount $ 25.00 (re: Doc# 1580 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1581<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Amount $36,800.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527959, amount $ 25.00 (re: Doc# 1581 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1582<br>(48 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1583<br>(3 pgs) | Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1584<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anton Paar USA (Claim No. 2211, Amount $25,849.40) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29528155, amount $ 25.00 (re: Doc# 1584 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉ 1585<br>(3 pgs) | Certificate of Service (RE: related document(s)1571 Reply). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |

Case: 19-30088　　Doc# 6150-11　　Filed: 03/06/20　　Entered: 03/06/20 13:46:29　　Page 4 of 30

| | | |
|---|---|---|
| 04/22/2019 | ◉1586<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Chesley, Richard) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29528501, amount $ 310.00 (re: Doc# 1586 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ◉1587<br>(5 pgs) | Issues to be addressed at the April 24, Hearing on Retention Applications. (dc) (Entered: 04/22/2019) |
| 04/22/2019 | ◉1588<br>(31 pgs) | Certificate of Service of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date and Reply Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. Filed by Other Prof. Prime Clerk LLC (related document(s)1483 Stipulation to Extend Time, 1485 Notice of Continued Hearing, 1496 Order on Stipulation, 1527 Application to Employ, 1528 Declaration, 1529 Declaration, 1530 Notice of Hearing, 1531 Reply). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | ◉1589<br>(27 pgs; 3 docs) | Notice Regarding Filing of Proposed Amended Order on Real Property Transactions Motion (RE: related document(s)1004 Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane). Related document(s) 1341 Order on Motion for Miscellaneous Relief. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | ◉1590<br>(12 pgs; 3 docs) | Notice Regarding Filing of Revised Proposed Order on Quanta Assumption Motion (RE: related document(s)1218 Motion to Assume Lease or Executory Contracts with Quanta Energy Services, LLC. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | ◉1591<br>(9 pgs; 3 docs) | Notice of Perfection of Lien (job No. 15154-Solano County) Filed by Creditor Murga, Strange & Chalmers, Inc. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Plaskett, Gregory) Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) On April 22, 2018, counsel for Rick Bowlinger and Bottini & Bottini, Inc. informed the court that it accepted the courts April 18 tentative ruling on Debtors motion to enforce the automatic stay (dkt. 893). Counsel for Debtors should upload an order granting the motion. The hearing scheduled for April 24, 2019, at 9:30 a.m. is taken OFF CALENDAR. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Entered: 04/22/2019) |
| 04/22/2019 | ◉ | Hearing Dropped. Off calendar per docket text order on 4/22/19. (related document(s): 893 Motion Miscellaneous Relief filed by PG&E Corporation, Pacific Gas and Electric Company) (bg) (Entered: 04/22/2019) |
| 04/22/2019 | ◉1592<br>(23 pgs; 6 docs) | Certificate of Service (RE: related document(s)1476 Joinder, 1477 Joinder, 1547 Joinder). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert). Related document(s) 1324 Application to Appoint Creditors' Committee Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities filed by Creditor TURN-The Utility Reform Network. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | ◉1593<br>(2 pgs) | Notice Regarding Withdrawal of Request For Entry of Order By Default on Retention Applications of The Official Committee of Unsecured Creditors (RE: related document(s)1583 Request for Entry of Default Re: Retention Applications of The Official Committee of Unsecured Creditors (RE: related document(s)1212 |

| | | |
|---|---|---|
| | | Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1594 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Asphalt Technology Inc(Scheduled Claim,$27,340.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29529297, amount $ 25.00 (re: Doc# 1594 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1595 (12 pgs; 2 docs) | Withdrawal of Documents (RE: related document(s)1523 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1596 (10 pgs; 2 docs) | Motion to File a Document Under Seal (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1597 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1598 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1599 (21 pgs; 2 docs) | Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order) (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1600 (6 pgs) | Declaration of Ting Chang in Support of Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556 (Redacted) of (RE: related document(s)1599 Motion Miscellaneous Relief. Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1601 (4 pgs) | Notice of Hearing (RE: related document(s)1599 Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 5/21/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC. Modified on 4/26/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 🔵 1602 (1 pg) | Exhibit *(Cover Sheet)* (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/23/2019 | 🔵 1603 (6 pgs) | Reply */ Centerview Partners LLC's Reply to the United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker* (RE: related document(s) 1376 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵 1604 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Claim No. 2562, Amount $57,960.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29530292, amount $ 25.00 (re: Doc# 1604 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵 1605 (2 pgs) | Withdrawal of Documents *WITHDRAWAL OF MOTION OF REAL PROPERTY OWNERS FOR AN ORDER CONFIRMING THAT THE AUTOMATIC STAY DOES NOT BAR CONTINUATION OF EMINENT DOMAIN ACTIONS FILED BY THE DEBTOR PRE-PETITION AND GRANTING RELIEF FROM STAY FOR CAUSE TO THE EXTENT IT MIGHT OTHERWISE BAR ACTS RELATED TO THE PROCEEDINGS, INCLUDING THE PAYMENT OF JUST COMPENSATION;* (RE: related document(s)1174 Motion for Relief From Stay). Filed by Creditor DF Properties (Cunningham, J.) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵 1606 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michelle McKeown (Amount $5,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/23/2019) |

Case: 19-30088   Doc# 6150-11   Filed: 03/06/20   Entered: 03/06/20 13:46:29   Page 6 of 30

| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29530711, amount $ 25.00 (re: Doc# 1606 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
|---|---|---|
| 04/23/2019 | ⬤1607<br>(3 pgs) | Notice of Continued Hearing *on Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1141,.** Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1608<br>(16 pgs) | Certificate of Service (RE: related document(s)1603 Reply). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1609<br>(8 pgs; 2 docs) | Joinder *in Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 [ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief, 1523 Opposition Brief/Memorandum). Filed by Creditors Steven Jones, Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1610<br>(3 pgs) | Notice of Change of Address Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1611<br>(15 pgs) | Notice Regarding *Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1612<br>(2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Horizon Fund, LP., in the amount of $19818.99. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1613<br>(2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Opportunities II Master Fund, LP., in the amount of $27,848.64. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1614<br>(2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Opportunities Qualified Master Fund, LP., in the amount of $86,607.38. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1615<br>(9 pgs; 2 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A) (Rawlins, Justin) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1616<br>(31 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for April 23, 2019 1:30 p.m. (PT) Omnibus Hearing, Notice of Filing of Proposed Amended Order on Real Property Transactions Motion and Notice of Filing of Revised Proposed Order Approving the Utilities Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1574 Notice, 1589 Notice, 1590 Notice). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1612 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1613 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1614 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1617<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ⬤1618<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |

