| | | |
|---|---|---|
| | | Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572256, amount $ 25.00 (re: Doc# 1888 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1890<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: NCRM, Inc. (Claim No. 2284, Amount $278,948.32) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065470. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1891<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2716, Amount $28,600,000.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572289, amount $ 25.00 (re: Doc# 1891 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1892<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Complete Discovery Source Inc. (Claim No. 2290, Amount $1,686,718.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065468. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1893<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $481,997.05) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065467. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1894<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2716, Amount $28,600,000.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Special Credit Partners III, L.P.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29572332, amount $ 25.00 (re: Doc# 1894 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1895<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $613,450.78) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065466. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1896<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Analycorp. Inc. (Claim No. 1082, Amount $75,000.00) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065465. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1897<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lonestar West Services LLC (Claim No. 2269, Amount $7,725,666.02) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065464. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1898<br>(13 pgs) | Amended Declaration of Cassie Gilson in Support of the Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of *March 15, 2019* (RE: related document(s)1524 Application to Employ, 1525 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1899<br>(31 pgs) | Notice Regarding *Filing of Revised Proposed Order and Amended Declaration in Support of Axiom Advisors Retention Application* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1525 Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1900<br>(24 pgs) | Certificate of Service of *Robert J. Rubel Regarding Order Granting Application for Admission of Attorney Steven J. Reisman Pro Hac Vice, Order Granting Application for Admission of Attorney William J. Dorsey Pro Hac Vice, Order Granting Application for Admission of Attorney Theresa A. Foudy Pro Hac Vice, Statement of Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply or in the Alternative, for Relief from the Automatic Stay, Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise* |

| | | |
|---|---|---|
| | | *Setoff, Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion and Declaration of Matthew P. Goren in Support of Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1753 Order on Application for Admission of Attorney Pro Hac Vice, 1754 Order on Application for Admission of Attorney Pro Hac Vice, 1755 Order on Application for Admission of Attorney Pro Hac Vice, 1814 Opposition Brief/Memorandum, 1817 Opposition Brief/Memorandum, 1818 Motion Miscellaneous Relief, 1819 Declaration). (Baer, Herb) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1901 (1 pg) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rogers, Michael) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29573051, amount $ 310.00 (re: Doc# 1901 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1902 (2 pgs) | Order Granting Third Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1854 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1903 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Chris Muelrath D&M Construction(Scheduled, $4,375) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1904 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: NI Satellite Inc [Scheduled Claim, $39,019] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵1905 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michael & Tiffani Minafo [Scheduled Claim, $1,182] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# 1903 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# 1904 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# 1905 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065464. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065465. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065466. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065467. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065468. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065470. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065471. (admin) (Entered: 05/07/2019) |
| 05/08/2019 | 🔵1906 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Deposums Co (Amount $829.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/08/2019) |
| 05/08/2019 | 🔵1907 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Conde Group, Inc. (Amount $7,776.00) |

| | | |
|---|---|---|
| | (2 pgs) | To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573983, amount $ 25.00 (re: Doc# 1906 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29573983, amount $ 25.00 (re: Doc# 1907 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | 1908 (2 pgs) | Statement of No Objection of The Official Committee of Unsecured Creditors Regarding Certain Matters Scheduled for May 9, 2019 Hearing (RE: related document(s)1738 Motion to Extend Time, 1788 Motion Miscellaneous Relief, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | 1909 (4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Weil, Gotshal & Manges LLP for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)1472 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | 1910 (4 pgs) | Certificate of Service *(Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date)* (RE: related document(s)1860 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/08/2019) |
| 05/08/2019 | 1911 (4 pgs) | */Certificate of No Objection Regarding First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)1478 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) Modified on 5/9/2019 (dc). (Entered: 05/08/2019) |
| 05/08/2019 | 1912 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)1911 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/08/2019) |
| 05/08/2019 | | Hearing Dropped. The hearing on 5/9/19 at 9:30 a.m. regarding the Motion for Relief from Stay filed by Philip Verwey is taken off calendar per an agreement among counsel. The motion may be restored to the calendar at a later date. (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | 1913 (2 pgs) | Notice Regarding *Withdrawal of Statement of No Objection* (RE: related document(s)1908 Statement of No Objection of The Official Committee of Unsecured Creditors Regarding Certain Matters Scheduled for May 9, 2019 Hearing (RE: related document(s)1738 Motion to Extend Time, 1788 Motion Miscellaneous Relief, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | 1914 (1 pg) | Transcript Order Form regarding Hearing Date 5/8/2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | 1915 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael Rogers) (Related Doc # 1901). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | 1916 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Katherine R. Catanese) (Related Doc # 1886). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | Hearing Set On (RE: related document(s)1862 Motion to File a Document Under Seal ). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/08/2019) |
| 05/08/2019 | 1917 (12 pgs) | Notice Regarding *Agenda for May 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |

| | | |
|---|---|---|
| 05/08/2019 | ◉ 1918<br>(2 pgs) | Notice of Continued Hearing *on Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3)). **Hearing scheduled for 6/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1784,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1919<br>(3 pgs) | Order Granting Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 1793) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1920<br>(2 pgs) | Order Granting Stipulation Among Debtors, Creditors Committee, and MNOC AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of MNOC AERS LLC for Entry of an Oder Confirming Safe Harbor Protection Under 1 U.S.C. Sections 362(B)(6) and 556 (RE: related document(s)1855 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1921<br>(28 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Preliminary Response in Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay does not Apply or in the Alternative, for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)1869 Opposition Brief/Memorandum). (Baer, Herb) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1922<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Brisco Enterprises, Inc. (Claim No. 1963, Amount $115,329.76) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29575844, amount $ 25.00 (re: Doc# 1922 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1923<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Brisco Enterprises Inc (Amount $93,755.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29575867, amount $ 25.00 (re: Doc# 1923 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1924<br>(7 pgs; 2 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien under 11 USC 546(b)(2)* Filed by Creditor William Kreysler & Associates, Inc. (Attachments: # 1 Exhibit Mechanic's Lien) (Rogers, Michael) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1925<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: TTG Systems Inc (Amount $27,720.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/08/2019) |
| 05/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29576200, amount $ 25.00 (re: Doc# 1925 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1926<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/8/2019 10:30:54 AM ]. File Size [ 26280 KB ]. Run Time [ 01:49:30 ]. (admin). (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1927<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Central Sierra Pest Control Inc. (Claim No. 2673, Amount $384,211.79) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065477. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1928<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Central Sierra Pest Control Inc.(Claim No. 2673, Amount $301,880.70) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065476. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1929<br>(104 pgs; 2 docs) | Statement of [Verified Statement Regarding Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019] Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1930<br>(10 pgs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period From January 29, 2019 Through February 28, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ 1931<br>(3 pgs) | Notice of Continued Hearing (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 4 of 30

