# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Christina Pullo, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the Court-appointed claims and noticing agent for PG&E Corporation and Pacific Gas and Electric Company (collectively, the "***Debtors***") in the above-captioned chapter 11 cases.

2.      On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on 75,089 parties identified by EQ Shareowner Services as registered owners of Equity Securities[1] of the Debtors during the period of April 29, 2015 through and including November 15, 2018.

- the Rescission or Damage Claim Proof of Claim Form, a copy which is attached hereto as **Exhibit A**, and

- the Rescission or Damage Claim Bar Date Notice, a copy which is attached hereto as **Exhibit B**

---

[1]   Capitalized terms not defined herein shall have the meaning ascribed to them in the Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages, entered on February 27, 2020 [Docket No. 5943].

    Due to the sensitive nature of the information, Prime Clerk does not include any reference to the names and/or address information of the registered owners of the Equity Securities.

3.      On February 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Rescission or Damage Claim Proof of Claim Form and Rescission or Damage Claim Bar Date Notice to be served via overnight mail or next day business service on all banks, brokers, dealer agents, or nominees that could have held the Debtors' Debt Securities and/or Equity Securities in "street name" on behalf of the beneficial holders of those Debt Securities and/or Equity Securities during the period of April 29, 2015 through and including November 15, 2018 (collectively and with their agents, the "***Nominees***"). The Nominees are identified on the service list attached hereto as **<u>Exhibit C</u>**. In addition, the Nominees were provided with instructions and sufficient quantities to distribute the Rescission or Damage Claim Proof of Claim Form and Rescission or Damage Claim Bar Date Notice to the beneficial holders that purchased or acquired those Debt Securities and/or Equity Securities during the period April 29, 2015 through and including November 15, 2018.

4.      In addition to the hard copy service detailed above, on February 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Rescission or Damage Claim Proof of Claim Form and Rescission or Damage Claim Bar Date Notice to be served via e-mail on the service list attached hereto as **<u>Exhibit D</u>**.

5.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 6th day of March 2020, New York, NY.

_____
Christina Pullo

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 4 of 69

# **Exhibit A**

**United States Bankruptcy Court, Northern District of California**

| Fill in this information to identify the case (Select only one Debtor per claim form): |
| --- |
| ☐ PG&E Corporation (19-30088) |
| ☐ Pacific Gas and Electric Company (19-30089) |

# Rescission or Damage Claim Proof of Claim

This form is for purchasers of the Debtors' publicly traded debt and/or equity securities listed on Annex A during the period from April 29, 2015 through November 15, 2018, inclusive, who are asserting claims against the Debtors for rescission or damages under the securities laws and Section 510(b) of the Bankruptcy Code. Read the instructions before filing this Rescission or Damage Claim Proof of Claim Form.

> THIS FORM IS TO BE USED <u>ONLY</u> FOR CLAIMANTS THAT PURCHASED OR ACQUIRED THE DEBTORS' PUBLICLY TRADED DEBT AND/OR EQUITY SECURITIES LISTED ON ANNEX A FROM APRIL 29, 2015 THROUGH NOVEMBER 15, 2018 TO ASSERT CLAIMS FOR RESCISSION OR DAMAGES UNDER THE SECURITIES LAWS AND SECTION 510(b) OF THE BANKRUPTCY CODE AND NOT ANY OTHER CLAIMS.
>
> DO <u>NOT</u> USE THIS FORM TO ASSERT A CLAIM IF YOU DID NOT PURCHASE OR ACQUIRE PUBLICLY TRADED DEBT OR EQUITY SECURITIES OF THE DEBTORS FROM APRIL 29, 2015 THROUGH NOVEMBER 15, 2018 AND YOUR CLAIM IS BASED SOLELY ON YOUR CURRENT AND CONTINUOUS OWNERSHIP OF SUCH SECURITIES.

Filers must leave out or partially redact SSNs/TINs/birthdates/names of minors/full account numbers. Attach redacted copies of any documents that support the claim. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of January 29, 2019, the date these Chapter 11 Cases were filed. For purposes of this form, "creditor" means the beneficial owner of the securities that form the basis of the claim.**

| Part 1: | Identify the Claim |
| --- | --- |
| 1. Who is the current creditor? | _____<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the Debtor  _____ |
| 2. Has this claim been acquired from someone else? | ☐ No<br>☐ Yes. From whom? _____ |
| 3. Are you asserting a Claim for rescission or damages under the securities laws and Section 510(b) of the Bankruptcy Code? | <u>Check the box below to indicate whether you are asserting a claim for rescission or damages under the securities laws and section 510(b) of the Bankruptcy Code, arising from the purchase and/or acquisition of the Debtors' publicly traded debt and/or equity securities during the period from April 29, 2015 through November 15, 2018. You are directed to check only one box below:</u><br><br>☐ Debt Securities;<br><br>☐ Equity Securities; or<br><br>☐ Debt Securities and Equity Securities<br><br>Please also check all applicable CUSIP(s) on Annex A, Part I (attached hereto) for the equity or debt securities to which this Proof of Claim applies (hereinafter "the Securities"). If you purchased/acquired multiple CUSIPs, you must make additional copies of Annex A, Part II, so that you submit a <u>separate</u> corresponding Annex A, Part II for each CUSIP, with the requested documentation.<br><br>In addition to completing this Rescission or Damage Claim Proof of Claim Form, including checking the appropriate boxes on Annex A, Part I and providing the detail in Annex A, Part II, you are also required to attach to this Rescission or Damage Claim Proof of Claim Form any applicable detail regarding your purchases/acquisition of the securities from April 29, 2015 through November 15, 2018.<br><br>Once you have completed Annex A, Part I and Part II, please affix them to this Rescission or Damage Claim Proof of Claim Form. If you are submitting your Proof of Claim electronically, you will be asked to scan all Annex A, Part I and Part II and supporting documentation. If you have numerous transactions to report in Annex A, Part II, Claimants with more than 100 transactions in the Debtors' securities may contact Prime Clerk for instructions on how to file their claims electronically. |

| 4. **Where should notices and payments to the creditor be sent?** | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | | Name<br><br>Number          Street<br><br>City                          State                    ZIP Code |
| | Contact phone _____<br><br>Contact email _____ | Contact phone _____<br><br>Contact email _____ |

| 5. **Does this claim amend one already filed?** | ☐ No<br>☐ Yes.  Claim number on court claims registry (if known)_____        Filed on ____ / ____ / _____<br>MM  / DD  / YYYY |
|---|---|

| 6. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No<br>☐ Yes. Who made the earlier filing? _____ |
|---|---|

## Part 2: Give Information About the Claim as of January 29, 2019

| 7. **Do you have any number you use to identify the debtor?** | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____ |
|---|---|

| 8. **How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>☐ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
|---|---|

| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe:  _____<br><br>**Basis for perfection:**  _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**                          $_____<br>**Amount of the claim that is secured:**    $_____<br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**    $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
|---|---|

| 10. **Is this claim subject to a right of setoff?** | ☐ No<br><br>☐ Yes. Identify the property: _____ |
|---|---|

Case: 19-30088   Doc# 6177   Filed: 03/06/20   Entered: 03/06/20 16:02:16   Page 5 of 69

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
First name          Middle name          Last name

Title _____

Company _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
Number          Street

_____
City                    State     ZIP Code

Contact phone _____          Email _____

Case: 19-30088   Doc# 6177   Filed: 03/06/20   Entered: 03/06/20 16:02:16   Page 6 of 69

# Annex A
## Part I

**Check all relevant boxes below.  If you purchased multiple CUSIPs, you must make additional copies of Part II.**

| Check One Box Below | Issuer of Securities | Securities Description | CUSIP Number | ISIN Number |
|---|---|---|---|---|
| ☐ | PG&E Corp | Common Stock (including any contract options related thereto) | 69331C108 | US69331C1080 |
| ☐ | Pacific Gas & Electric Co | Preferred 4.36 PERP/CALL | 694308883 | US6943088830 |
| ☐ | Pacific Gas & Electric Co | Preferred 4.5 PERP/CALL | 694308800 | US6943088004 |
| ☐ | Pacific Gas & Electric Co | Preferred 4.8 PERP/CALL | 694308701 | US6943087014 |
| ☐ | Pacific Gas & Electric Co | Preferred 5 PERP/CALL | 694308503 | US6943085034 |
| ☐ | Pacific Gas & Electric Co | Preferred 5 PERP/CALL | 694308602 | US6943086024 |
| ☐ | Pacific Gas & Electric Co | Preferred 5 PERPETUAL | 694308404 | US6943084045 |
| ☐ | Pacific Gas & Electric Co | Preferred 5.5 PERPETUAL | 694308305 | US6943083054 |
| ☐ | Pacific Gas & Electric Co | Preferred 6% Dividend PERPETUAL | 694308206 | US6943082064 |
| ☐ | Pacific Gas & Electric Co | 0.45835% due 5/11/2015 | 694308HJ9 | US694308HJ92 |
| ☐ | Pacific Gas & Electric Co | 1.51778% due 11/30/2017 | 694308HQ3 | US694308HQ36 |
| ☐ | Pacific Gas & Electric Co | 2.45% due 8/15/2022 | 694308HB6 | US694308HB66 |
| ☐ | Pacific Gas & Electric Co | 2.54138% due 11/28/2018 | 694308HU4 | US694308HU48 |
| ☐ | Pacific Gas & Electric Co | 2.54138% due 11/28/2018 | 694308HT7 | US694308HT74 |
| ☐ | Pacific Gas & Electric Co | 2.54138% due 11/28/2018 | U69430AD5 | USU69430AD52 |
| ☐ | Pacific Gas & Electric Co | 2.95% due 3/1/2026 | 694308HP5 | US694308HP52 |
| ☐ | Pacific Gas & Electric Co | 3.25% due 6/15/2023 | 694308HC4 | US694308HC40 |
| ☐ | Pacific Gas & Electric Co | 3.25% due 9/15/2021 | 694308GW1 | US694308GW13 |
| ☐ | Pacific Gas & Electric Co | 3.3% due 12/1/2027 | 694308HW0 | US694308HW04 |
| ☐ | Pacific Gas & Electric Co | 3.3% due 12/1/2027 | U69430AE3 | USU69430AE36 |
| ☐ | Pacific Gas & Electric Co | 3.3% due 12/1/2027 | 694308HV2 | US694308HV21 |
| ☐ | Pacific Gas & Electric Co | 3.3% due 3/15/2027 | 694308HS9 | US694308HS91 |
| ☐ | Pacific Gas & Electric Co | 3.4% due 8/15/2024 | 694308HK6 | US694308HK65 |
| ☐ | Pacific Gas & Electric Co | 3.5% due 10/1/2020 | 694308GT8 | US694308GT83 |
| ☐ | Pacific Gas & Electric Co | 3.5% due 6/15/2025 | 694308HM2 | US694308HM22 |
| ☐ | Pacific Gas & Electric Co | 3.75% due 2/15/2024 | 694308HG5 | US694308HG53 |
| ☐ | Pacific Gas & Electric Co | 3.75% due 8/15/2042 | 694308HA8 | US694308HA83 |
| ☐ | Pacific Gas & Electric Co | 3.85% due 11/15/2023 | 694308HE0 | US694308HE06 |
| ☐ | Pacific Gas & Electric Co | 3.95% due 12/1/2047 | 694308HY6 | US694308HY69 |
| ☐ | Pacific Gas & Electric Co | 3.95% due 12/1/2047 | 694308HX8 | US694308HX86 |
| ☐ | Pacific Gas & Electric Co | 3.95% due 12/1/2047 | U69430AF0 | USU69430AF01 |
| ☐ | Pacific Gas & Electric Co | 4% due 12/1/2046 | 694308HR1 | US694308HR19 |
| ☐ | Pacific Gas & Electric Co | 4.25% due 3/15/2046 | 694308HN0 | US694308HN05 |
| ☐ | Pacific Gas & Electric Co | 4.25% due 5/15/2021 | 694308GV3 | US694308GV30 |
| ☐ | Pacific Gas & Electric Co | 4.25% due 8/1/2023 | 694308HZ3 | US694308HZ35 |
| ☐ | Pacific Gas & Electric Co | 4.25% due 8/1/2023 | U69430AG8 | USU69430AG83 |
| ☐ | Pacific Gas & Electric Co | 4.3% due 3/15/2045 | 694308HL4 | US694308HL49 |
| ☐ | Pacific Gas & Electric Co | 4.45% due 4/15/2042 | 694308GZ4 | US694308GZ44 |
| ☐ | Pacific Gas & Electric Co | 4.5% due 12/15/2041 | 694308GY7 | US694308GY78 |
| ☐ | Pacific Gas & Electric Co | 4.6% due 6/15/2043 | 694308HD2 | US694308HD23 |
| ☐ | Pacific Gas & Electric Co | 4.65% due 8/1/2028 | 694308JA6 | US694308JA65 |
| ☐ | Pacific Gas & Electric Co | 4.65% due 8/1/2028 | U69430AH6 | USU69430AH66 |

| Check One Box Below | Issuer of Securities | Securities Description | CUSIP Number | ISIN Number |
|---|---|---|---|---|
| ☐ | Pacific Gas & Electric Co | 4.75% due 2/15/2044 | 694308HH3 | US694308HH37 |
| ☐ | Pacific Gas & Electric Co | 5.125% due 11/15/2043 | 694308HF7 | US694308HF70 |
| ☐ | Pacific Gas & Electric Co | 5.4% due 1/15/2040 | 694308GS0 | US694308GS01 |
| ☐ | Pacific Gas & Electric Co | 5.625% due 11/30/2017 | 694308GL5 | US694308GL57 |
| ☐ | Pacific Gas & Electric Co | 5.8% due 3/1/2037 | 694308GJ0 | US694308GJ02 |
| ☐ | Pacific Gas & Electric Co | 5.8% due 3/1/2037 | 694308GK7 | US694308GK74 |
| ☐ | Pacific Gas & Electric Co | 6.05% due 3/1/2034 | 694308GE1 | US694308GE15 |
| ☐ | Pacific Gas & Electric Co | 6.05% due 3/1/2034 | 694308GH4 | US694308GH46 |
| ☐ | Pacific Gas & Electric Co | 6.25% due 3/1/2039 | 694308GQ4 | US694308GQ45 |
| ☐ | Pacific Gas & Electric Co | 6.35% due 2/15/2038 | 694308GM3 | US694308GM31 |
| ☐ | Pacific Gas & Electric Co | 6.75% due 10/1/2023 | 694308EY9 | US694308EY96 |
| ☐ | Pacific Gas & Electric Co | 6.75% due 10/1/2023 | 694308EZ6 | US694308EZ61 |
| ☐ | Pacific Gas & Electric Co | 7.05% due 3/1/2024 | 694308FB8 | US694308FB84 |
| ☐ | Pacific Gas & Electric Co | 7.05% due 3/1/2024 | 694308FP7 | US694308FP70 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 3/1/2026 | 694308EM5 | US694308EM58 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 3/1/2026 | 694308ET0 | US694308ET02 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 3/1/2026 | 694308FQ5 | US694308FQ53 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 3/1/2026 | 694308FY8 | US694308FY87 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 8/1/2026 | 694308EV5 | US694308EV57 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 8/1/2026 | 694308FF9 | US694308FF98 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 8/1/2026 | 694308EX1 | US694308EX14 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 8/1/2026 | 694308FR3 | US694308FR37 |
| ☐ | Pacific Gas & Electric Co | 7.25% due 8/1/2026 | 694308FZ5 | US694308FZ52 |
| ☐ | Pacific Gas & Electric Co | 8% due 10/1/2025 | 694308EP8 | US694308EP89 |
| ☐ | Pacific Gas & Electric Co | 8% due 10/1/2025 | 694308EL7 | US694308EL75 |
| ☐ | Pacific Gas & Electric Co | 8% due 10/1/2025 | 694308FM4 | US694308FM40 |
| ☐ | Pacific Gas & Electric Co | 8% due 10/1/2025 | 694308FG7 | US694308FG71 |
| ☐ | Pacific Gas & Electric Co | 8% due 10/1/2025 | 694308EK9 | US694308EK92 |
| ☐ | Pacific Gas & Electric Co | 8.25% due 10/15/2018 | 694308GN1 | US694308GN14 |
| ☐ | Pacific Gas & Electric Co | 8.25% due 11/1/2022 | 694308EQ6 | US694308EQ62 |
| ☐ | Pacific Gas & Electric Co | 8.25% due 11/1/2022 | 694308EG8 | US694308EG80 |
| ☐ | Pacific Gas & Electric Co | 8.25% due 11/1/2022 | 694308EN3 | US694308EN32 |
| ☐ | Pacific Gas & Electric Co | 8.25% due 11/1/2022 | 694308FJ1 | US694308FJ11 |
| ☐ | Pacific Gas & Electric Co | 8.25% due 11/1/2022 | 694308FW2 | US694308FW22 |
| ☐ | Pacific Gas & Electric Co | 8.375% due 5/1/2025 | 694308EF0 | US694308EF08 |
| ☐ | Pacific Gas & Electric Co | 8.375% due 5/1/2025 | 694308EJ2 | US694308EJ20 |
| ☐ | Pacific Gas & Electric Co | 8.375% due 5/1/2025 | 694308FX0 | US694308FX05 |
| ☐ | Pacific Gas & Electric Co | 8.8% due 5/1/2024 | 694308DV6 | US694308DV66 |
| ☐ | CA DEV VAR-A-PACIFIC | Municipal Bond ADJ% due 11/1/2026 | 13033WG31 | |
| ☐ | CA DEV VAR-B-PACIFIC | Municipal Bond ADJ% due 11/1/2026 | 13033WG49 | |
| ☐ | CA DEV VAR-C-PACIFIC | Municipal Bond due 12/1/2016 | 13033WG56 | |
| ☐ | CA ECON-VAR-RF-3/14 | Municipal Bond due 12/1/2018 | 13033WG23 | |
| ☐ | CA ECON-VAR-RF-D-3/11 | Municipal Bond due 12/1/2016 | 13033WF73 | |
| ☐ | CA ECON-VAR-RF-E-3/11 | Municipal Bond ADJ% due 11/1/2026 | 13033WF81 | |
| ☐ | CA ECON-VAR-RF-F-3/12 | Municipal Bond ADJ% due 11/1/2026 | 13033WF99 | |
| ☐ | CA INFRA ECON DEV-F | Municipal Bond 1.75% due 11/1/2026 | 13034ASX9 | US13034ASX99 |
| ☐ | CA INFRA REF-GAS-F | Municipal Bond 3.75% due 11/1/2026 | 13033WU84 | |
| ☐ | CA INFRA VAR-A-PACIFI | Municipal Bond ADJ% due 11/1/2026 | 13033WRZ8 | |

