| | | |
|---|---|---|
| 02/07/2019 | ⦿ | Receipt Number 30065201, Fee Amount $620.00 (RE: related document(s)363 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 364 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿373 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Edwin E. Smith) . Fee Amount $310 (wbk) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿374 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Cunningham, Keith) (Entered: 02/08/2019) |
| 02/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29326656, amount $ 310.00 (re: Doc# 374 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿375 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿376 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor TTR Substations, Inc.. (Hayden, Jan) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿377 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor TTR Substations, Inc.. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿378 (1 pg) | Application for Admission of Attorney Pro Hac Vice *Correction of Admissions*. Fee Amount $310 (Cunningham, Keith) Modified on 2/11/2019 NOTE: Supporting document to document #374. (dc) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿379 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Snelson Companies, Inc.. (Hayden, Jan) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿380 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Snelson Companies, Inc.. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿381 (4 pgs) | Application for Admission of Attorney Pro Hac Vice *Correction of Admission*. Fee Amount $310 (Cunningham, Keith) Modified on 2/11/2019 NOTE: Duplicate Entry of document #374. (dc) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿382 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jan D. Sokol) (Related Doc # 330). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿383 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin M. Coles) (Related Doc # 331). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿384 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Marc Kieselstein) (Related Doc # 364). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿385 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Stephen E. Hessler) (Related Doc # 363). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿386 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Edwin E. Smith) (Related Doc # 373). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿387 (7 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿388 (3 pgs; 3 docs) | Application for Admission of Attorney Pro Hac Vice *for David Wirt*. Fee Amount $310 (Attachments: # 1 Supreme Court of Illinois Certificate of Good Standing # 2 Pro Hac Vice - Proposed Order) (Wirt, David) (Entered: 02/08/2019) |
| 02/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29328231, amount $ 310.00 (re: Doc# 388 Application for Admission of Attorney Pro Hac Vice *for David Wirt*. Fee Amount $310) (U.S. Treasury) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿389 (4 pgs) | Amicus Brief. Filed by Interested Party Andrew Paul Kangas (wbk) (Entered: 02/08/2019) |
| 02/08/2019 | ⦿390 (4 pgs) | Certificate of Service *of Ryan Vyskocil Regarding Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on* |

| | | *Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)10 Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/08/2019) |
|---|---|---|
| 02/08/2019 | 391 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (David Wirt) (Related Doc # 388). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 392 (11 pgs; 2 docs) | Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order) (Keller, Tobias). Related document(s) 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. filed by Debtor PG&E Corporation. Modified on 2/11/2019 (dc). (Entered: 02/08/2019) |
| 02/08/2019 | 393 (5 pgs) | Motion to Shorten Time *on Supplemental Motion re Payment of Prepetition Employee Wages, Salaries, Etc.* (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | 394 (3 pgs) | Order Pursuant to B.L.R. 9006-1 Shortening Time for Hearing on Motion Confirming Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 507 and Fed.R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 393) (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | Hearing Set On (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. ). **Hearing scheduled for 2/13/2019 at 01:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/08/2019) |
| 02/08/2019 | 395 (3 pgs) | Notice of Hearing *on Shortened Time* (RE: related document(s)392 Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 2/13/2019 at 01:00 PM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | 396 (2 pgs) | Notice Regarding *Meeting of Creditors (Chapter 11 Case)* Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Morgan Lewis & Bockius Llp. Receipt Number 30065205. (admin) (Entered: 02/08/2019) |
| 02/09/2019 | 397 (3 pgs) | Notice of Appearance and Request for Notice by Michael St. James. Filed by Interested Party Southern California Edison (St. James, Michael) (Entered: 02/09/2019) |
| 02/09/2019 | 398 (2 pgs) | Notice Regarding *Request for Copies of All Pleadings* Filed by Creditor Jane Luciano (Luciano, Jane) (Entered: 02/09/2019) |
| 02/09/2019 | 399 (3 pgs) | Notice of Appearance and Request for Notice by Aram Ordubegian. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/09/2019) |
| 02/11/2019 | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ($310.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc). Related document(s) 378 Application for Admission of Attorney Pro Hac Vice *Correction of Admissions.* Fee Amount $310. (Entered: 02/11/2019) |
| 02/11/2019 | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ($310.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc). Related document(s) 381 Application for Admission of Attorney Pro Hac Vice *Correction of Admission.* Fee Amount $310. (Entered: 02/11/2019) |
| 02/11/2019 | 400 (3 pgs) | Amended Application for Admission Pr Hac Vice of Aparna Yenamandra (RE: related document(s)294 Application for Admission of Attorney Pro Hac Vice) . Filed by Interested Party Calpine Corporation (myt) (Entered: 02/11/2019) |
| 02/11/2019 | 401 (3 pgs) | Amended Application for Admission Pro Hac Vice of David Seligman (RE: related document(s)295 Application for Admission of Attorney Pro Hac Vice) . Filed by Interested Party Calpine Corporation (myt) (Entered: 02/11/2019) |
| 02/11/2019 | 402 (7 pgs; 2 docs) | Request for Notice *and Inclusion on Master Mailing List* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Sanders, Nanette) (Entered: 02/11/2019) |

| | | |
|---|---|---|
| 02/11/2019 | 🔘403<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein . Fee Amount $310 (myt) (Entered: 02/11/2019) |
| 02/11/2019 | 🔘404<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen . Fee Amount $310 (myt) (Entered: 02/11/2019) |
| 02/11/2019 | 🔘405<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *David B. Levant*. Fee Amount $310 (Levant, David) (Entered: 02/11/2019) |
| 02/11/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29333370, amount $ 310.00 (re: Doc# 405 Application for Admission of Attorney Pro Hac Vice *David B. Levant*. Fee Amount $310) (U.S. Treasury) (Entered: 02/11/2019) |
| 02/11/2019 | 🔘406<br>(7 pgs) | Letter to Judge Montali Filed by Interested Party Donald Chewning (myt) (Entered: 02/11/2019) |
| 02/11/2019 | 🔘407<br>(37 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, Motion of Debtors for Authority to Employ Professionals Used in the Ordinary Course of Business nunc pro tunc to the Petition Date, Supplemental Declaration of Shai Y. Waisman in Support of Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, Motion of Debtors for Entry of Order Implementing Certain Notice and Case Management Procedures and Notice of Omnibus Hearing (Hearing to Consider Final Approval of Certain First Day Motions and Additional Motions)* Filed by Other Prof. Prime Clerk LLC (related document(s)349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief, 351 Declaration, 352 Motion Miscellaneous Relief, 353 Notice of Hearing). (Baer, Herb) (Entered: 02/11/2019) |
| 02/11/2019 | 🔘 | Receipt of Pro Hac Vice Fee. Amount 620.00 from Nationwide Legal, Llc. Receipt Number 30065212. (admin) (Entered: 02/11/2019) |
| 02/12/2019 | 🔘408<br>(4 pgs) | Notice Regarding *Agenda for Hearing on February 13, 2019* (RE: related document(s)392 Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order) (Keller, Tobias). Related document(s) 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. filed by Debtor PG&E Corporation. Modified on 2/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘409<br>(3 pgs) | Notice of Appointment of Creditors' Committee *Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘410<br>(3 pgs) | Stipulation *Between Debtors and California Public Utilities Commission* Filed by Debtors Pacific Gas and Electric Company, PG&E Corporation (RE: related document(s)21 Complaint filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘411<br>(3 pgs) | Notice of Appearance and Request for Notice by Matthew Jordan Troy. Filed by Creditor United States of America (Troy, Matthew) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘412<br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Partys MRP San Joaquin Energy, LLC , Middle River Power, LLC , Crockett Cogeneration (dc) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘413<br>(1 pg) | Order Granting (Amended) Application for Admission of Attorney Pro Hac Vice (Aparna Yenamandra) (Related Doc # 400) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘414<br>(1 pg) | Order Granting (Amended) Application for Admission of Attorney Pro Hac Vice (David Seligman) (Related Doc # 401) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘415<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Beth M. Brownstein) (Related Doc # 403). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘416<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Andrew I. Silfen) (Related Doc # 404). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘417<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David B. Levant) (Related Doc # 405). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | 🔘418<br>(7 pgs; 2 docs) | Declaration of John R. Boken in support of *Motion Confirming Interim Employee Wage Order* (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 02/12/2019) |

| | | |
|---|---|---|
| 02/13/2019 | 🔵 419<br>(20 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding (Supplemental First Day Motion) Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations, Debtors Ex Parte Application Requesting Order Shortening Time for Hearing on Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations, Order Shortening Time for Hearing on Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III)Pay Related Administrative Obligations and Notice of Hearing on Shortened Time for Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III)Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)392 Motion Re: Chapter 11 First Day Motions, 393 Motion to Shorten Time, 394 Order on Motion to Shorten Time, 395 Notice of Hearing). (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 420<br>(3 pgs) | Notice of Appearance and Request for Notice by Daniel Robertson. Filed by Creditor Pension Benefit Guaranty Corporation (Robertson, Daniel) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 421<br>(3 pgs) | Notice of Appearance and Request for Notice by Larry W. Gabriel. Filed by Interested Party Itron, Inc. (Gabriel, Larry) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 422<br>(3 pgs) | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Interested Partys Louisiana Energy Services, LLC, URENCO Limited (Huben, Brian) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 423<br>(36 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for February 13, 2019 Omnibus Hearing and Declaration of John R. Boken in Support of Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)408 Notice, 418 Declaration). (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 424<br>(3 pgs) | Order Approving Stipulation Between Debtors and California Public Utilities Commission (RE: related document(s)410 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation, Debtor Pacific Gas and Electric Company). (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 425<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor San Francisco Herring Association (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 426<br>(3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen (RE: related document(s)404 Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen) . Filed by Interested Party BOKF, NA (dc) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 427<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Dan Clarke (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 428<br>(3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein (RE: related document(s)403 Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein) . Filed by Interested Party BOKF, NA (dc) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 429<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Ramiro Rodriguez, Aida Rodriguez (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 430<br>(3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Adelina Mcneive, Todd McNeive (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 431<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for Jordana Renert. Fee Amount $310.00, Receipt #30065217 (dc) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 432<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Andrew I. Silfen) (Related Doc # 426) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 433<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Beth M. Brownstein) (Related Doc # 428) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🔵 434<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Monique B. Howery) (Related Doc # 359) (dc) (Entered: 02/13/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 4 of 30