Case: 19-30088   Doc# 6150-11   Filed: 03/06/20   Entered: 03/06/20 13:46:29   Page 7 of 30

| Date | Doc | Description |
|---|---|---|
| 04/23/2019 | ● 1619<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1617 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1618 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1619 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1620<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1621<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1622<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1623<br>(81 pgs) | Certificate of Service (RE: related document(s)1596 Motion to File a Document Under Seal, 1599 Motion Miscellaneous Relief. Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1600 Declaration filed by Creditor MNOC AERS LLC, 1601 Notice of Hearing filed by Creditor MNOC AERS LLC, 1602 Exhibit filed by Creditor MNOC AERS LLC. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1620 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1621 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1622 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Continued. The 4/24/19 hearing is continued per agreement of the parties. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 05/08/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1624<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1524 Application to Employ, 1525 Declaration). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1625<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1542 Notice of Hearing). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1626<br>(5 pgs) | Additional Information on the Court's View of indemnity for Negligence (RE: related document(s)1587 Issues to be addressed at the April 24, Hearing on Retention Applications). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1627<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1555 Objection, 1561 Motion to File a Document Under Seal). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Dropped. The 4/24/19 hearing is off calendar. Order to follow. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1628<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/23/2019 (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1629<br>(29 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Quanta Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1543 Order on Stipulation). (Baer, |

| | | |
|---|---|---|
| | | Herb) (Entered: 04/23/2019) |
| 04/23/2019 | ●1630<br>(23 pgs; 3 docs) | Stipulation *Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief From Automatic Stay)* Filed by Debtor PG&E Corporation (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Attachments: # 1 Exhibit A - Protective Order # 2 Exhibit B - Proposed Order) (Benvenutti, Peter) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Held. Evidence and testimony presented. For reasons stated on the record, the objections are overruled and the motion is granted. Counsel for Debtor shall circulate an order. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | ●1631<br>(24 pgs; 7 docs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (AARP)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and Creditor AARP.(Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Harris, Robert) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ●1632<br>(1 pg) | (🔊) PDF with attached Audio File. Court Date & Time [ 4/23/2019 1:30:32 PM ]. File Size [ 24955 KB ]. Run Time [ 01:43:59 ]. (admin). (Entered: 04/23/2019) |
| 04/23/2019 | ●1633<br>(14 pgs) | Certificate of Service *NOTICE OF CONTINUED HEARING ON PHILIP VERWEY FARMS MOTION FOR RELIEF FROM AUTOMATIC STAY TO EXERCISE SETOFF PURSUANT TO 11 U.S.C. §§ 362 AND 553* Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1607 Notice of Continued Hearing filed by Creditor Philip Verwey. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ●1634<br>(23 pgs; 3 docs) | Notice Regarding *Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | ●1635<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard A. Chesley) (Related Doc # 1586). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | ●1636<br>(35 pgs; 4 docs) | Request To Take Judicial Notice */The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to the Corrected Motion of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part I # 3 Exhibit B - Part II) (Julian, Robert) (Entered: 04/23/2019) |
| 04/24/2019 | ●1637<br>(2 pgs) | Notice Regarding *Notice of Withdrawal of Joinder* (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 1368 Joinder filed by Creditor TURN-The Utility Reform Network. Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ●1638<br>(5 pgs) | Notice Regarding *Notice of License Obligations* Filed by Creditor United States of America (Troy, Matthew) (Entered: 04/24/2019) |
| 04/24/2019 | ●1639<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Martha J. Simon (Claim No. 1739, Amount $9,588.00) To Cohanzick Management LLC. Fee Amount $25 Filed by Creditor Cohanzick Management LLC. (Stout, Brian) (Entered: 04/24/2019) |
| 04/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29533809, amount $ 25.00 (re: Doc# 1639 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | ●1640<br>(47 pgs; 10 docs) | Notice Regarding *//Hydrochem's Notice Of Perfection, Maintenance And Enforcement Of Mechanics Lien Claims Pursuant To Bankruptcy Code Section 546(b)(2)* Filed by Interested Party HydroChemPSC (Attachments: # 1 Exhibit Ex. A-1 - L888693 # 2 Exhibit Ex. A-2 - L888701 # 3 Exhibit Ex. A-3 - L888688 # 4 Exhibit Ex. A-4 - L888721 # 5 Exhibit Ex. A-5 - L888682 # 6 Exhibit Ex. A-6 - L888696 # 7 Exhibit Ex. A-7 - L888717 # 8 Exhibit Ex. A-8 - L888702 # 9 Exhibit Ex. A-9 - L888675) (Lawall, Francis) (Entered: 04/24/2019) |

| | | |
|---|---|---|
| 04/24/2019 | ⚫ 1641 (21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1567 Reply, 1568 Statement, 1569 Statement, 1583 Request For Entry of Default, 1593 Notice). (Garabato, Sid) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1628 Regarding Hearing Date: 4/23/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1628 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1642 (22 pgs) | Certificate of Service *of Nuno Cardoso Regarding Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019 and Statement of Debtors with Respect to Application of the Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1553 Stipulation to Extend Time, 1560 Statement of Non-Opposition). (Baer, Herb) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1643 (1 pg) | Transcript Order Form regarding Hearing Date 4/24/2019 (RE: related document(s)911 Application to Employ, 1024 Application to Employ, 1134 Application to Employ, 1167 Application to Employ, 1208 Application to Employ, 1212 Application to Employ, 1213 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief, 1218 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1644 (2 pgs) | Amended Application for Pro Hac Vice (RE: related document(s)799 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Ray, Hugh) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1645 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1646 | Acknowledgment of Request for Transcript Received on 4/24/2019. (RE: related document(s)1628 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1647 (15 pgs) | Brief/Memorandum in Opposition to *Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1648 (25 pgs; 2 docs) | Declaration of Bruce T. Smith in support of *Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* (RE: related document(s) 1647 Opposition Brief/Memorandum filed by Debtor PG&E Corporation(Attachments: # 1 Exhibit A) (Kim, Jane). Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1649 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/24/2019 9:31:54 AM ]. File Size [ 23574 KB ]. Run Time [ 01:38:13 ]. (admin). (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1650 (3 pgs) | Statement of support *by the City and County of San Francisco to the Motion of TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to Sections 1102(a)(2) and 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1651 (9 pgs) | Objection *to Motion by TURN for Appointment of Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105.* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1643 Regarding Hearing Date: 4/24/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1643 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1652 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Bartholomew Associates, Inc [Scheduled, $14,030] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/24/2019) |
| 04/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29536406, amount $ 25.00 (re: Doc# 1652 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | ⚫ 1653 (10 pgs) | Objection *by The Official Committee of Unsecured Creditors to Motion by Turn for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related |