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/22/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for** <u>1756</u>**,**. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | ◉<u>1932</u><br>(26 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Preliminary Response in Opposition to the Gelmans Motion for Relief from the Automatic Stay and Abstention, Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors Bar Date Motion, Supplemental to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Supplemental Declaration of Adel Turki in Support of Debtors' Application to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1822</u> Opposition Brief/Memorandum, <u>1830</u> Order on Motion for Miscellaneous Relief, <u>1842</u> Supplemental Document, <u>1844</u> Declaration, <u>1845</u> Document). (Baer, Herb) (Entered: 05/08/2019) |
| 05/08/2019 | ◉<u>1933</u><br>(64 pgs; 6 docs) | Statement *of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A - Summary of Compensation by Professional # <u>2</u> Exhibit B - Summary of Compensation by Task # <u>3</u> Exhibit C - Summary of Expenses # <u>4</u> Exhibit D - Detailed Time Entries # <u>5</u> Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ◉<u>1934</u><br>(2 pgs) | Notice of Continued Hearing *on Application of The Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)<u>1212</u> Application to Employ FTI Consulting, Inc. as Financial Advisor to *the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ | Hearing Held. Counsel will upload an agreed 2004 order and an order regarding discovery matters discussed. (related document(s): Hearing Set) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | ◉<u>1935</u><br>(24 pgs) | Supplemental Declaration of Karn Chopra in support of *Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Commitee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker with proof of service* (RE: related document(s)<u>1561</u> Motion to File a Document Under Seal). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ | Hearing Continued. The hearing on 5/9/19 at 9:30 a.m. regarding Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. Sections 328(A) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019 is continued to 5/22/19 at 9:30 a.m. (see Notice of Continued Hearing, dkt #1934). (related document(s): <u>1212</u> Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 5/8/2019 (lp). (Entered: 05/08/2019) |
| 05/08/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065476. (admin) (Entered: 05/08/2019) |
| 05/08/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065477. (admin) (Entered: 05/08/2019) |
| 05/09/2019 | ◉<u>1936</u><br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Veritext LLC (Claim No. 2841, Amount $159,813.57) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29577734, amount $ 25.00 (re: Doc# <u>1936</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ◉<u>1937</u><br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Veritext Corp (Amount $98,162.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29577739, amount $ 25.00 (re: Doc# <u>1937</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/09/2019 | ● 1938<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Way-Mar Construction Co Inc (Claim No. 2492, Amount $50,036.60) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1939<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Way-Mar Construction Co Inc. (Amount $250,317.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578140, amount $ 25.00 (re: Doc# 1938 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578140, amount $ 25.00 (re: Doc# 1939 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1914 Regarding Hearing Date: 5/8/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1914 Transcript Order Form (Public Request)). (dc) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1940<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Southern Disaster Recovery, LLC (Claim No. 2911, Amount $1,777,110.55) To J. H. Lane Partners Master Fund, LP.. Fee Amount $25 Filed by Creditor Southern Disaster Recovery, LLC. (Doolittle, Jonathan) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578444, amount $ 25.00 (re: Doc# 1940 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1941<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/9/2019 (RE: related document(s)315 Motion for Relief From Stay, 1134 Application to Employ, 1182 Motion to Pay, 1213 Application to Employ, 1310 Amended Application/Motion, 1324 Application to Appoint Creditors' Committee, 1461 Application to Employ, 1524 Application to Employ, 1527 Application to Employ, 1535 Motion for Relief From Stay, 1862 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1942<br>(2 pgs) | Transfer of Claim. (#). Transferors: Bender Rosenthal, Incorporated (Claim No. 104, Amount $1,368,870.94) To J.H. Lane Partners Master Fund, LP.. Fee Amount $25 Filed by Creditor Bender Rosenthal, Incorporated. (Doolittle, Jonathan) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29578579, amount $ 25.00 (re: Doc# 1942 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is approved subject to the UST and counsel for the committee of tort claimants signing off on the order. (related document(s): 1213 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is granted. Counsel to upload an order. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is tentatively approved subject to Mr. Levine filing a supplemental declaration regarding the points made by the court at the hearing. (related document(s): 1527 Application to Employ filed by PG&E Corporation, Pacific Gas & Electric Company) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1943<br>(27 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Stipulation among Debtors, Creditors Committee, and mNoc AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of mNoc AERS LLC for Entry of an Order Confirming Safe Harbor Protection and First Supplemental Declaration and Disclosure Statement of Stephen Karotkin on behalf of Weil, Gotshal & Manges LLP* Filed by Other Prof. Prime Clerk LLC (related document(s)1851 Notice, 1855 Stipulation to Extend Time, 1861 Declaration). (Baer, Herb) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is allowed. Counsel will upload an order. (related document(s): 1524 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The application is allowed. Counsel will upload an order. (related document(s): 1461 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/09/2019) |

| 05/09/2019 | ●1944<br>(83 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Declarations of James Mesterharm, Kevin J. Orsini, Shai Y. Waisman, Benjamin P.D. Schrag, John Boken, Daniel Bowman, Tyson Smith, David N. Levinei, Michael H. Torkin and Nora Mead Brownell, Motion for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Application for an Order Modifying Debtors Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports, Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Debtors Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Corrected Motion of Debtors to Extend Exclusive Periods, Notice of Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Retention Application, Notice of Filing of Revised Proposed Order in Support of Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/09/2019) |
| 05/09/2019 | ●1945<br>(13 pgs) | Operating Report for Filing Period through March 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/09/2019) |
| 05/09/2019 | ●1946<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fair Harbor Capital LLC (Claim No. 2492, Amount $50,036.60) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/09/2019) |
| 05/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29579865, amount $ 25.00 (re: Doc# 1946 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | ●1947<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/9/2019 9:31:11 AM ]. File Size [ 42860 KB ]. Run Time [ 02:58:35 ]. (admin). (Entered: 05/09/2019) |
| 05/09/2019 | ●1948 | Acknowledgment of Request for Transcript Received on 5/7/2019. (RE: related document(s)1914 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/09/2019) |
| 05/09/2019 | ●1949<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 1324 Application to Appoint Creditors' Committee filed by TURN-The Utility Reform Network) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 1310 Amended Application/Motion filed by Marina Gelman, Mikhail Gelman) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted. The movant may pursue all of its remedies identified in the motion. Counsel for the movant will upload an order. (related document(s): 1535 Motion for Relief From Stay filed by City and County of San Francisco) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ●1950<br>(4 pgs) | Supplemental Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1941 Regarding Hearing Date: 5/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1941 Transcript Order Form (Public Request)). (dc) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) (lp) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/09/2019 | ● 1951 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Timothy G. Cameron) . Fee Amount $310.00, Receipt #30065479. (dc) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1182 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● | Hearing Held. Motion granted. Mr. Lapping will upload an order. (related document(s): 1862 Motion to File a Document Under Seal filed by Valero Refining Company-California) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1952 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1953 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1954 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1955 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1956 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1957 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1958 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1959 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1960 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1961 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1962 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1963 | Acknowledgment of Request for Transcript Received on 5/7/2019. (RE: related document(s)1941 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/09/2019) |
| 05/09/2019 | ● 1964 (116 pgs; 3 docs) | Transcript regarding Hearing Held 5/8/2019 RE: DISCOVERY DISPUTE AND STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/16/2019. Redaction Request Due By 05/30/2019. Redacted Transcript Submission Due By 06/10/2019. Transcript access will be restricted through 8/7/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/10/2019 (dc). (Entered: 05/09/2019) |
| 05/09/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065479. (admin) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/09/2019 | ● 1971<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Timoty G. Cameron) (Related Doc # 1951). (lp) (Entered: 05/10/2019) |
| 05/09/2019 | ● 1978<br>(4 pgs) | Order Authorizing the Retention and Employment of Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019 (Related Doc # 1524) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1965<br>(3 pgs) | First Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Way-Mar Construction Co Inc. (Amount $250,317.00) To Fair Harbor Capital, LLC (AMENDED - SEE DN 1939 - WRONG PDF ATTACHED). Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29581786, amount $ 25.00 (re: Doc# 1965 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1966<br>(2 pgs) | Notice Regarding *Request For Removal From Service List* Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1967<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Mid Century Insurance Company (Amount $15,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29582358, amount $ 25.00 (re: Doc# 1967 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1968<br>(1 pg) | Withdrawal of Documents *Transfer of Claim Docket Number 1699 from St Onge Company to Fair Harbor Capital LLC* Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric). Related document(s) 1699 Transfer of Claim filed by Creditor Fair Harbor Capital, LLC. Modified on 5/10/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | ● 1969<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hose & Fittings, Etc. (Claim No. 2558, Amount $28,867.81) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1970<br>(2 pgs) | Transfer of Claim. (in the amount of $8,162.00). Transfer Agreement 3001 (e) 1 Transferors: Genics, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 5/10/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29582443, amount $ 25.00 (re: Doc# 1969 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29582443, amount $ 25.00 (re: Doc# 1970 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1972<br>(4 pgs) | Declaration of Mark J. Sweeney in Support of *Valero's Motion to File Redacted Document and to File Documents Under Seal* (RE: related document(s)1862 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1973<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 6/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1788,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/10/2019) |
| 05/10/2019 | ● 1974<br>(181 pgs; 3 docs) | Transcript regarding Hearing Held 5/9/2019 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER, EFFECTIVE AS OF FEBRUARY 15, 2019 1213; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY LINCOLN PARTNERS ADVISORS LLC AS FINANCIAL ADVISER EFFECTIVE AS OF MARCH 1, 2019 1134; APPLICATION TO EMPLOY GROOM LAW GROUP, CHARTERED AS SPECIAL EMPLOYEE BENEFITS COUNSEL APPLICATION PURSUANT TO 11 U.S.C. SECTION 327)E_ AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY GROOM LAW GROUP, CHARTERED AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTS EFFECTIVE AS OF THE PETITION DATE FILED BY PG&E CORPORATION 1527; APPLICATION TO EMPLOY AXIOM ADVISORS AS GOVERNMENT AFFAIRS CONSULTANT BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, EFFECTIVE AS OF MATCH 15, 2019 FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS 1524; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY DEVELOPMENT |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 9 of 30