| Check One Box Below | Issuer of Securities | Securities Description | CUSIP Number | ISIN Number |
|---|---|---|---|---|
| ☐ | CA INFRA VAR-B-PACIFI | Municipal Bond ADJ% due 11/1/2026 | 13033WSA2 | |
| ☐ | CA INFRA VAR-C-PACIFI | Municipal Bond due 12/1/2016 | 13033WSB0 | |
| ☐ | CA INFRA VAR-D-PACIFI | Municipal Bond due 12/1/2016 | 13033WSC8 | |
| ☐ | CA INFRA VAR-E-PACIFI | Municipal Bond due 12/1/2016 | 13033WSD6 | |
| ☐ | CA INFRA VAR-F-PACIFI | Municipal Bond ADJ% due 11/1/2026 | 13033WSE4 | |
| ☐ | CA INFRA VAR-GAS-PACIFI | Municipal Bond due 12/1/2018 | 13033WU92 | |
| ☐ | CA INFRA VAR-G-PACIFI | Municipal Bond due 12/1/2018 | 13033WSF1 | |
| ☐ | CA INFRA VAR-PACIFIC | Municipal Bond ADJ% due 11/1/2026 | 13033WW33 | |
| ☐ | CA INFRA VAR-PACIFIC | Municipal Bond due 12/1/2016 | 13033WW41 | |
| ☐ | CA INFRA VAR-PACIFIC | Municipal Bond due 12/1/2016 | 13033WW58 | |
| ☐ | CA INFRA VAR-REF-PACI | Municipal Bond ADJ% due 11/1/2026 | 13033WW25 | |
| ☐ | CA INFRA-RF-C-PACIFIC | Municipal Bond due 12/1/2016 | 13033W3G6 | |
| ☐ | CA INFRA-RF-D-PACIFIC | Municipal Bond due 12/1/2016 | 13033W3K7 | |
| ☐ | CA INFRA-RF-E-PACIFIC | Municipal Bond 2.25% due 11/1/2026 | 13033W3Z4 | |
| ☐ | CA INFRA-RF-VAR-A-PAC | Municipal Bond 3.75% due 11/1/2026 | 13033W3H4 | US13033W3H41 |
| ☐ | CA INFR-VR-RF-B-PACIF | Municipal Bond 3.75% due 11/1/2026 | 13033W3J0 | US13033W3J07 |
| ☐ | CA PCR DLY PAPER-PACI | Municipal Bond 4% due 11/1/2026 | 130534XA3 | US130534XA35 |
| ☐ | CA PCR DLY-PAC-E-CONV | Municipal Bond 3.5% due 11/1/2026 | 130534XX3 | US130534XX38 |
| ☐ | CA PCR DLY-REF-F-PACI | Municipal Bond 3.25% due 11/1/2026 | 130534XD7 | US130534XD73 |
| ☐ | CA PCR DLY-REF-G-PACI | Municipal Bond ADJ% due 2/1/2016 | 130534XE5 | |
| ☐ | CA PCR VAR CAPCO MADR | Municipal Bond ADJ% due 9/1/2019 | 130535BA4 | US130535BA48 |
| ☐ | CA PCR VAR-REF-B-PACI | Municipal Bond ADJ% due 11/1/2026 | 130534XL9 | US130534XL99 |
| ☐ | CA PCR-REF-A-PAC | Municipal Bond 5.35% due 12/1/2016 | 130534WY2 | |
| ☐ | CA POLLT-PAC GAS-REMK | Municipal Bond 4.75% due 12/1/2023 | 130534A83 | |
| ☐ | CA POLLT-PAC GAS-REMK | Municipal Bond 4.75% due 12/1/2023 | 130534B66 | |
| ☐ | CA POLLT-PAC GAS-REMK | Municipal Bond 4.75% due 12/1/2023 | 130534A91 | |
| ☐ | CA POLLUTN-REF-A-PACI | Municipal Bond 3.5% due 12/1/2023 | 130534ZP8 | |
| ☐ | CA POLLUTN-REF-B-PACI | Municipal Bond 3.5% due 12/1/2023 | 130534ZQ6 | |
| ☐ | CA POLLUTN-REF-C-PACI | Municipal Bond 3.5% due 12/1/2023 | 130534ZR4 | US130534ZR42 |
| ☐ | CA POLLUTN-REF-D-PACI | Municipal Bond 3.5% due 12/1/2023 | 130534ZS2 | |
| ☐ | CA POOLT-PAC GAS-REMK | Municipal Bond 4.75% due 12/1/2023 | 130534B25 | |
| ☐ | CA POOLT-PCS GAS REMK | Municipal Bond 4.75% due 12/1/2023 | 130534B33 | |
| ☐ | CALIFORNIA ST INFRAST | Municipal Bond 1.75% due 11/1/2026 | 13034ASZ4 | US13034ASZ48 |
| ☐ | NEVADA IRR YUBA PAC | Municipal Bond 3.75% due 7/1/2013 | 641321BT0 | |
| ☐ | SOLANO IRR DIST DIV 1 | Municipal Bond 9.15% due 1/1/2020 | 834125AN6 | US834125AN62 |
| ☐ | SOLANO IRR DIST DIV 2 | Municipal Bond 9.25% due 1/1/2020 | 834125AM8 | US834125AM89 |
| ☐ | SOLANO IRR REF-MONTIC | Municipal Bond 5.47% due 1/1/2020 | 834125BC9 | US834125BC98 |
| ☐ | SOLANO IRR-REF-MONTIC | Municipal Bond 5.29% due 1/1/2016 | 834125AY2 | |
| ☐ | SOLANO IRR-UNREF-#2 | Municipal Bond 9.15% due 1/1/2020 | 834125BF2 | |
| ☐ | SOLANO IRR-UNREF-#2 | Municipal Bond 9.25% due 1/1/2020 | 834125BG0 | US834125BG03 |

# Annex A

## Part II

Please note that you must submit a ***SEPARATE*** Part II for ***EACH*** CUSIP you check in Part I. If you purchased/acquired more than one CUSIP, you must make additional copies of Part II and affix them to your Part I.

**CUSIP (or Option Series):** _____

**Beginning Holdings:**

On the line below, state the total number of publicly traded equity securities (in shares) or debt securities (in dollars) held as of the opening of trading on April 29, 2015. If none, write "0 shares" or "$0". Please provide documentation.

_____ (shares / dollars)

**Purchase / Acquisitions**

Separately list each and every purchase or acquisition of the Debtors' publicly traded equity securities or debt securities from April 29, 2015 through November 15, 2018, both dates inclusive, and provide the following information (must be documented)

| Purchase/Acquisition Date (List Chronologically) (Month/Day/ Year) | Number of Shares or Amount of Notes (*in dollars*) Purchased | Price per Share / Note | Total Cost (excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**Sales**

Separately list each and every sale of the Debtors' publicly traded equity securities or debt securities from April 29, 2015 through November 15, 2018, both dates inclusive, and provide the following information (must be documented)

| Sale Date (List Chronologically) (Month/Day/ Year) | Number of Shares or Amount of Notes (*in dollars*) Sold | Price per Share / Note | Total Cost (excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**Ending Holdings:**

On the line below, state the total number of the Debtors' publicly traded equity securities (in shares) or debt securities (in dollars) held as of the close of trading on November 15, 2018. If none, write "0 shares" or "$0". Please provide documentation.

_____ (shares / dollars)

# Instructions for Rescission or Damage Claim Proof of Claim

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about any claim you may have based on your belief that you have suffered losses as a result of alleged inadequate or fraudulent disclosure or non-disclosure of information about the Debtors that may have led you to purchase or acquire publicly traded debt and/or equity securities during the period from April 29, 2015 through November 15, 2018, inclusive**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else,** then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Complete Annex A, Part I by checking all applicable CUSIP(s) and provide the information requested in Annex A, Part II for that CUSIP. If you are asserting a claim based on more than one CUSIP, you must attach a separate Annex A, Part II for each CUSIP.**

- **Attach any supporting documents to this form.**

    Attach documentation requested in Annex A, Part II of the Form. (See the definition of *redaction* on the next page.)

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at:

https://restructuring.primeclerk.com/pge.

### Understand the terms used in this form

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

Rescission or Damage Claim Proof of Claim Instructions

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Offers to purchase a claim**

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Please send completed Securities Proof(s) of Claim to:**

### If electronically:

Through the website established by the Debtors' Court-approved claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), located at https://restructuring.primeclerk.com/pge (the "**Case Website**"), using the interface available under the linked entitled "Submit a Claim" (the "**Electronic Filing System**").

### If by first class mail:

PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

### If by overnight courier or hand delivery:

PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Claimants with more than 100 transactions in the Debtors' securities may contact Prime Clerk for instructions on how to file their claims electronically.

## Do not file these instructions with your form

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| | Chapter 11 (Lead Case) |
| **PG&E CORPORATION,** | (Jointly Administered) |
| **- and -** | |
| **PACIFIC GAS AND ELECTRIC** | **NOTICE OF EXTENDED DEADLINE** |
| **COMPANY,** | **FOR FILING CERTAIN SECURITIES** |
| Debtors. | **CLAIMS FOR RESCISSION OR** |
| | **DAMAGES** |

| NAME OF DEBTOR AND LAST FOUR DIGITS OF FEDERAL TAX IDENTIFICATION NUMBER | CASE NUMBER |
|---|---|
| PG&E Corporation (4914) | 19-30088 (DM) |
| Pacific Gas and Electric Company (2640) | 19-30089 (DM) |

**TO ALL THOSE WHO PURCHASED OR ACQUIRED PG&E PUBLICLY TRADED
DEBT OR EQUITY SECURITIES DURING THE PERIOD
APRIL 29, 2015 THROUGH NOVEMBER 15, 2018**

**IMPORTANT COURT ORDERED NOTICE**

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY HAVE PURCHASED OR
ACQUIRED SECURITIES OF PG&E CORPORATION, PACIFIC GAS AND ELECTRIC
COMPANY, OR BOTH, FROM APRIL 29, 2015 THROUGH NOVEMBER 15, 2018
(INCLUSIVE) AND MAY BE ENTITLED TO A RECOVERY IN THE
PG&E CHAPTER 11 CASES.**

**YOU HAVE BEEN GIVEN ADDITIONAL TIME BY THE BANKRUPTCY COURT TO
FILE A CLAIM IN THE PG&E CHAPTER 11 CASES FOR RESCISSION OR DAMAGES
BASED UPON YOUR PURCHASE OR ACQUISITION OF SUCH SECURITIES. IF YOU
WISH TO FILE SUCH A CLAIM, PLEASE FOLLOW THE INSTRUCTIONS BELOW.**

**ADDITIONAL INFORMATION IS AVAILABLE ONLINE AT:**

**https://restructuring.primeclerk.com/PGE/EPOC-Index**

On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company
("**Debtors**") each filed for relief under Chapter 11 of the Bankruptcy Code. Later, the Court set a
deadline of October 21, 2019, for creditors to file proofs of claim with respect to prepetition claims
against the Debtors ("**Original Bar Date**"). That deadline was later extended to December 31, 2019

for claims to be filed based upon the widely-publicized deadly and damaging wildfires that occurred in 2015, 2017 and 2018 in Northern California.

On January 31, 2020, the Debtors filed their latest proposed Chapter 11 Plan of Reorganization [Docket No. 5590] and then on February 7, 2020, their Proposed Disclosure Statement to accompany that Plan [Docket No. 5700]. When approved by the Court, the Disclosure Statement will set forth relevant information to assist creditors and shareholders whose claims or equity interests will be affected by the Plan to determine whether to vote for or against it. The Debtors have begun the process of notifying creditors and current shareholders of the schedule for approval of the Proposed Disclosure Statement, the deadline for submission of ballots for or against the Plan (May 15, 2020), the deadline for filing objections to confirmation of the Plan (May 15, 2020), and other relevant information. [*See* Docket Nos. 5733 and 5835].

The procedures for sending and publishing notice of the Original Bar Date were extensive but the Court has concluded that they did not adequately notify prospective creditors, like investors, who may have claims that are based on their belief that they have suffered losses as a result of alleged inadequate or fraudulent disclosure or non-disclosure of information about the Debtors that may have led them to purchase publicly traded debt and/or equity securities during the period from April 29, 2015 through November 15, 2018, inclusive ("**Rescission or Damage Claims**"). For this reason, **April 16, 2020 at Midnight (Prevailing Pacific Time)**, has been fixed by the Court as the extended deadline to file Rescission or Damage Claims. **IF YOU HAVE A RESCISSION OR DAMAGE CLAIM AGAINST ONE OR BOTH OF THE DEBTORS, YOU MUST FILE A CUSTOMIZED PROOF OF CLAIM FORM (THE "RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORM") SO THAT IT IS RECEIVED ON OR BEFORE MIDNIGHT ON APRIL 16, 2020 (PREVAILING PACIFIC TIME) OR YOUR CLAIM AGAINST THE DEBTORS WILL BE DISCHARGED AND FOREVER BARRED.**

The Plan presently classifies Rescission or Damage Claims of purchasers of debt securities separately from purchasers of equity securities. Regardless of which type of security was purchased, Section 510(b) of the Bankruptcy Code subordinates (places lower) Rescission or Damage Claims based upon purchases of debt securities to all other creditors; and it also

subordinates Rescission or Damage Claims based upon purchases of equity securities even lower, to the same level of treatment as holders of other equity securities.

The Debtors have advised the Court and represented in their Plan and Proposed Disclosure Statement that allowed Rescission or Damage Claims based upon purchases of debt securities they issued will be UNIMPAIRED (meaning they will be paid in full under the Plan). Thus holders of Rescission or Damage Claims based upon purchases of debt securities will not vote for or against the Plan and they will not be provided a Disclosure Statement. Thus, the fact that the current deadline for filing objections to the Proposed Disclosure Statement will have passed before April 16, 2020 should not affect those claimholders. Still, **holders of Rescission or Damage Claims must file proofs of claim by no later than Midnight on April 16, 2020 (Prevailing Pacific Time).**

The Plan also provides that it does IMPAIR holders of equity securities and any Rescission or Damage Claims that are based on the purchase of equity securities of PG&E Corporation (meaning allowed claims or interests based upon equity securities will not be paid in full). The fact that the deadline to object to the adequacy of the Proposed Disclosure Statement will occur before April 16, 2020 is a concern of the Court that must be dealt with in the coming weeks. Parties affected will be given notice in the future, possibly with the notice of the hearing on Confirmation of the Plan and the deadline to file objections. Nevertheless, **all holders of Rescission or Damage Claims must file proofs of claim by Midnight on April 16, 2020 (Prevailing Pacific Time)**.

The following deadlines are also provided for all parties' information:

| | |
|---|---|
| May 15, 2020 at 4:00 p.m. | Deadline for (i) submitting Ballots to accept or reject the Plan and (ii) filing and serving objections to Plan confirmation. |
| May 19, 2020 at 10:00 a.m. | Pre-confirmation scheduling conference. |
| May 22, 2020 at 4:00 p.m. | Deadline for Debtors, Shareholder Proponents, and other parties in interest to file replies to Plan confirmation objections. |
| May 27, 2020 at 10:00 a.m. | First day of Confirmation Hearing. |

**WHO MUST SUBMIT A RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORM**

You may have a Rescission or Damage Claim against either of the Debtors if you purchased or acquired PG&E's publicly traded debt and/or equity securities from April 29, 2015 through November 15, 2018, inclusive. If you believe you have suffered losses as a result of allegedly false statements and omissions and other conduct by the Debtors you or your authorized agent or attorney **MUST** file a Rescission or Damage Claim Proof of Claim Form **so that it is actually received on or before Midnight on April 16, 2020 (Prevailing Pacific Time)** utilizing the enclosed, customized claim form. **IF YOU DO NOT, YOUR CLAIM AGAINST THE DEBTORS MAY BE DISCHARGED AND FOREVER BARRED.**

Under section 101(5) of the Bankruptcy Code and as used in this notice, the word "claim" means a right to (a) payment, whether such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured. **The fact that you have received this notice does not mean that you have a claim or that the Debtors or the Bankruptcy Court believe that you have a claim against the Debtors.**

You **DO NOT** need to file another Proof of Claim if you already filed a Proof of Claim on account of your Rescission or Damage Claim in the Chapter 11 Cases. You also **DO NOT** need to file a Proof of Claim if you did not purchase or acquire publicly traded debt or equity securities of the Debtors from April 29, 2015 through November 15, 2018 and your claim is based solely on your current and continuous ownership of such securities.

**YOU OR YOUR AUTHORIZED AGENT OR ATTORNEY MUST FILE A RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORM ON ACCOUNT OF YOUR RESCISSION OR DAMAGE CLAIM EVEN IF YOU MAY BE INCLUDED IN, OR REPRESENTED BY, A PURPORTED CLASS ACTION, CLASS SUIT, CLASS PROOF OF CLAIM, OR SIMILAR REPRESENTATIVE ACTION FILED AGAINST THE DEBTORS WITH RESPECT TO YOUR CLAIM.**

## PROCEDURES FOR FILING A RESCISSION OR
## <u>DAMAGE CLAIM PROOF OF CLAIM FORM</u>

**ALL RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORMS MUST BE FILED SO AS TO BE <u>ACTUALLY RECEIVED</u> ON OR BEFORE MIDNIGHT ON APRIL 16, 2020 (PREVAILING PACIFIC TIME) AS FOLLOWS:**

| **If electronically:** | **If by first class mail:** |
|---|---|
| Through the website established by the Debtors' Court-approved claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), located at https://restructuring.primeclerk.com/pge (the "**Case Website**"), using the interface available under the linked entitled "Submit a Claim" (the "**Electronic Filing System**").<br><br>Claimants with more than 100 transactions in the Debtors' securities may contact Prime Clerk for instructions on how to file their claims electronically. | PG&E Corporation Claims Processing Center<br>c/o Prime Clerk LLC<br>Grand Central Station, PO Box 4850<br>New York, NY 10163-4850<br><br>**If by overnight courier or hand delivery:**<br><br>PG&E Corporation Claims Processing Center<br>c/o Prime Clerk LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232 |

Rescission or Damage Claim Proof of Claim Forms will be deemed timely filed only when <u>actually received</u> at the addresses listed above or via the Electronic Filing System, on or before Midnight on April 16, 2020 (Prevailing Pacific Time). If you submit a Rescission or Damage Claim Proof of Claim Form via the Electronic Filing System, you will receive an email confirmation generated by the Electronic Filing System with an image of your filed Rescission or Damage Claim Proof of Claim Form. **Rescission or Damage Proof of Claim Forms may not be delivered by facsimile, telecopy, or electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System).** Additional Rescission or Damage Claim Proof of Claim Forms and instructions may be obtained from Prime Clerk at the Case Website.

All Rescission or Damage Claim Proof of Claim Forms must be **<u>signed</u>** by the claimant or an authorized agent of the claimant. It must be written in English and the amount, if known, must be denominated in United States currency (using the exchange rate, if applicable, as of the Petition Date). You also should attach to your completed Proof of Claim any documents on which the claim is based (if voluminous, attach a summary) or explanation as to why the documents are not available.

Your Rescission or Damage Claim Proof of Claim Form must **not** contain complete social security numbers or taxpayer identification numbers (include only the last four (4) digits), a complete birth date (only the year), the name of a minor (include only the minor's initials), or a financial account number (only the last four (4) digits of such account number). This information must be redacted from your claim form.

**IF YOU ARE ASSERTING A RESCISSION OR DAMAGE CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR** AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR RESCISSION OR DAMAGE CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S CHAPTER 11 CASE. A LIST OF THE NAMES OF THE DEBTORS AND THEIR CASE NUMBERS IS SET FORTH ABOVE.