| | | |
|---|---|---|
| 02/13/2019 | 🌑 | Hearing Held. Appearances noted on the record.The motion is granted; interim order to follow. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑435<br>(1 pg) | Transcript Order Form regarding Hearing Date 2/13/2019 (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Keller, Tobias) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑436<br>(7 pgs) | Certificate of Service *Of Robert J. Rubel regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑437<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/13/2019 1:01:18 PM ]. File Size [ 5860 KB ]. Run Time [ 00:24:25 ]. (admin). (Entered: 02/13/2019) |
| 02/13/2019 | 🌑438<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jordana Renert) (Related Doc # 431). (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑439<br>(3 pgs) | Order Confirming Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 392) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑440<br>(5 pgs) | Notice of Appearance and Request for Notice by Brittany Zummer. Filed by Creditor Mirna Trettevik (Zummer, Brittany) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Nationwide Legal Llc. Receipt Number 30065217. (admin) (Entered: 02/13/2019) |
| 02/13/2019 | 🌑441<br>(50 pgs) | Adversary case 19-03005. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by David Herndon, Julia Herndon, Gabriell Herndon, Jedidiah Herndon, Estefania Miranda, Ponderosa Pest & Weed Control against PG&E Corporation, Pacific Gas & Electric Company, Geisha Williams. Fee Amount $350. (Reitman, Jack) (Entered: 02/13/2019) |
| 02/14/2019 | 🌑442<br>(2 pgs) | Notice of Appearance and Request for Notice by Chris Johnstone. Filed by Interested Party ICE NGX Canada Inc. (Johnstone, Chris) (Entered: 02/14/2019) |
| 02/14/2019 | 🌑443<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice */Peter S. Partee, Sr.*. Fee Amount $310 (Partee, Peter) (Entered: 02/14/2019) |
| 02/14/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29341977, amount $ 310.00 (re: Doc# 443 Application for Admission of Attorney Pro Hac Vice */Peter S. Partee, Sr.*. Fee Amount $310) (U.S. Treasury) (Entered: 02/14/2019) |
| 02/14/2019 | 🌑444<br>(7 pgs) | Notice of Appearance and Request for Notice by Eve H. Karasik. Filed by Interested Party Global Diving & Salvage, Inc. (Karasik, Eve) (Entered: 02/14/2019) |
| 02/14/2019 | 🌑 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-435 Regarding Hearing Date: 2/13/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)435 Transcript Order Form (Public Request)). (dc) (Entered: 02/14/2019) |
| 02/14/2019 | 🌑445 | Acknowledgment of Request for Transcript Received on 2/14/2019. (RE: related document(s)435 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/14/2019) |
| 02/14/2019 | 🌑446<br>(3 pgs) | *Amended Application for Admission Pro Hac Vice of Howard Seife* (RE: related document(s)250 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | 🌑447<br>(3 pgs) | *Amended Application for Admission Pro Hac Vice of Christy Rivera* (RE: related document(s)249 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | 🌑448<br>(3 pgs) | *Amended Application for Admission Pro Hac Vice of Andrew Rosenblatt* (RE: related document(s)251 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |

| | | |
|---|---|---|
| 02/14/2019 | 🌐449<br>(3 pgs) | Notice of Appearance and Request for Notice by Lindsey E. Kress. Filed by Creditor California Insurance Guarantee Association (Kress, Lindsey) (Entered: 02/14/2019) |
| 02/14/2019 | 🌐450<br>(31 pgs; 3 docs) | Transcript regarding Hearing Held 2/13/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507 AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO (I) PAY PRE-PETITION WAGES, SALARIES, WITHHOLDING OBLIGATIONS, AND OTHER COMPENSATION AND BENEFITS; (II) MAINTAIN EMPLOYEE BENEFITS PROGRAMS; AND (III) PAY RELATED ADMINISTRATIVE OBLIGATIONS (8). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 2/21/2019. Redaction Request Due By 03/7/2019. Redacted Transcript Submission Due By 03/18/2019. Transcript access will be restricted through 05/15/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service). Modified on 2/19/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | 🌐451<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter S. Partee, Sr.) (Related Doc # 443). (lp) (Entered: 02/14/2019) |
| 02/15/2019 | 🌐452<br>(3 pgs) | Notice of Appearance and Request for Notice by Jonathan S. Dabbieri. Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Dabbieri, Jonathan) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐453<br>(2 pgs) | Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐454<br>(3 pgs) | Amended Application *for Admission of Attorney Pro Hac Vice of Martin J. Bienenstock* (RE: related document(s)246 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐455<br>(3 pgs) | Amended Application *for Admission of Attorney Pro Hac Vice of Brian S. Rosen* (RE: related document(s)247 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐456<br>(3 pgs) | Amended Application *for Admission of Attorney Pro Hac Vice of Maja Zerjal* (RE: related document(s)259 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐457<br>(5 pgs) | Notice of Appearance and Request for Notice by Michael A. Isaacs. Filed by Creditor Southwire Company, LLC (Isaacs, Michael) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐458<br>(3 pgs) | Notice Regarding *Lien Under 11 U.S.C. § 546(b)* Filed by Creditor PaR Systems, LLC (Gertz, Janet) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐459<br>(3 pgs) | Notice of Appearance and Request for Notice by Adam Malatesta. Filed by Interested Party Dynegy Marketing and Trade, LLC (Malatesta, Adam) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐460<br>(17 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Stipulation Between Debtors and California Public Utilities Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)410 Stipulation Referring to Existing Document(s)). (Malo, David) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐461<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Howard Seife (Related Doc 446) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐462<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Christy Rivera (Related Doc # 447) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐463<br>(1 pg) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Andrew Rosenblatt (Related Doc # 448) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐464<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Martin J. Bienenstock (Related Doc # 454) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | 🌐465<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Brian S. Rosen(Related Doc # 455) (dc) (Entered: 02/15/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 6 of 30

| | | |
|---|---|---|
| 02/15/2019 | ○ 466<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Maja Zerjal (Related Doc # 456) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | ○ 467<br>(3 pgs) | Notice of Appearance and Request for Notice by Xiyi Fu. Filed by Creditor Quanta Energy Services LLC (Fu, Xiyi) (Entered: 02/15/2019) |
| 02/15/2019 | ○ 468<br>(3 pgs) | Notice of Appearance and Request for Notice -*Arnold & Porter Kaye Scholer LLP, Brian Lohan and Steven Fruchter; James W. Grudus Counsel for AT&T Corp.* by Jonathan Hughes. Filed by Interested Party AT&T Corp. (Hughes, Jonathan) (Entered: 02/15/2019) |
| 02/15/2019 | ○ 469<br>(4 pgs) | Supplemental Certificate of Service *of Ryan Vyskocil Regarding Interim Order Pursuant to 11 U.S.C. §§ 105(A) and 362 Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)212 Order on Motion Re: Chapter 11 First Day Motions, 348 Certificate of Service). (Baer, Herb) (Entered: 02/15/2019) |
| 02/15/2019 | ○ 470<br>(20 pgs; 2 docs) | Adversary case 19-03006. 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Public Employees Retirement Association of New Mexico, State Farm Mutual Automobile Insurance Company, Tanforan Industrial Park, LLC, Tiger Natural Gas, Inc., Becky Christensen, Larry Correia, Robert Cruz, Troy Dodson, Rebecca Dodson, Jerry Engelbrite, Martin Farrell-Araque, Brian Freitas, James Gaebe, Nate Garrison, Tiffany Garrison, Brian Grahlman, Enrique Guzman, Rufus Mazimillon Haywood, Michael Hill, Carolyn Hill, Brandon Hill, Justine Horning, Jose Orlando Arevalo Iraheta, Joseph Johnson, Dwayne Little, Michael Marroquin, Jesus Mendoza, Helena Modell, Robert Modell, Max M. Montellano, Cheryl Montellano, Bill Myers, Amie Myers, Iris Natividad, Donatus Okhomina Jr., Tiffany Pagtulingan, Jimmy Payne Jr., Lisa Reimer, Bruce Remington, Kim Rose, Mark Scalese, Gabriel Senicero, Marie-Claire Starr, Janette Taylor, BJ Taylor, Robert Taylor, Thomas Taylor, Irma Torres, Lisa Van Norsdall, Mike Williams, Deanna Williams. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Benvenutti, Peter) (Entered: 02/15/2019) |
| 02/15/2019 | ○ 471<br>(1631 pgs; 4 docs) | Certificate of Service *of Robert J. Rubel Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Attachments: # 1 Exhibit part 2 # 2 Exhibit Part 3 # 3 Exhibit Part 4) (Baer, Herb) (Entered: 02/15/2019) |
| 02/18/2019 | ○ 472<br>(7 pgs) | Certificate of Service *(Publication) of Jesse Offenhartz Regarding Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)212 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/18/2019) |
| 02/19/2019 | ○ 473<br>(3 pgs) | Notice of Appearance and Request for Notice *for Milbank LLP* by James C. Behrens. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 474<br>(3 pgs; 2 docs) | Request for Notice Filed by Creditor Iron Mountain Information Management, LLC. (Attachments: # 1 Certificate of Service) (Corrigan, Joseph) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 475<br>(3 pgs) | Notice of Appearance and Request for Notice by Andrea Wong. Filed by Creditor Pension Benefit Guaranty Corporation (Wong, Andrea) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 476<br>(53 pgs; 3 docs) | Notice Regarding *Filing of Reclamation Demand* Filed by Creditor Sabre Industries, Inc. (Attachments: # 1 Exhibit Exhibit 1, Part 1 # 2 Exhibit Exhibit 1, Part 2) (Loeb, Jonathan) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 477<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pasquale, Kenneth) (Entered: 02/19/2019) |
| 02/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29352118, amount $ 310.00 (re: Doc# 477 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 478<br>(1 pg) | Letter. Filed by Creditor Kathy Labriola (dc) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 479<br>(2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Sodexo, Inc. (dc) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 480<br>(2 pgs) | Order Granting Application for Admission of Attorney Kenneth Pasquale Pro Hac Vice (Related Doc # 477). (lp) (Entered: 02/19/2019) |
| 02/19/2019 | ○ 481<br>(23 pgs) | Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X (Sarkis, Sunny) (Entered: 02/19/2019) |