| | | |
|---|---|---|
| | | document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1654 (2 pgs) | Order Granting mNOC AERS LLC's Motion Under 11 Sections 105(A) and 107(B) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Documents and Related Filings Under Seal (Related Doc # 1596) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1655 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1656 (3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice *for Alan Moskowitz* (RE: related document(s)321 Application for Admission of Attorney Pro Hac Vice. Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1657 (26 pgs; 5 docs) | Certificate of Service *re Statement of City and County of San Francisco to Motion by TURN for Offical Committee of Ratepayer Claimants* (RE: related document(s)1650 Statement). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1658 (3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice *for Michael A. Rosenthal* (RE: related document(s)322 Application for Admission of Attorney Pro Hac Vice. Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 911 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1024 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1214 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1659 (1 pg) | Order Granting Amended Application for Pro Hac Vice (Hugh M. Ray, III) (Related Doc # 1644) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1660 (59 pgs; 2 docs) | Statement of Northern California Power Agency's Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor Northern California Power Agency (Attachments: # 1 Declaration of Anthony Zimmer iso NCPA Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324]) (Gorton, Mark) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1661 (4 pgs) | Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection With the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker (Related Doc # 1561) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 1662 (377 pgs; 15 docs) | Notice Regarding *Notice Pursuant To 11 U.S.C. §546(b)(2) Related To Perfection, Maintenance And Enforcement Of Mechanics Lien Claims* Filed by Creditor Hoffman Southwest Corp. (Attachments: # 1 Exhibit A-Summary # 2 B-1 # 3 B2 # 4 B3 # 5 Exhibit B4 # 6 Exhibit B5 # 7 Exhibit B6 # 8 Exhibit B7 # 9 Exhibit B8 # 10 Exhibit B9 # 11 Exhibit B10 # 12 Exhibit B11 # 13 Exhibit B12 # 14 Exhibit B13) (Golubow, Richard) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1218 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1208 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. (related document(s): 1213 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |

Case: 19-30088    Doc# 6150-11    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 11 of 30

| | | |
|---|---|---|
| 04/24/2019 | ◉ | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1167 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ | Hearing held and continued. Appearances noted on the record. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1215 Motion Miscellaneous Relief filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1663 (96 pgs; 3 docs) | Transcript regarding Hearing Held 4/23/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 5/1/2019. Redaction Request Due By 05/15/2019. Redacted Transcript Submission Due By 05/28/2019. Transcript access will be restricted through 07/23/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/26/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1664 (88 pgs; 14 docs) | Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A (Summary) # 2 Exhibit A-1 # 3 Exhibit A-2 # 4 Exhibit A-3 # 5 Exhibit A-4 # 6 Exhibit A-5 # 7 Exhibit A-6 # 8 Exhibit A-7 # 9 Exhibit A-8 # 10 Exhibit A-9 # 11 Exhibit A-10 # 12 Exhibit A-11 # 13 Exhibit A-12) (Shepherd, James) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1676 (10 pgs) | Amended Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (RE: related document(s)1341 Order on Motion for Miscellaneous Relief). (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◉ 1677 (6 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date (Related Doc # 1167) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◉ 1679 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Effective as of the Petition Date (Related Doc # 911) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◉ 1683 (3 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1024) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◉ 1690 (3 pgs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving Utility's Assumption of Certain Agreements With Quanta Energy Services, LLC (Related Doc # 1218) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | ◉ 1665 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Alpha Fire Sprinkler Corp. (Amount $800.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ◉ 1666 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Consensus Building Institute (Amount $3,632.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1665 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1666 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | ◉ 1667 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Contract Callers, Inc. (Claim No. 2045, Amount $16,468.73) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ◉ 1668 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R & S Erection Inc. (Claim No. 110, Amount $20,331.89) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |

| | | |
|---|---|---|
| 04/25/2019 | ●1669<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keith Robert Parker (Amount $27,696.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ●1670<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gabrielle Papineau (Claim No. 111, Amount $4,000.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ●1671<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 35th District Agricultural Assn (Amount $850.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ●1672<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Avo Multicamp Corp. (Amount $3,934.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ●1673<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barry C Westreich (Amount $30,243.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ●1674<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gladys Lowenstein (Amount $716.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ●1675<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ep Container Corp (Claim No. 1737, Amount $983.84) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1667 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1668 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1669 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1670 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1671 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1672 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1673 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1674 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1675 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | ●1678<br>(10 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019013533]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ●1680<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007961]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ●1681<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007432]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ●1682 | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien* |

| | | |
|---|---|---|
| | (9 pgs) | *2019007430]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1684<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007429]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1685<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007428]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1686<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007427]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1687<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007426]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1688<br>(10 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019000837]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1689<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104682]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1691<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104684]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1692<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alan Moskowitz) (Related Doc # 1656) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | ○1693<br>(9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104683]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | ○1694<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael A. Rosenthal) (Related Doc # 1658) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | ○1695<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sumitomo Mitsui Banking Corporation (Claim No. 1888, Amount $165,490,778.93) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Siddiqui, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | ○1696<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sumitomo Mitsui Banking Corporation (Claim No. 2213, Amount $165,490,778.93) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Siddiqui, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539145, amount $ 25.00 (re: Doc# 1695 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539145, amount $ 25.00 (re: Doc# 1696 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | ○1697<br>(4 pgs) | Certificate of Service *[Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to the Corrected Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (1) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)]* (RE: related document(s)1636 Request To Take Judicial Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/25/2019) |
| 04/25/2019 | ○1698<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Connection Technology (Amount $4,090.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/25/2019) |
| 04/25/2019 | ○1699<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St Onge Company (Amount $3,050.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/25/2019) |