| | | |
|---|---|---|
| | | SPECIALISTS, INC. AS A FINANCIAL ADVISOR EFFECTIVE AS OF MARCH 20, 2019 1461; MOTION FOR RELIEF FROM STAY FILED BY VALERA REFINING COMPANY-CALIFORNIA 315; MOTION PURSUANT TO 11 U.S.C. SECTION 363(B) AUTHORIZING DEBTORS TO PAY THE FEES AND EXPENSES OF SIMPSON THACHER & BARTLETT LLP AS COUNSEL TO THE INDEPENDENT DIRECTORS OF PG&E CORP. FILED BY PG&E CORPORATION 1182; MOTION TO FILE REDACTED DOCUMENT AND TO FILE DOCUMENTS UNDER SEAL FILED BY VALERO REFINING COMPANY-CALIFORNIA 1862. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/17/2019. Redaction Request Due By 5/31/2019. Redacted Transcript Submission Due By 06/10/2019. Transcript access will be restricted through 8/8/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/17/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | ○ 1975 (4 pgs) | Stipulation, to Permit Termination of Capacity Storage Agreement *between the Debtors and mNOC AERS LLC* Filed by Debtor PG&E Corporation (RE: related document(s)1599 Motion Miscellaneous Relief filed by Creditor MNOC AERS LLC). (Kim, Jane) (Entered: 05/10/2019) |
| 05/10/2019 | ○ 1976 (5 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC as a Financial Adviser Effective as of March 1, 2019 (Related Doc # 1134) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ○ 1977 (4 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as A Financial Advisor Effective as of March 20, 2019 (Related Doc # 1461) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ○ 1979 (4 pgs) | Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP Pursuant to 11 U.S.C. Section 327(e) as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company and Pursuant to 11 U.S.C. Section 363 as Counsel to Certain Current and Former Independent Directors (Related Doc # 1182) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | ○ 1980 (3 pgs) | Statement of *Debtors' Letter to Court Regarding Motion for Relief from Stay by Valero Refining Company-California* (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/10/2019) |
| 05/11/2019 | ○ 1981 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fair Harbor Capital LLC (Amount $250,317.00) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/11/2019) |
| 05/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29585247, amount $ 25.00 (re: Doc# 1981 Transfer of Claim) (U.S. Treasury) (Entered: 05/11/2019) |
| 05/12/2019 | ○ 1982 (5 pgs) | Memorandum Decision on Motions for Relief from Stay (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California, 1310 Amended Application/Motion filed by Creditor Marina Gelman, Creditor Mikhail Gelman). (lp) (Entered: 05/13/2019) |
| 05/13/2019 | ○ | Hearing Set per Memorandum Decision, docket number 1982. (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/13/2019) |
| 05/13/2019 | ○ | Hearing Set per Memorandum Decision, docket number 1982. (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/13/2019) |
| 05/13/2019 | ○ 1983 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Campos EPC, LLC (Amount $4,260,771.21) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30065487 . Filed by Creditor CititGroup Financial Products Inc. . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | ○ 1984 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric Inc (Claim No. 535, Amount $15,723.62) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29586960, amount $ 25.00 (re: Doc# 1984 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | ○ 1985 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric Inc (Amount $15,724.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 10 of 30

| 05/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29586978, amount $ 25.00 (re: Doc# 1985 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
|---|---|---|
| 05/13/2019 | 1986 (1 pg) | Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric, Inc. (Claim No. 2908, Amount $2,638.47) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29587019, amount $ 25.00 (re: Doc# 1986 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | 1987 (9 pgs; 2 docs) | Supplemental Declaration of Kenneth S. Ziman in support of *Application of Debtors to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 2) (Kim, Jane) (Entered: 05/13/2019) |
| 05/13/2019 | 1988 (3 pgs) | Notice of Appearance and Request for Notice by George H. Kalikman. Filed by Interested Party Compass Lexecon, LLC (Kalikman, George) (Entered: 05/13/2019) |
| 05/13/2019 | 1989 (36 pgs) | Certificate of Service of *Robert J Rubel Regarding Notice of Agenda for May 9, 2019, 9:30 a.m. (PT) Omnibus Hearing, Notice of Continued Hearing on Bar Date Motion, Order Granting Motion to File Redacted Documents in Support of Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Order Granting Stipulation among Debtors, Creditors Committee, and mNoc AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of mNoc AERS LLC for Entry of an Order Confirming Safe Harbor Protection, Notice of Continued Hearing on Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Certificate of No Objection regarding First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 29, 2019 through February 28, 2019 and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1909 Notice, 1917 Notice, 1918 Notice of Continued Hearing, 1919 Order on Motion to File Redacted Document, 1920 Order on Stipulation, 1930 Statement, 1931 Notice of Continued Hearing, 1933 Statement). (Baer, Herb) (Entered: 05/13/2019) |
| 05/13/2019 | 1990 (2 pgs) | Order on Motion to File Redacted Document and to File Documents Under Seal (Related Doc # 1862) (lp) (Entered: 05/13/2019) |
| 05/13/2019 | 1991 (3 pgs) | Transfer of Claim. (#). Transferors: Farwest Corrosion Control Company (Amount $32,778.56) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065489 Filed by Creditor Olympus Peak Master Fund LP . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | 1992 (2 pgs) | Order Granting Stipulation Between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement (RE: related document(s)1975 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 05/13/2019) |
| 05/13/2019 | 1993 (3 pgs) | Transfer of Claim. (#). Transferors: Farwest Corrosion Control Company (Amount $3,479,736.54) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065490 Filed by Creditor Olympus Peak Master Fund LP . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | 1994 (39 pgs; 4 docs) | Notice Regarding *Filing of Revised Proposed Order and Supplemental Declaration of Kenneth S. Ziman in Support of Lazard Freres & Co. LLC Retention Application* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 (Clean Revised Proposed Order) # 2 Exhibits to Revised Proposed Order # 3 Exhibit 1-2 (Redline Comparison)) (Kim, Jane) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065487. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065489. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065490. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | 1996 | Second Amended Order Implementing Certain Notice and Case Management Procedures (RE: related |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 11 of 30