YOU MUST CHECK ALL CUSIP NUMBERS ON ANNEX A, PART I OF THE RESCISSION OR DAMAGE CLAIM PROOF A CLAIM FORM THAT ARE THE BASIS OF YOUR CLAIM. FOR EACH CUSIP LISTED ON ANNEX A, PART I, YOU MUST ALSO SUBMIT A SEPARATE CORRESPONDING ANNEX A, PART II. (FOR EXAMPLE, IF YOU ARE ASSERTING A RESCISSION OR DAMAGE CLAIM ON ACCOUNT OF THREE (3) CUSIPS, YOU MUST SUBMIT THREE (3) CORRESPONDING VERSIONS OF ANNEX A, PART II. ANY RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORM THAT LACKS A CHECKED BOX ON ANNEX A, PART I WILL BE DEEMED INVALID.

**CONSEQUENCES OF FAILING TO FILE A RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORM BY MIDNIGHT ON APRIL 16, 2020 (PREVAILING PACIFIC TIME)**

**THE EXTENDED DEADLINE FOR FILING RESCISSION OR DAMAGE CLAIMS IS MIDNIGHT ON APRIL 16, 2020 (PREVAILING PACIFIC TIME). ANY PERSON OR ENTITY WHO HAS A RESCISSION OR DAMAGE CLAIM AND DOES NOT FILE A RESCISSION OR DAMAGE CLAIM PROOF OF CLAIM FORM BY THAT DATE AND TIME MAY NOT VOTE OR RECEIVE A DISTRIBUTION UNDER ANY PLAN OF**

**REORGANIZATION AND SUCH CLAIM WILL BE SUBJECT TO DISCHARGE. FURTHER, IF SUCH RESCISSION OR DAMAGE CLAIM IS DISCHARGED, THE POTENTIAL CLAIMANT WILL BE FOREVER BARRED AND PREVENTED FROM ASSERTING THE RESCISSION OR DAMAGE CLAIM AGAINST THE DEBTORS OR THEIR PROPERTY.**

<u>**ADDITIONAL INFORMATION ON THE CHAPTER 11 CASES**</u>

Copies of all of the documents filed in the Chapter 11 Cases can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov, (ii) by contacting the Office of the Clerk of the Bankruptcy Court at 450 Golden Gate Avenue, San Francisco, CA 94102, or (iii) from Prime Clerk at the Case Website. Note that a PACER password is needed to access documents on the Bankruptcy Court's website. If you require additional information regarding this notice, you may contact Prime Clerk at (844) 627-5328 (toll free) for U.S.-based parties; at +1 (347) 226-7122 for International parties or by e-mail at: pgeinfo@primeclerk.com.

**Please note that Prime Clerk cannot provide legal advice. A holder of a potential Rescission or Damage Claim against the Debtors should consult an attorney with respect to any legal advice it believes it may need.**

<u>**SPECIAL NOTICE TO SECURITIES BROKERS AND NOMINEES**</u>

If you purchased or acquired PG&E publicly traded debt and/or equity securities **during the period from April 29, 2015 through November 15, 2018, inclusive,** for the beneficial interest of a person or entity other than yourself, the Court has directed that **WITHIN SEVEN (7) CALENDAR DAYS OF YOUR RECEIPT OF THIS NOTICE**, **YOU MUST EITHER**: (a) provide to Prime Clerk the name and last known address of each person or entity for whom or which you purchased or acquired the securities; or (b) request additional copies of this Notice and the Rescission or Damage Claim Proof of Claim Form from Prime Clerk, which will be provided to you free of charge, and **WITHIN SEVEN (7) CALENDAR DAYS** of receipt, mail the Notice and Claim Form directly to all the beneficial owners of those securities. All communications concerning the foregoing should be addressed to Prime Clerk Prime Clerk at (844) 627-5328 (toll

free) for U.S.-based parties; at +1 (347) 226-7122 for International parties or by e-mail at:

pgeinfo@primeclerk.com.

Dated: February 27, 2020

**WEIL, GOTSHAL & MANGES LLP**
**KELLER & BENVENUTTI LLP**

# **Exhibit C**

# Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N43430 N43438 | Attn Corporate Actions | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| BANK OF NOVA SCOTIA SIL 4841 4838 | ATTN ARELENE AGNEW OR MANAGER | 44 KING STREET | WEST SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CA |
| BBS SECURITIES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BMO NESBITT BURNS INC 5043 | ATTN PHUTHORN PENIKETT CORP ACTIONS | 250 YONGE ST 7TH FLOOR | RE ORG DEPT | TORONTO | ON | M5B 2L7 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT DINA FERNAND | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BROADRIDGE INVESTOR COMMS SOLUTIONS | ATTN PROXY MANAGER | 5970 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 4GR | CA |
| CALDWELL SECURITIES LTD 5013 | ATTN BROOMES PHIL | 150 KING STREET WEST | SUITE 1710 | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST | SUITE 1710 | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN STEVE CHRYSSANTHOPOULOS | KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | TORONTO | ON | M5H 1J9 | CA |
| CANACCORD CAPITAL CORP CDS 5046 | ATTN DONNA HEUMAN | STK EXCHANGE TWR | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1G2 | CA |
| CANACCORD CAPITAL CORP/CDS* (5046) | ATTN: DONNA HEUMAN | PO BOX 10337, | | VANCOUVER | BC | V7Y 1G2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATN ALMA GOCA CAUGHLAN OR PROXY MGR | PACIFIC CTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA, AARON CAUGHLAN OR PROXY MGR | P.O. BOX 10337 | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD GENUITY CORP./CDS (5046) | ATTN: ALMA GOCO OR REORG MGR | P.O. BOX 10337 | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANADIAN DEPOSITORY SECURITIES 5099 | ATTN LEGAL DEPT | 85 RICHMOND STREET | | TORONTO | ON | M5H 2C9 | CA |
| CDS 70157 | ATTN TONY HOFFMAN LEGAL COUNSEL | 609 GRANDVILLE ST | STOCK EXCHANGE TOWN | VANCOUVER | BC | V7Y 1G2 | CA |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CIBC WORLD MARKETS 5030 | ATTN WENDY AVILA | CLASS ACTIONS | 22 FRONT ST WEST 7 TH FLOOR | TORONTO | ON | M5J 1C4 | CA |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 24 of 69

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA | SOUTH TOWER | TORONTO | ON | M5J2J0 | CA |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY MGR | P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | CA |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | CA |
| DUNDEE SECURITIES CORPORATION 5039 | ATTN REORG DEPT | 1 ADELAIDE STREET EAST | 27TH FLOOR | TORONTO | ON | M5C 1J4 | CA |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | CO CANADIAN DEPOSITORY FOR SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | 1 COMPLEX DESJARDINS | CP 34 SUCC DESJARDINS | MONTREAL | QC | H5B 1E4 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CA |
| FIRST MARATHON SECURITIES LTD 75008 | ATTN NIKKI TORRES | EXCHANGE TWR 2 FIRST CANADIAN | STE 3000 | TORONTO | ON | M5X1J9 | CA |
| FIRST MARATHON SECURITIES LTD* (75008) | ATTN: NIKKI TORRES | PO BOX 21 | | TORONTO | ON | M5X1J9 | CA |
| GLOBAL SECS CORP CDS 5069 | ATTN JOYA BABA OR REORG MGR | 3 BENTALL CENTRE | 595 BURRARD ST 11TH FL | VANCOUVER | BC | V7X 1H3 | CA |
| GLOBAL SECURITIES CORP | 595 BURRARD STREET | 11TH FLOORTHREE BENTALL CENTRE | | VANCOUVER | BC | V7X 1C4 | CA |
| GLOBAL SECURITIES CORP. | ATTN: MGR | PO BOX 49049 | | VANCOUVER | BC | V7X 1C4 | CA |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST | SUITE 1100 | TORONTO | ON | M5H 1J8 | CA |

# Exhibit C

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRIFFITHS MCBURNEY & PARTNERS 5016 | ATTN LINDA THOMPSON | 145 KING STREET WEST | 11TH FL | TORONTO | ON | M5H 1J8 | CA |
| HAYWOOD SECURITIES INC 5058 | ATTN PIERRE CAMU | C O CANADIAN DEPOSITORY | DE COOPERANTS 600 DE MAISON | MONTREAL | QC | H3A 3J2 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLEGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HSBC SECURITIES CANADA INC 5048 | ATTN JAEGAR BARRYMORE | 105 ADELAIDE ST WEST | SUITE 1200 | TORONTO | ON | M5H 1P9 | CA |
| JONES GABLE & CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JONES GABLE & CO LTD CDS 5070 | ATTN BELINDA REES LORI WRIGHT | OR PROXY MGR | 110 YONGE ST SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE | 1800 ROYAL BANK PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| LAFFERTY HARWOOD & PARTNERS 5040 | ATTN TINA GERVASI | 2020 UNIVERSITY STE 1920 | | MONTREAL | QC | H3T 2A7 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1360 Rene levesque Bldv West | Suite 620 | Montreal | QC | H3G 0E8 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET | COMMERCE COURT WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACKIE RESEARCH CAPITAL CORP 8001 | ATTN VISHNU SANTHAKUMAR | 199 BAY STREET SUITE 4500 | COMMERCE COURT WEST | TORONTO | ON | 99999 | CA |
| MACKIE RESEARCH CAPITAL CORPORATION (8001) | ATTN: VISHNU SANTHAKUMAR | PO BOX 368 | | TORONTO | ON | 99999 | CA |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH INC 5025 | ATTN HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET SUITE 3100 | | TORONTO | ON | M5J 2T3 | CA |
| MACQUARIE PRIVATE WEALTH INC./CDS-5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CA |
| MANULIFE 5047 | ATTN MANAGER | 200 BLOOR ST EAST NT 11 | | TORONTO | ON | M4W 1E5 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MAPLE SECURITIES USA DOMESTIC 5239 | ATTN MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET WEST | SUITE 3500 | TORONTO | ON | M5K 1K7 | CA |
| NBCN INC CDS 5008 | ATTN GESTION DE I INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE OUEST | 17e étage | MONTREAL | QC | H3B 5J2 | CA |

# Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CA |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE OR PROXY MGR | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| ODLUM BOWN LTD CDS 5074 | ATTN ANNIE MAH | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA OR PROXY MGR | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | CA |
| PENSON FINANCIAL SERVICES INC 5063 | ATTN ROBERT MCPHEARSON | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H2S8 | CA |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS OR PROXY MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | CA |
| PICTET CANADA LP 5027 | ATTN STEPHANIE SALVO OR PROXY MGR | 1800 MCGILL COLLEGE SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CA |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | CA |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE | 505 BURRARD STREET | VANCOUVER | BC | V7X 1M6 | CA |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES LTD CDS 5076 | ATTN ANNIE MAH | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | CA |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR REORG MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION SECURITIES INC 5002 | ATTN DEBORAH NICHOLAS | 180 WELLINGTON STREET | WEST 9TH FLOOR | TORONTO | ON | M5J 1J1 | CA |
| RBC INVESTMENTS 70286 | ATTN DONALD GARCIA | 277 FRONT STREET | WEST 4TH FLOOR | TORONTO | ON | M5V 2W6 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBC1 CDS 5044 | ATTN MANAGER | 277 FRONT STREET | | TORONTO | ON | M5V 2W6 | CA |
| RESEARCH CAPITAL CORPORATION 5029 | ATTN TONY RODRIGUES | ERNST & YOUNG TOWER | SUITE 1500 222 BAY STREET | TORONTO | ON | M5K 1J5 | CA |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCOTIA CAPITAL INC 5011 | ATTN NORMITA RAMIREZ | SCOTIA PLAZA | 40 KING STREET WEST 23RD FL | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACTS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON OR | CORP ACTIONS DEPT | 40 KING STREET WEST | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING STREET | WEST SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CA |
| STIFEL NICOLAUS CANADA INC 5008 | ATTN COMPLIANCE DEPT | 79 WELLINGTON ST | 21ST FLOOR | TORONTO | ON | M5K 1N9 | CA |
| SYMCOR 76064 | ATTN MINA HASHEMIFAR | 1625 TECH AVENUE | TDW REORG PROCESS | MISSISSAUGA | ON | L4T 0A1 | CA |
| TD WATERHOUSE CANADA INC 5036 | ATTN CLASS ACTION DEPT | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M4W 1E5 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED OR PROXY MANAGER | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M5S 1M2 | CA |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TD WATERHOUSE INVEST ADVICE | ATTN REORG | 700 W GEORGIA ST 12 TH FL | | VANCOVER | BC | V741A2 | CA |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING STREET WEST 23RD FLOOR | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CA |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TRANSATLANTIC SECURITIES CO 0408 | ATTN ROBERT DOREY OR PROXY MGR | 1000 SHERBROOK STREET WEST | SUITE 2200 | MONTREAL | QC | H3A 3R7 | CA |
| UBS CORP BANK OF CANADA 70211 | ATTN COMPLIANCE DEPTLEGAL DEPT | 999 W HASTINGS ST | SUITE 650 | VANCOUVER | BC | V6C 2W2 | CA |
| UBS CORP. BANK OF CANADA (70211) | ATTN: COMPLIANCE DEPT.LEGAL DEPT. | P O BOX 24 | | VANCOUVER | BC | V6C 2W2 | CA |
| UBS SECURITIES CANADA INC 5017 | ATTN CINDY LAM OR PROXY MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: CINDY LAM, JILL MILLS OR PROXY MGR | P. O. BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| WD LATIMER CO LTD CDS 5078 | ATTN JODI HALE OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WOLVERTON SECS CDS 5079 | ATTN BRUCE BROWNELL OR REORG MGR | 777 DUNSMUIR STREET 17TH FLOOR | | VANCOUVER | BC | V7Y 1J5 | CA |
| WILLOW PRIVATE SARL 76051 | ATTN ANTOINE SALAMOLARD | RUE DE BERNE 13 | | GENEVA | | 60134 | CH |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | | 7550162 | CL |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA AM ST | | TEL AVIV | | 61290 I65202 | IL |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR | P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| UNITED BANK MIZRAHI BANK LTD | SHALOME COHEN MANAGER FOREIGN | SECURITIES DIVISON | 113 ALLENBY ST | TEL AVIV | | 7019900 | IL |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 42

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 28 of 69

Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE FINANCIAL SOLUTIONS | ATTN KIRAN TELUKUNTA CORP ACTIONS | ADJACENT TO CYBER TOWERS | HI TEC CITY | HYDERABAD | | 500081 | IN |
| GOLDMAN SACHS SERVICES PVT LTD 501 | ATTN ASSET SERVE BANGALORE ANNC HUB | CRYSTAL DOWNS EMBASSY GOLF LKS | BUSPK INTERMEDIATE RING RD | BANGALORE | | 560071 | IN |
| GOLDMAN SACHS SERVICES PVTLTD 5 | ATTN NARULA SHALINI OR GURUMURTHY | CRYSTAL DOWNS EMBASSY GOLF | LINKS BUSINESS PARK | BANGLAORE | | 560071 | IN |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | | 20154 | IT |
| ROYAL BANK OF SCOTLAND FKA ABN AMRO (70171) | ATTN: CORPORATE COMMUNICATIONS HQ9142 | P.O.BOX 283 | | AMSTERDAM | | P7 1000 EA | NL |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PE |
| BNY MELLON GLOBAL MRKT 2485 2281 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR MGR | 33 CANNON ST | | LONDON | | EC4M 5SB | UK |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | | EC2A 2DQ | UK |
| ICAP CORPORATE LLC 76057 | ATTN CLASS ACTION DEPT | 2 BROADGATE | | LONDON | | EC2M 2QS | UK |
| IPS INSTITUTIONAL PROT SVCS 70289 | ATTN TRIPTA CHONG | 62 BRITTON STREET | SECOND FLOOR | LONDON | | EC2M 2QS | UK |
| LLOYDS BANK GLOBAL CUSTODY SVC | ATTN LEGAL DEPT | 25 GRESHAM STREET | | LONDON | | EC2V 7HN | UK |
| TONY PENA CITIBANK 2012 | ATTN MIKE COYNE | 33 CANNON ST | | LONDON | | EC4M 5SB | UK |
| UBS AG 70155 | ATTN CLASS ACTIONS DEPT | 100 LIVERPOOL STREET | CLASS ACTIONS DEPT | LONDON | | EC2M 2RH | UK |
| ABN AMRO BANK N.V. (695) | ATTN: SUZANNE MCCAULAY | PO BOX  283 | | CHICAGO | IL | 60604 | US |
| ABN AMRO BANK NV 695 | ATTN SUZANNE MCCAULAY | 175 W JACKSON BLVD | 1000 E AMSTERDAM | CHICAGO | IL | 60604 | US |
| ACAP FINANCIAL INC 78072 | ATTN GARY HUME | 57 WEST 200 SOUTH | SUITE 202 | SALT LAKE CITY | UT | 84101 | US |
| ADP BROKER DEALER | ATTN CLASS ACTIONS | ONE ADP BLVD | ATTN REORG PLUS DEPT | ROSELAND | NJ | 07068-0000 | US |
| ADR CITI 0953 | ATTN DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | US |
| ADVANCED CLEARING INC (70801) | ATTN: REORG DEPT | P O BOX 2226 | | OMAHA | NE | 68103 | US |
| ADVANTAGE TRADING GROUP INC 173 | ATTN CLAUDETTE GAY BURGESS | 1385 W STATE ROAD 434 | | LONGWOOD | FL | 32750 | US |
| ADVEST INC CO MERRILL LYNCH 107 | ATTN COMPLIANCE DEPT | 1300 MERRILL LYNCH DR | | PENNINGTON | NJ | 08534-0000 | US |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | US |
| ALBERT FREID & CO (284) | ATTN: CLASS ACTION DEPT | PO BOX 1631 | | NEW YORK | NY | 10276 | US |
| ALLEN & COMPANY INC 655 | ATTN KEVIN MADEMA | 711 FIFTH AVENUE | | NEW YORK | NY | 10022 | US |
| ALLIANCE BERNSTEIN LP 70099 | ATTN KARA ANDERSON | CLASS ACTIONS & PROXY | ONE NORTH LEXINGTON 4TH FL | WHITE PLAINS | NY | 10601 | US |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DRIVE | SUITE 300 | LIBERTY LAKE | WA | 99019 | US |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | US |
| ALPINE SECURITIES CORPORATION 8072 | ATTN REORG DEPT | 39 EAST EXCHANGE PLACE | | SALT LAKE CITY | UT | 84111 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALTERNATIVE INVSTMNT GRP 70271 | ATTN WEEMS MORITA | 2960 POST ROAD | | SOUTHPORT | CT | 06890-0000 | US |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | US |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | US |
| AMALGAMATED BANK OF CHICAGO IPA | ATTN BERNETTA SMITH OR MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | US |
| AMALGAMATED BK OF NY 2352 | ATTN IRWIN ROTH | 11 15 UNION SQUARE WEST | | NEW YORK | NY | 10003 | US |
| AMERI TRADE 70188 | ATTN LEGAL DEPT | 2001 US HIGHWAY 46 | SUITE310 | PARSIPPANY | NJ | 07054-0000 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG WRAALSTAD | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD OR MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 7260 | ATTN PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE INVSTMNT SVCS | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN EXPRESS TRUST COMPANY 2146 | ATTN REORG DEPT | 929 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN FLETCHER NATIONAL | ATTN LEGAL DEPT | BANK & TRUST CO | 101 MONUMENT CIRCLE | INDIANAPOLIS | IN | 46277 | US |
| AMERICAN NATIONAL BANK 2082 | ATTN CARRIE VOLTZ OR PROXY MGR | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | US |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE ADVISOR SERVICES 756 | ATTN TRACY ERICKSON | 369 AMERPRISE FINANCIAL | CENTER H23 369 | MINNEAPOLIS | MN | 55474 | US |
| AMERITRADE | ATTN: LEGAL DEPT. | PO BOX 2226 | | OMAHA | NE | 68103 | US |
| AMERITRADE INC (188) | ATTN: JEFF PLUMMER | P.O. BOX 2226 | | OMAHA | NE | 68103 | US |
| AMERITRADE INC 188 | ATTN JEFF PLUMMER | 4211 S 102ND STREET | | OMAHA | NE | 68103 | US |
| AMERPRISE FINANCIAL CENTER 216 | ATTN BROKERAGE CLEARING OPERATIONS | 2178 AMERIPRISE FINANCIAL CEN | ROUTING S12 2178 | MINNEAPOLIS | MN | 55474 | US |
| AMSOUTH BANK 971 | ATTN LEGAL DEPT | 1900 5TH AVENUE | | BIRMINGHAM | AL | 35203 | US |
| APEX CLEARING 70009 | ATTN YASMINE CASSEUS | 2 JOURNAL SQUARE | 5TH FLOOR | JERSEY CITY | NJ | 07306-0000 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY SHERRY MUSMAR | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| ARCHIPELAGO SECURITIES LLC 0436 | ATTN MANAGER | 353 NORTH CLARK STREET | SUITE 3200 | CHICAGO | IL | 60654 | US |
| ASSET LLC FKA ANDOVER BROKERAGE LLC | ATTN PAUL BOTTA | 5 MARINE PLAZA | SUITE 102 | HOBOKEN | NJ | 07030-0000 | US |
| ASSOCIATED BANK 2257 | ATTN BETH DRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | US |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ASSOCIATED TRUST COMPANY | C O OF KURT PORTER | 100 W WISCONSIN AVE | | NEENAH | WI | 54957 | US |
| ASSOCIATED TRUST COMPANY | ATTN: KURT PORTER | PO BOX 1007 | | NEENAH | WI | 54957 | US |
| ATLANTIC TRUST PRIVATE WEALTH MGNT | ATTN NICHOLE KALETA | 1 SOUTH WACKER DRIVE | 35TH FLOOR | CHICAGO | IL | 60606 | US |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN SUDFELD JANE ERBE OR MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BANC OF AMERICA 70165 | ATTN TIMIKA BURGESS | 300 HARMON MEADOW BLVD | | SECAUCUS | NJ | 07094-0000 | US |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANCO BILBAO VIZCAYA ARGENTARIA | ATTN NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US |
| BANK AMERICA | ATTN LEGAL DEPT | 100 S CHARLES ST | | BALTIMORE | MD | 21201 | US |
| BANK OF AMERICA | CORPORATE ACTIONS | | 50 CALIFORNIA STREET | SAN FRANCISCO | CA | 94111 | US |
| BANK OF AMERICA 5235 | ATTN CLASS ACTION LEGAL DEPT | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28202 | US |
| Bank of America Corporate Actions | 222 Broadway | 11th Floor | | NEW YORK | NY | 10038 | US |
| BANK OF AMERICA GWIM 0955 | ATTN STEFANIE PALADINO OR REORG MGR | 1201 MAIN | | DALLAS | TX | 75202 | US |
| BANK OF AMERICA LASALLE NA 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA LASALLE NA 2251 | ATTN RICK LEDENBACH | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA MERRILL LYNCH 5235 | ATTN DYER JENNIFER CLASS ACTIONS | 901 MAIN STREET | 12TH FLOOR | DALLAS | TX | 75202 | US |
| BANK OF AMERICA NA 70147 | ATTN BARBARA RODGERS | 1201 MAIN STREET 11TH FLOOR | CLASS ACTION GRP TXI 609 11 25 | DALLAS | TX | 75202 | US |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BANK OF AMERICA NAT L ASSOC 76005 | ATTN BRIAN CLARK | 1401 ELM ST | 16TH FL | DALLAS | TX | 75202 | US |
| BANK OF AMERICA NT & SA | ATTN:CLASS ACTION | PO BOX 37176 | | SAN FRANCISCO | CA | 94137 | US |
| BANK OF AMERICA NT & SA | ATTN: CORPORATE ACTIONS | PO BOX 37000 | | SAN FRANCISCO | CA | 94137 | US |
| BANK OF HAWAII | ATTNCLASS ACTION | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | US |
| BANK OF NEW YORK BARCLAYS 2196 2491 | ATTN LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | US |
| BANK OF NEW YORK MELLON 901 954 | ATTN MICHELLE BOXLEY OR REORG DEPT | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 31 of 69

Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BANK OF THE WEST (2299) | ATTN: OLGA SALAS-TANORI | P.O. BOX 60078 | | LOS ANGELES | CA | 90060 | US |
| BANK ONE | ATTN WENDY | 340 S CLEVELAND AVE BLDG 350 | | WESTERVILLE | OH | 43081 | US |
| BANK ONE OHIO TRUST CO NA | CLASS ACTION COORDINATOR | DEPT 0393 | 340 S CLEVELAND AVE BLDG350 | WESTERVILLE | OH | 43081 | US |
| BARCLAY CAPITAL 0229 7256 7254 8455 | ATTN Anthony Sciaraffo or MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAYS 315 | ATTN NICOLE VANATKO LEGAL | 745 7TH AVENUE | | NEW YORK | NY | 10019 | US |
| BARCLAYS 76035 | ATTN JUSTIN ARINGTON CLASS ACTIONS | 200 PARK AVENUE 4TH FLOOR | | NEW YORK | NY | 10166 | US |
| BARCLAYS CAPITAL 76010 | ATTN CLASS ACTIONS | 125 HIGH STREET | | BOSTON | MA | 02110-0000 | US |
| BARCLAYS CAPITAL GENERAL SECURITIES | ATTN DAN DOUGHERTY | 222 BROADWAY | | NEW YORK | NY | 10038 | US |
| BARTLETT & CO | ATTN COMPLIANCE DEPARTMENT | 600 VINE STREET | STE 2100 | CINCINNATTI | OH | 45202 | US |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | US |
| BB&T 702 | ATTN JESSE MANKILLER | 8006 DISCOVERY DRIVE2ND FL | CLEARING DIVISION | RICHMOND | VA | 23229 | US |
| BBVA COMPASS INVESTMENT SOLUTIONS | ATTN LEGAL DEPT | 15 S 20 TH STREET 601 | | BIRMINGHAM | AL | 35223 | US |
| BC CHRISTOPHER SECURITIES | ATTN GLORIA LANEADMASST | LEGAL COMPLIANCE DEPT | 4717 GRAND AVE | KANSAS CITY | MO | 64112 | US |
| BC ZIEGLER AND COMPANY 753 | ATTN S CHARLES CLASS ACTIONS | 200 SOUTH WACKER DRIVE | SUITE2000 | CHICAGO | IL | 60606 | US |
| BENNETT LAWRENCE MNGMNT LLC 76046 | ATTN MARIALICE DOYLE | THE LINCOLN BUILDING | 60 EAST 42ND STREET 43RD FLOOR | NEW YORK | NY | 10165 | US |
| BERNARD L MADOFF 646 | ATTN ROBERT CARDILE | 885 THIRD AVE | | NEW YORK | NY | 10022 | US |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | US |
| BIRCHWOOD SECURITIES CORP DSX 70182 | ATTN JOHN CIRENZA | 1900 MARKET ST | EQUITY FLOOR | PHILADELPHIA | PA | 19103 | US |
| BLACKROCK INSTITUT TRUST CO 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | US |
| BLOOMBERG LP 70245 | ATTN MURPHY CATHERINE | 731 LEXINGTON AVE | | NEW YORK | NY | 10022 | US |
| BMO CAPITAL MARKETS CORP 0045 5221 | ATTN JOHN FINERTY OR MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO CAPITAL MARKETS CORP PALOMA | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO HARRIS | ATTN M&i TRUST | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| BMO HARRIS BANK NA | ATTN LEGAL DEPT | COMPLIANCE DEPT | 111 W MONROE | CHICAGO | IL | 60603 | US |
| BMO NESBITT BURNES TRADING CORP 18 | ATTN MARK SCHAFFER | 3 TIME SQUARE | 28TH FLOOR | NEW YORK | NY | 10036 | US |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | US |

# Exhibit C

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN GENE BANFI OR MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS BROKERAGE SVCS INC 49 | ATTN LAUREN SHAO | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN RONALD PERSAUD OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS SECURITIES FIXED I 630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY CACLUX 8320 954 2206 2336 0901 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY CAYMEN 2802 | 401 SOUTH SALINA STREET | 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BNY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | US |
| BNY SBL PB 2103 | RAY CESARO OR REORG DEPT | ONE WALL STREET | | NEW YORK | NY | 10286 | US |
| BNY THE PRUDENTIAL INVESTMENT 2510 | ATTN CECILE LAMARCO | 111 SANDERS CREEK | | EAST SYRACUSE | NY | 13057 | US |
| BNY WEALTH 8275 | ATTN KEVIN KELLY BETH COYLE OR MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BOA FKA BANK AMERICA BOATMENS S TRST | ATTN LEGAL DEPT | 100 N BROADWAY | | ST. LOUIS | MO | 63102 | US |
| BOA FKA FLEET BOSTON FINANCIAL | ATTN LEGAL | 100 FEDERAL STREET | | BOSTON | MA | 02110-0000 | US |
| BOA FKA FLEET NATIONAL BANK | ATTN MANAGER | 111 WESTMINSTER STREET | | PROVIDENCE | RI | 02903-0000 | US |
| BOA INVESTMENT SERVICESINC 70347 | ATTN RICH REARDON | 900 WEST TRADE STREET | NC1 026 05 01 | CHARLOTTE | NC | 28255 | US |

Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOA SECURITIES LLC AS A 2154 | ATTN SCOTT REFEIR | 300 HARMON MEADOW BLVD | | SECAUCUS | NJ | 07094-0000 | US |
| BOENNING & SCATTERGOOD INC | ATTNTHOMAS CHANCELLOR | FOUR TOWER BRIDGE | 200 BARR HARBOR DR ST 300 | WEST CONSHOHOCKEN | PA | 19428 | US |
| BONY SPDR 2209 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BOSTON SAFE DEPOSIT & TRUST CO | ATTN JENNIFFER BAKER | CORPORATE ACTIONS REORG DEPT | 3 MELLON CENTER | PITTSBURGH | PA | 15259 | US |
| BRANCH BANKING & TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | US |
| BRANCH BANKING AND TRUST CO 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | US |
| BRANCH BANKING FM 1518 | ATTN CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | US |
| BRANCH BANKING FM IP 2871 2867 2703 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |
| BRANCH CABELL & CO, | ATTN: KATHY JO BAGGETT | P.O. BOX 2278 | | RICHMOND | VA | 23217 | US |
| BROADCORT CAPITAL CORP 70006 | ATTN COMPLIANCE DEPT | 222 BROADWAY | | NEW YORK | NY | 10038 | US |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | US |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | 525 WASHINGTON BLVD | NEW PORT TOWERS | JERSEY CITY | NJ | 07310-1607 | US |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | US |
| BROWN BROTHERS HARRIMAN & CO 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| BROWN BROTHERS HARRIMAN & CO 10 | ATTN TERRY HARGRAVE | NEWPORT TOWER 15TH FLOOR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-0000 | US |
| BROWN INVESTMENT ADV & TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | US |
| BROWNCO 70151 | ATTN YASMINE CASSEUS | 2 JOURNAL SQUARE 5TH FLOOR | CORPORATE CLASS ACTIONS | JERSEY CITY | NJ | 07306-0000 | US |
| C & A TRADING 3550 | ATTN MARGARET SHUSARCZYK | C O MIDWEST CLEARING CORP | 440 S LASALLE ST | CHICAGO | IL | 60605 | US |
| C A C M L L C 70251 | ATTN CLASS ACTION CLAIMS MGNT | 11121 CARMEL COMMONS BLVD | STE 370 | CHARLOTTE | NC | 28226 | US |
| C C H | ATTN LEGAL DEPT | 4025 W PETERSON | | CHICAGO | IL | 60646 | US |
| CALDWELL TRUST CO 2687 | ATTN ASHLEY HARRISON | 201 CENTER RD | SUITE 2 | VENICE | FL | 34292 | US |
| CALDWELL TRUST COMPANY 2687 | ATTN EDRISE SIEVERS OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | US |
| CANTOR FITZGERALD & CO 696 | ATTN HOWARD LUTNICK | 110 EAST 59 TH STREET | | NEW YORK | NY | 10022 | US |
| CANTOR FITZGERALD & CO CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | US |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 42