| | | |
|---|---|---|
| 02/19/2019 | ● 482<br>(20 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)439 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/19/2019) |
| 02/19/2019 | ● 483<br>(11 pgs) | Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | ● 484<br>(7 pgs) | Declaration of Giovanni Bertolino in Support of *Enel Green Power North America's (I) Motion for Entry of an Order Confirming Safe Harbor Protection and (II) Motion to File Under Seal (Redacted)* (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | ● 485<br>(3 pgs) | Notice of Hearing *on Enel Green Power North America's (I) Motion to Confirm Safe Harbor Protection and (II) Motion to File Under Seal* (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 3/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | ● 486<br>(1 pg) | Exhibit *Cover Sheet* (RE: related document(s)481 Motion Miscellaneous Relief). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | ● 487<br>(3 pgs) | Stipulation to Extend Time *for Committee of Unsecured Creditors to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/19/2019) |
| 02/19/2019 | ● 488<br>(3 pgs) | Stipulation to Extend Time *for Committee of Tort Claimants to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/19/2019) |
| 02/19/2019 | ● 489 | Proposed Document Filed Under Seal (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal filed by Interested Party Enel Green Power North America, Inc.). (Attachments: # 1 Exhibit Cascade CSA # 2 Exhibit Kingston CSA # 3 Exhibit Sierra CDA # 4 Exhibit Cascade LGIA # 5 Exhibit Sierra SGIA) Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | ● 490 | Proposed Document Filed Under Seal (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal filed by Interested Party Enel Green Power North America, Inc., 484 Declaration filed by Interested Party Enel Green Power North America, Inc.). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | ● 491<br>(262 pgs; 17 docs) | Notice Regarding *Filing of Proposed Orders on First Day and Other Motions* (RE: related document(s)353 Notice of Hearing *to Consider Final Approval of Certain First Day Motions and Omnibus Hearing on Additional Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation |

Case: 19-30088   Doc# 6196-6   Filed: 03/09/20   Entered: 03/09/20 08:48:29   Page 8 of 30

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company *Under Section 366(b) and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). **Hearing scheduled for 2/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 (Proposed Order on Cash Management Motion) # 2 Exhibit 2 (Proposed Order on Insurance Motion) # 3 Exhibit 3 (Proposed Order on Exchange Operator Motion) # 4 Exhibit 4 (Proposed Order on Operational Integrity Suppliers Motion) # 5 Exhibit 5 (Proposed Order on Lien Claimants Motion) # 6 Exhibit 6 (Proposed Order on Taxes Motion) # 7 Exhibit 7 (Proposed Order on Customer Programs) # 8 Exhibit 8 (Proposed Order on Employee Wages and Benefits Motion) # 9 Exhibit 9 (Proposed Order on NOL Motion) # 10 Exhibit 10 (Proposed Order on DIP Motion -- Omitted) # 11 Exhibit 11 (Proposed Order on Reclamation Procedures Motion) # 12 Exhibit 12 (Proposed Order on 503(b)(9) Procedures Motion) # 13 Exhibit 13 (Proposed Order on Utilities Motion) # 14 Exhibit 14 (Proposed Order on Case Management Motion) # 15 Exhibit 15 (Proposed Order on Interim Compensation Procedures Motion) # 16 Exhibit 16 (Proposed Order on Ordinary Course Professionals Motion)) (Keller, Tobias) (Entered: 02/19/2019) |
| 02/20/2019 | 492 (4 pgs) | Request for Notice - *Dana M. Andreoli* Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 02/20/2019) |
| 02/20/2019 | 493 (4 pgs) | Request for Notice - *Jeffrey H. Lowenthal* Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 02/20/2019) |
| 02/20/2019 | 494 (7 pgs) | Objection *of The Public Entities to Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 362, 363, 364, 503, And 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 02/20/2019) |
| 02/20/2019 | 495 (16 pgs) | Notice of Appearance and Request for Notice by Brad T. Summers. Filed by Creditor Pacific Mobile Structures, Inc. (Summers, Brad) (Entered: 02/20/2019) |
| 02/20/2019 | 496 (14 pgs; 2 docs) | Response *in Support of Motion of Debtors* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party Wilson Construction Company (Attachments: # 1 Declaration) (Sblendorio, Sblend) (Entered: 02/20/2019) |
| 02/20/2019 | 497 (8 pgs) | Notice Regarding - *Notice of Lien Under 11 U.S.C. § 546(b) by Global Diving & Salvage, Inc.* - Filed by Interested Party Global Diving & Salvage, Inc. (Karasik, Eve) (Entered: 02/20/2019) |
| 02/20/2019 | 498 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Group of Institutional Bondholders to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/20/2019) |
| 02/20/2019 | 499 (24 pgs; 3 docs) | Objection *Objection of U.S. TelePacific Corp. dba TPx Communications to Debtor's Motion to Provide Adequate Assurance to Utility Providers (Dkt. 32); Demand for Adequate Protection* (RE: related document(s)32 Motion for Continuation of Utility Service). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration of Jeffrey Neal # 2 Certificate of Service) (Macdonald, Iain) (Entered: 02/20/2019) |
| 02/20/2019 | 500 (5 pgs) | Supplemental Document *Statement and Reservation of Rights* in opposition (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/20/2019) |
| 02/20/2019 | 501 (16 pgs) | Response (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 02/20/2019) |
| 02/20/2019 | 502 (3 pgs) | Stipulation to Extend Time *for United States Trustee to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). |

| | | |
|---|---|---|
| | | (Kim, Jane) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 503<br>(310 pgs; 7 docs) | Declaration of Joshua Sperry in in support of *ESC Local 20's Response to Debtor's Motion to Pay Prepetition Employee Obligations and Continue Wages and Benefits* (RE: related document(s)501 Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rich, Emily) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 504<br>(4 pgs; 3 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing # 2 Proposed Order-FRBP 4001) (Ortiz, Jose) (Entered: 02/20/2019) |
| 02/20/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29356805, amount $ 310.00 (re: Doc# 504 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 505<br>(7 pgs) | Certificate of Service (RE: related document(s)494 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 506<br>(7 pgs) | Objection of Creditor AA/ Acme Locksmith, Inc. to Final Order Granting Operational Integrity Supplier Motion. (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Creditor AA/ Acme Locksmiths, Inc. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 507<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motions to Be Heard on February 27, 2019 (RE: related document(s)487 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 508<br>(69 pgs; 6 docs) | Objection *Refiled Conditional Objection of Holt of California* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Holt of California (Attachments: # 1 Declaration of Darrell Weight # 2 Exhibit to Declaration of Darrell Weight # 3 Declaration Supplemental Declaration of Darrell Weight # 4 Exhibit to Supplemental Declaration of Darrell Weight # 5 Certificate of Service) (Poniatowski, Mark) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 509<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Motions to Be Heard on February 27, 2019(RE: related document(s)488 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) CORRECTIVE ENTRY: Text modified to correspond with pdf. Modified on 2/20/2019 (lp). (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 510<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for (Abid Qureshi) ( . Fee Amount $310.00, Receipt #30065245) (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 511<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for (David H. Botter) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 512<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. Extending Time to Respond to Motions to Be Heard on February 27, 2019 (RE: related document(s)498 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 513<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for (Ira S. Dizengoff) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 514<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice for (Michael S. Stamer) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 515<br>(4 pgs) | Notice of Appearance and Request for Notice by Ashley Vinson Crawford. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 516<br>(1 pg) | Letter (RE: related document(s)216 Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers ). Filed by Interested Party Sierra Business Council (dc) (Entered: 02/20/2019) |
| 02/20/2019 | 🔵 517<br>(4 pgs) | Brief/Memorandum in Opposition to *[Opposition to Motion of Debtors for Interim and Final Authority to Pay Prepetition Wages, Salaries, Witholding Obligations and Other Compensation Benefits; Maintain Employee Benefits Programs; and Pay Related Administrative Obligations]* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, |