| | | |
|---|---|---|
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539450, amount $ 25.00 (re: Doc# 1698 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29539450, amount $ 25.00 (re: Doc# 1699 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1527 Application to Employ filed by PG&E Corporation, Pacific Gas & Electric Company) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application to Employ Axiom Advisors as Government Affairs Consultant by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019 Filed by Official Committee Of Unsecured Creditors is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1524 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 1700 (3 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application of Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as Financial Advisor is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1461 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 1701 (3 pgs) | Response *Notice of Preliminary Opposition to the Gelmans Motion for Relief From the Automatic Stay and Abstention Pursuant to 28 U.S.C. section 1334(c)(1)* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 1702 (5 pgs) | Notice Regarding *Perfection of Liens of GEI Consultants, Inc. Pursuant To 11 U.S.C. § 546(b)* Filed by Creditor GEI Consultants, Inc. (Worley, Kirsten) (Entered: 04/25/2019) |
| 04/25/2019 | 🔊 1705 (4 pgs) | Order Approving Application of Official Committee of Unsecured Creditors for Entry of Order Approving Retention and Employment of Epiq Corporate Restructuring, LLC as Information Agent for the Committee, Nunc Pro Tunc to February 12, 2019 (Related Doc # 1214) (lp) (Entered: 04/26/2019) |
| 04/26/2019 | 🔊 1703 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice. Fee Amount $310 (Attachments: # 1 Letter of Good Standing) (Coffman, John) Modified on 4/26/2019 DEFECTIVE ENTRY: Incorrect PDF attached. (dc) (Entered: 04/26/2019) |
| 04/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29541526, amount $ 310.00 (re: Doc# 1703 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/26/2019) |
| 04/26/2019 | 🔊 1704 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: C & D Technologies Inc. (Claim No. 1312, Amount $2,845.81) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/26/2019 (dc). (Entered: 04/26/2019) |
| 04/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29541611, amount $ 25.00 (re: Doc# 1704 Transfer of Claim) (U.S. Treasury) (Entered: 04/26/2019) |
| 04/26/2019 | 🔊 1706 (5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1532 Transcript. Modified on 4/26/2019 (dc). (Entered: 04/26/2019) |
| 04/26/2019 | 🔊 | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Motion for Relief from Stay filed by Valero Refining Company-California is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/26/2019) |

| | | |
|---|---|---|
| 04/26/2019 | ⚫ 1707<br>(33 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing, Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief from Automatic Stay), and Notice of Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1611 Notice, 1630 Stipulation Referring to Existing Document(s), 1634 Notice). (Baer, Herb) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding the Motion by TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. Sections 1102(a)(2), 105(a) is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1324 Application to Appoint Creditors' Committee filed by TURN-The Utility Reform Network) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1708<br>(23 pgs) | Notice *Regarding Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) (Stanislaus County Lien 2019-005205-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1709<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1710<br>(10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1711<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1712<br>(11 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1713<br>(12 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1714<br>(11 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1715<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1716<br>(9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1717<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Metcalf - Evergreen Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1718<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Panoche Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1719<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Weber Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1720<br>(14 pgs) | Notice Regarding *Notice of Perfection of Lien Re: McCall Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1721<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Weedpatch Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ⚫ 1722<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Mi-Wuk Village Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |

| | | |
|---|---|---|
| 04/26/2019 | ●1723<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Mi-Wuk Village Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1724<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Moss Landing Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1725<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Moss Landing Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1726<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Lodi Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1727<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Midway Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1728<br>(15 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Christie Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1729<br>(13 pgs) | Notice Regarding *Notice of Perfection of Lien Re: San Luis Obispo Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1730<br>(12 pgs) | Notice Regarding *Notice of Perfection of Lien Re: San Leandro Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1731<br>(14 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Ashlan Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1732<br>(3 pgs) | Amended Application for Pro Hac Vice (RE: related document(s)1703 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Coffman, John) (Entered: 04/26/2019) |
| 04/26/2019 | ●1733<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Wilson Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1734<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: King City Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1735<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Gregg Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1736<br>(11 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Oro Loma Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1737<br>(10 pgs) | Notice Regarding *Notice of Perfection of Lien Re: Dairyland Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | ●1738<br>(13 pgs; 2 docs) | Motion to Extend Time *within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | ●1739<br>(5 pgs) | Declaration of John Boken in support of *Motion to Extend Time within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)1738 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | ●1740<br>(2 pgs) | Notice of Hearing (RE: related document(s)1738 Motion to Extend Time *within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/26/2019) |
| 04/29/2019 | ●1741<br>(115 pgs; 3 docs) | Transcript regarding Hearing Held 4/24/2019 RE: APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR ORDER AUTHORIZING THE DEBTORS TO RETAIN JENNER & BLOCK LLP AS SPECIAL CORPORATE DEFENSE COUNSEL NUNC PRO TUNC TO THE PETITION DATE [DKT. 911]; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY CRAVATH, SWAINE, & MOORE LLP AS CORPORATE AND LITIGATION COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE [DKT. 1024]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY EPIQ CORPORATE RESTRUCTURING, LLC AS INFORMATION AGENT FOR THE COMMITTEE, NUNC PRO TUNC TO FEBRUARY 15, 2019 [DKT. 1214]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS |

Case: 19-30088    Doc# 6150-11    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page
17 of 30

| | | |
|---|---|---|
| | | PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103(A) AND FED. R. BANKR. P. 2014 AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MILBANK LLP AS COUNSEL, EFFECTIVE AS OF FEBRUARY 12, 2019 [DKT. 1208]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2014(A) FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 [DKT. 1212]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER, EFFECTIVE AS OF FEBRUARY 15, 2019 [DKT. 1213]; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MUNGER, TOLLES & OLSON LLP AS ATTORNEYS FOR CERTAIN MATTERS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE [DKT. 1167]; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY LINCOLN PARTNERS ADVISORS LLC, AS A FINANCIAL ADVISOR EFFECTIVE AS OF MARCH 1, 2019 [DKT. 1134]; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 365(A), FED. R. BANKR. P. 6006, AND B.L.R. 6006-1 FOR AN ORDER APPROVING THE UTILITY'S ASSUMPTION OF CERTAIN AGREEMENTS WITH QUANTA ENERGY SERVICES, LLC [DKT. 1218]; MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER (I) CLARIFYING CERTAIN BANKRUPTCY CODE REQUIREMENTS AND (II) APPROVING PROTOCOL FOR PROVIDING ACCESS TO INFORMATION TO UNSECURED CREDITORS, NUNC PRO TUNC TO FEBRUARY 12, 2019 [DKT. 1215]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/6/2019. Redaction Request Due By 05/20/2019. Redacted Transcript Submission Due By 05/30/2019. Transcript access will be restricted through 07/29/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/30/2019 (dc). (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1742<br>(11 pgs) | Corrected Notice Regarding *Notice of Perfection of Lien Re: Metcalf-Evergreen Substation* (RE: related document(s)1717 Notice Regarding *Notice of Perfection of Lien Re: Metcalf - Evergreen Substation* Filed by Creditor A.J. Excavation Inc.). Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1743<br>(53 pgs) | First Amended Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1744<br>(346 pgs; 16 docs) | Exhibit *1 to Notice of Perfection of Liens of GEI Consultants, Inc.* (RE: related document(s)1702 Notice). Filed by Creditor GEI Consultants, Inc. (Attachments: # 1 Exhibit A to POC # 2 Exhibit B-1 to POC # 3 Exhibit B-2 to POC # 4 Exhibit B-3 to POC # 5 Exhibit B-4 to POC # 6 Exhibit B-5 to POC # 7 Exhibit B-6 to POC # 8 Exhibit B-7 to POC # 9 Exhibit B-8 to POC # 10 Exhibit B-9 to POC # 11 Exhibit B-10 to POC # 12 Exhibit B-11 to POC # 13 Exhibit B-12 to POC # 14 Exhibit B-13 to POC # 15 Exhibit B-14 to POC) (Worley, Kirsten) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The motion for relief from stay, etc., filed by the City and County of San Francisco (Dkt No. 1535) is set for hearing on May 9, 2019, at 9:30 AM. While responses are not required on motions for relief from stay, the Debtors and the two official committees should each file statements of non-opposition or brief statements of opposition no later than May 2, 2019; if opposing the motion, they may file further opposition prior to or at the hearing. Any other party opposing the motion may present opposition prior to or at the hearing. (RE: related document(s)1535 Motion for Relief From Stay filed by Creditor City and County of San Francisco). (Montali, Dennis) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1745<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Steven J. Reisman) . Fee Amount $310.00, Receipt #30065438. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1746<br>(6 pgs) | Application for Admission of Attorney Pro Hac Vice (William J. Dorsey). Fee Amount $310.00, Receipt #30065437. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1747<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Theresa A. Foudy) . Fee Amount $310.00, Receipt# 30065439. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Meeting of Creditors Held and Concluded. *Meeting of Creditors held and concluded on 4/29/2019.* (Laffredi, Timothy) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1748<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi-Strategy Partners, LP (Amount $205,845.79) To R.E.Y Engineers Inc . Fee Amount $25.00, Receipt #30065436. Filed by Creditor R.E.Y Engineers Inc. . (dc) (Entered: 04/29/2019) |