|  |  |  |
|---|---|---|
|  | (14 pgs) | document(s)1093 Amended Order). (lp) (Entered: 05/14/2019) |
| 05/14/2019 | ●1995<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arun Yellamraju (Claim No. 130, Amount $594.16) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/14/2019) |
| 05/14/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29589416, amount $ 25.00 (re: Doc# 1995 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2019) |
| 05/14/2019 | ●1997<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Yokogawa Corporation of America (Claim No. 1277, Amount $15,447.28) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/14/2019) |
| 05/14/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29591307, amount $ 25.00 (re: Doc# 1997 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2019) |
| 05/14/2019 | ●1998<br>(5 pgs) | Statement of /First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/14/2019) |
| 05/14/2019 | ●1999<br>(21 pgs) | Certificate of Service (First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019) (RE: related document(s)1998 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/14/2019) |
| 05/14/2019 | ●2000<br>(104 pgs; 17 docs) | Certificate of Service Regarding Debtors' Motion Enlarging the Time Within Which to File Notices of Removal of Related Proceedings (RE: related document(s)1738 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 COS of Elizabeth Greene (Camp) # 2 COS of Elizabeth Greene (NBF) # 3 COS of Andrea J. Casalett # 4 COS of Catherine S. Meulemans # 5 COS of Charles T. Sheldon # 6 COS of Gabriel Ullrich (Anderson) # 7 COS of Gabriel Ullrich (Gatto) # 8 COS of Gayle L. Gough # 9 COS of Jessica B. Armijo # 10 COS of Mark T. Hansen # 11 COS of Nicholas J. Begakis (1 of 2) # 12 COS of Nicholas J. Begakis (2 of 2) # 13 COS of Seth R. Sias # 14 COS of Soniya D. Khemlani (Engelmeier) # 15 COS of Soniya D. Khemlani (Jimenez) # 16 COS of Steven A. Lamb) (Kim, Jane) (Entered: 05/14/2019) |
| 05/14/2019 | ●2001<br>(22 pgs) | Certificate of Service of Alain B. Francoeur Regarding Second Supplemental Declaration and Disclosure Statement of Stephen Karotkin and on Behalf of Weil, Gotshal & Manges LLP and Operating Report for Filing Period through March 31, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)1945 Operating Report, 1950 Declaration). (Baer, Herb) (Entered: 05/14/2019) |
| 05/15/2019 | ●2002<br>(2 pgs) | Notice Regarding Withdrawal of mNOC AERS LLC's Motion for Order Confirming Safe Harbor Protection (Dkt. No. 1599) and Declaration of Ting Chang in Support Thereof (Dkt. No. 1600) (RE: related document(s)1599 Motion (Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556 Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order)). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1600 Declaration filed by Creditor MNOC AERS LLC. (Entered: 05/15/2019) |
| 05/15/2019 | ●2003<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Linda Melton (Amount $1,950.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/15/2019) |
| 05/15/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29592751, amount $ 25.00 (re: Doc# 2003 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | ●2004<br>(18 pgs) | Certificate of Service Re: Notice of Withdrawal of mNOC AERS LLCs Motion for Order Confirming Safe Harbor Protection and Chang Declaration in Support Thereof (RE: related document(s)2002 Notice). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | ●2005<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Optiv Security Inc (Amount $556,701.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/15/2019) |
| 05/15/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29593970, amount $ 25.00 (re: Doc# 2005 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |

| | | |
|---|---|---|
| 05/15/2019 | ●2006<br>(10 pgs) | Objection *(Limited Objection of Governor Gavin Newsom To Corrected Motion Of Debtors Pursuant To 11 U.S.C. 1121(d) To Extend Exclusive Periods)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2019) |
| 05/15/2019 | ●2007<br>(4 pgs) | Notice of Appearance and Request for Notice by Jacob Taylor Beiswenger. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2019) |
| 05/15/2019 | ●2008<br>(3 pgs) | Statement of *the Ad Hoc Committee of Senior Unsecured Noteholders to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/15/2019) |
| 05/15/2019 | ●2009<br>(3 pgs) | Objection / *Limited Objection of the Official Committee of Unsecured Creditors to Debtors' Corrected Motion Pursuant to 11 U.S.C. Section 1121(d) to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | ●2010<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Golder Associates Inc[Sched $332,324/$316,870.84] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/15/2019) |
| 05/15/2019 | ●2011<br>(18 pgs; 2 docs) | Response *To Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief ("Wildfire Assistance Program Motion")* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 05/15/2019) |
| 05/15/2019 | ●2012<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Andrea Adair [Scheduled claim, $3,860] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/15/2019) |
| 05/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29594916, amount $ 25.00 (re: Doc# 2010 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29594916, amount $ 25.00 (re: Doc# 2012 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | ●2013<br>(18 pgs) | Objection /*Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ●2014<br>(11 pgs; 3 docs) | Declaration of Steven M. Campora in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ●2015<br>(13 pgs) | Declaration of Brent C. Williams in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ●2016<br>(2 pgs) | Declaration of Kirk Trostle in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ●2017<br>(21 pgs) | Objection *of The Official Committee of Tort Claimants To Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | ●2018<br>(3 pgs) | Response *To Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief ("Wildfire Assistance Program Motion")* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by |

| | | |
|---|---|---|
| | | Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 05/15/2019) |
| 05/15/2019 | 2019 (20 pgs; 3 docs) | Brief/Memorandum in Opposition to *[Objection by the Singleton Law Firm Fire Victim Claimants to PG&E's Exclusivity Motion (ECF 1795)]* (RE: related document(s)1795 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Certificate of Service) (Hawkins, Christopher). Related document(s) 1797 Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor PG&E Corporation. Modified on 5/20/2019 (dc). (Entered: 05/15/2019) |
| 05/15/2019 | 2020 (18 pgs) | Objection *of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs (B) Granting Related Relief* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | 2021 (507 pgs; 15 docs) | Declaration of Robert A. Julian in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A- Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B - Part 1 # 4 Exhibit B - Part 2 # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E - Part 1 # 8 Exhibit E - Part 2 # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H - Part 1 # 12 Exhibit H - Part 2 # 13 Exhibit H - Part 3 # 14 Exhibit H - Part 4) (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2022 (29 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Order Granting Application for Admission of Attorney pro hac vice (Timothy G. Cameron), Declaration of Mark J. Sweeney in Support of Valero's Motion to File Redacted Document and to File Documents Under Seal, Stipulation Between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement, Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company as Counsel to Certain Current and Former Independent Directors, Debtors' Letter to Court Regarding Motion for Relief from Stay by Valero Refining Company-California and Notice of Continued Hearing on MOR Deadlines and Form Modification Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1971 Order on Application for Admission of Attorney Pro Hac Vice, 1972 Declaration, 1973 Notice of Continued Hearing, 1975 Stipulation for Miscellaneous Relief, 1979 Order on Motion to Pay, 1980 Statement). (Baer, Herb) (Entered: 05/15/2019) |
| 05/15/2019 | 2023 (8 pgs; 2 docs) | Motion to File a Document Under Seal */Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (Attachments: # 1 Exhibit A - Proposed Order) Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2024 (2 pgs) | Declaration of Brendan J. Murphy in Support of *Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (RE: related document(s)2023 Motion to File a Document Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2025 (2 pgs) | Notice Regarding *Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (RE: related document(s)2023 Motion to File a Document Under Seal */Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (Attachments: # 1 Exhibit A - Proposed Order) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2026 | Proposed Document Filed Under Seal (RE: related document(s)2023 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | 2027 (3 pgs) | Order Modifying the Automatic Stay for the City and County of San Francisco Regarding FERC Proceedings (Related Doc # 1535) (lp) (Entered: 05/15/2019) |
| 05/15/2019 | 2028 (258 pgs; 14 docs) | Request To Take Judicial Notice */The Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed |

| | | |
|---|---|---|
| | | by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit B - Part 3 # 5 Exhibit B - Part 4 # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J) (Julian, Robert) (Entered: 05/15/2019) |
| 05/16/2019 | 2029 (24 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1653 Objection). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2030 (24 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1813 Statement). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2031 (28 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1828 Stipulation to Extend Time). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2032 (28 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1856 Statement). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2033 (21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1705 Order on Application to Employ, 1766 Order on Application to Employ, 1796 Order on Stipulation, 1841 Order on Motion for Miscellaneous Relief, 1843 Order on Stipulation, 1898 Declaration, 1899 Notice). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2034 (21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1902 Order on Stipulation, 1908 Statement, 1934 Notice of Continued Hearing). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | 2035 (22 pgs) | Certificate of Service *[Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777), Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777), Objection of The Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797), The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797) ]* (RE: related document(s)2013 Objection, 2014 Declaration, 2015 Declaration, 2016 Declaration, 2017 Objection, 2021 Declaration, 2023 Motion to File a Document Under Seal, 2024 Declaration, 2025 Notice, 2026 Proposed Document Filed Under Seal, 2028 Request To Take Judicial Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/16/2019) |
| 05/16/2019 | 2036 (3 pgs) | Stipulation *Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1777 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/16/2019) |
| 05/16/2019 | | Hearing Dropped. The hearing on 5/21/19 Re: Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. 362(b)(6) and 556 is taken off calendar per the Notice of Withdrawal (dkt #2002) filed on 5/15/19. (related document(s): 1599 Motion Miscellaneous Relief filed by MNOC AERS LLC) (lp) (Entered: 05/16/2019) |
| 05/16/2019 | 2037 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, Inc. dba Kortick Manufacturing (Claim No. 2262, Amount $305,090.30) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 05/16/2019) |
| 05/16/2019 | 2038 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, Inc. dba Kortick Manufacturing (Claim No. 2849, Amount $305,090.30) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29596818, amount $ 25.00 (re: Doc# 2037 Transfer of Claim) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29596818, amount $ 25.00 (re: Doc# 2038 Transfer of Claim) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | 2039 (6 pgs) | Objection To Transfer of Claim *Other Than for Security filed by Vendor Recovery Fund IV, LLC* Filed by Creditor 35th District Agricultural Association (related document(s)1671). (Pascuzzi, Paul) (Entered: 05/16/2019) |
| 05/16/2019 | 2040 (4 pgs) | Supplemental Certificate of Service *Of Jesse Offenhartz Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject* |