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANTOR FITZGERALD AQUA SECURITIES | ATTN ISSUER SERVICES OR PROXY MGR | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO | 135 E 57TH STREET | | NEW YORK | NY | 10022 | US |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | US |
| CAPITAL ONE 90005 | ATTN JAMES CAMPBELL | 83 SOUTH KING STREET SUITE 700 | | SEATTLE | WA | 98104 | US |
| CARR SECURITIES CORPORATION 654 | ATTN JOHN BROWNING | 17 EAGLE ISLAND PL | | SHELDON | SC | 29941 | US |
| CASELLA VENDETTE GROUP INC | ATTN COMPLIANCE DEPTLEGAL DEPT | 5 CASTLE ROAD | | SHAMONG | NJ | 08088-0000 | US |
| CAULEY BOWMAN CARNEY & WILLIAMS | ATTN JACKIE ADDISON | 111311 ARCADE DRIVE | SUITE 200 | LITTLE ROCK | AR | 72221 | US |
| CAULEY BOWMAN CARNEY & WILLIAMS (70319) | ATTN: JACKIE ADDISON | PO BOX 25438 | | LITTLE ROCK | AR | 72221 | US |
| CEDE & CO 70136 | ATTN LEGAL NOTICE | 55 WATER STREET | 25 TH FL | NEW YORK | NY | 10041 | US |
| CEDE AND COMPANY | ATTN: LEGAL DEPT. | PO BOX 222 | | NEW YORK | NY | 10004 | US |
| CENTRAL BANK OF THE SOUTH | ATTN LEGAL DEPT | 701 20TH STREET SOUTH | | BIRMINGHAM | AL | 35296 | US |
| CENTRAL SECURITIES CORP 70018 | ATTN MARLEEN KRUMHOLZ | 630 FIFTH AVE | | NEW YORK | NY | 10111 | US |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR PROXY MGR | INVESTMENTS DEPARTMENT | 238 MADISON STREET | JEFFERSON CITY | MO | 65101 | US |
| CETRA INVESTMENT SERVICES LLC 701 | ATTN ALICE HEMPHILL | 400 FIRST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | US |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR REORG MGR | 111 WALL ST | 4TH FLOOR | NEW YORK | NY | 10005 | US |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | US |
| CHARLES SCHWAB & CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | US |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA YOUNG OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | US |
| CHARLES SCHWAB & CO INC 164 | ATTN JEN CURTIN CORP ACTS PHOENIX | 2423 E LINCOLN DRIVE | MAIL STOP PEAK 02 K135 | PHOENIX | AZ | 85016 | US |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | US |
| CHICAGO CLEARING CORP 70320 | ATTN WILLIAM TOMEZAH | 404 SWELLS STREET | SUITE 600 | CHICAGO | IL | 60607 | US |
| CHICAGO STOCK EXCHANGE 70138 | ATTN MARGUERITE DONOVAN | ONE FINANCIAL PLACE | 440 SOUTH LA SALLE ST | CHICAGO | IL | 60605 | US |
| CIBC WORLD MARKETS 438 | ATTN YASMINE CASSEUS | CORPORATE CLASS ACTIONS | 2 JOURNAL SQUARE 5TH FLOOR | JERSEY CITY | NJ | 07306-0000 | US |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | US |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | US |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | US |
| CITI GLOBAL MRKTS INC SALOMON BROS | ATTN RON MARSH OR REORG MGR | 111 WALL ST | 4TH FLOOR | NEW YORK | NY | 10005 | US |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | US |
| CITIBANK 2790 | ATTN MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITIBANK NA | ATTN SYNUE CHANG | 111 WALL STREET | 11TH FLOOR | NEW YORK | NY | 10043 | US |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN SANDRA HERNAND | EVENTS CREATION OR MGR | 3800 CITIBANK CENTER B3 12 | TAMPA | FL | 33610 | US |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MRKTS INC 274 274 | ATTN JACLYN DROMAN | CITI ASSET SERVICING | 580 CROSSPOINT PARKWAY | GETZVILLE | NY | 14068 | US |
| CITIGROUP GLOBAL MRKTS INC 418 505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGROUP GLOBAL MRKTS INC 418 505 | ATTN SHERRYL NASH COOK OR MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CITIGROUP GLOBAL MRKTS INC 418 563 | ATTN JACLYN DROMAN | CITI ASSET SERVICING | 580 CROSSPOINT PARKWAY | GETZVILLE | NY | 14068 | US |
| CITIGROUP PRIVATE BANK 2032 | ATTN STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | US |
| CITY SECURITIES CORPORATION 380 | ATTN COMPLIANCE DEPT ATTN GAIL | 30 SOUTH MERIDIAN STREET | SUITE 600 | INDIANAPOLIS | IN | 46204 | US |
| CL KING & ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR MGR | 9 ELK STREET | | ALBANY | NY | 12207 | US |
| CLAIMS COMPENSATION BUREAU IN | ATTN BRAD HEFFLER | 1100 E HECTOR ST SUITE 250 | | CONSHOHOCKEN | PA | 19428 | US |
| CLAIMS COMPENSATION BUREAU LLC | ATTN JILL CRIMMINS | 1100 E HECTOR ST SUITE 250 | | CONSHOHOCKEN | PA | 19428 | US |
| CLAYMORE SECURITIES INC 0526 | ATTN SHARON NICHOLS OR PROXY MGR | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | US |
| CLEARVIEW CORRESPONDENT SVCS LLC | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | US |
| COMERICA BANK 2108 | ATTN PAMELA HERSHEY | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | US |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | US |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |
| COMMERCE BANK OF KC NA 2170 | ATTN ANDY SORKIN | INVESTMENT MGMT GROUP | 922 WALNUT | KANSAS CITY | MO | 64106 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502-6374 | US |
| COMPASS BANK TRUST DIV 2484 | ATTN CAROL SNEDLEY | 15 S 20TH ST | 7TH FL TRUST DIV | BIRMINGHAM | AL | 35233 | US |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | US |
| COMPUTER CLEARING SERVICES INC 265 | ATTN CLASS ACTIONS | 13773 VISTA GRANDE DRIVE | | CHINO HILLS | CA | 91709 | US |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | US |
| COMPUTERSHARE TRUST CO OP 2330 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL STREET | CANTON | MA | 02021-0000 | US |
| CONNECTICUT BANK & TRUST CO | ATTN CAROL MCCANTS | 1 CONSTITUTION PLAZA | | HARTFORD | CT | 06115-0000 | US |
| CONNECTICUT NATIONAL BANK | ATTN CONNIE SHIEBLER | SECURITIES OPERATIONS | 777 MAIN STREET | HARTFORD | CT | 06115-0000 | US |
| CONNERS & CO 8246 | ATTN CONNERS JOHN | 1 WEST FOURTH STREET | SUITE 2800 | CINNCINATI | OH | 45202 | US |
| COR CLEARING CORP 52 | ATTN REORG DEPT | 1200 LANDMARK CTR STE 600 | | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN CORPORATE ACTION OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0188 | ATTN ANH MECHALS | 200 S 108TH AVE | | OMAHA | NE | 68154 | US |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK | SOUTH DRIVE SUITE 430 | DENVER | CO | 80209 | US |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | US |
| COWEN & COMPANY 286 | ATTN CLASS ACTION DEPT | 599 LEXINGTON AVE FL 26 | | NEW YORK | NY | 10022 | US |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | US |
| CREDIT AGRICOLE SECURITY 5316 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT LYONNAIS SECURITY INC 651 | ATTN DOREEN MITCHELL | 1301 AVENUE OF AMERICAS | 37TH FLOOR | NEW YORK | NY | 10019 | US |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES 0355 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| CREDIT SUISSE SECURITIES LLC 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 37 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE SECURITIES LLC 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES LLC 355 | ATTN LEGAL DEPARTMENT | 11 MADISON AVE | LEGAL DEPARTMENT | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | US |
| CREWS & ASSOCIATES | ATTN MANAGER | 521 PRESIDENT CLINTON AVENUE | 800 | LITTLE ROCK | AR | 72201 | US |
| CREWS & ASSOCIATES INC 5158 | ATTN DON VICTORIA OR PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| CROWELL WEEDON & CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | US |
| CROWELL WEEDON & CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | US |
| CROWELL WEEDON & CO 574 | ATTN JAMES CRONK | ONE WILSHIRE BOULEVARD | 624 SGRAND AVE SUITE 2510 | LOS ANGELES | CA | 90017 | US |
| CROWN CAPITAL SECURITIES LP 70443 | ATTN TARA TAITAGUE | 31521 SANDHILL LANE | MEMBER FINRA SIPC | TEMECULA | CA | 92591 | US |
| CSS LLC 90002 | ATTN ANDREANNA LEON COMPLIANCE | 175 JACKSON BLVD | SUITE 440 | CHICAGO | IL | 60604 | US |
| CTRL ACCT FOR NSCC CROSS ENDOR 0863 | ATTN VIOLET SMITH OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| CUSTODIAL TRUST CO 2424 | ATTN DAWN EIKE | 14201 DALLAS PKWY FL 2 | | DALLAS | TX | 75254 | US |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR MGR | P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | US |
| DA DAVIDSON & CO 0361 | ATTN RITA LINSKEY OR MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DA DAVIDSON & COMPANY 361 | ATTN NIKI QUIRK | REORGANIZATION DEPARTMENT | 8 THIRD STREET NORTH | GREAT FALLS | MT | 59401 | US |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | US |
| DAIWA CAP MKTS AMERICA 0647 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP | 14TH FLOOR | NEW YORK | NY | 10005 | US |
| DAIWA CAP MRKTS AMERICA INC 647 | ATTN SACHIKO KOMORI | FINANCIAL SQUARE | 32 OLD SLIP | NEW YORK | NY | 10005 | US |
| DAVENPORT & CO OF VA INC 715 | ATTN SHEILA WILLIAMS | 901 E CARY ST | | RICHMOND | VA | 23219 | US |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN PANSY RAYSON | 477 JERICHO TURNPIKE | | SYOSSET | NY | 11791 | US |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791-9006 | US |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST, GERHARDT FRANK OR PROXY MGR | P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | US |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | US |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DBTC AMERICAS DEUTSCH BANK FRANKFUR | ATTN SCOTT HABURA | 14 WALL STREET 5TH FLOOR | BROKER DEALER CLEARANCE | NEW YORK | NY | 10005 | US |
| DEPOSITORY TRUST & CLEARING 70270 | ATTN BILL SWEENEY | 55 WATER ST 27TH FL | | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | COMPLIANCE DEPARTMENT | 55 WATER ST | 49TH FL | NEW YORK | NY | 10041 | US |
| DESERET TRUST COMPANY 0958 2118 | ATTN SCOTT COLTON CUSTODY SERVICES | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY 958 | ATTN KELLIE BRIDGE | 30 EAST 100 | SUITE 900 | SALT LAKE CITY | UT | 84111 | US |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS CEDEAR 2690 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 573 | ATTN GROUP TECH & OPER ASSET SVCS | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DIAMANT INVESTMENT CORP 0344 | ATTN AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | US |
| DIVERSIFIED SECURITIES INC (70213) | ATTN: COMPLIANCE DEPT. ATTN. DEBBIE | PO BOX 357 | | LONG BEACH | CA | 90801 | US |
| DRRT INSTITUTIONAL INVESTOR SVCS | ATTN CLASS ACTIONS | 100 SE 2ND STREET SUITE 2610 | | MIAMI | FL | 33131 | US |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | US |
| EASTON & COMPANY 70033 | ATTN COMPLIANCE DEPT ATTN ROBERT | ONE PARKER PLAZA | 7TH FLOOR | FORT LEE | NJ | 07024-0000 | US |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | US |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63141 | US |
| EDWARD D JONES & CO 57 | ATTN GINGER STILLMAN | 201 PROGRESS PARKWAY | CORP ACTIONS & DISTRIBUTION | MARYLAND HEIGHTS | MO | 63043 | US |
| EDWARD JONES 0057 | ATTN MANAGER | CORPORATE ACTIONS & DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | US |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | US |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | US |
| EDWARDS ANGELLPALMER & DODGE 70134 | ATTN LESSETE SOTO | 111 HUNTINGTON AVE | 19TH FLOOR | BOSTON | MA | 02199-0000 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 39 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR | P. O. BOX 160 | | FAR HILLS | NJ | 07931-0000 | US |
| EMMET & COINC 5234 | ATTN CHRIS EMMET SR OR PROXY MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | US |
| EMMETT A LARKIN COMPANY INC 371 | ATTN CARRIE KELLY | 2 PERIMETER PARK SOUTH | STE 100 W | BIRMINGHAM | AL | 35243 | US |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | US |
| ETRADE CLEARING LLC 0385 0158 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE CLEARING LLC 0385 0158 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | US |
| E-TRADE INVESTMENTS LLC (385) | ATTN: LEGAL DEPARTMENT | PO BOX 1542 | | MERRIFIELD | VA | 22116 | US |
| ETRADE RIDGE CLEARING 0158 | ATTN BILIANA STOIMENOV OR REORG MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | US |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| EWT LLC 749 | ATTN CLASS ACTIONS DEPT | 9242 BEVERLY BOULEVARD | SUITE 300 | BEVERLY HILLS | CA | 90210 | US |
| FAIRPORT ASS MGMT FORMERLY ROULSTON | ATTN KEN COLEMAN | 3636 EUCLID AVE | STE 3000 | CLEVELAND | OH | 44115 | US |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | US |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | US |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DRIVE MAIL | MAILSTOP D5A | MCLEAN | VA | 22102 | US |
| FEDERAL RESERVE BANK OF NY 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | US |
| FIDELITY INVESTMENTS | ATTN: JOHN SPURWAY | PO BOX 77002 | | CINCINNATI | OH | 45277 | US |
| FIDELITY INVESTMENTS RISK MGNT 226 | ATTN JOHN SPURWAY | 82 DEVONSHIRE ST | Z1M | BOSTON | MA | 02109-0000 | US |
| FIDELITY UNION BANK NA | ATTN HERBERT KAHN | TRUST CAGE 3RD FLOOR | 765 BROAD STREET | NEWARK | NJ | 07101-0000 | US |
| FIDUCIARY SSB 0987 | ATTN STEPHEN M MORAN | 225 FRANKLIN ST | MAO 3 | BOSTON | MA | 02110-0000 | US |
| FIDUCIARY TRUST CO OF BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | US |
| FIFTH THIRD BANK 2116 | ATTN COMPLIANCE DEPT | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | US |
| FIFTH THIRD BANK THE | ATTNKEVIN WOODWARD | 38 FOUNTAIN SQUARE | MD 10 AT 76 | CINCINNATI | OH | 45263 | US |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | US |
| FIFTH THRID BK STATE TEACHERS 2416 | ATTN DORENE BROWNING | 275 E BROAD ST | | COLUMBUS | OH | 43215 | US |
| FINANCIAL INFORMATION INC 70307 | ATTN EMILY HENRY | 1 CRAGWOOD RD 2ND FLOOR | | S. PLAINFIELD | NJ | 07080-0000 | US |
| FINANCIAL RECOVERY STRATEGIES | ATTN NORMAN JUNG | 80 WESLEY STREET | | SOUTH HACKENSACK | NJ | 07606-0000 | US |
| FIRST ALBANY CORPORATION 312 | ATTN DEBORAH ROJAS | COMPLIANCE DEPARTMENT | 677 BROADWAY | ALBANY | NY | 12207 | US |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | US |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | US |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 17 of 42

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 40
of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIRST CLEARING 70208 | ATTN RYAN MUZIK | 2801 MARKET STREET | MACH0006 09B | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER | 2801 MARKET STREET | H0006 08N | ST. LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST. LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST. LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG DEPT | 2801 MARKET STREET | H0006 09B | ST. LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC SEYMOUR COHN | ATTN ISSUER SERVICES OR PROXY MGR | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | US |
| FIRST HAWAIIAN BANK | ATTN;CORPORATE ACTIONS | P.O. BOX 3200 | | HONOLULU | HI | 96847 | US |
| FIRST INTERSTATE BANK OF NV | ATTN LEGAL DEPT | 3800 HOWARD HUGHS PKWY | | LAS VEGAS | NV | 89109 | US |
| FIRST INTERSTATE FINANCIAL SERVICES (70001) | ATTN: CLARENE WESTBURG | P.O. BOX 30918 | | BILLINGS | MT | 59116 | US |
| FIRST INTERSTATE FINANCIAL SVCS | ATTN CLARENE WESTBURG | 401 N 31 ST STREET | | BILLINGS | MT | 59116 | US |
| FIRST MANHATTAN COMPANY 73 | ATTN CLASS ACTION | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| FIRST NAT L BANK OF PALM BEACH | ATTN LOUISE ROWELL | 255 SOUTH COUNTY ROAD | | PALM BEACH | FL | 33480 | US |
| FIRST NATIONAL BANK | ATTN: DANETE HUDSON | P.O. BOX 1596 | | BALTIMORE | MD | 21201 | US |
| FIRST NATIONAL BANK & TRUST (70137) | ATTN: MARK LANGWORTHY | BOX 1867 | | COLUMBIA | MO | 65205 | US |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN DAN GRANGER | 1620 DODGE STREET | STOP 1060 | OMAHA | NE | 68197 | US |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | US |
| FIRST NIAGARA PRIVATE CLIENT SVCS | ATTN CHARLES SMITS | 401 PLYMOUTH RD | | PLYMOUTH MEETING | PA | 19462 | US |
| FIRST OPTIONS CHICAGOLIT CLEARING | ATTN MAGGIE GOMEZ | 1 FINANCIAL PLACE | 440 S LASALLE ST | CHICAGO | IL | 60605 | US |
| FIRST OPTIONS OF CHICAGO 690 | ATTN ERIKA BLOUGH | 440 S LA SALLE ST | COMPLIANCE DEPT | CHICAGO | IL | 60605 | US |
| FIRST OPTIONS OF CHICAGO INC | ATTN MANAGER | COMPLIANCE DEPT | 70 WEST MADISON ST3 2100 | CHICAGO | IL | 60602 | US |
| FIRST SOUTHWEST 309 | ATTN TROPP JOY | 325 N SAINT PAUL ST | STE 800 | DALLAS | TX | 75201 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 | STE 411 | LONGVIEW | TX | 75604 | US |
| FIRST STAR | ATTN COMPLIANCE DEPT | 721 LOCUST STREET | | ST. LOUIS | MO | 63101 | US |
| FIRST TENNESSE BANK NA MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| FIRST UNION | ATTN: ACCOUNT DOCUMENTATION | PO BOX 1000 | | ORLANDO | FL | 32802 | US |
| FISERV /ISS FKA FIRST TRUST (70123) | ATTN: CHRIS BISSETT | PO BOX -173301 | | DENVER | CO | 80217 | US |
| FISERV CORPORATE HEADQUARTERS | ATTN COMPLIANCE DEPT | 255 FISERV DRIVE | | BROOKFIELD | WI | 53045 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FISERV ISS FKA AS LINCOLN TRUST | ATTN CHRIS BISSETT | 717 17 TH STREET SUITE 1700 | COMPLAINCE DEPT | DENVER | CO | 80202 | US |
| FISERV TRUST COMPANY IA SVCS 5998 | ATTN LA VONNE VESPOLI | 717 17 STREET | SUITE 2600 | DENVER | CO | 80202 | US |
| FLEET INVESTMENT OPERATIONS | ATTNREORGANIZATION DEPT | 1 EAST AVE | | ROCHESTER | NY | 14638 | US |
| FMR CORP FKAFISERV SECURITIES INC | ATTN KATHERINE DI GENNARO | 200 SEAPORT BOULEVARD | | BOSTON | MA | 02210-0000 | US |
| FOLGER NOLAN FLEMING DOUGLAS 141 | ATTN JODI REEDY | ACCOUNTING DEPARTMENT | 725 15TH STREET NW 10TH FL | WASHINGTON | DC | 20005 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR MGR | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | US |
| FOLIO FN INVESTMENTSINC 728 | ATTN CLASS ACTIONS | 8180 GREENSBORO DR | 8TH FLOOR | MCLEAN | VA | 22102 | US |
| FOLIOFN INVESTMENTS INC 0728 | ATTN BRIAN DARBY | 8401 OLD COURTHOUSE ROAD | | VIENNA | VA | 22182 | US |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN KIM VILARA | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS LLC CPM | ATTN SUE NOWICKI | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FORTIS CLEARING AMERICAS LLC LTG | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FOX POINT CAPITAL (70281) | ATTN: MYRA BANKS | PO BOX 170700 | | MILWUAKEE | WI | 53217 | US |
| FRANKLIN TEMPLETON (5534) | ATTN: INVESTMENTS | P.O. BOX  33030 | | ST PETERSBURG | FL | 33733 | US |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | US |
| Frost Bank 2385 | ATTN Savannah Jones | 100 W Houston Street | | San Antonio | TX | 78205 | US |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| FUDICARY TRUST 70005 | ATTN MELISSA WINTON | 600 5TH AVE | | NEW YORK | NY | 10020 | US |
| FULLER THALER ASSET MANAGEMENT INC | ATTN HANNA ZANONI COMPLIANCE DEPT | 411 BOREL AVENUE | SUITE 300 | SAN MATEO | CA | 94402 | US |
| GENESIS SECURITIES LLC B 0118 | ATTN BOB NAZARIO | 50 BROAD STREET | 2ND FLOOR | NEW YORK | NY | 10004 | US |
| GEORGE K BAUM & COMPANY 0129 | ATTN DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | US |
| GEORGE K BAUM & COMPANY 129 | ATTN ANNE YEAITE | 4801 MAIN STREET | SUITE 500 | KANSAS CITY | MO | 64112 | US |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GLENMEDE TRUST COMPANY 2139 | ATTN DARLENE WARREN | ONE LIBERTY PLACE STE 1200 | 1650 MARKET ST | PHILA | PA | 19103 | US |
| GLOBAL TAX INC 90001 | ATTN JIM NEWMAN MANAGING DIRECTOR | 90 BROAD STREET | | NEW YORK | NY | 10004 | US |
| GOLDMAN SACHS & CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS & CO 0005 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 42 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | US |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| GRUNTAL & COMPANY 670 | ATTN FRANK PENNA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| GS BK AGENCY LENDING 2660 | ATTN DANA A GRIECO OR PROXY MGR | OLIVER STREET TOWER 125 HIGH STREET | SUITE 1700 | BOSTON | MA | 02110-0000 | US |
| GS EXECUTION & CLEARING 0501 | ATTN CHRISTIN HARTWIG OR PROXY MGR | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | US |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | US |
| HARRIET HART 410 347 8310 2119 | ATTN DEBRA BISHOP | 770 OLD HAMMOND FERRY ROAD | | LINTHICUM | MD | 21090 | US |
| HARRIS ASSOCIATES LP 70260 | ATTN SARAH GRIMM | TWO NLASALLE ST | SUITE 500 | CHICAGO | IL | 60602 | US |
| HARRIS INVESTOR SERVICES INC 70272 | ATTN COMPLIANCE DEPT | HARBORSIDE FINANCIAL CENTER | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | US |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | US |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | US |
| HARRIS TRUST & SAVINGS BANK 2697 | ATTN PAULA KRUEGER | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | US |
| HAZLETT BURT & WATSON INC 252 | ATTN MARSH JASON | 1300 CHAPLINE STREET | | WHEELING | WV | 26003 | US |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | US |
| HEARTLAND INVESTMENTT 70315 | ATTN REORG | 327 S GARFIELD AVE | | BURLINGTON | IA | 52601 | US |
| HEFREN TILLOTSON INC 70215 | ATTN COMPLIANCE DEPTLEGAL DEPT | 308 SEVENTH AVE | | PITTSBURGH | PA | 15222 | US |
| HERZOG HEINE GEDULD INC C O ML 327 | ATTN COMPLIANCE DEPT ATTN ROBERT | 525 WASHINGTON BLVD | 17TH FLOOR | JERSEY CITY | NJ | 07002-0000 | US |
| HG WELLINGTON SHEILDS & CO INC 314 | ATTN OFFICE MANAGER | 140 BROADWAY | 44TH FLOOR | NEW YORK | NY | 10005 | US |
| HICKORY POINT B&T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | US |
| HIGHLANDER CAPITAL GROUP INC 70163 | ATTN COMPLIANCE DEPT | 535 MILLBURN AVE | | SHORT HILLS | NJ | 07078-0000 | US |
| HILL TOP SECURITIES INC 279 | ATTN BONNIE ALLEN | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | US |
| HILLARD LYONS INC 768 | ATTN FRANCES COLEMAN REORG DEPT | 500 WEST JEFFERSON STREET | SUITE 700 | LOUISVILLE | KY | 40202 | US |
| HOLD BROS EXECUTION SERVICE LLC | ATTN CLASS ACTION DEPT | 525 WASHINGTON AVENUE | SUITE 2450 | JERSEY CITY | NJ | 07310-0000 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOME FED BK HOME FIN SVCS 2447 2533 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | US |
| HOME FEDERAL BK TRUST DEPT 2534 | ATTN JENNIFER DAVIS TRUST DIVISION | 515 MARKET ST | STE 500 | KNOXVILLE | TN | 37902 | US |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HSBC BANK CORP TRUST 2894 | ATTN LEON SCHNITZPAHN OR PROXY MGR | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | US |
| HSBC BANK NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | US |
| HSBC BANK NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA DRS 7839 | ATTN HILDE WAGNER OR PROXY MGR | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | US |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEWS OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC BANK USA NA IPB 2122 | ATTN REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| HSBC SECURITIES INC 0486 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC SECURITIES USA INC | RICHARD PALMER | 452 FIFTH AVENUE 7 TH FLOOR | LEGAL DEPT | NEW YORK | NY | 10018 | US |
| HSI FIXED INCOME II 7573 | ATTN LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HUNTINGDON TRUST | ATTN:ARLEEN DAVIDSON | PO BOX 1558 | | COLUMBUS | OH | 43216 | US |
| HUNTINGTON BK SCHOOL 2898 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON SRVICE CENTER 2305 | ATTN APRIL HORNE | 7 EASTON OVAL TRUST DIVISON | EA 4E62 | COLUMBUS | OH | 43219 | US |
| HUNTLEIGH SECURITIES CORP 746 | ATTN KRISTIN MCGRAW | 7800 FORSYTH BLVD 5TH FLOOR | | ST LOUIS | MO | 63105 | US |
| HUTCHINSON SHOCKEY ERLEY & CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | US |
| ICBC FINANCIAL SVCS LLC | EQUITY CLEARANCE | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | NEW YORK | NY | 10019 | US |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 44 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | US |
| ING DIRECT 76037 | ATTN PAUL STIBICH | 83 SOUTH KING STREET | SUITE700 | SEATTLE | WA | 98104 | US |
| ING FINANCIAL MARKETS INTL 7274 | ATTN STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 6TH FLOOR | NEW YORK | NY | 10019 | US |
| ING FINANCIAL MRKTS INTL 7273 5262 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INGALLS & SNYDER LLC 0124 | ATTN LES BIANCO OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INGALLS & SNYDER LLC 124 | ATTN KRISTINA PORTELLI | 61 BROADWAY | 31 ST FLOOR | NEW YORK | NY | 10006 | US |
| INLAND SECURITIES CO INC 70221 | ATTN KAREN REYNOLDS | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | US |
| INSTINET LLC A NOMURA COMPANY 180 | ATTN COMPLIANCE DEPT | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | US |
| INTERACTIVE BROKERS 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 GREENWICH OFFICE PARK | 2ND FLOOR BUILDING 8 | GREENWICH | CT | 06830-0000 | US |
| INTERACTIVE BROKERS LLC 17 | ATTN ARNOLD FEIST | TWO PICKWICK PLAZA | | GREENWICH | CT | 06830-0000 | US |
| INTERACTIVE BROKERS RETAIL EQUITY | MARIA TARDIO OR REORG DEPT | 1 PICKWICK PLAZA | | GREENWICH | CT | 06830-0000 | US |
| INTERACTIVE BROKERS TH 0534 | ATTN KARIN MCCARTHY OR REORG MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-0000 | US |
| INTERACTIVE DATA CORPORATION 76047 | ATTN JUANITA WONG | 100 WILLIAM STREET | 16TH FLOOR | NEW YORK | NY | 10038 | US |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | US |
| INTL FCSTONE FINANCIAL INC | ATTN JULIE GILMORE SEC SVCS ASSOC | 2 PERIMETER PARK SOUTH SUITE 100W | | BIRMINGHAM | AL | 35243 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| INTRADE LLC 0238 | ATTN MANAGER | 2 RECTOR STREET | SUITE 1103 | NEW YORK | NY | 10006 | US |
| INVESCO AIM MANAGEMENT GROUP | ATTN COMPLIANCE DEPARTMRNT | 11 GREENWAY PLAZA | SUITE 100 | HOUSTON | TX | 77046 | US |
| INVESTEC USA HOLDING CORP 70036 | ATTN REORG DEPT | 666 FIFTH AVENUE | 15 TH FLOOR | NEW YORK | NY | 10103 | US |
| INVESTMENT MANAGEMENT ASSOCIATE INC | ATTN THERESA LEWINGDON | 7979 EAST TUFTS AVE | | DENVER | CO | 80237 | US |
| IPS INSTITUTIONAL PROTECTION SVCS | ATTN JIM FRAIN | 170 WESTMINISTER ST | | PROVIDENCE | RI | 02903-0000 | US |
| ISRAEL DISCOUNT BANK OF NY | ATTN ROBERT J SEYMOUR | GENERAL COUNSEL | 511 FIFTH AVENUE | NEW YORK | NY | 10017 | US |
| ISS AN MSCI BRAND 70002 | ATTN JUSTIN W SHEARER | 201 DAVID L BOREN BLVD | SUITE 300 | NORMAN | OK | 73072 | US |
| ITG INC 0099 | ATTN EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | US |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | US |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 22 of 42