| | | |
|---|---|---|
| | | Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | ● 518 (16 pgs) | Certificate of Service (RE: related document(s)496 Response). Filed by Interested Party Wilson Construction Company (Sblendorio, Sblend) (Entered: 02/20/2019) |
| 02/20/2019 | ● 519 (2 pgs) | Joinder *[Notice of Joinder by the SLF Fire Victim Claimants in Objection of the Public Entities to Motion of Debtors for Interim and Final Orders Authorizing Debtors to Obtain Senior Secured Superpriority Postpetition Financing; Granting Liens and Superpriority Claims; Modifying the Automatic Stay; Scheduling Final Hearing; and Granting Related Relief]* (RE: related document(s)494 Objection). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | ● 520 (13 pgs) | Certificate of Service (RE: related document(s)517 Opposition Brief/Memorandum, 519 Joinder). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | ● 521 (3 pgs) | Notice of Appearance and Request for Notice *by Proposed Counsel for Official Committee of Tort Claimants* by Eric E. Sagerman. Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 02/20/2019) |
| 02/20/2019 | ● 522 (50 pgs; 9 docs) | Certificate of Service *(Publication) of Jesse Offenhartz Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)226 Order on Motion Re: Chapter 11 First Day Motions). (Attachments: # 1 Exhibit Part 1 # 2 Exhibit Part 2 # 3 Exhibit 3 # 4 Exhibit Part 4 # 5 Exhibit Part 5 # 6 Exhibit Part 6 # 7 Exhibit Part 7 # 8 Exhibit Part 8) (Baer, Herb) (Entered: 02/20/2019) |
| 02/20/2019 | ● 523 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Dennis Caselli (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | ● 524 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Cathy Dorrance, Sam Dorrance (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | ● 525 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Laura Hart (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 1240.00 from Nationwide Legal, Llc. Receipt Number 30065245. (admin) (Entered: 02/20/2019) |
| 02/20/2019 | ● 526 (3 pgs) | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Gurdon Merchant, Minh Merchant (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | ● 527 (24 pgs; 3 docs) | Objection *(Limited) to Customer Programs Motion* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditors Dennis Caselli, Cathy Dorrance, Sam Dorrance, Laura Hart, Gurdon Merchant, Minh Merchant (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | ● 531 (1 pg) | Letter. Filed by Interested Party Teresa Paris (dc) (Entered: 02/21/2019) |
| 02/20/2019 | ● 532 (2 pgs) | Letter. Filed by Interested Party Wendy A. Nathan (dc) (Entered: 02/21/2019) |
| 02/20/2019 | ● 537 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Abid Qureshi) (Related Doc # 510). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | ● 538 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David H. Botter) (Related Doc # 511). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | ● 539 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Stamer) (Related Doc # 514). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | ● 541 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ira S. Dizengoff) (Related Doc # 513). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | ● 528 (3 pgs) | Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor BrightView Enterprise Solutions, LLC (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | ● 529 (3 pgs) | Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor Granite Construction Incorporated (Mills, John) (Entered: 02/21/2019) |

| | | |
|---|---|---|
| 02/21/2019 | 🔵 530<br>(2 pgs) | Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants*. (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants*. Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 533<br>(3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to NOL Motion* Filed by Debtor PG&E Corporation (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 534<br>(4 pgs) | Amended Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor BrightView Landscape Services, Inc. (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 535<br>(4 pgs) | Amended Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor Granite Construction Company (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 536<br>(2 pgs) | Order Regarding Application for Admission of Attorney Keith J. Cunningham Pro Hac Vice (Related Doc # 374)., Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 381). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 540<br>(2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motions to be Heard on February 27, 2019 (RE: related document(s)502 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 542<br>(2 pgs) | Request for Notice Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 543<br>(3 pgs) | Notice of Appearance and Request for Notice by Peter C. Califano. Filed by Creditors TDS TELECOM, VOLCANO TELEPHONE COMPANY, SIERRA TELEPHONE COMPANY, INC., THE PONDEROSA TELEPHONE CO., PINNACLES TELEPHONE CO., KERMAN TELEPHONE CO., CALAVERAS TELEPHONE COMPANY (Califano, Peter) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 544<br>(3 pgs) | Supplemental Document *Statement and Reservation of Rights* in opposition (RE: related document(s)15 Motion Re: Chapter 11 First Day Motions). Filed by Creditors BP Products North America Inc., BP Energy Company (Doolittle, Jonathan) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 545<br>(7 pgs) | Certificate of Service (RE: related document(s)544 Supplemental Document). Filed by Creditors BP Energy Company, BP Products North America Inc. (Doolittle, Jonathan) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 546<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Co. Extending Time to Respond to NOL Motion to Be Heard on February 27, 2019 (RE: related document(s)533 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 547<br>(2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Smith, Aaron) (Entered: 02/21/2019) |
| 02/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29360916, amount $ 310.00 (re: Doc# 547 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 548<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Reckler, Caroline) (Entered: 02/21/2019) |
| 02/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29360922, amount $ 310.00 (re: Doc# 548 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 549<br>(3 pgs) | Notice of Appearance and Request for Notice by Roger F. Friedman. Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/21/2019) |
| 02/21/2019 | 🔵 550<br>(11 pgs) | Certificate of Service (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal, 484 Declaration, 485 Notice of Hearing, 486 Exhibit). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/21/2019) |
| 02/22/2019 | 🔵 551<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Aaron C. Smith)(Related Doc # 547). (lp) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 552 | Order Granting Application for Admission of Attorney Pro Hac Vice (Caroline A. Reckler) (Related Doc # |

Case: 19-30088   Doc# 6196-6   Filed: 03/09/20   Entered: 03/09/20 08:48:29   Page 12 of 30

| | (1 pg) | 548). (lp) (Entered: 02/22/2019) |
|---|---|---|
| 02/22/2019 | 553 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 554 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 555 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 556 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 557 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 558 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 559 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 560 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 561 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 562 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 563 (1 pg) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Guffy, Elizabeth) (Entered: 02/22/2019) |
| 02/22/2019 | 564 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 565 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 566 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 567 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 568 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 569 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 570 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 571 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 572 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | 573 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29362820, amount $ 310.00 (re: Doc# 563 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/22/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 13 of 30

| 02/22/2019 | ● 574<br>(14 pgs) | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Geosyntec Consultants, Inc. (Van Ornum, Andrew) (Entered: 02/22/2019) |
|---|---|---|
| 02/22/2019 | ● 575<br>(3 pgs) | Notice of Appearance and Request for Notice *& Service of Documents* by Robert G. Harris. Filed by Interested Party The Utility Reform Network (TURN) (Harris, Robert) (Entered: 02/22/2019) |
| 02/22/2019 | ● 576<br>(4 pgs) | Statement of and Reservation of Rights of the California Self-Insurers' Security Fund Regarding the DIP Motion and Entry of the Proposed Final DIP Order (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party California Self-Insurers' Security Fund (Lisa, William) (Entered: 02/22/2019) |
| 02/22/2019 | ● 577<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 578<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 579<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 580<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 581<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 582<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 583<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 584<br>(7 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 585<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 586<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 587<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 588<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Francis J. Lawall) . Fee Amount $310.00, Receipt# 30065257. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | ● 589<br>(6 pgs) | Certificate of Service (RE: related document(s)576 Statement). Filed by Interested Party California Self-Insurers' Security Fund (Lisa, William) (Entered: 02/22/2019) |
| 02/22/2019 | ● 590<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 591<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 592<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 593<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 594<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ● 595<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |

| | | |
|---|---|---|
| 02/22/2019 | ◉596<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ◉597<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ◉598<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ◉599<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ◉600<br>(8 pgs) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | ◉601<br>(4 pgs) | Brief/Memorandum in Opposition *Preliminary Response in Opposition to Valero Refining Company-California's Motion for Relief From Stay* (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtor Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/22/2019) |
| 02/22/2019 | ◉602<br>(5 pgs) | Objection *United States Trustee's Limited Objection to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 327, 328, and 330 for Authority to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date.* (RE: related document(s)350 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | ◉603<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (David M. Powlen). Fee Amount $310.00, Receipt #30065258. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | ◉604<br>(4 pgs) | Objection *United States Trustee's Limited Objection to Motion of Debtors For Entry Of Order Implementing Certain Notice And Case Management Procedures.* (RE: related document(s)352 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | ◉605<br>(8 pgs) | Objection / *Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to Sections 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | ◉606<br>(5 pgs) | Supplemental Objection *of the United States Trustee to Motion of the Debtors to Continue Their Existing Cash Management System and for Other Relief.* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | ◉607<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Peter Wolfson) . Fee Amount $310.00, Receipt #30065259. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | ◉608<br>(33 pgs; 2 docs) | Declaration of Michael Sorgaard in Support of *United States Trustee's Objection to Motion of the Debtors to Continue Their Existing Cash Management System and for Other Relief [ECF No. 7]* (RE: related document(s)606 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibits A and B) (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | ◉609<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Patrick Maxcy) . Fee Amount $310.00, Receipt #30065259. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | ◉610<br>(4 pgs) | Statement of / *Statement and Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Certain Matters Scheduled for February 27 Hearing* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | ◉611<br>(49 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)491 Notice). (Malo, David) (Entered: 02/22/2019) |
| 02/22/2019 | ◉612<br>(6 pgs) | Certificate of Service *of Justin Ra Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/22/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 15 of 30