Case: 19-30088    Doc# 6150-11    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 18 of 30

| | | |
|---|---|---|
| 04/29/2019 | 🔵 1749<br>(31 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants and Declaration of Bruce T. Smith in Support of Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* Filed by Other Prof. Prime Clerk LLC (related document(s)1647 Opposition Brief/Memorandum, 1648 Declaration). (Baer, Herb) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1750<br>(24 pgs; 2 docs) | Notice of Continued Hearing (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a), Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1751<br>(4 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 806) (lp) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1752<br>(3 pgs) | Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief from Automatic Stay) (RE: related document(s)1630 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1753<br>(2 pgs) | Order Granting Application for Admission of Attorney Steven J. Reisman Pro Hac Vice (Related Doc # 1745). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1754<br>(2 pgs) | Order Granting Application for Admission of Attorney William J. Dorsey Pro Hac Vice (Related Doc # 1746). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1755<br>(2 pgs) | Order Granting Application for Admission of Attorney Theresa A. Foudy Pro Hac Vice (Related Doc # 1747). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1756<br>(19 pgs; 2 docs) | Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1757<br>(35 pgs; 2 docs) | Declaration of Adel Turki in support of *Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1758<br>(8 pgs) | Declaration of Paul H. Zumbro in support of *Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1759<br>(9 pgs; 2 docs) | Motion to Shorten Time (RE: related document(s)1756 Application to Employ filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1760<br>(3 pgs) | Declaration of Jane Kim in support of *Ex Parte Motion to Shorten Time for Hearing on Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1759 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065436. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065437. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065438. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065439. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 1762<br>(2 pgs) | Letter to the Court. Filed by Interested Party James M. Eaneman Sr. (dc) (Entered: 04/30/2019) |
| 04/29/2019 | 🔵 1766<br>(5 pgs) | Order Pursuant to 11 U.S.C. Section 1103(a) and Fed. R.Bankr. P.2014 and 2016 Authorizing the Retention and Employment of Milbank LLP as Counsel for the Official Committee of Unsecured Creditors Effective as of February 12, 2019 (Related Doc # 1208) (lp) (Entered: 04/30/2019) |

| | | |
|---|---|---|
| 04/30/2019 | ○ 1761<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Richard B Moore (Claim No. 2279, Amount $25,283.45) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/30/2019) |
| 04/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29549268, amount $ 25.00 (re: Doc# 1761 Transfer of Claim) (U.S. Treasury) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1763<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KV STRUCTURES, INC. (Claim No. 95, Amount $536,669.01); KV STRUCTURES, INC. (Claim No. 97, Amount $536,669.01) To CONTRARIAN FUNDS, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/30/2019) |
| 04/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29550149, amount $ 50.00 (re: Doc# 1763 Transfer of Claim) (U.S. Treasury) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1764<br>(29 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Amended Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Effective as of the Petition Date, Order Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Order Approving Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC and Notice of Preliminary Opposition to the Gelmans Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. § 1334(c)(1)* Filed by Other Prof. Prime Clerk LLC (related document(s)1676 Amended Order, 1679 Order on Application to Employ, 1683 Order on Application to Employ, 1690 Order on Motion to Assume/Reject, 1701 Response). (Baer, Herb) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1765<br>(3 pgs) | Order Granting Application for Admission of Attorney John B. Coffman Pro Hac Vice (Related Doc # 1732) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1767<br>(28 pgs) | Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1768<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Orders Granting Applications for Admission of Attorney Pro Hac Vice and Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection with the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker* Filed by Other Prof. Prime Clerk LLC (related document(s)1661 Order on Motion to Seal Document, 1692 Order on Amended Application/Motion, 1694 Order on Amended Application/Motion). (Baer, Herb) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1769<br>(3 pgs) | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Application of Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors Nunc Pro Tunc to Petition Date Motion to Shorten Time (Related Doc # 1759) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ○ | Hearing Set On (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date*). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1770<br>(4 pgs) | Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S. Section 362(a)(3) (Related Doc # 893) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | ○ 1771<br>(12 pgs; 2 docs) | Joinder *[Notice of Joinder by the SLF Fire Victim Claimants in Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents]* (RE: related document(s)1767 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration) (Hawkins, Christopher) (Entered: 04/30/2019) |
| 05/01/2019 | ○ 1772<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Group Delphi (Amount $8,491.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29554075, amount $ 25.00 (re: Doc# 1772 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | ○ 1773 | Supplemental Declaration of James Mesterharm in support of *Application to Employ AP Services, LLC as* |