| | | |
|---|---|---|
| | | *Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Declaration, 1807 Notice of Hearing). (Baer, Herb) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2041 (18 pgs) | Corrected Objection *of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief* (RE: related document(s)1777 Motion Miscellaneous Relief, 2020 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2042 (4 pgs) | Supplemental Declaration of Tobias S. Keller *Pursuant to Rule 2014(a) and 2016* (RE: related document(s)870 Declaration). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2043 (15 pgs; 2 docs) | Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A -Proposed Proof of Claim Form) (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2044 (20 pgs; 4 docs) | Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B- Proposed Order) (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2045 (2 pgs) | Notice of Hearing (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit C-3), 1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 2043 Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A -Proposed Proof of Claim Form), 2044 Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B- Proposed Order)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2046 (5 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restrictions and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1964 Transcript. Modified on 5/21/2019 (dc). (Entered: 05/16/2019) |
| 05/16/2019 | ● 2047 (2 pgs) | Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777) (Related Doc # 2023) (lp) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2048 (37 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Wendy A. Nathan (Attachments: # 1 RS Cover Sheet # 2 Declaration of Seth I. Rosenberg) (Olson, Matthew) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2049 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz) . Fee Amount $310.00, Receipt #30065499. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2050 (16 pgs; 2 docs) | Notice of Hearing (RE: related document(s)2048 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Wendy A. Nathan (Attachments: # 1 RS Cover Sheet # 2 Declaration of Seth I. Rosenberg)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Wendy A. Nathan (Attachments: # 1 Certificate of Service) (Olson, Matthew) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2051 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach) . Fee Amount $310.00, Receipt #30065501. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | ● 2052 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Amy M. Oden) . Fee Amount $310.00, Receipt #30065500. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29598203, amount $ 181.00 (re: Doc# 2048 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 05/16/2019) |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 16 of 30

| | | |
|---|---|---|
| 05/16/2019 | ○ 2053<br>(28 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Supplemental Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Notice of Appearance and Request for Special Notice, Order Granting Stipulation between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement and Notice of Filing of Revised Proposed Order and Supplemental Declaration of Kenneth S. Ziman in Support of Lazard Freres & Co. LLC Retention Application* Filed by Other Prof. Prime Clerk LLC (related document(s)1987 Declaration, 1988 Notice of Appearance and Request for Notice, 1992 Order on Stipulation, 1994 Notice). (Baer, Herb) (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2054<br>(21 pgs) | Certificate of Service Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob). Related document(s) 2006 Limited Objection of Governor Gavin Newsom To Corrected Motion Of Debtors Pursuant To 11 U.S.C. 1121(d) To Extend Exclusive Periods filed by Interested Party Governor Gavin Newsom. Modified on 5/21/2019 (dc). (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2055<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz) (Related Doc # 2049). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2056<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach) (Related Doc # 2051). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2057<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amy M. Oden) (Related Doc # 2052). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2058<br>(4 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Objection of the Official Committee of Unsecured Creditors to Debtors' Wildfire Assistance Motion* (RE: related document(s)1777 Motion Miscellaneous Relief, 2041 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2059<br>(23 pgs; 5 docs) | Certificate of Service (RE: related document(s)2043 Objection, 2044 Motion Miscellaneous Relief, 2045 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Lewicki, Alexander) (Entered: 05/16/2019) |
| 05/16/2019 | ○ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065499. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | ○ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065500. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | ○ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065501. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | ○ 2067<br>(9 pgs) | Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as Its Investment Banker, Effective as of February 15, 2019 (Related Doc # 1213) (lp) (Entered: 05/17/2019) |
| 05/16/2019 | ○ 2069<br>(2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion (RE: related document(s)2036 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2060<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gillian Clements (Claim No. 183, Amount $1,196.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2061<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Teodoro Ruiz (Amount $1,193.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | ○ 2062<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dan Levinson (Amount $866.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2060 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2061 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |

| | | |
|---|---|---|
| 05/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2062 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2063 (398 pgs; 7 docs) | Statement of /Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2064 (3 pgs) | Certificate of Service (Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019) (RE: related document(s)2063 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2065 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: W K McLellan Co. (Amount $635,766.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065503. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2066 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: W K McLellan Co. (Claim No. 2973, Amount $209,653.88) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065504. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2068 (3 pgs) | Response of the United States Trustee to the Wildfire Assistance Program Motion, ECF No. 1777 and Reservation of Rights (RE: related document(s)1777 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2070 (3 pgs) | Request for Notice and Service of Papers/Notice of Appearance Filed by Creditor Liberty Mutual Insurance Company. (Felger, Mark) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2071 (8 pgs) | Statement of /Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2072 (8 pgs) | Supplemental Statement of Debtors Regarding Debtors' Application Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2073 (171 pgs; 9 docs) | Second Notice Regarding Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/7) # 3 Exhibit B - Recorded liens and partial releases (part 2/7) # 4 Exhibit B - Recorded liens and partial releases (part 3/7) # 5 Exhibit B - Recorded liens and partial releases (part 4/7) # 6 Exhibit B - Recorded liens and partial releases (part 5/7) # 7 Exhibit B - Recorded liens and partial releases (part 6/7) # 8 Exhibit B - Recorded liens and partial releases (part 7/7)) (Witthans, Ryan) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2074 (13 pgs) | Statement of Compass Lexecon, LLC in Support of Application Pursuant to 11 U.S.C. § 327 and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Kalikman, George). Related document(s) 1842 Supplemental Document to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC in support. filed by Debtor PG&E Corporation. Modified on 5/21/2019 (dc). (Entered: 05/17/2019) |
| 05/17/2019 | ◉2075 (2 pgs) | Withdrawal of Documents /Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860) (RE: related document(s)1860 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2076 (9 pgs; 2 docs) | Declaration of Adel Turki in In Support of Debtors' Application Pursuant to 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Attachments: # 1 Exhibit 1) (Kalikman, George) (Entered: 05/17/2019) |
| 05/17/2019 | ◉2077 (10 pgs) | Brief/Memorandum in support of / Supplemental Memorandum in Support of the Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and Fed. R. Bankr. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as |

Case: 19-30088   Doc# 6150-12   Filed: 03/06/20   Entered: 03/06/20 13:46:29   Page 18 of 30

| | | |
|---|---|---|
| | | *Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/17/2019) |
| 05/17/2019 | 2078 (4 pgs) | Certificate of Service *[Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860)]* (RE: related document(s)2075 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | 2079 (21 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)2008 Statement, 2058 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/17/2019) |
| 05/17/2019 | | Adversary Case Closed 3:19-ap-3015. (dc) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065503. (admin) (Entered: 05/17/2019) |
| 05/17/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065504. (admin) (Entered: 05/17/2019) |
| 05/20/2019 | 2080 (31 pgs) | Stipulation *Between the Official Committee of Unsecured Creditors and the Official Committee of Tort Claimants with Respect to Retention of Epic Corporate Restructuring, LLC* (RE: related document(s)1214 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors, 1705 Order on Application to Employ). (Kreller, Thomas) Modified on 5/21/2019 (dc). (Entered: 05/20/2019) |
| 05/20/2019 | 2081 (29 pgs) | Certificate of Service (RE: related document(s)2071 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 05/20/2019) |
| 05/20/2019 | 2082 (21 pgs) | Response *of Certain PG&E Shareholders to Objections to Debtors' Motion to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 05/20/2019) |
| 05/20/2019 | 2083 (5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order Granting Application for Admission Pro Hac Vice) (Friedman, Peter) (Entered: 05/20/2019) |
| 05/20/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29605424, amount $ 310.00 (re: Doc# 2083 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | 2084 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Golder Associates Inc (Claim No. 3011, Amount $316,870.84) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/20/2019) |
| 05/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29605508, amount $ 25.00 (re: Doc# 2084 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | 2085 (2 pgs) | Withdrawal of Documents *Withdrawal of United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1505 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/20/2019) |
| 05/20/2019 | 2086 (2 pgs) | Withdrawal of Documents *Withdrawal of United States Trustee's Objection to Application of the Debtors to Employ Compass Lexecon, LLC.* (RE: related document(s)1858 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/20/2019) |
| 05/20/2019 | 2087 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Shiloh Homeowners Association To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 05/20/2019) |
| 05/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29605767, amount $ 25.00 (re: Doc# 2087 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | 2088 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Albert Togut) . Fee Amount $310.00, Receipt #30065519. (dc) (Entered: 05/20/2019) |