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 45
of 69

# Exhibit C

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | US |
| J P MORGAN CHASE 70063 | ATTN JODI FRAZIER | 500 STANTON CHRISTIANA ROAD | 3 OPS4 | NEWARK | DE | 19713 | US |
| J STREICHER & CO LLC 184 | ATTN CLASS ACTIONS | 1 EXCHANGE PLZ 3 | | NEW YORK | NY | 10006 | US |
| J.P. MORGAN COLUMBUS SHARED SERVICES, (70069) | ATTN: DEPT 78159 | PO BOX 78000 | | DETROIT | MI | 48278 | US |
| JA GLYNN & COMPANY 8105 | ATTN LOUIS KITTLE | 9841 CLAYTON ROAD | | ST. LOUIS | MO | 63124 | US |
| JAMES I BLACK & COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | US |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR | P.O. BOX 24838, 33802 | | LAKELAND | FL | 33801 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN REGINA LUTZ OR MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 | US |
| JANNEY MONTGOMERY SCOTT INC 374 | ATTN ZACHARY SCHWARTZ | LEGAL DEPARTMENT | 1717 ARCH STREET 19TH FLOOR | PHILADELPHIA | PA | 19103 | US |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN STOCK LOAN | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-2713 | US |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | US |
| JEFFERIES & CO EXECUTION 0535 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES & CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PLACE PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES & CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES & COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CTR PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07303-0000 | US |
| JEFFERIES & COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES & COMPANY INC 19 | ATTN BOB MARANZANO | 101 HUDSON ST FL 11 | | JERSEY CITY | NJ | 07302-0000 | US |
| JESS S MORGAN & CO INC 70462 | ATTN PAM BALDONANDO | 5900 WILSHIRE BLVD | SUITE 2300 INVESTMENT DIVISION | LOS ANGELES | CA | 90036 | US |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | US |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | US |
| JMS LLC 0374 | ATTN MARK F GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| JOHN A SIBERELL & CO (7014) | ATTN: LEGAL DEPT. | PO BOX 777 | | SOUTH BEND | IN | 46624 | US |
| JOHN A SIBERELL & CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG | 202 SOUTH MICHIGAN ST | SOUTH BEND | IN | 46601 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 46
of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSTON LEMON & CO | DONALD CLEM | COMPLIANCE DEPT | 1101 VERMONT AVENUE NW | WASHINGTON | DC | 20005 | US |
| JOHNSTON LEMON & CO 70121 | ATTN DONALD CLEM | COMPLIANCE DEPTARTMENT | 1101 VERMONT AVENUE NW | WASHINGTON | DC | 20005 | US |
| JP MORGAN CHASE (70020) | ATTN: PAULA DABNER | P.O.BOX 26872 | | NEW YORK | NY | 10087 | US |
| JP MORGAN CHASE 70248 | ATTN PAMELA SMITH | 14201 NORTH DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | PROXY DEPT NY1 H034 | BROOKLYN | NY | 11245-0001 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIERS DEPT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 | US |
| JP MORGAN FKA BANK ONE 70073 | ATTN REORG DEPT | 270 PARK AVENUE | ONE CHASE MANHATTEN | NEW YORK | NY | 10017 | US |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | DE3 4680 | NEWARK | DE | 19713-2107 | US |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713-2107 | US |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC 0060 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELEGRINO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | US |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | US |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | US |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | US |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | US |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl    NY1 – C083 | BROOKLYN | NY | 11245-0001 | US |
| JPMORGAN CHASE AG DEPOSITARY BK | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FLOOR 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | US |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | US |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 42

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | US |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus or Corp Act Mgr | 4 Chase Metrotech Center | 3rd Fl    NY1 – C094 | Brooklyn | NY | 11245-0001 | US |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | US |
| JPMORGAN CHASE BANK SUSQEHANNA | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE DBTC AMERICAS 2312 | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | US |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE TREASURER OF OHIO | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CLEARING CORP 352 | ATTN JONES 3RD WILLIAM | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | US |
| JPMORGAN PB 60 | ATTN SHELIA GOODCHILD | PB CLASS ACTIONS DE 3 3930 | 500 STANTON CHRISTIANA ROAD | NEWARK | DE | 19713 | US |
| JPMS JPMC 0352 2424 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | US |
| JULIUS BAER SECURITIES INC 376 | ATTN REORG DEPT | 712 5TH AVE | | NEW YORK | NY | 10019 | US |
| JULIUS BAER SECURITIES INC 70376 | ATTN REORG DEPT | 330 MADISON AVE | | NEW YORK | NY | 10017 | US |
| KAPLAN FOX KILSHEIMER LLP | ATTN LEGAL DEPT | 850 3RD AVE | 14TH FLOOR | NEW YORK | NY | 10022 | US |
| KASHNER DAVIDSON SECURITIES 70139 | ATTN VICTOR KASHNER | 77 S PALM AVE | | SARASOTA | FL | 34236 | US |
| KDC MERGER ARBITRAGE FUND LP 0580 | ATTN TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| KDC MERGER INSTITUTIONAL 7505 | ATTN TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | US |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | US |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK CAPITAL MKTS INC 799 | ATTN MARIA CRIDER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | US |
| KEYBANK NA FBO TREASURER OF OHIO | ATTN SCOTT MACDONALD OR MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | US |
| KNIGHT CAPITAL AMERICAS LLC 0295 | ATTN MANAGER | 545 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | US |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 42

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| KNIGHT TRADING GROUP INC 318 319 | ATTN CLASS ACTION | NEWPORT TOWER | 525 WASHINGTON BOULEVARD | JERSEY CITY | NJ | 07310-0000 | US |
| KV EXECUTION SERVICES LLC 407 | ATTN DENNIS FULLER | 40 WALL STREET | 44TH FLOOR | NEW YORK | NY | 10005 | US |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | US |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN STACY LADAS | 135 SOUTH LASALLE STREET | | CHICAGO | IL | 60603 | US |
| LAVA FLOW INC 641 | ATTN JEFF ERNST | 388 GREENWICH STREET | 29TH FLOOR | NEW YORK | NY | 10013 | US |
| LAZARD LLC FKA LAZARD FRERES & CO | ATTN NOAH ROMOS | 30 ROCKEFELLER PLAZA 19 FL | | NEW YORK | NY | 10020 | US |
| LEGG MASON INC 76048 | ATTN COMPLIANCE DEPT | | 56 W MAIN ST | CHRISTANA | DE | 19702 | US |
| LEHMAN BROTHERS 74 | ATTN COMPLIANCE DEPT | 1271 6TH AVENUE | | NEW YORK | NY | 10020 | US |
| LEK SECURITIES CORP 0512 | ATTN DANIEL HANUKA | 140 BROADWAY | 29TH FL | NEW YORK | NY | 10005 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LIBERTY SECURITIES IFMG 70140 | ATTN CLASS ACTIONS | 600 ATLANTIC AVE | STE 2000 | BOSTON | MA | 02210-0000 | US |
| LINCOLN FIRST BANK NA | ATTN LEGAL COMPLIANCE | 1 LINCOLN SQUARE | | ROCHESTER | NY | 14604 | US |
| LINCOLN TRUST (76052) | ATTN: BARBARA NGIALMAU | PO BOX 173859 | | DENVER | CO | 80217 | US |
| LINCOLN TRUST 76052 | ATTN BARBARA NGIALMAU | 717 17TH ST STE 2100 | | DENVER | CO | 80217 | US |
| LINCOLN TRUST CO. | ATTN: VICKY CARNELL | PO BOX 5831 | | DENVER | CO | 80217 | US |
| LPL FINANCIAL 75 | ATTN LANG STRAHAN MARTHA | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Jacqui Teague | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Kristin Kennedy | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| M & I MARSHALL & ILSLEY BANK 0992 | ATTN JAMES ISSUER SERVICES | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| M&I MARSHALL & ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MACALLASTER PITFIELD MACKAY INC | ATTN DOMINICK LIELLO OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | US |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | US |
| MANNING & NAPIER ADVISORS INC 70064 | ATTN JAMES SEELEY | 290 WOODCLIFF DR | SUITE 300 | FAIRPORT | NY | 14450 | US |
| MANNINGVM & CO INC 70229 | ATTN COMPLIANCE DEPTLEGAL DEPT | 211 E WASHINGTON STREET | STE B | GREENVILLE | SC | 29601 | US |
| MANUFACTURERS & TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M&T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 49 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MANUFACTURERS AND TRADERS TRUST | ATTN REORGE DEPARTMENT | 1100 WEHRLE DR | 2ND FLOOR | WILLIAMSVILLE | NY | 14221 | US |
| MANUFACTURERS TRADERS TRUST | ATTN: NANCY EVENS | P.O. BOX 1377 | | BUFFALO | NY | 14240 | US |
| MAPLE PARTNERS USA INC 0269 | ATTN PEGGY RUIZ | 101 HUDSON ST | STE 3715 | JERSEY CITY | NJ | 07302-0000 | US |
| MARSCO INVESTMENT CORP 0287 | ATTN MARGARITA GUEVARO | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR REORG MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK KADISON OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| Mc CALLASTER PITTFIELD MacKAY | JAMES REYNOLDS | 30 BROAD STREET | 26TH FLOOR | NEW YORK | NY | 10004 | US |
| MELLON BANK NA | ATTN CAROL A SERVENTI | LEGAL AFFAIRS PARALEGAL 151 | ONE MELLON BANK CENTER 3120 | PITTSBURGH | PA | 15258 | US |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | US |
| MERCHANTS NATIONAL BK & TR CO | TRUST DEPT | 1 MERCHANTS PLAZA | | INDIANAPOLIS | IN | 46206 | US |
| MERRILL LYNCH 0161 5198 | ATTN KASIA BANACH OR CORP ACTIONS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 161 | ATTN BURKE ROBERT ANACREONTE | 101 HUDSON STREET 10TH FLOOR | EXPIRATIONS PLANS UNIT | JERSEY CITY | NJ | 07302-0000 | US |
| MERRILL LYNCH 5143 5198 161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302-0000 | US |
| MERRILL LYNCH 5198 | ATTN VERONICA E O NEILL | 4 CORPORATE PLACE | CORPORATE PARK 287 | PISCATAWAY | NJ | 08855-0000 | US |
| MERRILL LYNCH 5274 | ATTN ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-3997 | US |
| MERRILL LYNCH 7305 | ATTN MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| MERRILL LYNCH 7560 | ATTN CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281-1212 | US |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| MERRIMACK VALLEY INVESTMENT INC 472 | ATTN DAN SULLIVAN OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | US |
| MESIROW FINANCIAL 727 | ATTN STEVE RASCHKE | 353 N CLARK STREET | | CHICAGO | IL | 60654 | US |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | US |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | US |
| MF GLOBAL INC 0650 2756 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | US |
| MITSUB UFJ 2932 | ATTN RAVI NIRANJAN OR REORG DEPT | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | US |
| MITSUBISHI UFJ TRUST 2037 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | US |
| MITSUBISHI UFJ TRUST 2570 | ATTN HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | US |
| MIZUHO CORPORATE BANK 1577 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO TRUST & BANKING CO USA 2888 | ATTN CLASS ACTION | 135 WEST 50TH STREET | | NEW YORK | NY | 10020 | US |
| MJSK INVESTMENT SECURITIES 70255 | ATTN DEAN REDER | 600 US HIGHWAY | 169 S STE 701 | ST LOUIS PARK | MN | 55426 | US |
| MK C O RAYMOND JAMES & ASSOCIATES | ATTN CORPORATE ACTIONS | DEPT 141 | 880 CARILLION PARKWAY | ST PETERSBURG | FL | 33733 | US |
| MLPF&S MLIM GBL SECS FINANCING 7268 | ATTN RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| MOORE & SCHLEY CAMERON & CO 70219 | ATTN REORG DEPT | 5 MAINE VIEW PLAZA | | NEW YORK | NY | 10001 | US |
| MORGAN KEEGAN & COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | US |
| MORGAN STANLEY | ATTN; MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY & CO 0050 | ATTN IRVING CORUJO OR REORG MGR | ONE NEW YORK PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY & CO INCORPORATED 50 | ATTN RAQUEL DEL MONTE OR REORG | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY & CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY & CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY INTERNL LIMITED 7309 | ATTN MARK MERLO | ONE PIERREPONT PLAZA | | BROOKLYN | NY | 11201 | US |
| MORGAN STANLEY ISG OPERATIONS 50 | ATTN KEVIN COLLINS | 1300 THAMES STREET | THAMES STREET WHARF 7TH FL | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 15 | ATTN CHRIS ROHE SHEREE LANG | 1300 THAMES STREET WHARF 7FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY LLC 15 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY LLC 15 | ATTN JOHN BARRY OR REORG MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY TRUST COMPANY 70071 | ATTN CLASS ACTIONS LITIGATION | 1 PIERREPONT PLAZA | 7TH FLOOR | BROOKLYN | NY | 11201 | US |
| MORGAN STANLEY TRUST NA 2267 0015 | ATTN DAVID LAI OR REORG PROXY MGR | 1 NEW YORK PLAZA | 41ST FLOOR | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY TRUST NA II 2522 | ATTN PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | US |
| MORRISSEYFJ & CO INC 70197 | ATTN LEGAL DEPT | 4 TOWER BRIDGE | 200 BARR HARBOR DR STE 30 | W.CONSHOHON | PA | 19428 | US |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MSSB FKA LEGG MASON WOOD WALKER 740 | ATTN HARRY WALTERS | LEGAL COMPLIANCE | 485 LEXINGTON AVE 11TH FLOOR | NEW YORK | NY | 10017 | US |
| MUNDER CAPITAL 70257 | ATTN IRENE BERNHARD | 480 PIERCE STREET | | BIRMINGHAM | MI | 48009 | US |
| MURPHY & DURIEU LP 41 | ATTN CLASS ACTION DEPT | 120 BROADWAY | FLOOR 17 | NEW YORK | NY | 10271 | US |
| NASDAQ OMX BX INC 0163 759 734 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | US |
| NASDAQ OPTIONS SERVICES LLC 0520 | ATTN VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | US |
| NATIONAL BANK OF SC 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | US |
| NATIONAL CITY BANK | ATTN COMPLIANCE DEPARTMENT | 1900 EAST NINTH STREET | | CLEVELAND | OH | 44114 | US |
| NATIONAL CITY BANK OF INDIANA | ATTN LEGAL DEPT | 101 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46255 | US |
| NATIONAL CITY BK 2316 | ATTN JOHN BADOCK | 1900 E 9TH ST | | CLEVELAND | OH | 44144 | US |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NATIXIS BLEICHROEDER INC 0031 5250 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | US |
| NATIXIS SECURITIES AMERICAS LLC 31 | ATTN SEAN BOWDEN CLASS ACTIONS | 1251 AVENUE OF THE AMERICAS | 3RD FLOOR | NEW YORK | NY | 10020 | US |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | US |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH | 1927 FIRST AVE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | US |
| NCNB TEXAS NATL BK | ATTNDIANA ROBLES | 1401 ELM ST | BC 099 15 | DALLAS | TX | 75202 | US |
| NEEDHAM & COMPANY LLC 5587 | ATTN MATTHEW DE NICOLA TRADING OPS | 445 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| NEUBERGER & BERMAN 70074 | ATTN WALTER LUHR CORPORATE ACTIONS | 605 THIRD AVENUE 2ND FLOOR | | NEW YORK | NY | 10158 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 52 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEW AMSTERDAM PARTNERS LLC 70287 | ATTN COMPLIANCE DEPT | 475 PARK AVENUE SOUTH 20TH FL | | NEW YORK | NY | 10016 | US |
| NEW EDGE 608 | ATTN STEVE JONES | 220 BUSH STREET | SUITE 650 | SAN FRANCISCO | CA | 94104 | US |
| NEWBIKD SWHSON & CO INC 70223 | ATTN LEGAL DEPT | 1500 WALNUT ST | | PHILADELPHIA | PA | 19102 | US |
| NFS LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| NFS LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NFS LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ISSUER SERVICES OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN JOHN KELLERHER OR REORG MGR | 2 WORLD FINANCIAL CENTER BLDG B | | NEW YORK | NY | 10281-1198 | US |
| NOMURA SECURITIES INTL INC 0180 | ATTN JOHN KELLEHER | 15 CORPORATE PLACE SOUTH | | PISCATAWAY | NJ | 08854-0000 | US |
| NORRIS(EDGAR M.) & CO INC (70228) | ATTN: LEGAL DEPT. | PO BOX 247 | | GREENVILLE | SC | 29602 | US |
| NORTH STAR ASSET.MGMT. (70247) | ATTN: BRAD BUCHANAN | P.O.BOX 8012 | | MENASH | WI | 54952 | US |
| NORTH STAR ASSETMGMT 70247 | ATTN BRAD BUCHANAN | 59 RANCINE ST SUITE A | | MENASH | WI | 54952 | US |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | US |
| NORTHERN TRUST COMPANY | ATTN AMELIA EVANS L 6 | 50 SOUTH LaSALLE STREET | | CHICAGO | IL | 60675 | US |
| NORTHWESTERN NATIONAL BANK | ATTN LEGAL DEPT | SEVENTH & MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55479 | US |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | US |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | US |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | US |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | US |
| NW MUTUAL INVEATMENT SERVICES 171 | ATTN GAIL LEANNAIS | 611 EAST WISCONSIN AVENUE | SUITE 600 | MILWAUKEE | WI | 53202 | US |
| NYC OFFICE OF THE COMPTROLLER 70316 | ATTN PHYLISS TAYLOR ESQ | OFFICE OF THE GENERAL COUNSEL | 1 CENTER STREET ROOM 602 | NEW YORK | NY | 10007 | US |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | US |
| OPPENHEIMER & CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | US |
| OPPENHEIMER & CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPPENHEIMER & COINC 571 | ATTN FRAN BANSON | OPERATIONS DEPARTMENT | 85 BROAD ST | NEW YORK | NY | 10004 | US |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | US |
| OPTIONS EXPRESS 90003 | ATTN ALISON VORREYER | 150 SOUTH WACKER DRIVE | 12TH FLOOR | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON | 311 W MONROE STREET | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | US |
| OSCAR GRUSS & SONS INC 420 | ATTN BOB MARANZANO | 101 HUDSON STREET | FLOOR 11 | JERSEY CITY | NJ | 07302-0000 | US |
| P F P C INC 70277 | ATTN MARGUERITE DALE | 400 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 | US |
| PARK AVE SECURITIES INC JWALLACE | ATTN COMPLIANCE DEPTLEGAL DEPT | 2 93RD STREET | STONE HARBOR | NEW JERSEY | NJ | 08247-0000 | US |
| PARKER HUNTER INC C O JMS 493 | ATTN JERRY MURPHY | SENIOR VICE PRESIDENT | 1801 MARKET STREET 8TH FL | PHILADELPHIA | PA | 19103 | US |
| PENN MONT SECURITIES 70189 | ATTN COMPLIANCE DEPTLEGAL DEPT | 27 FAIRVIEW RD | | NARBERTH | PA | 19072 | US |
| PENSCO TRUST COMPANY | ATTN PETAL YOUNG | 1560 BROADWAY STREET | SUITE 400 | DENVER | CO | 80202 | US |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202-3308 | US |
| PENSON FINANCIAL SERVICES INC 0234 | ATTN HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PENSON FINANCIAL SERVICES INC 234 | ATTN POTTS T | 1700 PACIFIC AVENUE | SUITE 1400 | DALLAS | TX | 75201 | US |
| PENSON FINANCIAL SERVICES INC 7380 | ATTN JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | US |
| PEOPLES SECURITIES INC 70132 | ATTN CHONKO PATRICIA | 815 MAIN ST | | BRIDGEPORT | CT | 06601-0000 | US |
| PEOPLES SECURITIES INC. (70132) | ATTN: CHONKO PATRICIA | P.O. BOX 31 | | BRIDGEPORT | CT | 06601-0000 | US |
| PERSHING INC 443 | ATTN KRISTIE MEDICH LEGAL DEPT | DIVISION OF BNY | ONE PERSHING PLAZA 10TH FL | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC SL INT L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILA STOCK EXCHANGE | ATTN MURRAY ROSS | 1900 MARKET ST | | PHILA | PA | 19103 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 54 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PHILADELPHIA BAR FOUNDATION | EVE BISKIND KLOTHEN ESQRIR | 1101 MARKET ST | 11TH FL | PHILADELPHIA | PA | 19107 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |
| PHILLIP CAPITAL INC. (8460) | ATTN: MANAGER | P.O. Box 2594 | | CHICAGO | IL | 60690 | US |
| PIONEER CAPITAL CORP 0749 | ATTN PATRICK RAFFERTY | ONE NORTH END AVENUE | SUITE 1251 | NEW YORK | NY | 10282 | US |
| PIPER JAFFRAY & CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | SUITE 800 | MINNEAPOLIS | MN | 55402 | US |
| PIPER JAFFRAY 311 | ATTN ANNA HERNANDEZ | 800 NICOLLET MALL SUITE 800 | ATTEN CORP ACTIONS J13 S04 | MINNEAPOLIS | MN | 55402 | US |
| PITCAIRN TRUST CO 2688 | ATTN DENISEL WALLACE | ONE PITCAIRN PLACE | | JENKINTOWN | PA | 19046 | US |
| PNC ADVISORS (70235) | ATTN: GINGER FRANKLIN | P.O. BOX 822177 | | PHILADELPHIA | PA | 19182 | US |
| PNC BANK 76032 | ATTN REORG DEPT | 1 CORPORATE DRIVE STE 360 | | LAKE ZURIK | IL | 60047 | US |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FLOOR | 249 5TH AVENUE | PITTSBURGH | PA | 15222-7707 | US |
| PNC BANK NA STAR 2937 2094 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS OR PROXY MGR | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILI OR PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | US |
| PNC FINANCIAL PITTSBURG NAT BANK | COMPLIANCE DEPT | ONE PNC PLAZA | 249 FIFTH AVENUE | PITTSBURGH | PA | 15222 | US |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST. CLOUD | MN | 56301 | US |
| PRIVATE LEDGER CORP 0075 | ATTN KEVIN WIANDS | 9785 TOWNE CENTRE DR | | SAN DIEGO | CA | 92121 | US |
| PROCTER & GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS SVCS | | CINCINNATI | OH | 45201 | US |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR | PO BOX 5572 | | CINCINNATI | OH | 45201 | US |
| PURCELL GRAHAM & COMPANY 70088 | ATTN PHIL CARDACI | 293 LAKEVIEW AVEWEST | | BRIGHTWATERS | NY | 11718 | US |
| PURCELL, GRAHAM & COMPANY (70088) | ATTN: PHIL CARDACI | P.O. BOX 465 | | BRIGHTWATERS | NY | 11718 | US |
| PUTNAN INVESTMENTS 70253 | ATTN JEFF DIBUONO | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109-0000 | US |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 55 of 69