| | | |
|---|---|---|
| 02/22/2019 | 🔵 613 (8 pgs) | Objection / *Corrected Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to Sections 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 605 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 614 (3 pgs) | Objection -- *Joinder of BOKF, NA as Indenture Trustee to Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 615 (4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of *Monique D. Almy*. Fee Amount $310 (Attachments: # 1 Exhibit A--DC Bar Certificate of Good Standing) (Almy, Monique) (Entered: 02/22/2019) |
| 02/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29365024, amount $ 310.00 (re: Doc# 615 Application for Admission of Attorney Pro Hac Vice of *Monique D. Almy*. Fee Amount $310) (U.S. Treasury) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Pepper Hamilton. Receipt Number 30065257. (admin) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Barnes And Thornburg Llp. Receipt Number 30065258. (admin) (Entered: 02/22/2019) |
| 02/22/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 620.00 from Dentons. Receipt Number 30065259. (admin) (Entered: 02/22/2019) |
| 02/23/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON VALERO REFINING MOTION FOR RELIEF FROM STAY. CONTINUE PRELIMINARY HEARING TO APRIL 23, 2019, AT 9:30 am. As a preliminary matter, the Valero motion is defective because it is redacted on pages 8 and 9 and two exhibits are missing, with a notation that they are subject to a motion to file under seal. To date the court has not been asked to seal or redact anything submitted by Valero. Turning to the substance of the motion, it is far too early in this case to consider relief from stay for a party to pursue tort claims, even those having nothing to do with the 2017 and 2018 wildfires. The debtors have not yet obtained orders for employment of bankruptcy counsel, outside litigation counsel or ordinary course counsel. The two official committees have just been appointed and their counsel and other professionals have not been employed by court order. The debtors, committee counsel, other parties in interest and the court need time to consider whether there can and will be a coordinated and structured approach for dealing with tort claims in general. Whether such an approach, if implemented, will deal with claims such as asserted by Valero remains to be seen. If Valero accepts this tentative ruling, its counsel should file notice to that effect via ECF no later than 4 PM, PST, on Monday, February 25, in which case the matter will be dropped from the February 26, calendar. (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Montali, Dennis) (Entered: 02/23/2019) |
| 02/24/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Because the Official Committee of Unsecured Creditors has requested, and the debtors have agreed, to a continuance of certain motions listed below (See Dkt. No. 610, fn. 3), the court WILL NOT be making final rulings as to those motions on February 27, 2019, at the 9:30 AM hearing. Instead it will set a future date for consideration of those four motions. The short titles of those motions are: Cash Management; Operational Integrity; Customer Programs; and DIP. At the hearing the court WILL CONSIDER, and possibly rule, on timely objections by other parties to those four motions and all the other motions on calendar, along with responses of the debtors to those objections, including any requests for continuances. (Montali, Dennis) (Entered: 02/24/2019) |
| 02/24/2019 | 🔵 616 (5 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtor* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 613 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/24/2019) |
| 02/24/2019 | 🔵 617 (38 pgs) | Declaration of Richard A. Lapping in support of (RE: related document(s)315 Motion for Relief From Stay). Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 02/24/2019) |
| 02/25/2019 | 🔵 | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party AT&T Corp. (Hughes, Jonathan) (Entered: 02/25/2019) |
| 02/25/2019 | 🔵 618 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (David M. Zensky) . Fee Amount $310.00, Receipt #30065260. (dc) (Entered: 02/25/2019) |

| | | |
|---|---|---|
| 02/25/2019 | ⬤619<br>(5 pgs) | Amended Application for Admission of Attorney Pro Hac Vice (Kristopher M. Hansen) (RE: related document(s)256 Application for Admission of Attorney Pro Hac Vice) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤620<br>(5 pgs) | Amended Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) (RE: related document(s)255 Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤621<br>(5 pgs) | Amended Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) (RE: related document(s)254 Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤622<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (William R. Greendyke) . Fee Amount $310.00, Receipt #30065262. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤623<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Robert B. Bruner) . Fee Amount $310.00, Receipt #30065262. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤624<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Mark A. Speiser) . Fee Amount $310.00, Receipt #30065267. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤625<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Harold A. Olsen). Fee Amount $310.00, Receipt #30065266. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤626<br>(2 pgs) | Certificate of Service (RE: related document(s)601 Opposition Brief/Memorandum). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤627<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice (Sherry J. Millman) . Fee Amount $310.00, Receipt #30065265. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤628<br>(17 pgs) | Certificate of Service of Tracy Southwell (RE: related document(s)616 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤629<br>(2 pgs; 2 docs) | Amended Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Guffy, Elizabeth) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤630<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Francis J. Lawall) (Related Doc # 588). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤631<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David. M. Powlen) (Related Doc # 603). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤632<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter Wolfson) (Related Doc # 607). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤633<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Kristopher M. Hansen Pro Hac Vice (Related Doc # 619) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤634<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Erez E. Gilad Pro Hac Vice (Related Doc # 620) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤635<br>(2 pgs) | Order Granting Application for Admission of Attorney Sherry J. Millman Pro Hac Vice (Related Doc # 627). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤636<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Patrick Maxcy)(Related Doc # 609). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤637<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice of Monique D. Almy (Related Doc # 615). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤638<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David M. Zensky)(Related Doc # 618). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ⬤639<br>(2 pgs) | Order Granting Amended Application for Admission of Attorney Matthew G. Garofalo Pro Hac Vice (Related Doc # 621) (lp) (Entered: 02/25/2019) |

| | | |
|---|---|---|
| 02/25/2019 | ●640<br>(2 pgs) | Order Granting Application for Admission of Attorney William R. Greendyke Pro Hac Vice (Related Doc # 622). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ●641<br>(2 pgs) | Order Granting Application for Admission of Attorney Robert B. Bruner Pro Hac Vice (Related Doc # 623). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ●642<br>(1 pg) | Order Granting Application for Admission of Attorney Mark A. Speiser Pro Hac Vice (Related Doc # 624). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ●643<br>(1 pg) | Order Granting Application for Admission of Attorney (Harold A. Olsen) Pro Hac Vice (Related Doc # 625). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | ●644<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *of Dennis F. Dunne*. Fee Amount $310 (Dunne, Dennis) (Entered: 02/25/2019) |
| 02/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29368868, amount $ 310.00 (re: Doc# 644 Application for Admission of Attorney Pro Hac Vice *of Dennis F. Dunne*. Fee Amount $310) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | ●645<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *of Samuel A. Khalil*. Fee Amount $310 (Khalil, Samuel) (Entered: 02/25/2019) |
| 02/25/2019 | ●646<br>(8 pgs) | Supplemental Reply *ESC Local 20s Sur-Reply to Debtors Motion to Pay Prepetition Employee Obligations and Continue Wages And Benefits* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions. Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 02/25/2019) |
| 02/25/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29368900, amount $ 310.00 (re: Doc# 645 Application for Admission of Attorney Pro Hac Vice *of Samuel A. Khalil*. Fee Amount $310) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | ●647<br>(7 pgs) | Affidavit Re: *Affidavit of Service of Charmaine Thomas* (RE: related document(s)610 Statement, 613 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/25/2019) |
| 02/25/2019 | ●648<br>(2 pgs) | Notice of Appearance and Request for Notice by Kevin Montee. Filed by Creditor Nearon Sunset, LLC (Montee, Kevin) (Entered: 02/25/2019) |
| 02/25/2019 | ●649<br>(2 pgs) | Notice Regarding *Agenda for Hearing on February 26, 2019* (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company-California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | ●650<br>(11 pgs) | Reply *of Debtors to Limited Objection of Unsecured Creditors Committee and Successor Indenture Trustee to Motion for Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | ●651<br>(2 pgs) | Certificate of Service (RE: related document(s)614 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/25/2019) |
| 02/25/2019 | ●652<br>(9 pgs) | Omnibus Reply *of Debtors in Support of First Day and Other Motions Set for Hearing on February 27, 2019* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief, 352 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | ●653<br>(6 pgs) | Declaration of John Boken in support of *First Day Motions and Related Relief* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | ●654<br>(276 pgs; 14 docs) | Notice Regarding *Filing of Revised Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* (RE: related document(s)8 Chapter 11 First Day Motion to Pay |

| | | |
|---|---|---|
| | | Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | ◉ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Nationwide Legal, Llc. Receipt Number 30065260. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ◉ | Receipt of Pro Hac Vice Fee. Amount 620.00 from Norton Rose Fulbright. Receipt Number 30065262. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ◉ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stroock & Stroock & Lavan Llp. Receipt Number 30065265. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ◉ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stoock & Stroock & Lavan Llp. Receipt Number 30065266. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ◉ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stroock & Stroock & Lavan Llp. Receipt Number 30065267. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | ◉656 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Elizabeth M. Guffy) (Related Doc # 629). (lp) (Entered: 02/26/2019) |
| 02/25/2019 | ◉657 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Dennis F. Dunne) (Related Doc # 644). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ◉655 (5 pgs) | Request for Notice Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/26/2019) |
| 02/26/2019 | ◉658 (4 pgs; 2 docs) | Withdrawal of Documents - *Conditional Objection* (RE: related document(s)508 Objection). Filed by Creditor Holt of California (Attachments: # 1 Certificate of Service) (Poniatowski, Mark) (Entered: 02/26/2019) |
| 02/26/2019 | ◉ | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Amended Application for Admission of Attorney Pro Hac Vice(19-30088) for Dkt #629 [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Incorrect Event Selected (dc) (Entered: 02/26/2019) |
| 02/26/2019 | ◉659 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Hayden, Jan) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29370115, amount $ 310.00 (re: Doc# 659 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |

| 02/26/2019 | ○ 660 (2 pgs) | Notice of Appearance and Request for Notice by Risa Lynn Wolf-Smith. Filed by Creditor Diablo Winds, LLC (Wolf-Smith, Risa) (Entered: 02/26/2019) |
|---|---|---|
| 02/26/2019 | ○ 661 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rochester, Lacey) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29370229, amount $ 310.00 (re: Doc# 661 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 662 (1 pg) | Transcript Order Form regarding Hearing Date 2/26/2019 (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 663 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/26/2019 9:31:11 AM ]. File Size [ 7495 KB ]. Run Time [ 00:31:14 ]. (admin). (Entered: 02/26/2019) |
| 02/26/2019 | ○ 664 (16 pgs) | Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 665 (2 pgs) | Notice of Appearance and Request for Notice by John C. Thornton. Filed by Creditor Agajanian, Inc. (Thornton, John) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 666 (3 pgs) | Notice Regarding *Agenda for February 27, 2019 1:30pm Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 667 (2 pgs) | Notice of Appearance and Request for Notice by Alan I. Nahmias. Filed by Creditor EN Engineering, LLC (Nahmias, Alan) (Entered: 02/26/2019) |
| 02/26/2019 | ○ | Hearing held and continued. Appearances noted on the record. The motion is continued to 4/23/19 at 9:30 a.m. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 04/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 668 (16 pgs) | Amended Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* (RE: related document(s)664 Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 669 (1 pg) | Application for Admission of Attorney Pro Hac Vice *Elizabeth Lee Thompson*. Fee Amount $310 (Thompson, Elizabeth) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29371837, amount $ 310.00 (re: Doc# 669 Application for Admission of Attorney Pro Hac Vice *Elizabeth Lee Thompson*. Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 670 (3 pgs) | Notice of Appearance and Request for Notice by Aaron C. Smith. Filed by Creditor California Insurance Guarantee Association (Smith, Aaron) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 671 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Samuel A. Khalil) (Related Doc # 645). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 672 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jose Antonio Ortiz) (Related Doc # 504). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 673 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jan M. Hayden) (Related Doc # 659). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 674 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Lacey E. Rochester) (Related Doc # 661). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 675 (3 pgs) | Notice of Appearance and Request for Notice *FILED BY BRAYTON PURCELL LLP AS ATTORNEYS FOR UNSECURED ASBESTOS PERSONAL INJURY CREDITORS* by Bryn G. Letsch. Filed by Interested Party Everett Waining Jr. (Letsch, Bryn) (Entered: 02/26/2019) |
| 02/26/2019 | ○ 676 (2 pgs) | Notice of Appearance and Request for Notice by Stephan M. Brown. Filed by Creditor Road Safety, Inc. (Brown, Stephan) (Entered: 02/26/2019) |

| | | |
|---|---|---|
| 02/27/2019 | 🌐 677<br>(2 pgs) | Amended Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Thompson, Elizabeth) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 678<br>(3 pgs) | Notice of Appearance and Request for Notice by Shane Huang. Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Huang, Shane) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 679<br>(21 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Notice of Agenda for February 27, 2019 9:30 a.m. (Pacific Time) Omnibus Hearing and Amended Notice of Agenda for February 27, 2019 9:30 a.m. (Pacific Time) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)664 Notice, 668 Notice). (Baer, Herb) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 680<br>(5 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Plant Construction Company, L.P. (Friedman, Roger) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Continued (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Continued (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Continued (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Continued (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 681<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Elizabeth Lee Thompson) (Related Doc # 677). (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-662 Regarding Hearing Date: 2/26/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)662 Transcript Order Form (Public Request)). (dc) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 9 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 13 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 15 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 11 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 682<br>(1 pg) | Transcript Order Form regarding Hearing Date 2/27/2019 (RE: related document(s)353 Notice of Hearing). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 683<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Louis S. Chiappetta) . Fee Amount $310.00, Receipt #30065272. (dc) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 | **\*\*COURT ENTRY\*\*PAYMENT DUE STATUS VOIDED-**. (Application for Admission of Attorney Pro Hac Vice(19-30088) for Dkt. #677 [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Incorrect Event Selected (dc) (Entered: 02/27/2019) |
| 02/27/2019 | 🌐 684<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rowland, John) (Entered: 02/27/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 21 of 30

| | | |
|---|---|---|
| 02/27/2019 | ○ | Hearing Rescheduled form 3/13/19 to 3/12/19 at 9:30 a.m. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/12/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29374447, amount $ 310.00 (re: Doc# 684 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/27/2019) |
| 02/27/2019 | ○685 | Acknowledgment of Request for Transcript Received on 2/27/2019. (RE: related document(s)662 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing held and continued. Appearances noted on the record. The matter is continued to 3/27/19 at 9:30 a.m. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will upload an order. (related document(s): 31 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will upload an order. (related document(s): 30 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will submit an order. (related document(s): 32 Motion for Continuation of Utility Service filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○686 (4 pgs) | Notice of Withdrawal of Objection to Final Order Granting Operational Integrity Supplier Motion. (RE: related document(s)506 Objection of Creditor AA/ Acme Locksmith, Inc. to Final Order Granting Operational Integrity Supplier Motion.). Filed by Creditor AA/ Acme Locksmiths, Inc. (dc) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor will submit an order. (related document(s): 352 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○687 (36 pgs; 3 docs) | Transcript regarding Hearing Held 2/26/2019 RE: MOTION FOR RELIEF FROM STAY BY VALERO REFINING COMPANY-CALIFORNIA [DKT. NO. 315]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/6/2019. Redaction Request Due By 03/20/2019. Redacted Transcript Submission Due By 04/1/2019. Transcript access will be restricted through 05/28/2019. (Gottlieb, Jason) Additional attachment(s) added on 2/28/2019 (dc). (Entered: 02/27/2019) |
| 02/27/2019 | ○688 (2 pgs) | Request for Notice Filed by Interested Party The Mosaic Company. (Frederick, Carolyn) (Entered: 02/27/2019) |
| 02/27/2019 | ○689 (6 pgs) | Notice Regarding *Special Notice Request with Proof of Service* Filed by Interested Party Henry Rick Schuller (Oved, Shai) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing held and continued. Appearances noted on the record. The motion is granted in part, withdrawn in part and deferred in part. The motion is continued as to ESC Local 20. The debtor will submit an order. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing Held. Appearances noted on the record. The motion is granted. Debtor will submit the order; Mr. Laffredi, UST, to sign off on the order. (related document(s): 350 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○ | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will submit an order. (related document(s): 349 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | ○690 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/27/2019 9:32:36 AM ]. File Size [ 25640 KB ]. Run Time [ 01:46:50 ]. (admin). (Entered: 02/27/2019) |

| | | |
|---|---|---|
| 02/27/2019 | ⊙ | Receipt of Pro Hac Vice Fee. Amount 310.00 from Specialized Legal Services Inc. Receipt Number 30065272. (admin) (Entered: 02/27/2019) |
| 02/27/2019 | ⊙693<br>(1 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Louis S. Chiappetta) (Related Doc # 683). (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙694<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (John H. Rowland) (Related Doc # 684). (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙695<br>(5 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims (Related Doc # 9) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙696<br>(7 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙697<br>(5 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition (Related Doc # 13) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙698<br>(4 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), 507(a), and 541 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief (Related Doc # 11) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙699<br>(6 pgs) | Order Pursuant to 11 U.S.C. Sections 546(c) and 105(a) and Fed. R. Bankr. P. 9019 Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims (Related Doc # 30) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙700<br>(5 pgs) | Order Pursuant to 11 U.S.C. Sections 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (Related Doc # 31) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙701<br>(7 pgs) | Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc # 349) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙705<br>(5 pgs) | Final Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 8) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙707<br>(19 pgs; 4 docs) | Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc # 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | ⊙708<br>(5 pgs) | Order Pursuant to 11 U.S.C. Sections 366 and 105(a) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures Providing Adequate Assurance and Resolving Objections of Utility Providers, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service (Related Doc # 32) (lp) (Entered: 02/28/2019) |
| 02/28/2019 | ⊙691<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *(Kevin G. Collins)*. Fee Amount $310 (Collins, Kevin) (Entered: 02/28/2019) |
| 02/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29376867, amount $ 310.00 (re: Doc# 691 Application for Admission of Attorney Pro Hac Vice *(Kevin G. Collins)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/28/2019) |
| 02/28/2019 | ⊙692<br>(4 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Mark D. Plevin. Filed by Interested Party Renaissance Reinsurance Ltd. (Plevin, Mark) (Entered: 02/28/2019) |
| 02/28/2019 | ⊙ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-682 Regarding Hearing Date: 2/27/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)682 Transcript Order Form (Public |