Case: 19-30088    Doc# 6150-11    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 20 of 30

| | | |
|---|---|---|
| | (3 pgs) | *Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors* (RE: related document(s)868 Declaration). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* filed by Debtor PG&E Corporation, 1299 Order on Application to Employ, 1342 Declaration filed by Debtor PG&E Corporation. Modified on 5/1/2019 (dc). (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1774<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gunn Management Co Pty-Ltd (Amount $153,729.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29554343, amount $ 25.00 (re: Doc# 1774 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1775<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: High Five Capital LLC (Claim No. 1022, Amount $400,000.00) To CHYF, Ltd.. Fee Amount $25 Filed by Creditor CHYF, Ltd. (Stout, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29554993, amount $ 25.00 (re: Doc# 1775 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 | Hearing Set On Discovery Dispute **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1776<br>(3 pgs) | Stipulation to Extend Time / *Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1777<br>(16 pgs; 2 docs) | Motion *for Order Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1778<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CoachSource, LLC (Claim No. 2294, Amount $583.33) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1779<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CR Grantom PE and Associates LLC (Claim No. 2380, Amount $23,844.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1780<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pinnacle Investigations Corp. (Claim No. 1601, Amount $1,355.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1781<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air, Weather & Sea Conditions, Inc. (Claim No. 2253, Amount $14,098.00); Air, Weather & Sea Conditions, Inc. (Claim No. 2247, Amount $3,219.00) To Bradford Capital Holdings, LP. Fee Amount $50 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# 1778 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# 1779 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# 1780 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29555764, amount $ 50.00 (re: Doc# 1781 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | 🔵 1782<br>(3 pgs) | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/22/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for** 891,. |

| | | Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
|---|---|---|
| 05/01/2019 | 🔘1783<br>(5 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1663 Transcript. Modified on 5/2/2019 (dc). (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1784<br>(90 pgs; 8 docs) | Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1785<br>(5 pgs) | Declaration of Kevin J. Orsini in support of *Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1786<br>(13 pgs) | Declaration of Shai Y. Waisman in support of *Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1787<br>(13 pgs) | Declaration of Benjamin P.D. Schrag in support of *Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1788<br>(13 pgs; 2 docs) | Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1789<br>(6 pgs) | Declaration of John Boken in support of *MOR Deadlines and Form Modification Application* (RE: related document(s)1788 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1790<br>(26 pgs) | Certificate of Service *of Joudeleen C. Frans Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Motion to Extend Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1791<br>(20 pgs; 2 docs) | Application to Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1792<br>(305 pgs; 26 docs) | Declaration of Daniel Bowman in Support of *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1791 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Exhibit 1 (Part 1 of 5) # 3 Exhibit 1 (Part 2 of 5) # 4 Exhibit 1 (Part 3 of 5) # 5 Exhibit 1 (Part 4 of 5) # 6 Exhibit 1 (Part 5 of 5) # 7 Exhibit 1-A # 8 Exhibit 1-B # 9 Exhibit 1-C (Part 1 of 2) # 10 Exhibit 1-C (Part 2 of 2) # 11 Exhibit 1-D # 12 Exhibit 1-E # 13 Exhibit 1-F # 14 Exhibit 1-G # 15 Exhibit 1-H # 16 Exhibit 1-I # 17 Exhibit 1-J # 18 Exhibit 1-K # 19 Exhibit 1-L # 20 Exhibit 2 # 21 Exhibit 3-A # 22 Exhibit 3-B (Part 1 of 2) # 23 Exhibit 3-B (Part 2 of 2) # 24 Exhibit 4 # 25 Exhibit 5) (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1793<br>(7 pgs) | Motion to File Redacted Document *in Support of Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1794<br>(4 pgs) | Declaration of Tyson Smith in Support of *Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1793 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1795<br>(21 pgs; 2 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🔘1796 | Order Granting Stipulation Between Official Committee of Unsecured Creditors and United States |

| | | |
|---|---|---|
| | (2 pgs) | Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1776 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1797 (21 pgs; 2 docs) | Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane). Related document(s) 1795 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor PG&E Corporation. Modified on 5/20/2019 (dc) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1798 (7 pgs) | Declaration of John Boken in support of *Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1799 (13 pgs) | Amended Declaration of David N. Levine in support of *Application to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1800 (22 pgs; 4 docs) | Notice Regarding *Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Retention Application* (RE: related document(s)1527 Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2 # 3 Exhibit 2) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1801 (20 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order in Support of Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1802 (5 pgs) | Declaration of Michael H. Torkin in support of *Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1803 (4 pgs) | Declaration of Nora Mead Brownell in support of *Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1804 | Proposed Redacted Document (RE: related document(s)1791 Application to Employ filed by Debtor PG&E Corporation, 1793 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-A # 2 Exhibit 1-B # 3 Exhibit 1-C # 4 Exhibit 1-D # 5 Exhibit 1-J # 6 Exhibit 1-K # 7 Exhibit 1-L # 8 Exhibit 3-A # 9 Exhibit 3-B) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1805 (15 pgs; 2 docs) | Motion to Extend Time *for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order)) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1806 (7 pgs) | Declaration of John Boken in support of *Motion to Extend Time for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)1805 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | 🌐 1807 (3 pgs) | Notice of Hearing (RE: related document(s)1777 Motion *for Order Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3), 1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 1791 Application to Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order), 1797 Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E |

Case: 19-30088    Doc# 6150-11    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 23 of 30

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 1805 Motion to Extend Time *for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order))). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/02/2019 | ◉ 1808<br>(2 pgs) | Document: *Withdrawal of Request for Special Notice.* Filed by Creditor Road Safety, Inc. (Griffin, Daniel). Related document(s) 676 Notice of Appearance and Request for Notice filed by Creditor Road Safety, Inc.. Modified on 5/8/2019 (dc). (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1809<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Neale & Sons, Inc. (Amount $32,950.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/02/2019) |
| 05/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29559159, amount $ 25.00 (re: Doc# 1809 Transfer of Claim) (U.S. Treasury) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1810<br>(8 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vendor Recovery Fund IV, LLC (Claim No. 1737, Amount $983.84) To TURN, The Utility Reform Network. Fee Amount $25 Filed by Creditor TURN-The Utility Reform Network. (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29559220, amount $ 25.00 (re: Doc# 1810 Transfer of Claim) (U.S. Treasury) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ | Hearing Rescheduled. The hearing on the discovery dispute on 5/9/19 is rescheduled to 5/8/19 at 10:30 a.m. per and agreement among counsel. (related document(s): Hearing Set) **Hearing scheduled for 05/08/2019 at 10:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1811<br>(3 pgs) | Statement of the Official Committee of Tort Claimants *Regarding Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under § 362(g)(4) or in the Alternative, for Relief Under § 362(d)(1) and Memorandum of Points and Authorities in Support (Dkt. No. 1535)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1812<br>(50 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Order Approving Stipulated Protective Order and Authorizing Filing under Seal (Valero Motion for Relief from Automatic Stay), Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Adel Turki in Support of Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Paul H. Zumbro in Support of Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date and Declaration of Jane Kim in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1751 Order on Motion for Miscellaneous Relief, 1752 Order on Stipulation, 1756 Application to Employ, 1757 Declaration, 1758 Declaration, 1759 Motion to Shorten Time, 1760 Declaration). (Baer, Herb) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1813<br>(4 pgs) | Statement of */ Preliminary Statement of the Official Committee of Unsecured Creditors in Opposition to Lift Stay Motion Filed by the City and County of San Francisco* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1814<br>(2 pgs) | Brief/Memorandum in Opposition to *Motion By The City And County Of San Francisco For Determination That Automatic Stay Does Not Apply Under § 362(b)(4) Or In The Alternative, For Relief From The Automatic Stay Under § 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1815<br>(22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/02/2019) |
| 05/02/2019 | ◉ 1816 | Ex Parte Motion *Re: Ex Parte Application By Turn To Modify Page Limit For Reply To Oppositions To* |