Case: 19-30088   Doc# 6150-12   Filed: 03/06/20   Entered: 03/06/20 13:46:29   Page 19 of 30

| | | |
|---|---|---|
| 05/20/2019 | ⊕2089<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Resources LLC (Claim No. 2940, Amount $95,761.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065516. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2090<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Resources LLC (Claim No. 2940, Amount $75,240.78) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065515. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2091<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Jones & Stokes Inc. (Claim No. 2945, Amount $1,097,640.09) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065513. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2092<br>(4 pgs) | Omnibus Reply in *Further Support of Wildfire Assistance Program Motion* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2093<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Jones & Stokes Inc. (Claim No. 2945, Amount $1,396,996.47) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065514. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2094<br>(4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2095<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2793, Amount $94,211.90) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2096<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2793, Amount $119,906.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2097<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2778, Amount $102,085.47) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2098<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2778, Amount $129,926.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2099<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2781, Amount $6,586.34) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2100<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2781, Amount $8,382.61) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2101<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1337, Amount $129,580.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2102<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1337, Amount $164,920.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2103<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1482, Amount $8,324.80) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2104<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1482, Amount $10,595.20) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ⊕2105<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2780, Amount $37,322.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |

| 05/20/2019 | ● 2106<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2780, Amount $48,340.32) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
|---|---|---|
| 05/20/2019 | ● 2107<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2782, Amount $27,896.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2108<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2782, Amount $21,919.04) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2109<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1335, Amount $192,360.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2110<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1335, Amount $151,140.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2111<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2773, Amount $4,326.34) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2112<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2773, Amount $3,399.26) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2113<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2777, Amount $78,584.80) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2114<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2777, Amount $61,745.20) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2115<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2792, Amount $800,911.58) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2116<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2792, Amount $629,287.67) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2117<br>(47 pgs) | Notice Regarding *Continued Perfection of Oil and Gas Lien (San Bernardino County Lien 2019-0025730)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2118<br>(2 pgs) | Joinder *of the City and County of San Francisco to Objection of the Official Committee of Torrt Claimants to Corrected Motion of Debtors Pursuant to 11 USC Section 1121(d) to Extend Exclusivity Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period, 2017 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2119<br>(2 pgs) | Notice Regarding *Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection /*Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2120<br>(13 pgs) | Declaration /*Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2119 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2121<br>(7 pgs) | Reply *in Support of Corrected Motion of Debtors to Extend Exclusivity Period* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/20/2019) |

| | | |
|---|---|---|
| 05/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065513. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065514. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065515. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065516. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 550.00 from Damien Morris Clifford Chance. Receipt Number 30065517. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 1000.00 from Damien Morris Clifford Chance. Receipt Number 30065518. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader Harrison Segal Lewis. Receipt Number 30065519. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | ● 2123 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1340, Amount $28,770.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2124 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1340, Amount $22,605.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2125 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2776, Amount $250,322.32) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2126 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2776, Amount $196,681.83) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2127 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2927, Amount $2,424,598.40) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2128 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2927, Amount $1,905,041.60) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2129 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1365, Amount $146,165.83) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2130 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1365, Amount $114,844.58) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2131 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2824, Amount $19,192.34) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2132 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2824, Amount $15,079.70) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2133 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2819, Amount $42,628.88) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2134 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2819, Amount $33,494.12) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |

| | | |
|---|---|---|
| 05/20/2019 | ⬤2135<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2822, Amount $59,221.98) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2136<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2822, Amount $75,373.42) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2137<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1370, Amount $19,236.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2138<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1370, Amount $15,114.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2140<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1343, Amount $58,926.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2142<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1343, Amount $46,299.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2145<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1342, Amount $273,868.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2146<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1342, Amount $215,182.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2147<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2826, Amount $50,680.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2148<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2826, Amount $39,820.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2149<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2823, Amount $35,649.60) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2150<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2823, Amount $28,010.40) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2151<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2827, Amount $36,680.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2152<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2827, Amount $28,820.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2153<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2825, Amount $14,336.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2154<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2825, Amount $11,264.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ⬤2155<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2798, Amount $42,203.04) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |

| | | |
|---|---|---|
| 05/20/2019 | ● 2156 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2798, Amount $53,712.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2157 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2791, Amount $173,767.55) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2158 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2791, Amount $136,531.65) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2159 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2844, Amount $10,871.67) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2160 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2844, Amount $8,542.03) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2161 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2779, Amount $24,056.21) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2163 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2779, Amount $18,901.30) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2164 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1338, Amount $10,416.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2165 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1338, Amount $8,184.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2166 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1303, Amount $26,134.08) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | ● 2167 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1303, Amount $20,533.92) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2122 (1 pg) | Withdrawal of Documents *Withdrawal of Transfer of Claim* Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin). Related document(s) 1671 Transfer of Claim filed by Creditor Vendor Recovery Fund IV, LLC. Modified on 5/21/2019 (dc). (Entered: 05/21/2019) |
| 05/21/2019 | ● 2139 (3 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 3032, Amount $22,938.17) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2141 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Farragut Holdings LLC (Amount $722.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2143 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hugo Izaguirre (Amount $1,710.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | ● 2144 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Parsons (Amount $1,627.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2139 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2141 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 24 of 30

| | | |
|---|---|---|
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2143 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# 2144 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | 2162 (12 pgs) | Notice Regarding *Agenda for May 22, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/21/2019) |
| 05/21/2019 | 2168 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Asgard Holdings LLC d/b/a Nardello (Claim No. 3023, Amount $139,675.33) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/21/2019) |
| 05/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29609044, amount $ 25.00 (re: Doc# 2168 Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | 2169 (30 pgs) | Certificate of Service (RE: related document(s)2082 Response). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 05/21/2019) |
| 05/21/2019 | 2170 (26 pgs; 5 docs) | Certificate of Service (RE: related document(s)2118 Joinder). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 05/21/2019) |
| 05/21/2019 | 2171 (19 pgs; 2 docs) | Application to Employ - *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2172 (295 pgs; 11 docs) | Declaration of Geno Armstrong in Support of *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Exhibit 1-A # 4 Exhibit 1-B # 5 Exhibit 1-C # 6 Exhibit 1-D # 7 Exhibit 1-E # 8 Exhibit 1-F # 9 Exhibit 1-G # 10 Exhibit 1-H) (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2173 (6 pgs) | Motion to File Redacted Document *in Support of Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2174 (4 pgs) | Declaration of Tyson Smith in Support of *Motion to File Redacted Documents in Support of Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ, 2173 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2175 | Proposed Redacted Document (RE: related document(s)2171 Application to Employ filed by Debtor PG&E Corporation, 2173 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-F # 2 Exhibit 1-H) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2176 (3 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ - *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | 2177 (29 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Wildfire Assistance Program Stipulation, First Supplemental Declaration of Tobias S. Keller, Order Granting Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz), Order Granting Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach), and Order Granting Application for Admission of Attorney Pro Hac Vice (Amy M. Oden)* Filed by Other Prof. Prime Clerk LLC (related document(s)2036 Stipulation Referring to Existing |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 25 of 30