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUANTEX CLEARING LLC 0294 7359 | ATTN MANAGER | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | US |
| QUICK & REILY INC 70004 | ATTN CLASS ACTIONS | 230 SOUTH COUNTY ROAD | | PALM BEACH | FL | 33480 | US |
| RAFFERTY CAPITAL MARKETS LLC 0212 | ATTN BARBARA LAUDISI OR PROXY MGR | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | US |
| RAYMOND JAMES & ASSOCIATES 725 | ATTN ELAINE MULLEN CORP ACTS ASSO | RAYMOND JAMES CTR REORG DEPT | 880 CARILLON PKY | ST. PETERSBURG | FL | 33733 | US |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR MGR | 880 CARILION PARKWAY TOWER 2 | 4TH FLOOR | ST. PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES & ASSOCIATES, INC (5179) | ATTN: CHRISTINE PEARSON | PO BOX 14407 | | ST PETERSBURG | FL | 33733 | US |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RAYMOND, JAMES & ASSOCIATES (725) | ATTN: ELAINE MULLEN / CORPORATE ACTIONS ASSOCIATE II | P.O.BOX 12749 | | ST. PETERSBURG | FL | 33733 | US |
| RBC CAP MARKETS RBCC 7408 235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | US |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402-4400 | US |
| RBC WEALTH MANAGEMENT 70235 | ATTN STEVE SCHAFER | 60 S 6TH STREET | | MINNEAPOLIS | MN | 55402 | US |
| RBC WEALTH MGNT 39 | ATTN SAM STEINER | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | US |
| RBS CITIZENS NA 70285 | ATTN JOSEPH MATTEI VP | ONE CITIZENS PLAZA RC 0320 | | PROVIDENCE | RI | 02903-0000 | US |
| RBS EQUITY FINANCE 5263 5231 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| REFUND CONSULANTSINC | ATTN DAVID TRACI | 3231 HAVENWOOD COURT | | PALATINE | IL | 60067 | US |
| REFUND CONSULTANTS | ATTN PETER MABRY | 407 OCEAN WALK DRIVE SOUTH | | ATLANTIC BEACH | FL | 32233 | US |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | US |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | US |
| REGIONS BANK CORP TRUST IPA 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | 5TH FLOOR | HOOVER | AL | 35244 | US |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | US |
| REGISTRAR AND TRANSFER DRS 7820 | ATTN KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016-0000 | US |
| RELIANCE TRUST CO 5962 2042 2085 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | US |
| RELIANCE TRUST CO 5962 2042 2085 | ATTN TONIE MONTGOMERY CORP ACTS GRP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | US |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 33 of 42

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RELIANCE TRUST CO FIS TRUSTDESK | ATTN JULIE MCGUINESS | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | US |
| RELIANCE TRUST COMPANY ACATS 5962 | ATTN AARON SPIVEY | 3300 NORTHEAST EXPRESSWAY | BLDG 1 SUITE 200 | ATLANTA | GA | 30341 | US |
| RESOURCES TRUST CO 70202 | ATTN COMPLIANCE DEPT | 717 17 TH ST STE 1700 | | DENVER | CO | 80202 | US |
| RICHARDS MERRILL & PETERSON INC | ATTN THOMAS MCDONALD | 422 W RIVERSIDE | ONE SKY WALK | SPOKANE | WA | 99201 | US |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG | 422 WEST RIVERSIDE AVE | SPOKANE | WA | 99201-0367 | US |
| RIDGE CLEAR OUTSOURCING SOLUTIONS | ATTN YASEMIN CASSEUS | 2 JOURNAL SQUARE SQUARE 5TH FL | CORPORATE ACTION DEPT | JERSEY CITY | NJ | 07306-0000 | US |
| RIDGE CLEARINGS 0543 | ATTN PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | US |
| RIDGE CLEARINGS 5113 | ATTN MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 LAKE | | SUCCESS | NY | 11042 | US |
| RIVERWAY BANK 2147 | ATTN KATHLEEN TUOHY | 5 RIVERWAY | | HOUSTON | TX | 77056 | US |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN DEE BYRD OR PROXY MGR | P. O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | US |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | US |
| RM DUNCAN SECURITIES INC 70259 | ATTN MURCHISON S BLAKE | 501 N UNIVERSITY AVE ST101 | | LITTLE ROCK | AR | 72205 | US |
| ROBECO WEISS PECK & GREER 7298 | ATTN PAUL WELTCHEK | 909 3RD AVE | 31 | NEW YORK | NY | 10022 | US |
| ROBERT STEPHENS INVESTMENT BANKERS | ATTN JENNIFER RICHARDS | COMPLIANCE DEPT | 100 FEDERALWAY | BOSTON | MA | 02110-0000 | US |
| ROBERT W BAIRD & CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| ROBERT W. BAIRD & CO. (547) | ATTN: BRIAN WITT / OPERATIONS ADMINISTRATION | PO BOX 672 | | MILWAUKEE | WI | 53201 | US |
| ROBINSON & LUKENS INC (7607) | ATTN: COMPLIANCE DEPT.LEGAL DEPT. | PO BOX 956 | | MCLEAN | VA | 23101 | US |
| ROBINSON & LUKENS INC 7607 | ATTN COMPLIANCE DEPTLEGAL DEPT | 1451 DOLLEY MADISON LANE | STE 320 | MCLEAN | VA | 23101 | US |
| ROBINSON HUMPHREY COMPANY INC | WALTER JAMESON | ATLANTA FINANCIAL CENTER | 3333 PEACHTREE RD NE | ATLANTA | GA | 30326 | US |
| ROMANO BROTHERS CO 8065 | ATTN STEVEN KRAMER | 1560 SHERMAN AVE | STE 1300 | EVANSTON | IL | 60201 | US |
| ROOSEVELT & CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA | 55 BROADWAY 22ND FL | NEW YORK | NY | 10006 | US |
| ROSENBLATT SECURITIES INC 233 | ATTN CLASS ACTIONS | 20 BROAD STREET | 26TH FLOOR | NEW YORK | NY | 10005 | US |
| RYAN BECK & CO 70097 | ATTN COMPLIANCE DEPT | 18 COLUMBIA TURNPIKE | 1ST FLOOR | FLORHAM | NJ | 07932-0000 | US |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SALOMON SMITH BARNEY | ATTN BOB BYERS | 388 GREENWITCH ST 9TH FL | | NEW YORK | NY | 10013 | US |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN ANITA BACTAWAR OR PROXY MGR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SANFORD C BERNSTEIN 0013 | ATTN CARMINE CARRELLA OR REORG MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | US |
| SCANA CORPORATION DRS 7832 | ATTN BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | US |
| SCHWARTZ & COMPANY 8190 | ATTN COMPLIANCE DEPTLEGAL DEPT | 300 SEVENTY FIRST ST | STE 600 | MIAMI BEACH | FL | 33141 | US |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | US |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| SCOTTRADE FINANCIAL SERVICES 705 | ATTN LEGAL DEPT | 500 MARYVILLE CENTER DRIVE | SPECIAL HANDLING ANALYST | ST. LOUIS | MO | 63141 | US |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST. LOUIS | MO | 63141 | US |
| SCOTTRADE INC 0705 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| SEASONGOOD & MAYER | TERRY SEDENBURG | 255 E 5TH STREET | STE 1000 | CINCINNATI | OH | 45202 | US |
| SECURITIES CLASS ACTION SERIS | ATTN SOCHIETA MOTH | 2099 GAITHER ROADSUITE 501 | AATIE PAREKH | ROCKVILLE | MD | 20850 | US |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | US |
| SEI TRUST COMPANY 2039 | ATTN STEPHEN NATUR | 1 FREEDOM VALLEY DR | | OAKS | PA | 19456 | US |
| SELIGMAN SECURITIES INC | JOYCE PERESS | COMPLIANCE DEPT | 100 PARK AVE 8TH FLOOR | NEW YORK | NY | 10006 | US |
| SG AMERICAS FOREIGN LOAN 286 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES INC 286 | ATTN BRENDAN GIBBON COMPLIANCE DEPT | 250 PARK AVENUE | | NEW YORK | NY | 10167 | US |
| SHAREBUILDER SECURITIES CORP 70266 | ATTN JAMES CAMPBELL | 83 SOUTH KING STREET | SUITE 700 | SEATTLE | WA | 98104 | US |
| SMITH MOORE & CO 0494 | ATTN BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | US |
| SMITH MOORE & CO 494 | ATTN TERRI PRATT | 7777 BONHOMME AVE | SUITE 2400 | CLAYTON | MO | 63105 | US |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| SOCIETY BANK & TRUST CO | ATTN ANNETTE HYTTENHOVE | PO 10099 | | TOLEDO | OH | 43699 | US |
| SOL CAPITAL MGNT & CO 70256 | ATTN COMPLIANCE DEPT | 111 ROCKVILLE PIKE STE 750 | | ROCKVILLE | MD | 20850 | US |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD NW | 11TH FLOOR BIN SC1100 | ATLANTA | GA | 30308 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | US |
| SSB & TRUST STATE STREET TOTAL ETF | ATTN MIKE FEELEY OR PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| SSB AND TRUST 0997 2319 | ATTN ROB RAY OR REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| SSB BANK PORTFOLIO 2436 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | US |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN ED CHANEY | 2 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| SSB-SPDR'S (2950) | ATTN: JOSEPH J CALLAHAN | PO BOX 1631 | | BOSTON | MA | 02105-0000 | US |
| STANDARD REGISTRAR & XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | US |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 987 | ATTN CHRISTINE SULIVAN OR PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2375 2625 2678 | ATTN MYRIAM PIERVIL OR MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET BANK & TR CO | ATTN LEONARD DIZNEY | FIDUCIARY | 225 FRANKLIN STREET | BOSTON | MA | 02101-0000 | US |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET GLOBAL MARKETS LLC 189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET SFC5 | BOSTON | MA | 02111-2900 | US |
| STATE STREET GLOBAL SERVICES 997 | ATTN ASHLEY STILES CLASS ACTIONS | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET ON BEHALF OF DB (70011) | ATTN: ALYSON GROSSBERG | PO BOX5426 | | BOSTON | MA | 02206-0000 | US |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | US |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | US |
| STEPHENS INC 419 | ATTN NINA VINCENT | COMPLIANCE DEPT 9TH FL | 111 CENTER ST | LITTLE ROCK | AR | 72201 | US |
| STERNE AGEE & LEECH INC 750 | ATTN CARRIE KELLY | 2 PERIMETER PARK SOUTH | STE 100 W | BIRMINGHAM | AL | 35243 | US |
| STI TRUST & INVESTMENT BANK | ATTN: CAROLYN JONES | P.O. BOX 105504 | | ATLANTA | GA | 30348 | US |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY | ONE FINANCIAL PLAZA | ST. LOUIS | MO | 63102 | US |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST. LOUIS | MO | 63102 | US |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | US |
| STIFEL NICOLAUS & CO INC 793 | ATTN ZACHARY RESMANN | ONE FINANCIAL PLAZA | 501 N BROADWAY | ST. LOUIS | MO | 63102 | US |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 36 of 42