| | | |
|---|---|---|
| | | Request)). (dc) (Entered: 02/28/2019) |
| 02/28/2019 | ●702<br>(4 pgs) | Notice of Appearance and Request for Notice by Craig S. Simon. Filed by Interested Party Nationwide Entities (Simon, Craig) (Entered: 02/28/2019) |
| 02/28/2019 | ●703 | Acknowledgment of Request for Transcript Received on 2/27/2019. (RE: related document(s)682 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/28/2019) |
| 02/28/2019 | ●704<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *(Tacie H. Yoon)*. Fee Amount $310 (Yoon, Tracie) (Entered: 02/28/2019) |
| 02/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29378484, amount $ 310.00 (re: Doc# 704 Application for Admission of Attorney Pro Hac Vice *(Tacie H. Yoon)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/28/2019) |
| 02/28/2019 | ●706<br>(4 pgs) | Notice of Appearance and Request for Notice by Craig S. Simon. Filed by Interested Partys Zenith Insurance Company, Wawanesa General Insurance Company, Topa Insurance Company, Sutter Insurance Company, Privilege Underwriters Reciprocal Exchange, Nautilus Insurance Company, National General Entities, Gencon Entities, Farmers Entities, Crusader Insurance Company, Church Mutual Insurance Company, California FAIR Plan Association, California Casualty Indemnity Exchange, Amica Mutual Insurance Company, Assurant Entities, American Reliable Insurance Company, American Alternative Insurance Corporation (Simon, Craig) (Entered: 02/28/2019) |
| 02/28/2019 | ●709<br>(218 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Final DIP Order and Credit Agreement* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kim, Jane) (Entered: 02/28/2019) |
| 02/28/2019 | ●710<br>(5 pgs) | Notice of Appearance and Request for Notice by Michael A. Isaacs. Filed by Interested Party Travelers Insurance Co. (Isaacs, Michael) (Entered: 02/28/2019) |
| 02/28/2019 | ●711<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin G. Collins) (Related Doc # 691). (lp) (Entered: 02/28/2019) |
| 02/28/2019 | ●712<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Tacie H. Yoon) (Related Doc 704). (lp) Modified on 3/5/2019 (dc). (Entered: 02/28/2019) |
| 02/28/2019 | ●713<br>(111 pgs; 3 docs) | Transcript regarding Hearing Held 2/27/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362(D), 363(B), 363(C), AND 364 AND FED. BANKR. P. 4001, 6003, AND 6004 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO MAINTAIN INSURANCE POLICIES, WORKERS' COMPENSATION PROGRAM, AND SURETY BOND PROGRAM AND PAY ALL OBLIGATIONS WITH RESPECT THERETO; AND (II) GRANTING RELIEF FROM THE AUTOMATIC STAY WITH RESPECT TO WORKERS' COMPENSATION CLAIMS; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 362, 363, AND 364 AND FED. R. BANKR. P. 6003 AND 6004 TO (A) HONOR PREPETITION OBLIGATIONS TO NATURAL GAS AND ELECTRICITY EXCHANGE OPERATORS, (B) GRANT ADMINISTRATIVE EXPENSE CLAIMS AND AUTHORIZE POSTING OF POSTPETITION COLLATERAL TO EXCHANGE OPERATORS,(C) MODIFY THE AUTOMATIC STAY, AND (D) GRANT RELATED RELIEF; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 503(B) AND FED. R. BANKR. P. 6003 AND 6004 (I) FOR INTERIM AND FINAL AUTHORITY TO PAY PREPETITION OBLIGATIONS OWED TO SHIPPERS, WAREHOUSEMEN, AND OTHER LIEN CLAIMANTS, AND (II) GRANTING ADMINISTRATIVE EXPENSE PRIORITY STATUS FOR CLAIMS ARISING FROM GOODS DELIVERED TO THE DEBTORS POSTPETITION; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 363, 507(A), AND 541(D) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO PAY CERTAIN PREPETITION TAXES AND ASSESSMENTS AND GRANTING RELATED RELIEF; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO U.S.C. SECTIONS 546(C) AND 105(A) AND FED. R. BANKR. P. 9019 ESTABLISHING AND IMPLEMENTING EXCLUSIVE AND GLOBAL PROCEDURES FOR THE TREATMENT OF RECLAMATION CLAIMS; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 503(B)(9) AND 105(A) FOR ENTRY OF AN ORDER ESTABLISHING PROCEDURES FOR THE ASSERTION, RESOLUTION, AND SATISFACTION OF CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9); MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 331 AND 105(A) AND FED. R. BANKR. P. 2016 FOR AUTHORITY TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/7/2019. Redaction Request Due By 03/21/2019. Redacted Transcript Submission Due |

Case: 19-30088   Doc# 6196-6   Filed: 03/09/20   Entered: 03/09/20 08:48:29   Page 24 of 30

| | | |
|---|---|---|
| | | By 04/1/2019. Transcript access will be restricted through 05/29/2019. (Gottlieb, Jason) Additional attachment(Notice of Recipients) added on 3/5/2019 (dc). (Entered: 02/28/2019) |
| 02/28/2019 | ● 714 (18 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Proposed Agenda for February 26, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)649 Notice). (Malo, David) (Entered: 02/28/2019) |
| 03/01/2019 | ● 715 (4 pgs) | Ex Parte Motion to Shorten Time *for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 716 (32 pgs) | Declaration of Sander L. Esserman in support of *Ex Parte Motion for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* (RE: related document(s)715 Motion to Shorten Time). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 717 (3 pgs) | Certificate of Service *re [Proposed] Order* (RE: related document(s)715 Motion to Shorten Time, 716 Declaration). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 718 (7 pgs) | Certificate of Service (RE: related document(s)715 Motion to Shorten Time, 716 Declaration). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 719 (3 pgs) | Order Shortening Time for Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. Sections 102(A)(2) and 105(A) (Related Doc # 715) (lp) (Entered: 03/01/2019) |
| 03/01/2019 | ● 720 (21 pgs) | Motion *of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 721 (74 pgs) | Declaration of Sander L. Esserman in support of *Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 722 (2 pgs) | Notice of Hearing (RE: related document(s)720 Motion *of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* Filed by Interested Party Public Entities Impacted by the Wildfires). **Hearing scheduled for 3/13/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 723 (8 pgs) | Certificate of Service (RE: related document(s)720 Motion Miscellaneous Relief, 721 Declaration, 722 Notice of Hearing). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | ● 724 (2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Thomas E. McCurnin. Filed by Interested Party City of Morgan Hill (McCurnin, Thomas) (Entered: 03/01/2019) |
| 03/01/2019 | ● 725 (7 pgs; 2 docs) | Amended Order Pursuant to 11 U.S.C. Sections 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (RE: related document(s)700 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Schedule 1 (Proof of Claim Form)) (lp) (Entered: 03/01/2019) |
| 03/01/2019 | ● 726 (7 pgs) | Notice Regarding *Perfection of Lien (Larkin St)* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 03/01/2019) |
| 03/01/2019 | ● 727 (7 pgs) | Notice Regarding *Perfection of Lien (Beale St)* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 03/01/2019) |
| 03/01/2019 | ● 728 (2 pgs) | Substitution of Attorney . Attorney David V. Duperrault terminated. Attorney Robert G. Harris added to the case. Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 03/01/2019) |
| 03/01/2019 | ● 729 (44 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Reply of Debtors to Limited Objection of the Official Committee of Unsecured Creditors and Successor Indenture Trustee to Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors, Debtors Statement and Omnibus Reply in Support of First Day and Other Motions Set for Hearing on February 27, 2019, Declaration of John Boken in Further Support of First Day Motions and Related Relief and Notice of Filing of Revised Proposed Final* |

Case: 19-30088   Doc# 6196-6   Filed: 03/09/20   Entered: 03/09/20 08:48:29   Page 25 of 30

| | | |
|---|---|---|
| | | *Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)650 Reply, 652 Reply, 653 Declaration, 654 Notice). (Baer, Herb) (Entered: 03/01/2019) |
| 03/01/2019 | ● 873 (98 pgs; 4 docs) | Adversary case 19-03008. 14 (Recovery of money/property - other), 01 (Determination of removed claim or cause) Complaint by JH Kelly, LLC against AECOM Technical Services, Inc. . Fee Amount $350.00 . (Attachments: # 1 Notice of Removal - Part 2 # 2 Notice of Removal - Part 3 # 3 Notice of Removal - Part 4) (dc) (Entered: 03/14/2019) |
| 03/04/2019 | ● 730 (12 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Notice of Omnibus Hearing (Hearing to Consider Final Approval of Certain First Day Motions and Additional Motions) and Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)353 Notice of Hearing, 396 Notice). (Malo, David) (Entered: 03/04/2019) |
| 03/04/2019 | ● 731 (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Motions to be Heard on March 12 and 13, 2019* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 03/04/2019) |
| 03/04/2019 | ● 732 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Nelson, Brittany) (Entered: 03/04/2019) |
| 03/04/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29386255, amount $ 310.00 (re: Doc# 732 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2019) |
| 03/04/2019 | ● 733 (5 pgs) | Certificate of Service *of Herb Baer Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/04/2019) |
| 03/04/2019 | ● 734 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Morabito, Erika) (Entered: 03/04/2019) |
| 03/04/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29386537, amount $ 310.00 (re: Doc# 734 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2019) |
| 03/04/2019 | ● 735 (3 pgs) | Notice Regarding *Notice of Appearance and Request for Service of Documents* Filed by Creditor Cardno, Inc. (Hogue, Michael) (Entered: 03/04/2019) |
| 03/04/2019 | ● 736 (2 pgs) | Notice of Continuance of Meeting of Creditors . 341(a) meeting to be held on 4/29/2019 at 10:00 AM Office of the U.S. Trustee 450 CA Conference Rm (Laffredi, Timothy) (Entered: 03/04/2019) |
| 03/04/2019 | ● 737 (3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motions to be Heard on March 12 and 13, 2019* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 03/04/2019) |
| 03/04/2019 | ● | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued . 341(a) meeting to be held on 4/29/2019 at 10:00 AM Office of the U.S. Trustee 450 CA Conference Rm (Laffredi, Timothy) (Entered: 03/04/2019) |
| 03/04/2019 | ● 738 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Motions to Be Heard on March 12 and 13, 2019 (RE: related document(s)731 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 739 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Brittany J. Nelson) (Related Doc # 732). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 740 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Erika L. Morabito) (Related Doc # 734). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 741 (6 pgs) | Second Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay PrePetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 03/04/2019) |
| 03/04/2019 | ● 742 (3 pgs) | Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.) **Hearing scheduled for 3/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 481, Hearing scheduled for 3/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 483,. Filed by Interested Party Enel Green Power North America, Inc.** (Sarkis, Sunny) (Entered: 03/04/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 26 of 30