Case: 19-30088    Doc# 6150-11    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 24 of 30

| | | |
|---|---|---|
| | (4 pgs; 2 docs) | *Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Declaration of Robert G. Harris In Support Thereof) (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 1817 (3 pgs) | Brief/Memorandum in Opposition to *Preliminary Response In Opposition To Philip Verwey Farms (PVF) Motion For Relief From Automatic Stay To Exercise Setoff Pursuant To 11 U.S.C. §§ 362 and 553* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 1818 (5 pgs) | Ex Parte Motion *for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 1819 (3 pgs) | Declaration of Matthew P. Goren in support of *Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* (RE: related document(s)1818 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 1820 (22 pgs) | Reply *To Oppositions To Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1647 Objection, 1651 Objection, 1653 Objection). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 1821 (34 pgs; 3 docs) | Supplemental Request To Take Judicial Notice *In Support Of Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (FRE 201, FRBP 9017)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Harris, Robert) (Entered: 05/02/2019) |
| 05/03/2019 | 🔵 1822 (5 pgs) | Brief/Memorandum in Opposition to *Preliminary Response in Opposition to the Gelmans Motion For Relief From the Automatic Stay and Abstention Pursuant to 28 U.S.C. section 1334(c)(1)* (RE: related document(s)1310 Amended Application/Motion). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵 1823 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Josephine Lucero (Amount $2,000.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/03/2019) |
| 05/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29561854, amount $ 25.00 (re: Doc# 1823 Transfer of Claim) (U.S. Treasury) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵 1824 (10 pgs; 3 docs) | Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵 1825 (14 pgs) | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵 1826 (4 pgs) | Declaration of Karen Lockhart in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵 1827 (2 pgs) | Notice of Hearing on *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 🔵 1828 (3 pgs) | Second Stipulation to Extend Time *Between Official Committee Of Unsecured Creditors and United States Trustee to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related |

|  |  |  |
|---|---|---|
|  |  | document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/03/2019) |
| 05/03/2019 | 1829 (3 pgs) | Order Granting Ex Parte Application by TURN to Modify Page Limit for Reply to Oppositions to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. Sections 1102(a)(2),105(a) (Related Doc # 1816) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | 1830 (2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion (Related Doc # 1818) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | 1831 (20 pgs) | Response *to San Francisco's Motion for Relief from Stay* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Huang, Shane) (Entered: 05/03/2019) |
| 05/03/2019 | 1832 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rader Exacavating Inc. (Amount $429,904.49) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065454. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 1833 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC (related document(s)1770 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 05/03/2019) |
| 05/03/2019 | 1834 (4 pgs) | Transfer of Claim. (#). Transferors: Tait Environmental Services, Inc. (Amount $136,637.38) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt# 30065455 Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 1835 (4 pgs) | Transfer of Claim. (#). Transferors: Tait Environmental Services, Inc. (Amount $173,902.11) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065456 Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 1836 (3 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R.E.Y Engineers Inc. (Amount $205,845.79) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065457. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | 1837 (8 pgs) | Supplemental Document */Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors* in (RE: related document(s)1134 Application to Employ, 1461 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 1838 (7 pgs; 2 docs) | Declaration of Karen M. Lockhart in Support of *Declaration of Karen M. Lockhart in Support of the Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors* (RE: related document(s)1837 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 1839 (23 pgs; 6 docs) | Certificate of Service (RE: related document(s)1818 Motion Miscellaneous Relief, 1820 Reply, 1821 Request To Take Judicial Notice). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | 1840 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Consultants to Debtors nunc pro tunc to Petition Date and Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and* Filed by Other Prof. Prime Clerk LLC (related document(s)1769 Order on Motion to Shorten Time, 1770 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 05/03/2019) |
| 05/03/2019 | 1841 (5 pgs) | Order Granting Motion of Official Committee of Unsecured Creditors for Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 (Related Doc # 1215) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | 1842 (10 pgs; 2 docs) | Supplemental Document *to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC* in support (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Updated Proposed Order)) (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | 1843 (2 pgs) | Order Granting Second Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1828 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/03/2019) |

| | | |
|---|---|---|
| 05/03/2019 | ● 1844 (29 pgs; 3 docs) | Declaration of Adel Turki in support of *Debtors' Application to Retain and Employ Compass Lexecon, LLC* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Engagement Agreement) # 2 Exhibit A Part 2 (Exhibits to Engagement Agreement)) (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | ● 1845 (22 pgs) | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest*. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065454. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Dmien Morris Clifford Chance. Receipt Number 30065455. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065456. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065457. (admin) (Entered: 05/03/2019) |
| 05/04/2019 | ● 1846 (22 pgs) | Certificate of Service *(Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents)* (RE: related document(s)1767 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/04/2019 | ● 1847 (23 pgs) | Certificate of Service *[Statement of the Official Committee of Tort Claimants Regarding Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under § 362(g)(4) or in the Alternative, for Relief Under § 362(d)(1) and Memorandum of Points and Authorities in Support (Dkt. No. 1535)]* (RE: related document(s)1811 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/04/2019 | ● 1848 (24 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures)* (RE: related document(s)1824 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 1825 Memo of Points & Authorities filed by Creditor Committee Official Committee of Tort Claimants, 1826 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1827 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants. (Entered: 05/04/2019) |
| 05/04/2019 | ● 1849 (23 pgs) | Certificate of Service *(Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors)* (RE: related document(s)1837 Supplemental Document, 1838 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/06/2019 | ● 1850 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: C2 Technologies Inc (Amount $20,677.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/06/2019) |
| 05/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29567040, amount $ 25.00 (re: Doc# 1850 Transfer of Claim) (U.S. Treasury) (Entered: 05/06/2019) |
| 05/06/2019 | ● 1851 (3 pgs) | Notice Regarding *No Objection to Monthly Fee Statement (K&B through February 2019)* (RE: related document(s)1332 Statement of Fees and Expenses of Keller & Benvenutti LLP For the Period of January 29, 2019, Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/06/2019) |
| 05/06/2019 | ● 1852 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pacific Overhead Door Service aka Kevin Moore (Claim No. 993, Amount $30,996.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/06/2019) |
| 05/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29567569, amount $ 25.00 (re: Doc# 1852 Transfer of Claim) (U.S. Treasury) (Entered: 05/06/2019) |