|  |  |  |
|---|---|---|
|  |  | Document(s), 2042 Declaration, 2055 Order on Application for Admission of Attorney Pro Hac Vice, 2056 Order on Application for Admission of Attorney Pro Hac Vice, 2057 Order on Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 05/21/2019) |
| 05/21/2019 | ⦿2178 (31 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Agenda for May 22, 2019, 9:30 a.m. Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)2162 Notice). (Baer, Herb) (Entered: 05/21/2019) |
| 05/21/2019 | ⦿2179 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter Friedman) (Related Doc # 2083). (lp) (Entered: 05/22/2019) |
| 05/21/2019 | ⦿2180 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Albert Togut) (Related Doc # 2088). (lp) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿ | Hearing Held. Appearances noted on the record. The objection filed is overruled. The motion is granted; order to follow. (related document(s): 1738 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿ | Hearing Held. Appearances noted on the record. The Application is granted; order to follow. (related document(s): 891 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿ | Hearing Held. Appearances noted on the record. The objection filed is overruled. The motion is granted; order to follow. (related document(s): 1805 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿ | Hearing Held. Appearances noted on the record. The application is granted. Counsel shall upload an order consistent with previously filed employment orders. (related document(s): 1791 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2181 (3 pgs) | Notice of Appearance and Request for Notice by Jonathan C. Sanders. Filed by Interested Parties Certain Current and Former Independent Directors, Board of Pacific Gas and Electric Company, Board of PG&E Corporation (Sanders, Jonathan) Modified on 5/22/2019 (dc). (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2182 (1 pg) | Transcript Order Form regarding Hearing Date 5/22/2019 (RE: related document(s)891 Application to Employ, 1212 Application to Employ, 1370 Motion Miscellaneous Relief, 1738 Motion to Extend Time, 1756 Application to Employ, 1777 Motion Miscellaneous Relief, 1791 Application to Employ, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2183 (30 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service) (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 |  | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29612136, amount $ 181.00 (re: Doc# 2183 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2184 (49 pgs) | Declaration of Manuel Corrales, Jr. in in Support of Motion for Relief from Automatic Stay and Abstention of (RE: related document(s)2183 Motion for Relief from Stay). Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2185 (3 pgs) | Notice of Hearing *for Relief from Stay* (RE: related document(s)2183 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service)). **Hearing scheduled for 6/25/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2186 (2 pgs) | Request for Notice *and Service of Copies* Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2187 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: West Monroe Partners LLC [Scheduled Claim] (Amount $75,364.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/22/2019) |
| 05/22/2019 | ⦿2188 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: GlobalSource Inc [Schedule Claim] (Amount $17,699.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/22/2019) |
| 05/22/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29612532, amount $ 25.00 (re: Doc# 2187 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |

Case: 19-30088   Doc# 6150-12   Filed: 03/06/20   Entered: 03/06/20 13:46:29   Page 26 of 30

| | | |
|---|---|---|
| 05/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29612532, amount $ 25.00 (re: Doc# 2188 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | 2189 (19 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Burnett & Sons Planing Mill and Lumber Co. (Kreuser, Hannah) (Entered: 05/22/2019) |
| 05/22/2019 | 2190 (3 pgs) | Stipulation to Extend Time / *Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1824 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kreller, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2191 (2 pgs) | Request for Notice Filed by Creditor SOLON (Takvoryan, Kristine) (Entered: 05/22/2019) |
| 05/22/2019 | 2192 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/22/2019 9:31:00 AM ]. File Size [ 34465 KB ]. Run Time [ 02:23:36 ]. (admin). (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The court requests that Professor Markell file a summary explaining what he intends to do and an explanation as to why he needs counsel. Motion granted; order to follow. (related document(s): 1370 Motion Miscellaneous Relief filed by Office of the U.S. Trustee / SF) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The motion is granted for the reasons stated on the record; order to follow. (related document(s): 1777 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The court will extend exclusivity for four (4) months. Order to follow. (related document(s): 1797 Motion to Extend/Limit Exclusivity Period filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1756 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | 2193 (14 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2194 (65 pgs; 4 docs) | Declaration of Joshua Hill, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Exhibit A) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2195 (4 pgs) | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2196 (2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date*2193 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | 2197 (16 pgs; 2 docs) | Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 05/22/2019) |

| | | |
|---|---|---|
| 05/22/2019 | ● **2198**<br>(149 pgs; 6 docs) | Declaration of Timothy Gillam in Support of *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Exhibit 1 (Part 1 of 2) # 3 Exhibit 1 (Part 2 of 2) # 4 Exhibit 2 # 5 Exhibit 3) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | ● **2199**<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | ● **2200**<br>(16 pgs) | Document: *Notice of Liens Under 11 U.S.C. § 546(b) by TTR Substations, Inc.*. Filed by Creditor TTR Substations, Inc. (Kaplan, Gary) (Entered: 05/22/2019) |
| 05/22/2019 | ● **2204**<br>(3 pgs) | Order Granting Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 2173) (lp) (Entered: 05/23/2019) |
| 05/23/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2182 Regarding Hearing Date: 5/22/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2182 Transcript Order Form (Public Request)). (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● **2201**<br>(40 pgs) | Certificate of Service of *Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)964 Transfer of Claim, 965 Transfer of Claim, 966 Transfer of Claim, 967 Transfer of Claim, 969 Transfer of Claim, 970 Transfer of Claim, 1008 Transfer of Claim, 1017 Transfer of Claim, 1032 Transfer of Claim, 1033 Transfer of Claim, 1034 Transfer of Claim, 1038 Transfer of Claim, 1047 Transfer of Claim, 1072 Transfer of Claim, 1073 Transfer of Claim, 1095 Transfer of Claim, 1102 Transfer of Claim, 1103 Transfer of Claim, 1123 Transfer of Claim, 1124 Transfer of Claim, 1125 Transfer of Claim, 1127 Transfer of Claim, 1138 Transfer of Claim, 1155 Transfer of Claim, 1156 Transfer of Claim, 1157 Transfer of Claim, 1158 Transfer of Claim, 1159 Transfer of Claim, 1178 Transfer of Claim, 1179 Transfer of Claim, 1185 Transfer of Claim, 1195 Transfer of Claim, 1196 Transfer of Claim, 1197 Transfer of Claim, 1198 Transfer of Claim, 1199 Transfer of Claim, 1231 Transfer of Claim, 1240 Transfer of Claim, 1242 Transfer of Claim, 1245 Transfer of Claim, 1246 Transfer of Claim, 1247 Transfer of Claim, 1249 Transfer of Claim, 1250 Transfer of Claim, 1262 Transfer of Claim, 1263 Transfer of Claim, 1264 Transfer of Claim, 1265 Transfer of Claim, 1266 Transfer of Claim, 1267 Transfer of Claim, 1268 Transfer of Claim, 1270 Transfer of Claim, 1271 Transfer of Claim, 1291 Transfer of Claim, 1292 Transfer of Claim, 1293 Transfer of Claim, 1307 Transfer of Claim, 1315 Transfer of Claim, 1316 Transfer of Claim, 1318 Transfer of Claim, 1334 Transfer of Claim, 1336 Transfer of Claim, 1338 Transfer of Claim, 1339 Transfer of Claim, 1344 Transfer of Claim, 1346 Transfer of Claim, 1347 Transfer of Claim, 1348 Transfer of Claim, 1354 Transfer of Claim, 1357 Transfer of Claim, 1358 Transfer of Claim, 1363 Transfer of Claim, 1431 Transfer of Claim, 1464 Transfer of Claim, 1465 Transfer of Claim, 1471 Transfer of Claim, 1493 Transfer of Claim, 1494 Transfer of Claim, 1495 Transfer of Claim, 1498 Transfer of Claim, 1499 Transfer of Claim, 1500 Transfer of Claim, 1506 Transfer of Claim, 1507 Transfer of Claim, 1510 Transfer of Claim, 1512 Transfer of Claim, 1516 Transfer of Claim, 1519 Transfer of Claim, 1521 Transfer of Claim, 1533 Transfer of Claim, 1534 Transfer of Claim, 1545 Transfer of Claim, 1548 Transfer of Claim, 1549 Transfer of Claim, 1550 Transfer of Claim, 1552 Transfer of Claim, 1556 Transfer of Claim, 1566 Transfer of Claim, 1572 Transfer of Claim, 1576 Transfer of Claim, 1577 Transfer of Claim, 1578 Transfer of Claim, 1579 Transfer of Claim, 1580 Transfer of Claim, 1581 Transfer of Claim, 1584 Transfer of Claim, 1594 Transfer of Claim, 1604 Transfer of Claim, 1606 Transfer of Claim, 1612 Transfer of Claim, 1613 Transfer of Claim, 1614 Transfer of Claim, 1620 Transfer of Claim, 1621 Transfer of Claim, 1622 Transfer of Claim, 1639 Transfer of Claim, 1652 Transfer of Claim, 1665 Transfer of Claim, 1666 Transfer of Claim, 1667 Transfer of Claim, 1668 Transfer of Claim, 1669 Transfer of Claim, 1670 Transfer of Claim, 1671 Transfer of Claim, 1672 Transfer of Claim, 1673 Transfer of Claim, 1674 Transfer of Claim, 1675 Transfer of Claim, 1695 Transfer of Claim, 1696 Transfer of Claim, 1698 Transfer of Claim, 1704 Transfer of Claim, 1761 Transfer of Claim, 1763 Transfer of Claim, 1772 Transfer of Claim, 1774 Transfer of Claim, 1775 Transfer of Claim, 1778 Transfer of Claim, 1779 Transfer of Claim, 1780 Transfer of Claim, 1781 Transfer of Claim, 1809 Transfer of Claim, 1823 Transfer of Claim, 1832 Transfer of Claim, 1834 Transfer of Claim, 1835 Transfer of Claim, 1836 Transfer of Claim, 1850 Transfer of Claim, 1852 Transfer of Claim, 1865 Transfer of Claim, 1867 Transfer of Claim, 1868 Transfer of Claim, 1873 Transfer of Claim, 1874 Transfer of Claim, 1875 Transfer of Claim, 1876 Transfer of Claim, 1877 Transfer of Claim, 1879 Transfer of Claim, 1880 Transfer of Claim, 1882 Transfer of Claim, 1883 Transfer of Claim, 1887 Transfer of Claim, 1888 Transfer of Claim, 1889 Transfer of Claim, 1890 Transfer of Claim, 1891 Transfer of Claim, 1892 Transfer of Claim, 1893 Transfer of Claim, 1894 Transfer of Claim, 1895 Transfer of Claim, 1896 Transfer of Claim, 1897 Transfer of Claim, 1903 Transfer of Claim, 1904 Transfer of Claim, 1905 Transfer of Claim, 1906 Transfer of Claim, 1907 Transfer of |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page 28 of 30