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STIFEL NICOLAUS BUTLER WICK DIVISON | ATTN COMPLIANCE DEPARTMENT | 3685 STUTZ DRIVE SUITE 203 | | CANFIELD | OH | 44406 | US |
| STOCK CLEARING CORP OF PA 769 | ATTN COMPLIANCE DEPTLEGAL DEPT | 1900 MARKET STREET | | PHILADELPHIA | PA | 19103 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| STOCKCROSS FINANCIAL SVC INC 445 | ATTN LISA BRUNSON | 9464 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | US |
| STOEVER GLASS & CO INC 6759 | ATTN EVA MIERAS OR PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | US |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY MGR | P. O. BOX 105504 | | ATLANTA | GA | 30348-5504 | US |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE | 303 PEACHTREE ST | 14TH FLOOR | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK 2971 | ATTN JULIA COLANTUONO OR PROXY MGR | CENTER 3141 | | ATLANTA | GA | 30348-5504 | US |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY & CLASS ACTION | 303 PEACHTREE STREET SUITE 1400 | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE STREET NE 25TH FL | | ATLANTA | GA | 30308 | US |
| SUSQUEHANNA INVESTMENT GROUP 70110 | ATTN MIKE MULLEN | 401 CITY LINE AVE | SUITE 220 | BALA CYNWYD | PA | 19004 | US |
| SW SECURITIES STOCK LOAN 5128 279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| SWENEY CARTWRIGHT & CO 7027 | ATTN LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | US |
| SWISS AMERICAN SECURITIESINC 12 | ATTN GLENN PIZER | REORGANIZATION DEPARTMENT | 12 E 49TH STREET 41ST FL | NEW YORK | NY | 10017 | US |
| SYSTEMATIC FINANCIAL MANAGEMENT LP | ATTN ROSEMARIE FINNERAN | 300 FRANK W BURR BLVD | EAST 7TH FLOOR | TEANECK | NJ | 07666-0000 | US |
| T D AMERI TRADE F/K/A BIDWELL & CO. (441) | ATTN: REORG | PO BOX  2760 | | OMAHA | NE | 68103 | US |
| T ROWE PRICE ASSOCIATES INC | ATTN LAURA KEENAN | LITIGATION PARALEGAL | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 | US |
| TD AMERITRADE | ATTN LEGAL DEPT | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE | ATTN JANICE GUDE CLASS ACTIONS | 200 S 108TH AVENUE | | OMAHA | NE | 68154 | US |
| TD AMERITRADE (44) | ATTN: GARY SWAIN | PO BOX 2760 | | OMAHA | NE | 68103 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR PROXY MGR | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 42

Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | US |
| TERRA NOVA FINANCIAL LLC 0364 | ATTN RAY BURLEY | 1000 S WACKER DRIVE | SUITE 1550 | CHICAGO | IL | 60606 | US |
| TEXAS COMMERCE BANK, N.A. | ATTN: MELISA JANDA | P.O. BOX 2558 | | HOUSTON | TX | 77252 | US |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | US |
| TEXAS TREASURY SAFEKEEPING TR 2622 | ATTN REORG DEPT | 208 E 10TH ST 4TH FLOOR | | AUSTIN | TX | 78701 | US |
| TFM INVESTMENT GROUP 70200 | ATTN ALISON MCGOWAN | 1818 MARKET STREET | STE 1803 | PHILADELPHIA | PA | 19103 | US |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE BANK OF NY IVORS 2136 2544 | ATTN CECILE LAMARCO | ONE WALL ST | | NEW YORK | NY | 10286 | US |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | US |
| THE CITGROUP PRIVATE BANK 2032 | ATTN OLGA MOLINA | 333 WEST 34TH ST | | NEW YORK | NY | 10001 | US |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | US |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | US |
| THE GMS GROUP 70141 | ATTN THOMAS REGENYE | 5 N REGENT ST | SUITE 513 | LIVINGSTON | NJ | 07039-0000 | US |
| THE HARTFORD FINANCIAL SERVICES | ATTN PAMELA STEBBINS | HARTFORD PLAZA HO 1 10 | LAW DEPT CORP PC LITIGATION | HARTFORD | CT | 06101-0000 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN CAPITAL STRUCTURE OR PROXY MGR | 801 S CANAL STREET REORG DEPT | FLOOR C1N | CHICAGO | IL | 60607 | US |
| THE PRINCIPAL FINANCIAL GROUP | ATTNSTEVE STEVESON | 711 HIGH ST | | DES MOINES | IA | 50392 | US |
| THE SUMMIT GROUP 70284 | ATTN REORG DEPT | 30 BROAD STREET | STE 404 | NEW YORK | NY | 10004 | US |
| THE VANGUARD GROUP | ATTN. FA COMPLIANCE | PO BOX 2600 | | VALLEY FORGE | PA | 19482 | US |
| THE VANGUARD GROUP (76040) | ATTN: COMPLIANCE DEPT | PO BOX 2600 | | VALLEY FORGE | PA | 19482 | US |
| THE WILLIAMS GROUP LP 70308 | ATTN CARMEN OSSORIO | 650 FIFTH AVENUE 11TH FLOOR | | NEW YORK | NY | 10019 | US |
| TIMBER HILL LLC 549 | ATTN CLASS ACTION DEPT | CLASS ACTION DEPT | 2 PICKWICK PLAZA | GREENWICH | CT | 06830-0000 | US |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PARKWAY STE 700 | | KANSAS CITY | MO | 64116 | US |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | US |
| TRADESTATION SECURITIES INC 0271 | ATTN BRIAN DARBY | 8050 SW 10TH STREET | SUITE 2000 | PLANTATION | FL | 33324 | US |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | US |
| TROWE PRICE 7117 | ATTN COMPLIANCE DEPT | 100 EAST PRATT STREET | CORPORATE HEADQUARTERS | BALTIMORE | MD | 21202 | US |
| TRUST COMPANY OF THR WEST | REORG DEPT | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | US |
| TRUSTMARK NAT L BK 2852 | ATTN ISSUER SERVICES | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | US |
| U.S. NATIONAL BANK OF OREGON (70145) | ATTN: BEV JOY, TRUST OPERATIONS | P.O. BOX 3168 | | PORTLAND | OR | 97208 | US |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Case: 19-30088   Doc# 6177   Filed: 03/06/20   Entered: 03/06/20 16:02:16   Page 61 of 69

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS AG 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG 70299 | ATTN WILLIAM CLEARY | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD BRANCH 2507 | ATTN WILLIAM ROME | 677 WASHINGTON BLVD | 9TH FLOOR | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL SERVICES INC 221 | ATTN JANE FLOOD OR PROXY MGR | PROXY DEPARTMENT 7TH FLOOR | 1000 HARBOR BOULEVARD | WEEHAWKEN | NJ | 07087-0000 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES SECURITIES LENDING | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902-0000 | US |
| UBS SECURITIESF K A UBS WALBURG 642 | ATTN ELLEN HUEBNER | 677 WASHINGTON BLVD | | STANFORD | CT | 06901-0000 | US |
| UMB BANK NA 2450 | ATTN NANCY KOERBER OPS ASSOC | 928 GRAND BLVD | | KANSAS CITY | MO | 64106 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN  OR MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | US |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY MGR | P. O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | US |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN SCOTT HABURA OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | US |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE | PO BOX 11126 | | HAUPPAUGE | NY | 11788-0934 | US |
| UNION BANK & TRUST COMPANY 2067 | ATTN TRUST OPS OR MGR | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK CAPT MARKETS 2851 | ATTN SABRINA ALVARADO OR PROXY MGR | 445 S FIGUERO STREET 11TH FLOOR | | LOS ANGELES | CA | 90071 | US |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK NA 2145 | ATTN KELLY AHMANSON | TRANSITIONS DEPARTMENT | 350 CALIFORNIA STREET 8TH FL | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| US BANCORP | ATTN LEGAL DEPT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | US |
| US BANCORP INVESTMENTS 280 | ATTN CHERICE TVEIT | 60 LIVINGSTON AVE | USB REORG DEPT | ST.PAUL | MN | 55107 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST. PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST. PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 | US |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 W RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | US |
| US BANK CORPORATE HQ | US BANCORP | US BANCORP CENTER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | US |
| US BANK FIRST UNION BANK WACHOVIA | ATTN DONNA CLARKE | 123 S BROAD STREET | PA 4901 | PHILADELPHIA | PA | 19109 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US CLEARING CORPORATION 70111 | ATTN YASEMIN CASSEUS CORP ACT DEPT | RE ORG DEPT | 2 JOURNAL SQUARE 5TH FLOOR | JERSEY CITY | NJ | 07306-0000 | US |
| US TRUST COMPANY OF NEW YORK 70112 | ATTN COLEEN VANDENHERIK | CORP OFFICER OF CLASS ACTIONS | 114 WEST 47TH STREET | NEW YORK | NY | 10036 | US |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | US |
| USAA INVESTMENT MGNT CO 367 | ATTN VICTOR LEAL | 9800 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78288 | US |
| USBANK FKA WACHOVIA BANK | GREGG ZAK | CLASS ACTIONS DEPT SUITE 302 | 1555 N RIVERCENTER DRIVE | MILWAUKEE | WI | 53212 | US |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD 0062 | ATTN MANAGER | 455 DEVON PARK DRIVE | | WAYNE | PA | 19087 | US |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | US |
| VERTERIS CORPORATION 70246 | ATTN DAN SHINNICK | 914 COLLIER RD NW | | ATLANTA | GA | 30318 | US |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | US |
| WACHOVIA BANK & TRUST CO NA | ATTN BARBARA LEE | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | US |
| WACHOVIA BANK NA 0929 | ATTN VICTORIA STEWART | 1525 W ST HARRIS BLVD | | CHARLOTTE | NC | 28262 | US |
| WACHOVIA BANK NA 963 | ATTN SUSIE SMITH | 100 N MAIN ST NC 37121 | | WINSTON SALEM | NC | 27150 | US |
| WACHTEL & CO INC 0709 | ATTN MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | US |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WAGNER STOTT CLEARING CORP 70175 | ATTN REORG DEPT | C O MERRILL LYNCH PROF | 222 BROADWAY | NEW YORK | NY | 10038 | US |
| WARBURG SG & CO INC 677 | ATTN COMPLIANCE DEPT | 677 WASHINGTON BLVD | | STAMFORD | CT | 06912-0000 | US |
| WAYNE HUMER CO WINTRUST WEALTH MGMT | ATTN DAN PELUSA REORG DEPT | 222 SOUTH RIVERSIDE PLAZA | 28TH FLOOR | CHICAGO | IL | 60606 | US |
| WEDBUSH / MORGAN (103) | ATTN: CARMEN RIVERA | PO BOX 30014 | | LOS ANGELES | CA | 90030 | US |
| WEDBUSH MORGAN 103 | ATTN CARMEN RIVERA | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90030 | US |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | US |
| WEDBUSH STOCK LOAN 103 5166 8199 | ATTN ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELCH CAPITAL PARTNERS LLC | ATTN ALEXANDER BASSO | 601 LEXINGTON AVENUE 55TH FL | | NEW YORK | NY | 10022 | US |
| WELLINGTON MANAGEMENT 70304 | ATTN REORG DEPT | 280 CONGRESS STREET | | BOSTON | MA | 02210-0000 | US |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO BANK 70007 | ATTN DEBBIE SINK CLASS ACTIONS | 177 MEETING OFFICE 4TH FLOOR | | CHARLESTON | SC | 29401 | US |
| WELLS FARGO BANK MINNESOTA NA 2027 | ATTN ISSUER SERVICES | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| WELLS FARGO BANK MN NA | ATTN: LACEY PETERSON | P.O .BOX -1450 | | MINNEAPOLIS | MN | 55485 | US |
| WELLS FARGO BANK NA | CORPORATE ACTIONS | 23701 CALABASAS ROAD | ATT; MS HALPIN | CALABASAS | CA | 91302 | US |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | US |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 | US |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402-2308 | US |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON | 1 NORTH JEFFERSON 9 F | | ST. LOUIS | MO | 63103 | US |
| WELLS FARGO INVLLC 733 | ATTN LACEY PETERSON CLASS ACTIONS | 733 MARQUETTE AVENUE SOUTH | MAC N9306 057 | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | TRUST OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO SECURITIES 2480 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES 90007 | ATTN RENATO DE FELIPPE OP | 550 S TRYON 5TH FLOOR | | CHARLOTTE | NC | 28202 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | 1525 WEST WT HARRIS BLVD 1B1 | CORP ACTIONS | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS MAC D109 010 | 1525 WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 64 of 69

Exhibit C

Nominee Service List
Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | US |
| WELLS FARGO WEALTH MANAGEMENT (2537) | ATTN: IFS CENTRAL WEST TEAM | PO BOX 2999 | | MINNEAPOLIS | MN | 55402 | US |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | US |
| WH REAVES & COMPANY INC 362 | ATTN DAVE PASS | 10 EXCHANGE PLACE | SUITE 1800 | JERSEY CITY | NJ | 07302-0000 | US |
| WHITE PINE CAPITAL 76053 | ATTN ALLISON LITTLE | 60 SOUTH 6TH STREET | SUITE 2430 | MINNEAPOLIS | MN | 55402 | US |
| WILLIAM BLAIR & COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILLIAM BLAIR & COMPANY 771 | ATTN JO ANN JAKAITIS OPS CASHIERING | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILLIAM D WITTER INC 70119 | ATTN REORG DEPT | 153 E 53RD STREET | 1500 | NEW YORK | NY | 10022 | US |
| WILLIAM R HOUGH & CO 5103 | ATTN SHARON CAVANAUGH | 100 SECOND AVE S | STE 800 | ST PETERSBURG | FL | 33701 | US |
| WILMINGTON TRUST COMPANY | ATTN JANICE OLIVER | SPECIAL ACCOUNTING EXTERNAL | RODNEY SQUARE NORTH 4th FLR | WILMINGTON | DE | 19890 | US |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-2210 | US |
| WILMINGTON TRUST COMPANY 2215 | ATTN HEATHER CANNON | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | US |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 | US |
| WILSON DAVIS & CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | US |
| WULFF HANSEN & CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | US |
| ZEVENBERGEN CAP INVESTMENTS LLC | ATTN RESEARCH ASSOCIATE | 601 UNION ST | SUITE 4600 | SEATTLE | WA | 98101 | US |
| ZIONS BANK FMAC 902122 | ATTN NAREINE SOU | 919 18TH ST NW | | WASHINGTON | DC | 20206 | US |
| ZIONS CT ISS & PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS DIRECT INC 0065 | ATTN NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | SUITE 2095 | CHICAGO | IL | 60604 | US |
| EMPLOYEES RETIREMENT SYSTEMS 70803 | ATTN ALFONSO NIBBS | GERS COMPLEX | 48 B50C KRONPRINDENS GADE | CHARLOTTE AMALI | | 802 | VI |

# **Exhibit D**

| Name | Email |
|---|---|
| Broadridge | ReorgOpsCAMailingService@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |
| Ameriprise Financial (0216) | EMAILS REDACTED |
| Bank of America (0955) | EMAILS REDACTED |
| Bank of America Corporate Actions | EMAILS REDACTED |
| BANK OF NEW YORK MELLON (0901/2510/8320) | EMAILS REDACTED |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | EMAILS REDACTED |
| BB & T SECURITIES(0702) | EMAILS REDACTED |
| BMO NSBT BURNS (5043) | EMAILS REDACTED |
| BNP PARIBAS (2787/1569/2154) | EMAILS REDACTED |
| BNY MELLON/ NE TRUST (0954/2485) | EMAILS REDACTED |
| BROWN BROTHERS HARRIMAN & CO. (0010) | EMAILS REDACTED |
| CANTOR FITZGERALD (7311/0197) | EMAILS REDACTED |
| CAVALI ICLV S.A. (2011) | EMAILS REDACTED |
| CDS | EMAILS REDACTED |
| CHARLES SCHWAB & CO., INC. (0164) | EMAILS REDACTED |
| CIB Mellon (0954/5030) | EMAILS REDACTED |
| CITIBANK, N.A. (0908/0418/0505/0274) | EMAILS REDACTED |
| COMERICA BANK (2108) | EMAILS REDACTED |
| Cor Clearing LLC(0052) | EMAILS REDACTED |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | EMAILS REDACTED |
| CREST INTL NOMINEES LIMITED (2012) | EMAILS REDACTED |

Case: 19-30088    Doc# 6177    Filed: 03/06/20    Entered: 03/06/20 16:02:16    Page 67
of 69

| Name | Email |
|------|-------|
| DAVENPORT & COMPANY LLC (0715) | EMAILS REDACTED |
| DESERET TRUST COMPANY - I (2497) | EMAILS REDACTED |
| DESJARDINS(5028) | EMAILS REDACTED |
| DEUTSCHE BANK SECURITIES (0573) | EMAILS REDACTED |
| E*TRADE /RIDGE CLEARING (0158/0358) | EMAILS REDACTED |
| EDWARD JONES (0057) | EMAILS REDACTED |
| FIRST CLEARING, LLC (0141) | EMAILS REDACTED |
| FIRST SOUTHWEST COMPANY (0309) | EMAILS REDACTED |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAILS REDACTED |
| HSBC (8396) | EMAILS REDACTED |
| Huntington (2305) | EMAILS REDACTED |
| INGALLS & SNYDER, L.L.C. (0124) | EMAILS REDACTED |
| INTERACTIVE BROKERS/TH (0534) | EMAILS REDACTED |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | EMAILS REDACTED |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAILS REDACTED |
| JANNEY MONTGOMERY SCOTT INC. (0374) | EMAILS REDACTED |
| JEFFERIES (0019) | EMAILS REDACTED |
| JPMorgan (2424) | EMAILS REDACTED |
| JPMorgan (8187) | EMAILS REDACTED |
| JPMs LLC (187) | EMAILS REDACTED |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | EMAILS REDACTED |
| LPL FINANCIAL CORPORATION (0075) | EMAILS REDACTED |
| M&I MARSHALL & ILSLEY BANK (0992) | EMAILS REDACTED |
| MERRILL LYNCH (0161/5198/0773) | EMAILS REDACTED |
| MITSUB UFJ (2932) | EMAILS REDACTED |
| Morgan Stanley (0050) | EMAILS REDACTED |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | EMAILS REDACTED |
| MUFG (2145) | EMAILS REDACTED |
| NATIONAL FINANCIAL SERVICES LLC (0226) | EMAILS REDACTED |
| NOMURA SECURITIES/FIXED INCOME (5222) | EMAILS REDACTED |
| NORTHERN TRUST CO (2669) | EMAILS REDACTED |

| Name | Email |
|------|-------|
| OPPENHEIMER & CO. INC. (0571) | EMAILS REDACTED |
| PERSHING LLC (0443) | EMAILS REDACTED |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | EMAILS REDACTED |
| RBC CAPITAL MARKETS (0235) | EMAILS REDACTED |
| REGIONS BANK (0971) | EMAILS REDACTED |
| ROBERT W. BAIRD & CO. (0547) | EMAILS REDACTED |
| SCOTIA CAPITAL INC. /CDS (5011/4812) | EMAILS REDACTED |
| Scottrade (0705) | EMAILS REDACTED |
| SEI PRIVATE (2039/2663) | EMAILS REDACTED |
| SOUTHWEST SECURITIES, INC. (0279) | EMAILS REDACTED |
| STATE STREET BANK AND TRUST (0997/2319/2950) | EMAILS REDACTED |
| STIFEL, NICOLAUS & CO (0793) | EMAILS REDACTED |
| TD AMERITRADE CLEARING, INC. (0188) | EMAILS REDACTED |
| TD Waterhouse /CDS ( 5036) | EMAILS REDACTED |
| TRADESTATION | EMAILS REDACTED |
| U.S. BANK N.A. (2803) | EMAILS REDACTED |
| UBS FINANCIAL SERVICES LLC (0221) | EMAILS REDACTED |
| US Bank (2803) | EMAILS REDACTED |
| VANGUARD (0062) | EMAILS REDACTED |
| WEDBUSH MORGAN SECURITIES (0103) | EMAILS REDACTED |
| WELLS FARGO (0250/2027) | EMAILS REDACTED |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088   Doc# 6177   Filed: 03/06/20   Entered: 03/06/20 16:02:16   Page 69
of 69