| | | |
|---|---|---|
| 03/05/2019 | 🔵743<br>(3 pgs) | Notice of Appearance and Request for Notice by Elizabeth Lee Thompson. Filed by Interested Party The Okonite Company (Thompson, Elizabeth) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵744<br>(8 pgs) | Statement of / *Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵745<br>(2 pgs) | Notice of Appearance and Request for Notice by John Cumming. Filed by Interested Party California Department of Industrial Relations (Cumming, John) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵746<br>(3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Papers (The Davey Tree Expert Company)* by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Company (Reisner, Jeffrey) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵747<br>(3 pgs) | Notice of Appearance and Request for Notice by Martha E. Romero. Filed by Creditor Jennifer Horst (Romero, Martha) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵748<br>(20 pgs) | Certificate of Service *Of Alain B. Francoeur regarding Notice of Filing of Proposed Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)709 Notice). (Baer, Herb) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵749<br>(3 pgs) | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Mark Pulido (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵750<br>(3 pgs) | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Donna Walker (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵751<br>(1 pg) | Request for Notice. Filed by Creditor Office of Unemployment Compensation Tax Services (dc) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵752<br>(3 pgs) | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Mount Veeder Springs LLC (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵753<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motions to be Heard On March 12 and 13, 2019 (RE: related document(s)737 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2019) |
| 03/05/2019 | 🔵754<br>(4 pgs) | Notice of Appearance and Request for Notice by Lillian G. Stenfeldt. Filed by Creditor Pivot Interiors, Inc. (Stenfeldt, Lillian) (Entered: 03/05/2019) |
| 03/06/2019 | 🔵755<br>(3 pgs) | Notice Regarding *Appearance and Request for Service* Filed by Creditor Valley Clean Energy Alliance. (Steiner, Harriet) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵756<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *for Kim Martin Lewis*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Lewis, Kim) (Entered: 03/06/2019) |
| 03/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29393182, amount $ 310.00 (re: Doc# 756 Application for Admission of Attorney Pro Hac Vice *for Kim Martin Lewis*. Fee Amount $310) (U.S. Treasury) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵757<br>(18 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)744 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵758<br>(3 pgs) | Notice of Appearance and Request for Notice *By Jay M. Ross, Esq/Monique Jewett-Brewster, Esq.* by Monique Jewett-Brewster. Filed by Interested Party The City of Oakland (Jewett-Brewster, Monique) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵759<br>(14 pgs) | Order Implementing Certain Notice and Case Management Procedures (Related Doc # 352) (lp) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵760<br>(2 pgs) | Order Granting Application for Admission of Kim Martin Pro Hac Vice (Related Doc # 756). (lp) (Entered: 03/06/2019) |
| 03/06/2019 | 🔵761<br>(11 pgs; 2 docs) | Supplemental Motion to Pay *Prepetition Taxes and Assessments* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. filed by Debtor PG&E Corporation. Modified on |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 27 of 30

| | | |
|---|---|---|
| | | 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | ●762 (4 pgs) | Declaration of Mark Caron in support of *Supplemental Motion to Pay Prepetition Taxes and Assessments* (RE: related document(s)761 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/06/2019) |
| 03/06/2019 | ●763 (2 pgs) | Notice of Appearance and Request for Notice by Huonganh Annie Duong. Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 03/06/2019) |
| 03/06/2019 | ●764 (2 pgs) | Notice of Appearance and Request for Notice by Huonganh Annie Duong. Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/06/2019) |
| 03/06/2019 | ●765 (1 pg) | Withdrawal of Documents *Withdrawal of Notice of Appearance* (RE: related document(s)360 Notice of Appearance and Request for Notice). Filed by Creditor California Franchise Tax Board (Bailey, Todd) (Entered: 03/06/2019) |
| 03/06/2019 | ●766 (3 pgs) | Request for Notice Filed by Interested Party California Franchise Tax Board (Bailey, Todd) Modified on 3/8/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | ●767 (10 pgs) | Supplemental Amicus Brief in regards (RE: related document(s)389 Amicus Brief). Filed by Interested Party Andrew Paul Kangas (dc) (Entered: 03/06/2019) |
| 03/06/2019 | ●768 (20 pgs; 3 docs) | Supplemental Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | ●769 (5 pgs) | Declaration of Stephen L. Schirle in support of *Motion to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* (RE: related document(s) 770 Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* filed by Debtor PG&E Corporation. Modified on 3/6/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | ●770 (21 pgs; 3 docs) | Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane). Related document(s) 768 Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* filed by Debtor PG&E Corporation. Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | ●771 (43 pgs) | Certificate of Service (RE: related document(s)742 Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 03/06/2019) |
| 03/06/2019 | ●772 (9 pgs) | Notice Regarding *Perfection of Lien* Filed by Attorney c/o Julie E. Oelsner Intech Mechanical, Inc., Creditor Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ●773 (13 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ●774 (13 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ●775 (6 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ●776 (7 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ●777 (55 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding First Day Orders* Filed by Other Prof. Prime Clerk LLC (related document(s)695 Order on Motion Re: Chapter 11 First Day Motions, 696 Order on Motion Re: Chapter 11 First Day Motions, 697 Order on Motion Re: Chapter 11 First Day Motions, 698 Order on Motion for Miscellaneous Relief, 699 Order on Motion for Miscellaneous Relief, 701 Order on Motion for Miscellaneous Relief, 705 Order on Motion Re: Chapter 11 First Day Motions, 707 Order on Motion for Miscellaneous Relief, 708 Order on Motion for Continuation of Utility Service, 725 Amended Order). (Baer, Herb) (Entered: 03/06/2019) |
| 03/06/2019 | ●778 (9 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | ●779 (1 pg) | Letter to Court. Filed by Interested Party Colleen Mast (dc) (Entered: 03/06/2019) |

| | | |
|---|---|---|
| 03/06/2019 | 🌐 780 (25 pgs; 2 docs) | Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order) (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | 🌐 781 (9 pgs) | Declaration of Fong Wan in Support of *Motion to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* (RE: related document(s)780 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | 🌐 782 (27 pgs; 2 docs) | Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | 🌐 783 (10 pgs) | Declaration of Douglas Friske in Support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | 🌐 784 (10 pgs) | Declaration of Dinyar Mistry in Support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | 🌐 785 (3 pgs) | Notice of Hearing (RE: related document(s)761 Supplemental Motion to Pay *Prepetition Taxes and Assessments* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 770 Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B), 780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order), 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)). **Hearing scheduled for 3/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/07/2019 | 🌐 786 (1 pg) | Request for Notice Filed by Creditor Harris County. (Dillman, John) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 787 (13 pgs) | Notice Regarding *Notice of Perfection of Lien - Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 788 (11 pgs) | Notice Regarding *Notice of Perfection of Lien - Mi Wuk* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 789 (13 pgs) | Notice Regarding *Notice of Perfection of Lien - San Luis Obispo* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 790 (11 pgs) | Notice Regarding *Notice of Perfection of Lien - Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 791 (11 pgs) | Notice Regarding *Notice of Perfection of Lien - Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 792 (12 pgs) | Notice Regarding *Notice of Perfection of Lien - Henrietta* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 793 (11 pgs) | Notice Regarding *Notice of Perfection of Lien - Columbus* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 794 (12 pgs) | Notice Regarding *Notice of Perfection of Lien - Sanger* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 795 (12 pgs) | Notice Regarding *Notice of Perfection of Lien - Semitropic* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 796 (12 pgs) | Notice Regarding *Notice of Perfection of Lien - San Bernard* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | 🌐 797 (25 pgs) | Notice Regarding *Notice of Perfection of Lien - Templeton* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 29 of 30

| | | |
|---|---|---|
| 03/07/2019 | 🔵 798<br>(2 pgs) | Notice of Continued Hearing *on Limited Objection to Employee Wages and Benefits Motion* (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001)). **Hearing scheduled for 3/27/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 8,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/07/2019) |
| 03/08/2019 | 🔵 799<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Ray, Hugh) (Entered: 03/08/2019) |
| 03/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29401729, amount $ 310.00 (re: Doc# 799 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 800<br>(22 pgs) | Objection *of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion (ECF No. 23)* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 801<br>(4 pgs) | Certificate of Service *(Objection of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion [Dkt. 800])* (RE: related document(s)800 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 802<br>(2 pgs) | Notice of Appearance and Request for Notice by Lovee Sarenas. Filed by Creditor RE Astoria LLC (Sarenas, Lovee) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 803<br>(11 pgs) | Objection *of the United States Trustee to Motion of Public Entities for Appointment of Official Committee of Public Entities Under 11 U.S.C. §§ 1102(a)(2) and 105.* (RE: related document(s)720 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 804<br>(250 pgs; 4 docs) | Objection *of the SLF Fire Victim Claimants to Debtors' DIP Financing Motion (ECF No. 23)* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 805<br>(24 pgs) | Certificate of Service *Of Alain B. Francoeur regarding Second Interim Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers* Filed by Other Prof. Prime Clerk LLC (related document(s)741 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 806<br>(27 pgs; 2 docs) | Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc). (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 807<br>(10 pgs) | Corrected Declaration of Douglas J. Friske in support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 808<br>(10 pgs) | Corrected Declaration of Dinyar Mistry in support of *Motion for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 809<br>(13 pgs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 810<br>(5 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David) (Entered: 03/08/2019) |
| 03/08/2019 | 🔵 811<br>(59 pgs; 4 docs) | Notice Regarding *Filing of Further Revised Proposed Final Orders on Certain First Day Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Kim, Jane) (Entered: 03/08/2019) |

Case: 19-30088    Doc# 6196-6    Filed: 03/09/20    Entered: 03/09/20 08:48:29    Page 30
of 30