| | | |
|---|---|---|
| 05/06/2019 | 🔵 1853<br>(9 pgs; 2 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien) (Witthans, Ryan) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1854<br>(4 pgs) | Third Stipulation to Extend Time *Between Official Committee of Unsecured Creditors and United States Trustee to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1855<br>(3 pgs) | Stipulation to Extend Time *for Debtors and Creditors Committee to Respond to Motion of mNoc Aers LLC for Entry of Order Confirming Safe Harbor Protection* Filed by Debtor PG&E Corporation (RE: related document(s)1599 Motion Miscellaneous Relief filed by Creditor MNOC AERS LLC). (Kim, Jane) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1856<br>(3 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding Compass Lexecon Retention Application (RE: related document(s)1756 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1857<br>(4 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, and Notice of Hearing on Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1858<br>(12 pgs) | Objection *of the United States Trustee to Application of the Debtors to Employ Compass Lexecon, LLC.* (RE: related document(s)1756 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1859<br>(9 pgs; 2 docs) | First Amended Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* (RE: related document(s)1853 Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien)). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien) (Witthans, Ryan) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1860<br>(11 pgs) | Statement of the Official Committee of Tort Claimants *Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1861<br>(11 pgs; 2 docs) | Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1) (Rupp, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1862<br>(23 pgs) | Motion to File a Document Under Seal Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1863<br>(12 pgs; 2 docs) | Joinder *[Notice of Joinder by SLF Fire Victim Claimants in Motion by TURN for Appointment of Official Committee of Rate Payers Pursuant to 11.U.S.C. §§ 1102(a)(2),105(a) [ECF 1324]]* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1864 | Proposed Document Filed Under Seal (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Attachments: # 1 Volume(s) Part 2 of Proposed document filed under seal # 2 Volume(s) Part 3 of Proposed document filed under seal # 3 Volume(s) Part 4 of proposed document filed under seal # 4 Volume(s) Part 5 of proposed document filed under seal) Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1865<br>(10 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2283, Amount $14,000,000.00) To MCHA Holdings, LLC. Fee Amount $25 Filed by Creditor MCHA Holdings, LLC. (Levinson, Marc) (Entered: 05/06/2019) |
| 05/06/2019 | 🔵 1866<br>(16 pgs) | Notice Regarding *Demand for Reclamation Pursuant to 11 USC 546(c) by CM Distributors, Inc.* Filed by Creditor CM Distributors, Inc. (Descalso, Judith) (Entered: 05/06/2019) |
| 05/07/2019 | 🔵 1867 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barrier1 Systems Inc. (Amount |

|  |  |  |
|---|---|---|
|  | (3 pgs) | $4,633.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/07/2019) |
| 05/07/2019 | 1868 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: E-N-G Mobile Systems Inc. (Amount $4,021.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570216, amount $ 25.00 (re: Doc# 1867 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570216, amount $ 25.00 (re: Doc# 1868 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 1869 (16 pgs; 4 docs) | *Debtor's Preliminary Response in Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) Or in the Alternative for Relief From the Automatic Stay Under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Benvenutti, Peter) Modified on 5/7/2019 (dc). (Entered: 05/07/2019) |
| 05/07/2019 | 1870 (8 pgs) | Brief/Memorandum in Opposition to *[Limited Objection by SLF Fire Victim Claimants to Debtors' Motion to Enlarge the Time Within Which to File Notices of Removal of Related Pleadings [ECF 1738]]* (RE: related document(s)1738 Motion to Extend Time). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | 1871 (8 pgs) | Brief/Memorandum in Opposition to *[Limited Objection by SLF Fire Victim Claimants to Debtors' Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [ECF 1805]]* (RE: related document(s)1805 Motion to Extend Time). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | 1872 (10 pgs) | Certificate of Service (RE: related document(s)1870 Opposition Brief/Memorandum, 1871 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | 1873 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: EigenPatterns Inc (Claim No. 2743, Amount $160,000.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570750, amount $ 25.00 (re: Doc# 1873 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 1874 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Resource Management Services, Inc (Claim No. 724, Amount $39,364.92) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29570786, amount $ 25.00 (re: Doc# 1874 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 1875 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service Inc (Claim No. 1367, Amount $4,786.58) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571062, amount $ 25.00 (re: Doc# 1875 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 1876 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service inc (Claim No. 1366, Amount $4,619.87) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571078, amount $ 25.00 (re: Doc# 1876 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 1877 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service Inc (Claim No. 1485, Amount $12,565.27) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571118, amount $ 25.00 (re: Doc# 1877 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |

| | | |
|---|---|---|
| 05/07/2019 | ● 1878<br>(15 pgs) | Reply *To Preliminary Response In Opposition To Philip Verwey Farms (PVF) Motion For Relief From Automatic Stay To Exercise Setoff Pursuant To 11 U.S.C. §§ 362 AND 553* (RE: related document(s)1817 Opposition Brief/Memorandum). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1879<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Baxter Mobile Home Transport Inc (Amount $833.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1880<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Baxter Mobile Home Transport Inc (Amount $596.00) To Asm Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571356, amount $ 25.00 (re: Doc# 1879 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571356, amount $ 25.00 (re: Doc# 1880 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1881<br>(7 pgs) | Notice Regarding *Perfection of Lien - Amendment of Lien Amount* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571448, amount $ 25.00 (re: Doc# 1865 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1882<br>(11 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2201, Amount $14,000,000.00) To MCHA Holdings, LLC. Fee Amount $25 Filed by Creditor MCHA Holdings, LLC. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571523, amount $ 25.00 (re: Doc# 1882 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1883<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lance G Renshaw Inc (Amount $94,092.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1884<br>(14 pgs) | Notice Regarding *A.J. Excavation Inc.'s Notice of Perfection of Lien - Smyrna - Semitropic - Midway* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29571569, amount $ 25.00 (re: Doc# 1883 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1885<br>(3 pgs) | Notice of Appearance and Request for Notice by Patricia Savage. Filed by Creditor Marie Valenza (Savage, Patricia) Modified on 5/17/2019 DEFECTIVE ENTRY: PDF missing signature on page 3. (dc) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1886<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Catanese, Katherine) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29572062, amount $ 310.00 (re: Doc# 1886 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1887<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2704, Amount $28,600,000.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572194, amount $ 25.00 (re: Doc# 1887 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1888<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2704, Amount $28,600,000.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Special Credit Partners III, L.P.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | ● 1889<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: NCRM, Inc. (Schedule F, Amount $254,261.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065471. Filed by |

Case: 19-30088 Doc# 6150-11 Filed: 03/06/20 Entered: 03/06/20 13:46:29 Page 30 of 30