| | | |
|---|---|---|
| | | Claim, 1922 Transfer of Claim, 1923 Transfer of Claim, 1925 Transfer of Claim, 1927 Transfer of Claim, 1928 Transfer of Claim, 1936 Transfer of Claim, 1937 Transfer of Claim, 1938 Transfer of Claim, 1940 Transfer of Claim, 1942 Transfer of Claim, 1946 Transfer of Claim, 1965 Transfer of Claim, 1967 Transfer of Claim, 1969 Transfer of Claim, 1970 Transfer of Claim, 1981 Transfer of Claim). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2202<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrosion Service Company Limited (Amount $217,081.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065531. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2203<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrosion Service Company Limited (Claim No. 2143, Amount $217,081.18) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065530. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2205<br>(20 pgs) | Certificate of Service *[Notice of Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)]* (RE: related document(s)2119 Notice, 2120 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2206<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A-C Electric Company (Claim No. 2443, Amount $1,565.34) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2207<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Broadnet Teleservices LLC (Claim No. 1901, Amount $30,871.28) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/23/2019) |
| 05/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29616269, amount $ 25.00 (re: Doc# 2206 Transfer of Claim) (U.S. Treasury) (Entered: 05/23/2019) |
| 05/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29616269, amount $ 25.00 (re: Doc# 2207 Transfer of Claim) (U.S. Treasury) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2208<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Douglas R. Gooding) . Fee Amount $310.00, Receipt #30065534. (dc) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2209<br>(2 pgs) | Supplemental Declaration of Samuel E. Star in Support of *the Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and Fed. R. Bankr. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/23/2019) |
| 05/23/2019 | ● 2210<br>(153 pgs; 3 docs) | Transcript regarding Hearing Held 5/22/2019 RE: MOTION OF THE UNITED STATES TRUSTEE FOR ORDER APPOINTING FEE EXAMINER AND ESTABLISHING PROCEDURES FOR CONSIDERATION OF REQUESTED COMPENSATION AND REIMBURSEMENT OF EXPENSES 1370; DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9006(B) AND 9027 ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS 1738; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY LAZARD FRERES & CO. LLC AS INVESTMENT BANKER TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 891; MOTION PURSUANT TO 11 U.S.C. SECTIONS 105(A) AND 363(B) AND FED. R. BANKR. P. 2002 AND 6004(H) FOR AN ORDER (A) AUTHORIZING DEBTORS TO ESTABLISH AND FUND PROGRAM TO ASSIST WILDFIRE CLAIMANTS WITH ALTERNATIVE LIVING EXPENSES AND OTHER URGENT NEEDS AND (B) GRANTING RELATED RELIEF ("WILDFIRE ASSISTANCE PROGRAM MOTION") FILED BY PG&E CORPORATION 1777; CORRECTED MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 1121(D) TO EXTEND EXCLUSIVE PERIODS ("EXCLUSIVITY MOTION") FILED BY PG&E CORPORATION 1797; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 365(D)(4) AND B.L.R. 6006-1 EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY ("LEASE EXTENSION MOTION") FILED BY PG&E CORPORATION 1805; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS MANAGEMENT, TAX, AND ADVISORY CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE FILED BY PG&E CORPORATION 1791; APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY COMPASS LEXECON, LLC AS ECONOMIC CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE FILED BY PG&E CORPORATION 1756; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2104(A) FOR AUTHORIZATION TO RETAIN AND |

| | | EMPLOY FTI CONSULTING, INC. AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 <u>1212</u>. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/30/2019. Redaction Request Due By 06/13/2019. Redacted Transcript Submission Due By 06/24/2019. Transcript access will be restricted through 08/21/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2211</u><br>(30 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1805</u> Motion to Extend Time, <u>1806</u> Declaration, <u>1807</u> Notice of Hearing). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2212</u><br>(5 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>1964</u> Transcript. Modified on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2213</u><br>(4 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as its Investment Banker, Effective as of February 15, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>2067</u> Order on Application to Employ). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2214</u><br>(32 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion, Debtors Supplemental Statement Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Statement of Compass Lexecon, LLC in Support of Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Second Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>2069</u> Order on Stipulation, <u>2072</u> Statement, <u>2074</u> Statement, <u>2076</u> Declaration). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2215</u><br>(31 pgs) | Certificate of Service *of Rubel J. Rubel Regarding Debtors' Omnibus Reply in Further Support of Wildfire Assistance Program Motion and Reply in Support of Corrected Motion of Debtors to Extend Exclusivity Period* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>2092</u> Reply, <u>2121</u> Reply). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2216</u><br>(1 pg) | Request for Notice *of Sidney Garabato of Epiq Corporate Restructuring, LLC* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065530. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065531. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Choate Hall & Stewart Llp. Receipt Number 30065534. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2217</u><br>(13 pgs) | Notice Regarding */ Johnson Control, Inc.s Notice of Perfection, and Maintenance and Continuation of Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)* Filed by Creditor Johnson Controls, Inc. (Glassman, Paul) (Entered: 05/23/2019) |
| 05/23/2019 | ◉ <u>2222</u><br>(2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (RE: related document(s)<u>2190</u> Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/24/2019) |
| 05/23/2019 | ◉ <u>2223</u><br>(3 pgs) | Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (Related Doc # <u>1777</u>) (lp) (Entered: 05/24/2019) |
| 05/23/2019 | ◉ <u>2224</u><br>(1 pg) | Order Granting Application for Admission of Douglas R. Gooding Pro Hac Vice (Related Doc # <u>2208</u>). (lp) (Entered: 05/24/2019) |

Case: 19-30088    Doc# 6150-12    Filed: 03/06/20    Entered: 03/06/20 13:46:29    Page
30 of 30