# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **TWELFTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Objection Deadline: March 31, 2019 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>January 1, 2020 through January 31, 2020</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,277,612.20 (80% of $1,597,015.25)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$43,764.33</u> |

    Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Twelfth Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

January 1, 2020 through January 31, 2020 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,277,612.20 (80% of $1,597,015.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $43,764.33 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

2

Dated: March 9, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

**Exhibit A**

**COMPENSATION BY PROFESSIONAL**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

The attorneys who rendered professional services in these chapter 11 cases from January 1, 2020 through January 31, 2020 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,615 | 9.30 | $15,019.50 |
| Gregory Bray | Financial Restructuring | 1984 | $1,615 | 126.60 | $204,459.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,615 | 36.70 | $59,270.50 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,615 | 42.70 | $68,960.50 |
| Andrew Leblanc | Litigation | 2000 | $1,615 | 8.80 | $14,212.00 |
| Alan Stone | Litigation | 1988 | $1,615 $807.5* | 43.80 13.70 | $70,737.00 $11,062.75 |
| Craig Price | Financial Restructuring | 2000 | $1,175 | 175.30 | $205,977.50 |
| Samir Vora | Litigation | 2007 | $1,175 $587.5* | 150.20 8.00 | $176,485.00 $4,700.00 |
|  |  |  |  |  |  |
| **Total Partners and Counsel:** |  |  | **$1,350.81** | **615.10** | **$830,883.75** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,175 | 53.50 | $62,862.50 |
| Erin Dexter | Litigation | 2014 | $995 | 110.20 | $109,649.00 |
| Rachel Franzoia | Financial Restructuring | 2013 | $995 | 29.60 | $29,452.00 |
| Matthew Koch | Financial Restructuring | 2014 | $995 | 115.60 | $115,022.00 |
| Jordan Weber | Financial Restructuring | 2015 | $995 $497.5* | 143.20 17.20 | $142,484.00 $8,557.00 |
| Julie Wolf | Litigation | 2016 | $965 | 14.20 | $13,703.00 |
| Kavon Khani | Litigation | 2017 | $920 | 148.50 | $136,620.00 |
| Margherita Capolino | Litigation | 2019 | $770 | 34.80 | $26,796.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $625 | 27.70 | $17,312.50 |
| Anna Bergstrom | Litigation | Not Yet Admitted | $625 | 95.10 | $59,437.50 |
| Jeff Snyder | Financial Restructuring | 2019 | $625 | 14.90 | $9,312.50 |
| | | | | | |
| **Total Associates:** | | | **$908.90** | **804.50** | **$731,208.00** |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 5 of 122

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $365 | 15.40 | $5,621.00 |
| Jenifer Gibbs | Litigation | $365 | 4.30 | $1,569.50 |
| David McCracken | Litigation | $365 | 14.70 | $5,365.50 |
| Charmaine Thomas | Financial Restructuring | $320 | 45.50 | $14,560.00 |
| Jacqueline Brewster | Financial Restructuring | $300 | 4.90 | $1,470.00 |
| Jae Yeon Cecilia Kim | Financial Restructuring | $270 | 10.00 | $2,700.00 |
| James McGuire | Litigation | $375 | 9.70 | $3,637.50 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$334.20** | **104.50** | **$34,923.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,350.81 | 615.10 | $830,883.75 |
| Associates | $908.90 | 804.50 | $731,208.00 |
| Paraprofessionals and other non-legal staff | $334.20 | 104.50 | $34,923.50 |
| **Blended Attorney Rate** | **$1,100.38** | **1,419.60** | **$1,562,091.75** |
| **Total Fees Incurred** | **$1,047.85** | **1,524.10** | **$1,597,015.25** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 4.80 | $5,250.00 |
| 00005 | Bankruptcy Litigation | 15.40 | $15,158.00 |
| 00006 | Claims Reconciliation/Objections | 25.40 | $26,180.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 44.00 | $30,846.00 |
| 00009 | Plan of Reorganization | 359.00 | $414,852.00 |
| 00010 | Communications with Client | 24.90 | $27,563.50 |
| 00011 | Communications with Unsecured Creditors | 7.20 | $10,094.00 |
| 00012 | Committee Meetings | 68.50 | $81,637.50 |
| 00016 | Financing Issues | 354.10 | $332,866.00 |
| 00017 | Executory Contracts/Lease Issues | 4.60 | $4,775.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 128.00 | $153,394.50 |
| 00020 | Court Hearings | 119.70 | $129,739.50 |
| 00023 | Non-Working Travel | 38.90 | $24,319.75 |
| 00026 | Regulatory, Political and Legislative | 37.80 | $27,109.00 |
| 00027 | CPUC | 2.00 | $2,920.00 |
| 00029 | Retention/Fee Applications | 93.00 | $84,184.50 |
| 00032 | Subrogation Issues | 47.10 | $61,818.50 |
| 00038 | Wildfire Claims and Treatment | 149.70 | $164,307.50 |
| **TOTAL** | | **1,524.10** | **$1,597,015.25** |

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $25,668.88 |
| Lodging | $6,305.73 |
| Meals | $1,050.36 |
| Express Mail | $96.06 |
| Travel | $4,613.84 |
| Transportation | $1,582.76 |
| Outside Messenger | $485.04 |
| Duplicating | $1,860.15 |
| Telephone | $506.97 |
| Transcript Fees | $1,594.54 |
| **Total Expenses Requested:** | **$43,764.33** |

5

**Exhibit D**

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24866603 | 1/2/2020 | Review supplemental Hearn lift stay briefing (.3); evaluate UET settlement (.3). | 0.60 | Koch, Matthew |
| 25039356 | 1/2/2020 | Review order on Ghost Ship Committee lift/stay motion. | 0.30 | Vora, Samir |
| 24900151 | 1/6/2020 | Review issues re lift stay applications. | 0.30 | Bray, Gregory A. |
| 25039369 | 1/6/2020 | Discuss stay relief applications with C. Price. | 0.20 | Koch, Matthew |
| 24889406 | 1/6/2020 | Review various stay applications (.7); discuss same with M. Koch (.2). | 0.90 | Price, Craig Michael |
| 24898775 | 1/7/2020 | Review order re Ghost Ship lift stay motion. | 0.10 | Koch, Matthew |
| 24898910 | 1/10/2020 | Draft memo re lift stay stip re easement. | 0.80 | Koch, Matthew |
| 24898941 | 1/12/2020 | Evaluate order and stipulation re Henrietta D Energy Storage lift stay motion. | 0.20 | Koch, Matthew |
| 24941294 | 1/20/2020 | Review and summarize Feneis stay relief stip. | 0.20 | Koch, Matthew |
| 24941263 | 1/21/2020 | Review Vlazakis lift stay briefing. | 0.60 | Koch, Matthew |
| 24941259 | 1/22/2020 | Review and summarize Tiger lift stay stipulation. | 0.20 | Koch, Matthew |
| 24946730 | 1/27/2020 | Review various lift stay motions pending before court. | 0.40 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 10 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25037930 | 1/3/2020 | Research and review cases re interlocutory appeal. | 2.70 | Weber, Jordan A. |
| 25037844 | 1/4/2020 | Attention to certain appellate issues and strategy. | 1.70 | Weber, Jordan A. |
| 25037887 | 1/5/2020 | Research (1.3) and draft material for memo (.9) re certain appellate issues. | 2.20 | Weber, Jordan A. |
| 24948633 | 1/22/2020 | Revise deposition outlines. | 1.70 | Dexter, Erin E. |
| 24948872 | 1/23/2020 | Research re HTA complaint-related questions. | 4.40 | Dexter, Erin E. |
| 24950150 | 1/23/2020 | Analyze Petitioner PG&E's reply brief filed in Ninth Circuit appeal of FERC orders re jurisdiction over PG&E rejection of certain PPA contracts in chapter 11 proceeding (1.5); review respondents' briefing i/c/w same (.7). | 2.20 | Khani, Kavon M. |
| 25076278 | 1/27/2020 | Review filings re appeal of PPI decision. | 0.50 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25037704 | 1/1/2020 | Review materials re make-whole issues and related pleadings (2.2); further legal research related to the same (3.9). | 6.10 | Weber, Jordan A. |
| 24859979 | 1/2/2020 | Review inquiries re makewhole and PPI post ruling. | 0.70 | Dunne, Dennis F. |
| 25037852 | 1/2/2020 | Follow-up research re post-petition interest decision as related to make-whole issues. | 3.10 | Weber, Jordan A. |
| 24889409 | 1/6/2020 | Review makewhole issues and prep outline for hearing on same. | 0.80 | Price, Craig Michael |
| 24879235 | 1/7/2020 | Confs. with A. Caton re makewhole litigation and argument (.3); corr. with L. Bilzin re same (.2). | 0.50 | Dunne, Dennis F. |
| 24879355 | 1/8/2020 | Corr. with Stroock re Mizuho/holdco treatment (.2); review holdco issues (.4). | 0.60 | Dunne, Dennis F. |
| 25037884 | 1/8/2020 | Review litigation team comments to memo re PPI/make-whole decisions. | 0.70 | Weber, Jordan A. |
| 24897434 | 1/9/2020 | Multiple internal discussions regarding appeal of PPI and make-whole decisions (.8) and research regarding same (1.1). | 1.90 | Dexter, Erin E. |
| 25038090 | 1/10/2020 | Research re certain claims allowance issues i/c/w preparation for make-whole argument. | 3.10 | Weber, Jordan A. |
| 25038060 | 1/12/2020 | Review make-whole argument issues, strategy, and research materials. | 1.60 | Weber, Jordan A. |
| 25038105 | 1/13/2020 | Continue review re make-whole argument issues, strategy, and talking points. | 3.80 | Weber, Jordan A. |
| 24925579 | 1/17/2020 | Review proofs of claim for all UCC members. | 1.10 | Abell, Andrew |
| 24922611 | 1/17/2020 | Correspond re vendor claims issues. | 1.10 | Dexter, Erin E. |

Description of Legal Services

Ending January 31, 2020

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25057426 | 1/27/2020 | Email comms with Akin regarding adjournment of makewhole hearing, comms thereon. | 0.30 | Vora, Samir |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24870486 | 1/2/2020 | Review PACER for new filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 24864555 | 1/3/2020 | Review case emails (.5); correspond with team re administrative matters (.3); comms with C. Price re outstanding matters (.3). | 1.10 | Mandel, Lena |
| 24867121 | 1/3/2020 | Update pleadings database (.6) and Reorg. Intelligence alerts (.3). | 0.90 | Thomas, Charmaine |
| 24898689 | 1/6/2020 | Update task list. | 0.20 | Koch, Matthew |
| 24870417 | 1/6/2020 | Correspond with team members re administrative matters (.4); review talking points for advisors' call (.3). | 0.70 | Mandel, Lena |
| 24892426 | 1/6/2020 | Review dockets and update pleadings database (1.6); update case folders re Reorg Research alerts (.7). | 2.30 | Thomas, Charmaine |
| 24894416 | 1/7/2020 | Retrieve and circulate new filings posted to docket. | 0.40 | Brewster, Jacqueline |
| 24898774 | 1/7/2020 | Review docket. | 0.10 | Koch, Matthew |
| 24877732 | 1/7/2020 | Correspond with team members re administrative matters (.3); review materials for team call (.2). | 0.50 | Mandel, Lena |
| 24892442 | 1/7/2020 | Update pleadings database. | 0.30 | Thomas, Charmaine |
| 24894426 | 1/8/2020 | Retrieve and circulate transcript to C. Price (.1); review court docket re recent filings (.2) update and circulate same (.2). | 0.50 | Brewster, Jacqueline |
| 24879494 | 1/8/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC call (.2); review list of additional research projects (.3). | 0.90 | Mandel, Lena |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 14 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24892470 | 1/8/2020 | Update pleadings database (.8); update Reorg. intelligence alert folders (.6). | 1.40 | Thomas, Charmaine |
| 24894309 | 1/9/2020 | Review PACER for new filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 24883627 | 1/9/2020 | Correspond with team members re administrative matters (.4); review materials for UCC call (.3). | 0.70 | Mandel, Lena |
| 24892561 | 1/9/2020 | Update pleadings database (.9) and Reorg intelligence alert folders (.4). | 1.30 | Thomas, Charmaine |
| 24890009 | 1/10/2020 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 24903496 | 1/13/2020 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.2). | 0.60 | Mandel, Lena |
| 25039182 | 1/13/2020 | Review new pleadings. | 0.30 | Price, Craig Michael |
| 24920551 | 1/14/2020 | Review recently filed pleadings. | 0.30 | Koch, Matthew |
| 24904449 | 1/14/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24920633 | 1/14/2020 | Update pleadings database (.8) and intelligence alert folders (.6). | 1.40 | Thomas, Charmaine |
| 24920546 | 1/15/2020 | Review docket (.2); update case calendar (.1). | 0.30 | Koch, Matthew |
| 24909306 | 1/15/2020 | Correspond with team members re administrative matters (.4); corr with C. Price and M. Koch re status of open matters (.3); review updated agenda for UCC call (.2); review updated task list (.2). | 1.10 | Mandel, Lena |
| 24920655 | 1/15/2020 | Update pleadings database (.6) and intelligence alert folders (.3). | 0.90 | Thomas, Charmaine |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 15 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24909594 | 1/16/2020 | Correspond with team members re administrative matters (.4); review new scheduling order (.2). | 0.60 | Mandel, Lena |
| 24920442 | 1/17/2020 | Review recently filed pleadings. | 0.30 | Koch, Matthew |
| 24923538 | 1/17/2020 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 24920719 | 1/17/2020 | Review case dockets and update pleadings and case logs. | 0.70 | Thomas, Charmaine |
| 24941344 | 1/20/2020 | Review recently filed pleadings. | 0.40 | Koch, Matthew |
| 24923642 | 1/20/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24941366 | 1/21/2020 | Review court docket. | 0.10 | Koch, Matthew |
| 24923587 | 1/21/2020 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.2). | 0.60 | Mandel, Lena |
| 24942756 | 1/21/2020 | Update pleadings database and case logs re recent docket filings and published intel. | 1.10 | Thomas, Charmaine |
| 24931961 | 1/22/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC call (.2). | 0.60 | Mandel, Lena |
| 24942460 | 1/22/2020 | Update pleadings database and case logs (1.3); assemble conflict binders (.9); distribute same (.2). | 2.40 | Thomas, Charmaine |
| 24938556 | 1/23/2020 | Review (.2) and assemble (1.2) conflict binders. | 1.40 | Kim, Jae Yeon Cecilia |
| 24941349 | 1/23/2020 | Review court docket (.2); update task list (.2). | 0.40 | Koch, Matthew |

7

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24934460 | 1/23/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24942678 | 1/23/2020 | Update pleadings and case logs re Reorg. Intel alerts. | 1.40 | Thomas, Charmaine |
| 25076277 | 1/23/2020 | Review scheduling changes (.3); revise critical dates and deadlines document (.6). | 0.90 | Weber, Jordan A. |
| 24952101 | 1/24/2020 | Review case email communications. | 0.50 | Gibbs, Jenifer G. |
| 24941299 | 1/24/2020 | Review recently filed pleadings. | 0.20 | Koch, Matthew |
| 24940191 | 1/24/2020 | Correspond with team members re administrative matters (.4); review Centerview's presentation (.4). | 0.80 | Mandel, Lena |
| 24942735 | 1/24/2020 | Review and update case logs re recently filed pleadings and published Intelligence alerts. | 1.60 | Thomas, Charmaine |
| 25076384 | 1/24/2020 | Revise critical dates and deadlines document. | 0.60 | Weber, Jordan A. |
| 24950141 | 1/27/2020 | Review docket (.2); update critical dates calendar (.2). | 0.40 | Koch, Matthew |
| 24947218 | 1/27/2020 | Correspond with team members re administrative matters (.4); review agenda re advisors' call (.2). | 0.60 | Mandel, Lena |
| 24946697 | 1/27/2020 | O/c with A. Abell and M. Koch re task list and new pleadings. | 0.40 | Price, Craig Michael |
| 24972245 | 1/27/2020 | Revise pleadings database (.7) and case logs re alerts of case related publications (.4). | 1.10 | Thomas, Charmaine |
| 24957204 | 1/28/2020 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 24960961 | 1/28/2020 | Review workstreams with M. Koch (.7); review recent pleadings and upcoming matters (.4). | 1.10 | Price, Craig Michael |

8

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24972298 | 1/28/2020 | Review docket and revise pleadings database (.8); revise case logs re alerts of case related publications (.4). | 1.20 | Thomas, Charmaine |
| 24958961 | 1/29/2020 | Review court docket. | 0.20 | Koch, Matthew |
| 24960997 | 1/29/2020 | Correspond with team members re administrative matters (.4); review agenda for UCC call (.2). | 0.60 | Mandel, Lena |
| 24972345 | 1/29/2020 | Monitor dockets and Reorg. and update case files re recently filed pleadings and published intelligence. | 0.40 | Thomas, Charmaine |
| 24973457 | 1/30/2020 | Review docket. | 0.20 | Koch, Matthew |
| 24964126 | 1/30/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24972326 | 1/30/2020 | Update pleadings database, and case logs re intelligence alerts. | 1.30 | Thomas, Charmaine |
| 25076319 | 1/30/2020 | Attention to critical dates/deadlines document (.5); coordinate with J. Snyder and D. Denny re administrative matters (.6). | 1.10 | Weber, Jordan A. |
| 24970457 | 1/31/2020 | Correspond with team members re administrative matters (.5); review materials for team call (.2). | 0.70 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24988567 | 1/1/2020 | Emails with S. Vora re memo regarding appeal procedure for post-petition interest decision (.2); follow-up review of memo (1.1); research re same (2.8). | 4.10 | Weber, Jordan A. |
| 24870354 | 1/2/2020 | Research and distribute precedent re: plan supplement. | 1.10 | Brewster, Jacqueline |
| 24859983 | 1/2/2020 | Review update re Governor's position re Equity and AHG plans (.3); review next steps and approvals re same (.4); review classification structure and issues, per creditor inquiries (.5). | 1.20 | Dunne, Dennis F. |
| 24866624 | 1/2/2020 | Research re plan releases (1.4); review PPI decision (.4). | 1.80 | Koch, Matthew |
| 24867047 | 1/2/2020 | Retrieve and distribute plan precedent (.8); revise plan docs. (.3). | 1.10 | Thomas, Charmaine |
| 24875078 | 1/2/2020 | Review AHG letter to governor regarding enhanced plan (.1) and comms with A. Stone thereon (.1); review AHG RSA motion for reconsideration (1.3). | 1.50 | Vora, Samir |
| 24876313 | 1/2/2020 | Research re appeal procedure for post-petition interest decision (2.9); research (2.7) and draft memo (1.7) re discrete interlocutor appellate issues. | 7.30 | Weber, Jordan A. |
| 24988561 | 1/2/2020 | Review reconsideration motion and reports/summaries re same. | 0.80 | Weber, Jordan A. |
| 24873810 | 1/2/2020 | Review memo re PPI decision appeal (.8); conduct legal research re same (1.4). | 2.20 | Wolf, Julie M. |
| 24866366 | 1/3/2020 | Review Governor's position re plans (.2); review inquiries from C. Lahoud (.4); review classification and possible settlement constructs (.3). | 0.90 | Dunne, Dennis F. |

## MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24864556 | 1/3/2020 | Review court's decision re PPI (.5); review AHC's reconsideration motion (.4); review Centerview's presentation re same (.7). | 1.60 | Mandel, Lena |
| 24875101 | 1/3/2020 | Comms with A. Leblanc regarding legal issues relating to potential resolution of PPI and makewhole issues (.4); research thereon (1.7). | 2.10 | Vora, Samir |
| 24872206 | 1/4/2020 | Internal correspondence regarding (.2) and research concerning (.6) proposed bondholder plan treatment. | 0.80 | Dexter, Erin E. |
| 25039360 | 1/4/2020 | Research regarding legal issues on resolving PPI and makewhole issues. | 2.10 | Vora, Samir |
| 24862541 | 1/5/2020 | Research 9th Circuit law regarding whether dissenting creditors can be bound to a settlement pursuant to Rule 9019. | 3.40 | Capolino, Margherita Angela |
| 24872207 | 1/5/2020 | Research concerning proposed bondholder plan treatment. | 2.80 | Dexter, Erin E. |
| 24879215 | 1/6/2020 | Conf. with N. Mitchell (OMM) re Governor position on plans (.4); review Governor materials re feasibility, leverage and compliance (.5). | 0.90 | Dunne, Dennis F. |
| 24898699 | 1/6/2020 | Review prior PG&E plan (.6); comment on impairment briefing (.6). | 1.20 | Koch, Matthew |
| 24892515 | 1/6/2020 | Review (.6) and analyze (.3) PPI order; corr with working group re appeal issues (.4). | 1.30 | Kreller, Thomas R. |
| 25039389 | 1/7/2020 | Research appeal issues re post-petition interest decision. | 4.60 | Bergstrom, Anna L. |
| 24879234 | 1/7/2020 | Review FTI inquiries re GO plan (.3); review next steps, timing and possible objection re financing and commitments (1.1). | 1.40 | Dunne, Dennis F. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 20 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24898760 | 1/7/2020 | Review letters from unsecured creditors re case progression (.3); discuss RSA issues w/ C. Price and L. Mandel (.5). | 0.80 | Koch, Matthew |
| 24877725 | 1/7/2020 | Conferences with C. Price and M. Koch (.5) and correspond with T. Kreller (.2) re RSA issues. | 0.70 | Mandel, Lena |
| 24890798 | 1/7/2020 | O/c with M. Koch and L. Mandel re: RSA issues (.5); research re same (.4). | 0.90 | Price, Craig Michael |
| 24892441 | 1/7/2020 | Retrieve (3.3) and organize (3.4) precedent objections to Plan and Disclosure Statement. | 6.70 | Thomas, Charmaine |
| 25039521 | 1/7/2020 | Review (.4) and revise (.9) memorandum regarding options for appeal of court orders i/c/w PPI. | 1.30 | Vora, Samir |
| 25058775 | 1/7/2020 | Review of Willkie discovery propounded upon Akin in re reconsideration motion. | 0.60 | Vora, Samir |
| 25037834 | 1/7/2020 | Attention to appellate issues. | 2.80 | Weber, Jordan A. |
| 24900145 | 1/8/2020 | Review and comment on internal research re plan release issues (.7); review internal research re estimation issues (.6); call w/ A. Scruton/FTI team, W. Graham (Centerview), and M. Koch re plan issues (.6). | 1.90 | Bray, Gregory A. |
| 24879353 | 1/8/2020 | Review Kincade treatment, classification and plan risk issues. | 0.80 | Dunne, Dennis F. |
| 24879354 | 1/8/2020 | Review FTI/Centerview correspondence and materials re plan, Governor and compliance with state law. | 0.70 | Dunne, Dennis F. |
| 24884461 | 1/8/2020 | Research regarding chapter 11 plan releases. | 2.20 | Franzoia, Rachel |
| 24898790 | 1/8/2020 | Call w/ A. Scruton/FTI team, W. Graham (Centerview), and G. Bray re plan issues (.6); research re estimation issues (2.0). | 2.60 | Koch, Matthew |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 21 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24892517 | 1/8/2020 | Review and analyze PPI order (.8); corr with working group re same (.3). | 1.10 | Kreller, Thomas R. |
| 24903338 | 1/8/2020 | Call re governor issues re plan (.5); review materials re competing plan proposals and equity financing (2.2). | 2.70 | Leblanc, Andrew M. |
| 24950348 | 1/8/2020 | Review and revise memorandum regarding appealability of PPI and make-whole orders. | 1.20 | Vora, Samir |
| 25039016 | 1/9/2020 | Further research (2.1) and update of memo (1.4) regarding the standard for FRCP 54(b) certification of a final order. | 3.50 | Bergstrom, Anna L. |
| 25039018 | 1/9/2020 | Review (.7) and comment on (.6) revised Reservation of Rights. | 1.30 | Bray, Gregory A. |
| 24884487 | 1/9/2020 | Conf. with B. Bennett and C. Lahoud re possible settlement constructs and discussions (.8); conf. with A. Kornberg (Paul Weiss) re CPUC status (.3); review same and compare to GO report and related issues (.6). | 1.70 | Dunne, Dennis F. |
| 24884460 | 1/9/2020 | Review releases in PG&E plan (.7); research current market language in plan releases (1.4) and compare same to PG&E plan and release provisions (3.7); prepare chart regarding same (1.8). | 7.60 | Franzoia, Rachel |
| 24892522 | 1/9/2020 | Review (.2) and analyze (.3) PPI order. | 0.50 | Kreller, Thomas R. |
| 24883628 | 1/9/2020 | Legal research re plan issues (.8); review (.4) and further revise (1.6) the revised Reservation of Rights. | 2.80 | Mandel, Lena |
| 24988559 | 1/9/2020 | Review comments to memo re appellate issues re PPI and make-whole decisions (1.9); emails with team re same (.6); research re follow-up appellate issues and Supreme Court precedent (4.4). | 6.90 | Weber, Jordan A. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 22 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039048 | 1/10/2020 | Review internal research re plan releases (.8) and admin expense claims (.7); email w/ M. Koch re same (.3); review plan confirmation issues (.8) and revised Reservation of Rights (.3). | 2.90 | Bray, Gregory A. |
| 24894516 | 1/10/2020 | Retrieve and circulate plan precedent for attorney review (.4); finalize (.3) and electronically file (.2) UCC Response and Reservation of Rights to Debtors' and Subro Group Joint Brief re Subro Wildfire Claims; effect service re same (.1). | 1.00 | Brewster, Jacqueline |
| 24897460 | 1/10/2020 | Review (1.4) and revise (2.8) PPI/make-whole appeal memo. | 4.20 | Dexter, Erin E. |
| 24889392 | 1/10/2020 | Conf. with T. Wagner re possible settlement constructs and negotiations (.3); review voting and classification issues re same (.6); review WACC and financing fee analysis (.7). | 1.60 | Dunne, Dennis F. |
| 24890718 | 1/10/2020 | Continue research regarding plan releases (2.7) and update of chart summarizing same (1.2). | 3.90 | Franzoia, Rachel |
| 24898914 | 1/10/2020 | Communications w/ G. Bray, C. Price, and T. Kreller re plan-related issues (.6); research re plan releases and related treatment (1.2); research re administrative expense claims (4.1). | 5.90 | Koch, Matthew |
| 24892523 | 1/10/2020 | Review communications from M. Koch re plan-related issues (.3); review (.7) and comment on (.2) research re plan releases. | 1.20 | Kreller, Thomas R. |
| 24890012 | 1/10/2020 | Correspond with team re further revisions to Reservation of Rights (.4); legal research re plan confirmation issues (1.7); review (.3) and revise (.9) the revised Reservation of Rights; conference call with Gibson Dunn re PPI decision (.3). | 3.60 | Mandel, Lena |
| 24889096 | 1/10/2020 | Review release provisions re PG&E I to respond to client questions. | 0.90 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 23 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039164 | 1/10/2020 | Review (.7) and revise (1.2) memorandum regarding certification of J. Montali appeal on PPI/Makewhole issues. | 1.90 | Vora, Samir |
| 24897461 | 1/11/2020 | Further review and edit PPI/make-whole appeal memo. | 1.40 | Dexter, Erin E. |
| 24890637 | 1/11/2020 | Conf. with B. Bennett re possible settlement and equity's analysis re same (.3); review same and bondholders' position (.4); review issues re hearing, timing and GO (.7); review classification and voting considerations (.5). | 1.90 | Dunne, Dennis F. |
| 24953125 | 1/11/2020 | Edit memo regarding certification of make-whole and PPI appeals to 9th Circuit. | 1.90 | Vora, Samir |
| 24890755 | 1/12/2020 | Review updates on settlement discussions (.7); conf. with A. Caton re same (.3); review classification and disparate treatment issues (.4). | 1.40 | Dunne, Dennis F. |
| 24889200 | 1/12/2020 | Review admin expense cases re trust mechanism. | 1.10 | Price, Craig Michael |
| 25039167 | 1/13/2020 | Review internal research regarding release provisions in Debtors' plan (.8); call w/ J. Sorkin/Akin team, B. Brownstein/Arent Fox team, and M. Koch re appeal issues (.3). | 1.10 | Bray, Gregory A. |
| 24919210 | 1/13/2020 | Retrieve and assemble plan-related precedent pleadings. | 0.20 | Brewster, Jacqueline |
| 24904573 | 1/13/2020 | Review Jones Day term sheet re settlement with bondholders (.4); review classification and implementation issues re same (.8); conf. with L. Grinberg re same and re make-whole arguments (.4); review make-whole arguments and potential adjournment (.3). | 1.90 | Dunne, Dennis F. |
| 24911596 | 1/13/2020 | Review Debtors' plan (.4); research regarding releases in Debtors' plan (1.4); email with M. Koch regarding same (.1). | 1.90 | Franzoia, Rachel |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24920341 | 1/13/2020 | Research re plan releases (1.8); call w/ J. Sorkin/Akin team, B. Brownstein/Arent Fox team, and G. Bray/Milbank re appealability issues (.3). | 2.10 | Koch, Matthew |
| 24918968 | 1/13/2020 | Review (.5) and comment on (.4) internal research re plan releases. | 0.90 | Kreller, Thomas R. |
| 24925566 | 1/13/2020 | Review and respond to correspondence re plan negotiations. | 0.60 | Leblanc, Andrew M. |
| 24903494 | 1/13/2020 | Conferences with C. Price and M. Koch re plan issues (.5); legal research re same (1.0); telephone conference with team, Akin and Arent Fox re appeal of PPI/make-whole (.3). | 1.80 | Mandel, Lena |
| 24920388 | 1/13/2020 | Retrieve and assemble precedent plan-related documents and objections to disclosure statement. | 4.70 | Thomas, Charmaine |
| 25039184 | 1/13/2020 | Review AHC production in connection with reconsideration motion (1.2) and provide comments to internal team regarding key documents (.6); call with Akin regarding reconsideration production documents (.3); review and revise talking points regarding direct certification issues (1.1); call with creditor groups regarding same (.2); email with A. Stone (.2). | 3.60 | Vora, Samir |
| 25039187 | 1/14/2020 | Review (.8) and comment on (.4) issues re: releases in Debtors' plan. | 1.20 | Bray, Gregory A. |
| 25039189 | 1/14/2020 | Review issues regarding appealability of make-whole and PPI given recent SCOTUS precedent (.8); multiple internal correspondence re same (.4). | 1.20 | Dexter, Erin E. |
| 24907509 | 1/14/2020 | Review developments on settlement (.7); review client correspondence (.2); review inquiries from UCC members re same (.3); review potential amendments to plan (.5). | 1.70 | Dunne, Dennis F. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 25 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24911674 | 1/14/2020 | Research regarding releases in Debtors' plan. | 2.30 | Franzoia, Rachel |
| 24918863 | 1/14/2020 | Review RSA developments (.3); corr w/ team re same (.1). | 0.40 | Kreller, Thomas R. |
| 25038089 | 1/14/2020 | Review developments re law on finality (1.6) and emails re same (.3). | 1.90 | Weber, Jordan A. |
| 25039204 | 1/15/2020 | Review summary of release provisions in Debtors' plan (.8); conf. w/ C. Price re same (.4); review research re admin claims (.4); review open RSA issues (.6). | 2.20 | Bray, Gregory A. |
| 24907747 | 1/15/2020 | Conf. with B. Bennett re status of negotiations, term sheet and RSA (.4); review draft RSA (.4); conf. with client re same (.3); review PPI settlement mechanics (.6). | 1.70 | Dunne, Dennis F. |
| 24911675 | 1/15/2020 | Research regarding releases in Debtors' plan (.8); prepare chart comparing release provisions in other cases (2.1). | 2.90 | Franzoia, Rachel |
| 24915979 | 1/15/2020 | Retrieve and distribute precedent plan and disclosure statement docs. | 0.50 | Kim, Jae Yeon Cecilia |
| 24920512 | 1/15/2020 | Research re plan releases (1.7); review confirmation-related order (.1); summarize same (.3). | 2.10 | Koch, Matthew |
| 24918918 | 1/15/2020 | Review summary of release provisions in Debtors/AHG plan (1.2); review and comment on internal research re TCC and Bondholder RSA open issues (.9); corr w/ M. Koch re same (.3). | 2.40 | Kreller, Thomas R. |
| 24923624 | 1/15/2020 | Draft summary of release provisions in AHG and Debtors plan (1.8); t/c with G. Bray re same (.4); review TCC and Bondholder RSA re open issues (.9); research re admin claim treatment (.6). | 3.70 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 26 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24920769 | 1/15/2020 | Retrieve and distribute additional chapter 11 plan-related precedent. | 0.80 | Thomas, Charmaine |
| 25038102 | 1/15/2020 | Further research re appellate issues regarding PPI and make-whole decisions. | 3.60 | Weber, Jordan A. |
| 24925279 | 1/16/2020 | Correspond w/ M. Koch, C. Price and T. Kreller re bondholder RSA (.5); review RSA issues (1.2); emails re same (.7); review confirmation issues (2.2); attend Committee call (.6); review Committee materials re same (.7). | 5.90 | Bray, Gregory A. |
| 24918231 | 1/16/2020 | Review updates re equity/bond deal, RSA (.9); review trade Committee letter (.3); review vendor claim assignment issues (.4). | 1.60 | Dunne, Dennis F. |
| 24911685 | 1/16/2020 | Research re releases in Debtors' plan (.8); prepare chart comparing release provisions in other cases (1.1). | 1.90 | Franzoia, Rachel |
| 24920381 | 1/16/2020 | Create issues list re confirmation issues (1.3); evaluate amended plan re assigned actions (.6); correspond w/ G. Bray, C. Price and T. Kreller re bondholder RSA (.5). | 2.40 | Koch, Matthew |
| 24909597 | 1/16/2020 | Review (.2) and revise (.7) email to team re treatment of administrative claims; review (.4) and markup (1.0) the draft of the RSA; review correspond re D&O releases (.3). | 2.60 | Mandel, Lena |
| 24923766 | 1/16/2020 | Research re administrative claims and Kincaid fire (2.1); draft email re results of research (.8). | 2.90 | Price, Craig Michael |
| 25056001 | 1/16/2020 | Research re assignability of vendor claims. | 1.60 | Vora, Samir |
| 25040563 | 1/16/2020 | Review plan confirmation schedule and CPUC plan approval. | 0.50 | Weber, Jordan A. |

18

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24918819 | 1/17/2020 | Review updates on negotiation between bonds and equity (.4); review equity position re vendor assignment of claims (.4); review trade Committee objections to plan and settlement (.3). | 1.10 | Dunne, Dennis F. |
| 24911684 | 1/17/2020 | Review exculpation provisions in various chapter 11 cases (1.8); prepare chart of the same (2.7). | 4.50 | Franzoia, Rachel |
| 24920413 | 1/17/2020 | Correpond w/ G. Bray re revised RSA (.3); research re vendor issues (2.1); call w/ T. Kreller, G. Bray, C. Price, and L. Mandel re UCC RSA issues (.9); revise UCC RSA (2.6); evaluate plan re unliquidated claims (.5). | 6.40 | Koch, Matthew |
| 24918977 | 1/17/2020 | Review plan (.8), RSA (.7) and TCC documents (1.0); review open issues and next steps and calls and correspond with team re same (.7). | 3.20 | Kreller, Thomas R. |
| 24923764 | 1/17/2020 | Review comments to the noteholders' RSA (.3); review revisions to same (.4); review related term sheet (.4); conference call with team re same (.6). | 1.70 | Mandel, Lena |
| 24918893 | 1/17/2020 | Research re vendor claim issues and assignability of claims (1.7); review related cases (.7); review plan re same (.5); review (.9) and revise (2.2) RSA and draft term sheet (1.5). | 7.50 | Price, Craig Michael |
| 25056005 | 1/17/2020 | Research re assignment of potential claims against vendors to trust. | 1.50 | Vora, Samir |
| 25040566 | 1/17/2020 | Review plan term sheet and RSA. | 0.80 | Weber, Jordan A. |
| 24925902 | 1/18/2020 | Revise RSA (.2); complete proofs of claim for all UCC members (.1). | 0.30 | Abell, Andrew |
| 24919180 | 1/18/2020 | Review RSA/TS updates and status. | 0.70 | Dunne, Dennis F. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 28 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24919023 | 1/18/2020 | Revise term sheet re RSA (2.1); revise RSA re termination events and various issues for Committee members (.5); review assignability of claims (.7). | 3.30 | Price, Craig Michael |
| 24919359 | 1/19/2020 | Review Irell and Arent Fox correspond (.3); review status and next steps re bondholder/equity deal (.4). | 0.70 | Dunne, Dennis F. |
| 24932758 | 1/20/2020 | Review next steps re RSA/TS and updates re same (.6); confs. with G. Bray re same (.2). | 0.80 | Dunne, Dennis F. |
| 24918627 | 1/20/2020 | Revise draft RSA and plan treatment term sheet (2.1); emails re same (.4). | 2.50 | Kreller, Thomas R. |
| 24919073 | 1/20/2020 | Review RSA (1.2); revise same (.8); review release provisions (.7). | 2.70 | Price, Craig Michael |
| 24940792 | 1/20/2020 | Emails re vendor claims (.2); emails re discovery (.3). | 0.50 | Stone, Alan J. |
| 25061006 | 1/20/2020 | Attention to issues re RSA/plan term sheet (1.8); targeted legal research re same (1.7). | 3.50 | Weber, Jordan A. |
| 25057986 | 1/21/2020 | Review plan release and exculpation comparison chart (.6); emails re same (.4); review plan (3.1); calls w/ UCC members re same (1.2); review release issues (1.5); review and compare to PG&E I plan (1.1). | 7.90 | Bray, Gregory A. |
| 24980560 | 1/21/2020 | Draft email to G. Bray re plan release and exculpation comparison chart. | 0.50 | Franzoia, Rachel |
| 24941285 | 1/21/2020 | Mark up plan (.7); review BOKF letter re make-whole argument (.1). | 0.80 | Koch, Matthew |
| 24951343 | 1/21/2020 | Call (partial) with GDC re plan status, PPI and appeal issues, strategic alternatives and next steps. | 0.50 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24956718 | 1/21/2020 | Call with Gibson Dunn re trade issues (.6); reviewing correspond re same (.3). | 0.90 | Leblanc, Andrew M. |
| 24949876 | 1/21/2020 | Continue research re assignability of vendor claims and obligations to trust under California law. | 1.40 | Mccracken, David |
| 24950231 | 1/21/2020 | Revise and comment on RSA (2.2); revise term sheet (.3); call re research on assignability of claims to trust (.4); review related cases (.8). | 3.70 | Price, Craig Michael |
| 25067687 | 1/21/2020 | Communications with C. Price, D. Denny, M. Koch re certain legal issues (.6); attention to assignment issues re plan (1.3). | 1.90 | Weber, Jordan A. |
| 24948284 | 1/22/2020 | Review AHG RSA (1.2); review mark up re same (.7); review PPI (.9); review plan issues for UCC call (3.6). | 6.40 | Bray, Gregory A. |
| 24934709 | 1/22/2020 | Review terms of announced settlement (1.1); confs. with C. Gilson re same and re governor position (.6); review next steps re confirmation and financing (.3); review governor issues re financing (.3). | 2.30 | Dunne, Dennis F. |
| 24941274 | 1/22/2020 | Markup plan (.8); draft RSA memo (2.8). | 3.60 | Koch, Matthew |
| 24949851 | 1/22/2020 | Update electronic document cull (.3); research assignability of vendor claims and obligations to trust under California law (.6). | 0.90 | Mccracken, David |
| 24950117 | 1/22/2020 | Summarize Governor's objection to exit financing (.9); review RSA and amended plan re questions from team and committee members (.9). | 1.80 | Price, Craig Michael |
| 24942666 | 1/22/2020 | Review and update plan documents re consenting noteholder RSA. | 0.30 | Thomas, Charmaine |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 30 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24954368 | 1/22/2020 | Research re plan issues, focusing on release and transfer of indemnification claims (5.3); draft memo re same (1.8). | 7.10 | Weber, Jordan A. |
| 25055987 | 1/23/2020 | Review AHG RSA (2.1); review mark up re same (.7), review PPI issues (.9); review plan issues for UCC call (2.1); emails re same (1.3). | 7.10 | Bray, Gregory A. |
| 24949037 | 1/23/2020 | Review Creditors' concerns and requests (.4); review vegetation management vendors' concerns and requests (.5); review Committee members' position and correspond (.2). | 1.10 | Dunne, Dennis F. |
| 24941297 | 1/23/2020 | Review (.1) and summarize (.1) VCE plan status conference statement; review assignability research (.3); comment on draft stipulation and proposed order re subrogation impairment briefing (.3); communications w/ M. Goren (Weil) re subrogation briefing issues (.1); emails w/ K. Donaldson (UCC) and K. Chopra (Centerview) re valuation issues (.2); review and summary SF plan confirmation statement joinder (.1). | 1.20 | Koch, Matthew |
| 24951118 | 1/23/2020 | Review and analyze AHG RSA and related term sheet (1.3); correspond with team re open issues (.9). | 2.20 | Kreller, Thomas R. |
| 24951241 | 1/23/2020 | Corr with team re open issues and next steps re PPI, subro claim impairment issues. | 0.40 | Kreller, Thomas R. |
| 25076341 | 1/23/2020 | Further research re assignability of claims (2.2); finalize memo re same (1.4). | 3.60 | Weber, Jordan A. |
| 24949853 | 1/24/2020 | Review correspond and strategy of ad hoc trade group re settlement (.3); confs. with Creditor re same (.3); review GOV position and OMM updates re same (.5); review financing timing and costs (.6). | 1.70 | Dunne, Dennis F. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 31 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24950266 | 1/24/2020 | Review issues related to RSA (.9); t/c with C. Vora re plan issues and valuation issues of settlement (1.2). | 2.10 | Price, Craig Michael |
| 24942801 | 1/24/2020 | Review and update case files re recently published intelligence alert re make whole, and impairment of subrogation claimants. | 0.70 | Thomas, Charmaine |
| 25076385 | 1/24/2020 | Follow-up legal research re plan assignment issues. | 2.30 | Weber, Jordan A. |
| 25076225 | 1/25/2020 | Follow-up legal research re state-law restrictions on assignment of causes of action. | 3.40 | Weber, Jordan A. |
| 25055990 | 1/27/2020 | Review plan issues (2.9); calls re same (.6); emails re same (.7). | 4.20 | Bray, Gregory A. |
| 24958863 | 1/27/2020 | Review ad hoc trade request re PPI ruling (.2); review RSA motion and expedite hearing request (.6); review govenor's position and risks (.3). | 1.10 | Dunne, Dennis F. |
| 24946705 | 1/27/2020 | Review RSA motion (1.1); review motion to shorten and motion to seal (.5); draft summaries of both (.9). | 2.50 | Price, Craig Michael |
| 25076293 | 1/27/2020 | Review Noteholder RSA, RSA motion and related materials. | 0.60 | Weber, Jordan A. |
| 24956767 | 1/28/2020 | Edit PPI letter to be filed in the court. | 1.20 | Bergstrom, Anna L. |
| 25055998 | 1/28/2020 | Emails re plan issues (.7); review and draft plan issues list (1.1). | 1.80 | Bray, Gregory A. |
| 25057429 | 1/28/2020 | Review research findings and correspond re assignability of vendor claims and obligations to trust under California law. | 1.80 | Khani, Kavon M. |
| 24950137 | 1/28/2020 | Communications w/ G. Bray, C. Price, and S. Vora re bonholder RSA (.2); review pleadings re same (.4); plan research (.6). | 1.20 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24960982 | 1/28/2020 | Review noteholder letter (.3) and draft summary for team (.4); draft response to RSA motion (.9); contact Weil re Motion to Seal (.3). | 1.90 | Price, Craig Michael |
| 24994408 | 1/28/2020 | Review and revise letter to court regarding appealability of PPI order. | 2.00 | Vora, Samir |
| 25076303 | 1/28/2020 | Review materials related to RSA and correspondence re same. | 0.40 | Weber, Jordan A. |
| 24978394 | 1/29/2020 | Markup plan re issues (3.1); review AHG RSA (.9); review markup re same (1.2); review PPI re same (1.1); review other plan issues (.4); emails re same (1.1). | 7.80 | Bray, Gregory A. |
| 24960969 | 1/29/2020 | Review (.1) and revise (.4) ROR re RSA motion. | 0.50 | Mandel, Lena |
| 24960744 | 1/29/2020 | T/c with DD re Quanta issues (.2); draft (.9) and revise (1.2) reservation of rights re noteholder RSA; review Governor's statement re plan (.4); review filings by Debtors re RSA (.4). | 3.10 | Price, Craig Michael |
| 24994384 | 1/29/2020 | Research assignment of debtors' claims against vendors to trust (2.6); email with UCC member regarding vendor contract issues (.3); research indemnification clauses (1.0). | 3.90 | Vora, Samir |
| 24961661 | 1/30/2020 | Attend (partial) team meeting re strategy (.8); research California law re independent right/claim of contribution (.9). | 1.70 | Bergstrom, Anna L. |
| 24969796 | 1/30/2020 | Attend internal meeting re vendor claims research. | 0.90 | Capolino, Margherita Angela |
| 24980357 | 1/30/2020 | Correspond (.7) and research (.8) re assignment of vendor claims to fire trust. | 1.50 | Dexter, Erin E. |
| 24970698 | 1/30/2020 | Review trade's concerns with plan. | 0.40 | Dunne, Dennis F. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 33 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24973584 | 1/30/2020 | Review updates re plan support agreement (.5); review memo decision re plan issues (.2). | 0.70 | Koch, Matthew |
| 24974978 | 1/30/2020 | Revise RoR re Noteholder RSA (.8); t/c with T. Kreller re same (.4). | 1.20 | Price, Craig Michael |
| 24970559 | 1/30/2020 | Conference with team re vendors. | 0.20 | Stone, Alan J. |
| 24965127 | 1/31/2020 | Research common law contribution claims (2.1); calls re next steps (.5); research California statutory right to contribution (1.5); research direct vs. third party claim (2.3). | 6.40 | Bergstrom, Anna L. |
| 24970000 | 1/31/2020 | Research double recovery laws in California. | 1.80 | Capolino, Margherita Angela |
| 24973577 | 1/31/2020 | Review amended plan. | 0.50 | Koch, Matthew |
| 24970963 | 1/31/2020 | Review filed plan (1.2); distribute same to UCC (.8); review Court's memo re timing (.7); distribute same to group (.2); revise RoR re Noteholder RSA (1.4); research project re unfair discrimination (.8). | 5.10 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 34 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24898713 | 1/6/2020 | Respond to email from B. Brownstein (Arent Fox) re TCC RSA. | 0.20 | Koch, Matthew |
| 24889410 | 1/6/2020 | Review emails to committee re updates on plan process (.5); comms with team re same (.2). | 0.70 | Price, Craig Michael |
| 24898802 | 1/8/2020 | Finalize materials for 1/9 UCC call (1.3); prepare correspondence to UCC re 1/9 meeting (.2). | 1.50 | Koch, Matthew |
| 24897720 | 1/8/2020 | Review memo and related materials for UCC re Tubbs settlement (.9); review memo re Vlazakis (.6). | 1.50 | Price, Craig Michael |
| 24898854 | 1/9/2020 | Call w/ S. Millman (Stroock) and M. Speiser (Stroock) re next steps (.5); call w/ D. Girouard (IBEW) re plan issues (.3). | 0.80 | Koch, Matthew |
| 24897727 | 1/9/2020 | Review materials for UCC distribution (.5); revise memo re same (.3); review UET settlement materials (1.0). | 1.80 | Price, Craig Michael |
| 24920336 | 1/14/2020 | Draft memo to Committee re fee procedures. | 0.50 | Koch, Matthew |
| 24918927 | 1/14/2020 | Revise memo to committee re lift stay issues (.5); review materials for committee call (.3). | 0.80 | Price, Craig Michael |
| 24920383 | 1/15/2020 | Draft email to UCC re 1/16 UCC call. | 0.50 | Koch, Matthew |
| 24920517 | 1/16/2020 | Draft correspond to UCC re trade committee letter. | 0.20 | Koch, Matthew |
| 25056002 | 1/17/2020 | Make edits to municipalization memo. | 4.60 | Dexter, Erin E. |
| 24950133 | 1/21/2020 | Revise memo to UCC re RSA (1.2); o/c with team re same (.2). | 1.40 | Price, Craig Michael |
| 24941357 | 1/22/2020 | Draft UCC email re 1/23 call. | 0.20 | Koch, Matthew |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 35 of 122

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24950560 1/22/2020 | Revise memo to UCC re RSA (1.4); incorporate edits from team (.6); review CV materials for UCC call (.8). | 2.80 | Price, Craig Michael |
| 24934239 1/23/2020 | Review RSA and draft summary re same for UCC (.9); review admin claims and release provisions (.3). | 1.20 | Price, Craig Michael |
| 24946791 1/27/2020 | Draft email to UCC re scheduling of exit financing and RSA. | 0.80 | Price, Craig Michael |
| 24958901 1/29/2020 | Review 1/30 UCC call agenda (.1); review weekly newsletter (.2). | 0.30 | Koch, Matthew |
| 24960719 1/29/2020 | Review lease assumption motion (.2); t/c with A. Abell re same (.1); draft memo re same for Committee (.6). | 0.90 | Price, Craig Michael |
| 24974653 1/30/2020 | Review lease assumption motion (.6) and draft memo re same for UCC (.8); call with Greenhill re indemnities (.4). | 1.80 | Price, Craig Michael |
| 25057983 1/31/2020 | Revise memo re Baker retention application. | 0.20 | Abell, Andrew |
| 25057438 1/31/2020 | Review (.1) and revise (.3) memo re motions scheduled on 2/26/20. | 0.40 | Mandel, Lena |
| 24971002 1/31/2020 | Draft memo re Baker retention (.9); call with unsecured creditors re next steps (.9). | 1.80 | Price, Craig Michael |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 36 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24904912 | 1/7/2020 | Call with creditor regarding case issues. | 0.30 | Vora, Samir |
| 24889469 | 1/10/2020 | Conf. with N. Purcell, M. Speiser (Stroock), S. Millman (Stroock) re Debtor interactions, global deals, and settlement discussions. | 0.80 | Dunne, Dennis F. |
| 24889098 | 1/10/2020 | Call with bondholders re PPI/makewhole issues. | 0.40 | Price, Craig Michael |
| 24889089 | 1/11/2020 | T/c with bondholders' counsel re PPI issues. | 0.30 | Price, Craig Michael |
| 24953911 | 1/12/2020 | Communications with creditor groups regarding status of exit financing briefing and depositions. | 0.30 | Vora, Samir |
| 25039185 | 1/13/2020 | Call with A. Crawford regarding advisors' meeting. | 0.30 | Vora, Samir |
| 24919097 | 1/14/2020 | Call with unsecured creditor re contract assumption. | 0.40 | Price, Craig Michael |
| 24920379 | 1/15/2020 | Call w/ S. Vora, A. Stone, E. Guffy (Locke Lord) re vendor issues. | 0.50 | Koch, Matthew |
| 25039344 | 1/15/2020 | Call w/ S. Vora, M. Koch, and E. Guffy (Locke Lord) re vendor-related issues | 0.50 | Stone, Alan J. |
| 25039347 | 1/15/2020 | Participate on calls w/ M. Koch, A. Stone, E. Guffy (Locke Lord) to discuss vendor issues. | 0.50 | Vora, Samir |
| 24920429 | 1/17/2020 | Call w/ T. Kim (Ocean Cross) re plan negotiation status. | 0.20 | Koch, Matthew |
| 24941011 | 1/24/2020 | Due diligence call with Lazard. | 0.80 | Stone, Alan J. |
| 24949957 | 1/25/2020 | Review ad hoc trade Committee position, concerns and settlement proposals (.4); review D. Kamensky correspond (.1). | 0.50 | Dunne, Dennis F. |

28

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24950011 | 1/26/2020 | Emails with J. Reisner, D. Kamensky, E. Schoenberger re ad hoc trade developments (.3); review ad hoc trade developments (.2). | 0.50 | Dunne, Dennis F. |
| 24961646 | 1/29/2020 | Confs. with C. Wong re leverage, feasibility and objections (.6); review governor messaging/concerns re same (.3). | 0.90 | Dunne, Dennis F. |

Case: 19-30088     Doc# 6207     Filed: 03/09/20     Entered: 03/09/20 13:39:43     Page 38 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24898698 | 1/6/2020 | Correspondence w/ wildfire claims subcommittee re subcommittee meeting. | 0.10 | Koch, Matthew |
| 24898750 | 1/7/2020 | Draft agenda for 1/9 UCC call. | 0.40 | Koch, Matthew |
| 24877722 | 1/7/2020 | Attend team call (partial). | 0.70 | Mandel, Lena |
| 24898788 | 1/8/2020 | Communications w/ G. Bray and T. Kreller re 1/9 UCC call (.4); prepare for 1/8 UCC call (1.3). | 1.70 | Koch, Matthew |
| 24896279 | 1/9/2020 | Attend UCC call. | 1.00 | Abell, Andrew |
| 24882124 | 1/9/2020 | Attend standing call of committee led by G. Bray (Milbank). | 1.00 | Bice, William B. |
| 25039021 | 1/9/2020 | Prepare for (.2) and attend (1.0) standing committee call. | 1.20 | Bray, Gregory A. |
| 24897437 | 1/9/2020 | Attend Committee meeting (1.0); prepare for same (.2). | 1.20 | Dexter, Erin E. |
| 24897436 | 1/9/2020 | Attend weekly conference call with Committee and advisors. | 1.00 | Khani, Kavon M. |
| 24898853 | 1/9/2020 | Draft talking points for 1/9 UCC meeting (1.7); attend standing committee call w/ G. Bray/Milbank team, K. Chopra/Centerview team, and S. Star/FTI team (1.0). | 2.70 | Koch, Matthew |
| 24892534 | 1/9/2020 | Prepare for (.1) and attend (1.0) standing committee call w/ G. Bray/Milbank team, K. Chopra/Centerview team, and S. Star/FTI team. | 1.10 | Kreller, Thomas R. |
| 24897726 | 1/9/2020 | Prepare for (.1) and participate in (1.0) UCC call. | 1.10 | Price, Craig Michael |
| 24907057 | 1/9/2020 | Attend UCC call. | 1.00 | Stone, Alan J. |
| 24953311 | 1/9/2020 | Attend weekly UCC call. | 1.00 | Vora, Samir |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 39 of 122

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25037904 | 1/9/2020 | Prepare for (.5) and attend (1.0) standing UCC call. | 1.50 | Weber, Jordan A. |
| 24920412 | 1/14/2020 | Draft agenda for 1/16 UCC call (.5); prepare for 1/16 UCC call (.6). | 1.10 | Koch, Matthew |
| 25039203 | 1/15/2020 | Review (.4) and comment on (.3) agenda for committee call. | 0.70 | Bray, Gregory A. |
| 24920337 | 1/15/2020 | Communications w/ W. Ng (FTI), C. Price, and UCC advisors re 1/16 UCC call (.3); emails w/ D. Dunne re 1/16 UCC call (.2). | 0.50 | Koch, Matthew |
| 24918922 | 1/15/2020 | Review UCC materials for 1/16 UCC call. | 0.50 | Kreller, Thomas R. |
| 24923527 | 1/15/2020 | Prep materials and agenda for committee call. | 0.50 | Price, Craig Michael |
| 24926818 | 1/16/2020 | Attend (partial) UCC call. | 0.50 | Abell, Andrew |
| 24917996 | 1/16/2020 | Attend (partial) standing UCC call led by D. Dunne. | 0.50 | Bice, William B. |
| 24922800 | 1/16/2020 | Attend UCC meeting. | 0.60 | Dexter, Erin E. |
| 24917977 | 1/16/2020 | Attend Committee call. | 0.60 | Dunne, Dennis F. |
| 24920332 | 1/16/2020 | Draft discussion points for 1/16 UCC call (1.7); attend standing UCC call w/ D. Dunne, A. Scruton (FTI), and K. Chopra (Centerview) (.6). | 2.30 | Koch, Matthew |
| 24918975 | 1/16/2020 | Prepare for (.5) and attend (.6) Committee call. | 1.10 | Kreller, Thomas R. |
| 24909593 | 1/16/2020 | Telephonically attend (partial) UCC meeting. | 0.50 | Mandel, Lena |
| 24923872 | 1/16/2020 | Prepare for (.7) and attend (.6) Committee call. | 1.30 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 40 of 122

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24919189 1/16/2020 | Prepare for (.7) and attend (.6) Committee call. | 1.30 | Stone, Alan J. |
| 24953813 1/16/2020 | Prepare for (.2) and attend (.6) UCC call. | 0.80 | Vora, Samir |
| 25038101 1/16/2020 | Attend standing UCC call (.6); review materials i/c/w the same (.9). | 1.50 | Weber, Jordan A. |
| 24927026 1/16/2020 | Attend (partial) weekly UCC call. | 0.50 | Wolf, Julie M. |
| 24941376 1/21/2020 | Draft agenda for 1/23 UCC meeting. | 0.40 | Koch, Matthew |
| 24950519 1/21/2020 | Draft agenda for UCC call (.3); prep materials for call (.8). | 1.10 | Price, Craig Michael |
| 24940891 1/21/2020 | Prepare for (.3) and attend (.7) UCC advisor's call. | 1.00 | Stone, Alan J. |
| 25056074 1/22/2020 | Correspond re FEMA discovery. | 1.10 | Dexter, Erin E. |
| 24941319 1/22/2020 | Prepare for 1/23 UCC call. | 0.40 | Koch, Matthew |
| 24950214 1/22/2020 | Revise and finalize agenda for UCC call (.3); prep email for Committee call (.6). | 0.90 | Price, Craig Michael |
| 24946651 1/23/2020 | Attend (partial) UCC call. | 0.90 | Abell, Andrew |
| 24934246 1/23/2020 | Attend standing Committee call led by D. Dunne, G. Bray and K. Chopra (Centerview). | 1.10 | Bice, William B. |
| 24948270 1/23/2020 | Prepare for (.5) and participate on (1.1) Committee call. | 1.60 | Bray, Gregory A. |
| 24949050 1/23/2020 | Attend UCC meeting. | 1.10 | Dexter, Erin E. |
| 24948992 1/23/2020 | Telephonically attend (partial) Committee meeting. | 0.80 | Dunne, Dennis F. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 41 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24941336 | 1/23/2020 | Draft discussion points for 1/23 UCC call (1.6); prepare for 1/23 UCC call (.4); attend standing Committee call w/ D. Dunne/Milbank, S. Star/FTI team, and K. Chopra/Centerview team (1.1). | 3.10 | Koch, Matthew |
| 24934385 | 1/23/2020 | Telephonically attend UCC meeting. | 1.10 | Mandel, Lena |
| 24934263 | 1/23/2020 | Prep for UCC call (.8); attend UCC call (1.1); t/c with A. Leblanc, S. Vora and A. Stone re call participants (.2); draft annotated agenda for team (1.1). | 3.20 | Price, Craig Michael |
| 24953901 | 1/23/2020 | Attend UCC call. | 1.10 | Vora, Samir |
| 25076399 | 1/23/2020 | Prepare for and attend UCC call. | 1.50 | Weber, Jordan A. |
| 24960943 | 1/28/2020 | Draft agenda for UCC call and distribute (.5); distribute docket text order re hearing to advisors (.2); draft annotated hearing agenda (2.3); review all prior pleadings re same (.2). | 3.20 | Price, Craig Michael |
| 24958916 | 1/29/2020 | Emails w/ C. Price, T. Kreller and A. Leblanc re 1/30 UCC call. | 0.10 | Koch, Matthew |
| 24960757 | 1/29/2020 | Prep materials for UCC call. | 0.80 | Price, Craig Michael |
| 24972503 | 1/30/2020 | Attend UCC call. | 1.00 | Abell, Andrew |
| 24967781 | 1/30/2020 | Attend standing UCC call led by D. Dunne & A. Leblanc. | 1.00 | Bice, William B. |
| 24980309 | 1/30/2020 | Prepare for (.1) and attend (1.0) UCC meeting. | 1.10 | Dexter, Erin E. |
| 24970674 | 1/30/2020 | Telephonically attend (partial) Committee meeting. | 0.60 | Dunne, Dennis F. |
| 24973362 | 1/30/2020 | Email w/ C. Price and S. Star (FTI) re UCC meeting. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 42 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24978493 | 1/30/2020 | Telephonically attend (partial) weekly UCC meeting. | 0.80 | Kreller, Thomas R. |
| 24978836 | 1/30/2020 | Participate in UCC call (1.0); prepare for same (.6). | 1.60 | Leblanc, Andrew M. |
| 24964087 | 1/30/2020 | Telephonically attend UCC meeting. | 1.00 | Mandel, Lena |
| 24974905 | 1/30/2020 | Draft annotated agenda for UCC call (1.3); attend UCC call (1.0); prep materials for call (.5). | 2.80 | Price, Craig Michael |
| 24994398 | 1/30/2020 | Attend weekly UCC call. | 1.00 | Vora, Samir |
| 25076234 | 1/30/2020 | Review materials i/c/w UCC call (.3); attend UCC call (1.1). | 1.40 | Weber, Jordan A. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 43 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039357 | 1/2/2020 | Emails with Akin regarding exit financing discovery. | 0.40 | Vora, Samir |
| 24866594 | 1/3/2020 | Review amended exit financing motion. | 0.90 | Koch, Matthew |
| 24866411 | 1/3/2020 | Review/answer questions from Centerview re exit financing (.7); review related materials (.5). | 1.20 | Price, Craig Michael |
| 24864686 | 1/4/2020 | Emails w/ S. Vora re exit financing motion. | 0.20 | Stone, Alan J. |
| 24875129 | 1/4/2020 | Internal emails regarding amended exit financing motion (.3); emails with Akin regarding same (.3); circulate amended motion internally with summary (1.1). | 1.70 | Vora, Samir |
| 24873532 | 1/5/2020 | Review financing and related issues/timing. | 0.60 | Dunne, Dennis F. |
| 25039362 | 1/6/2020 | Review (1.1) and analyze (.6) amended exit financing motion; review research re same (.8); correspond w/ with team re same (.3). | 2.80 | Bray, Gregory A. |
| 24897390 | 1/6/2020 | Review issues and documents regarding exit financing arguments (1.2); review discovery related to same (2.1). | 3.30 | Dexter, Erin E. |
| 24898714 | 1/6/2020 | Emails w/ S. Star (FTI) re exit financing. | 0.10 | Koch, Matthew |
| 24903320 | 1/6/2020 | Review materials re equity commitment filings. | 2.20 | Leblanc, Andrew M. |
| 24870418 | 1/6/2020 | Review exit financing motion (.9); corr w/ team members re same (.2). | 1.10 | Mandel, Lena |
| 24906378 | 1/6/2020 | Review amended exit financing motion (1.4); review discovery request to debtors re same (.8); conf. with S. Vora re same (.5). | 2.70 | Stone, Alan J. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 44 of 122

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24904908 1/6/2020 | Preparation for exit financing depositions and hearing (2.4); review (.8) and revise (1.2) discovery to debtors regarding amended exit financing motion; conf. with S. Vora re same (.5); coordination regarding debtor production of documents in response to previous exit financing discovery (.8). | 5.70 | Vora, Samir |
| 24900460 1/6/2020 | Review amended exit financing motion and supplemental documentation re commitment and fee letters. | 1.60 | Wolf, Julie M. |
| 24887721 1/7/2020 | Prepare and organize work materials re Debtors' amended exit financing motion. | 1.50 | Ayandipo, Abayomi A. |
| 24877209 1/7/2020 | Review pleadings and various materials in preparation for upcoming document review re for exit financing depositions (1.2); review Debtors' amended exit financing motion (.7) and discussion w/ team re same (.5). | 2.40 | Bergstrom, Anna L. |
| 24900143 1/7/2020 | Review Debtors' amended exit financing motion and related documents (1.3); review issues related to discovery re same (.4). | 1.70 | Bray, Gregory A. |
| 24876730 1/7/2020 | Review issues re exit financing motion (.4) and attend team meeting re same (.5). | 0.90 | Capolino, Margherita Angela |
| 25039393 1/7/2020 | Further review issues regarding exit financing motion discovery (.9); meet w/ team re same (.5). | 1.40 | Dexter, Erin E. |
| 25039395 1/7/2020 | Review materials re exit financing motion and discovery (.8); discussion w/ internal team re same (.5). | 1.30 | Khani, Kavon M. |
| 24892516 1/7/2020 | Review amended exit financing motion (.6); corr w/ team re alternatives, next steps re same (.1). | 0.70 | Kreller, Thomas R. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 45 of 122

| Date | Description | Hours | Name |
|---|---|---|---|
| 24892024 1/7/2020 | Assist with electronic document cull (.8) and construction of attorney research binder sets regarding the Debtors' amended exit financing motion (1.7). | 2.50 | Mccracken, David |
| 24950205 1/7/2020 | Review correspondence regarding exit financing response (.4); preliminary review of documents produced by Debtors in response to Exit Financing motion (.9); email to Arent Fox regarding exit financing issues (.3). | 1.60 | Vora, Samir |
| 25039522 1/7/2020 | Preparation for exit financing depositions (1.1) and internal team meeting re same (.5). | 1.60 | Vora, Samir |
| 24901327 1/7/2020 | Meeting with S. Vora, E. Dexter, K. Khani, M. Capolino, A. Bergstrom re exit financing deposition prep and objection drafting (.5); review Debtors' amended exit financing motion and related commitment letters (1.6). | 2.10 | Wolf, Julie M. |
| 24878372 1/8/2020 | Begin document review in preparation for exit financing depositions (2.6) and identify key documents for same(1.2). | 3.80 | Bergstrom, Anna L. |
| 25039523 1/8/2020 | Review and analyze discovery re Debtors amended exit financing motion. | 2.40 | Bray, Gregory A. |
| 24884317 1/8/2020 | Review Debtors' production re Amended Exit Financing Motion. | 2.10 | Capolino, Margherita Angela |
| 24897432 1/8/2020 | Review exit financing discovery. | 1.60 | Dexter, Erin E. |
| 25039528 1/8/2020 | Review/analyze materials related to Debtors' amended exit financing motion in connection with upcoming document review and depositions (3.1); review documents produced in connection with Debtors' amended exit financing motions and related upcoming depositions (4.6). | 7.70 | Khani, Kavon M. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 46 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24887556 | 1/8/2020 | Organize documents received from Debtors (1.1) and load to Relativity for attorney review (.6); corr w/ S. Vora re same (.2). | 1.90 | Mcguire, James J. |
| 24897733 | 1/8/2020 | Review issues related to exit financing hearing (.6); review commitment letters (.6). | 1.20 | Price, Craig Michael |
| 24907052 | 1/8/2020 | Corr with S. Vora re exit financing discovery. | 0.30 | Stone, Alan J. |
| 25039535 | 1/8/2020 | Coordinate review of exit financing documents with Akin (.6); email to debtors regarding scheduling issues (.8). | 1.40 | Vora, Samir |
| 24881821 | 1/9/2020 | Continue reviewing documents in preparation for equity financing depos (4.1) and identify key documents (1.3). | 5.40 | Bergstrom, Anna L. |
| 25039017 | 1/9/2020 | Review (.4) and revise (.3) court letter re continuance of equity financing motion; review discovery materials re financing motion (.4). | 1.10 | Bray, Gregory A. |
| 24884318 | 1/9/2020 | Review Debtors' production re amended exit financing motion. | 4.50 | Capolino, Margherita Angela |
| 25039022 | 1/9/2020 | Review exit financing documents. | 3.60 | Dexter, Erin E. |
| 24897433 | 1/9/2020 | Review documents produced by Debtors re: amended exit financing motion in prep for upcoming depositions (8.7); correspondence with M. Capolino and A. Bergstrom re: same (.4); correspondence with E. Dexter re: same (.2). | 9.30 | Khani, Kavon M. |
| 24898893 | 1/9/2020 | Communications w/ E. Dexter re exit financing motion. | 0.20 | Koch, Matthew |
| 24891938 | 1/9/2020 | Preparations re filing letter to J. Montali w/r/t continuance of 1/14 objection deadline and 1/21 hearing on the Debtors' amended equity financing motion. | 1.10 | Mccracken, David |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24907058 | 1/9/2020 | Review (.4) and edit (.3) letter to court re continuance of equity financing motion hearing and objection dates; review discovery responses re financing motion (.5); corr with S. Vora re same (.2). | 1.40 | Stone, Alan J. |
| 24953661 | 1/9/2020 | Multiple correspondence with Debtors regarding continuance of exit financing hearing (.9); emails with internal team (.6) and Akin (.5) thereon; communications with creditor groups regarding exit financing scheduling and next steps (.5); review and revise letter to J. Montali regarding need for continuance of exit financing deadlines (1.8); email with Akin regarding same (.3); correspondence with Debtors regarding continuation of exit financing hearing (.1) and internal communications thereon (.1). | 4.80 | Vora, Samir |
| 24884930 | 1/10/2020 | Continue reviewing documents produced by Debtors in preparation for upcoming depositions re amended exit financing motion. | 5.80 | Bergstrom, Anna L. |
| 25039047 | 1/10/2020 | Review issues regarding exit financing depositions. | 0.30 | Bray, Gregory A. |
| 24889707 | 1/10/2020 | Further review of Debtors' production re Amended Exit Financing Motion. | 1.10 | Capolino, Margherita Angela |
| 24897459 | 1/10/2020 | Continue reviewing documents produced by Debtors in response to discovery requests re: amended exit financing motion. | 8.30 | Khani, Kavon M. |
| 24953739 | 1/10/2020 | Communications with creditor groups regarding exit financing hearing/discovery schedule (.3); communications with Akin regarding exit financing deposition issues (.3). | 0.60 | Vora, Samir |
| 24892333 | 1/11/2020 | Review additional documents in preparation for upcoming exit financing deposition. | 2.20 | Bergstrom, Anna L. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24897463 | 1/11/2020 | Review additional documents produced by Debtors in response to discovery requests re amended exit financing motion (1.6); correspondence with E. Dexter, M. Capolino, A. Bergstrom re: same (.2). | 1.80 | Khani, Kavon M. |
| 24887803 | 1/11/2020 | Organize exit financing production documents received from Debtors (.6) and load to Relativity for attorney review (.3). | 0.90 | Mcguire, James J. |
| 24907095 | 1/11/2020 | Emails w/ S. Vora re exit financing motion discovery. | 0.20 | Stone, Alan J. |
| 25039166 | 1/11/2020 | Emails with Debtors regarding scheduling of Ziman deposition re debtors' exit financing motion. | 0.20 | Vora, Samir |
| 24892335 | 1/12/2020 | Continue reviewing documents in preparation for depositions re debtors' exit financing motion. | 0.70 | Bergstrom, Anna L. |
| 24889757 | 1/12/2020 | Further review of Debtors' production re Amended Exit Financing Motion. | 2.50 | Capolino, Margherita Angela |
| 24897468 | 1/12/2020 | Continue reviewing Debtors' production documents re: amended exit financing motion (2.4); correspondence with S. Vora, A. Bergstrom, and M. Capolino re: same (.2). | 2.60 | Khani, Kavon M. |
| 24907101 | 1/12/2020 | Review emails re exit financing discovery. | 0.20 | Stone, Alan J. |
| 24893594 | 1/13/2020 | Continue document review in preparation for upcoming exit financing depositions (6.2); review (1.1) and update (1.8) deposition outlines. | 9.10 | Bergstrom, Anna L. |
| 24909940 | 1/13/2020 | Continue to review Debtors' production re Amended Exit Financing Motion (5.4); revise Ziman depo outline re Amended Exit Financing Motion (2.3). | 7.70 | Capolino, Margherita Angela |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24922776 | 1/13/2020 | Review issues regarding amended exit financing motion (1.2); internal correspondence re same (.2) and document review re same (2.2). | 3.60 | Dexter, Erin E. |
| 24925136 | 1/13/2020 | Review additional documents produced by Debtors in response to discovery requests re: exit financing (1.1); review all documents produced by Equity in response to discovery requests re: exit financing (7.9); correspondence with E. Dexter re: same (.4). | 9.40 | Khani, Kavon M. |
| 24915698 | 1/13/2020 | Organize documents received from Akin Gump (.3) and load to Relativity for attorney review (.2). | 0.50 | Mcguire, James J. |
| 24953848 | 1/13/2020 | Prepare for Ziman deposition (4.2); outline exit financing objection (1.8); schedule exit financing depositions (.2). | 6.20 | Vora, Samir |
| 24927013 | 1/13/2020 | Review deposition outline and documents produced by Debtors re exit financing motion (.9); correspondence w/ team re deposition logistics (.3). | 1.20 | Wolf, Julie M. |
| 24934792 | 1/14/2020 | Prepare (1.4) and organize (2.3) work materials re Ziman and Baird depositions; prepare draft outlines re documents cited therein (.8). | 4.50 | Ayandipo, Abayomi A. |
| 24904861 | 1/14/2020 | Incorporate additional documents from exit financing production into Ziman and Baird deposition outlines (3.9); retrieve production documents and share with ad hoc committee counsel (1.9); meeting with M. Capolino and K. Khani re: preparation for exit financing depositions (.4). | 6.20 | Bergstrom, Anna L. |
| 24909963 | 1/14/2020 | Continue to review Debtors' Amended Motion re Exit Financing for depo prep (.4); meeting with K. Khani and A. Bergstrom to discuss same (.4). | 0.80 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 50 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00016 OCUC of PG&E - Financing Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24922828 | 1/14/2020 | Review documents related to exit financing motion response (2.4) and correspondence regarding same (.4); review (1.2) and edit (2.6) Ziman exit financing deposition outline; meeting with K. Khani and J. Wolf re fee structure regarding backstop commitment letters (.8). | 7.40 | Dexter, Erin E. |
| 24925118 | 1/14/2020 | Correspondence (.3) and meeting (.4) with M. Capolino and A. Bergstrom re: preparation for upcoming depositions; review/analyze documents produced by equity committee (1.4); correspondence with E. Dexter re: same (.4); meeting with J. Wolf and E. Dexter re: commitment fee structures (.8); review/revise draft outline for deposition of K. Ziman (2.8); correspondence with S. Vora re: deposition outline (.2); review/analyze materials in connection with deposition preparation (1.9); review/analyze protective order governing discovery (.7); correspondence with S. Vora re: same (.5). | 9.40 | Khani, Kavon M. |
| 24911146 | 1/14/2020 | Assist A. Bergstrom with online research (1.2), electronic document cull of draft exhibits cited in draft timeline/depo outline (1.1), and prep (1.2) for upcoming deposition of J. Baird. | 3.50 | Mccracken, David |
| 24916050 | 1/14/2020 | Organize and export documents re exit financing production from Relativity database. | 0.70 | Mcguire, James J. |
| 24918900 | 1/14/2020 | T/c with J. Wolf re exit financing discovery (.3); t/c with S. Vora re exit financing objection (.2). | 0.50 | Price, Craig Michael |
| 24953892 | 1/14/2020 | Prepare for and attend Tracey deposition (2.7); emails with Arent Fox regarding exit financing discovery (.5); prepare for Ziman deposition (3.6); draft exit financing objection (2.9); call with C. Price re same (.2). | 9.90 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24926963 | 1/14/2020 | Review fee letters in connection with backstop commitment letters (.4); discuss fee structure re same with K. Khani and E. Dexter (.8); review and revise Ziman deposition outline (.6); call with C. Price re exit financing discovery (.3). | 2.10 | Wolf, Julie M. |
| 24905221 | 1/15/2020 | Review additional exit financing discovery documents and update Ziman deposition outline (.6); identify further key documents and share with ad hoc committee counsel for review before deposition (.8). | 1.40 | Bergstrom, Anna L. |
| 24909989 | 1/15/2020 | Revise Ziman depo outline re Amended Exit Financing Motion. | 3.10 | Capolino, Margherita Angela |
| 24922599 | 1/15/2020 | Review documents regarding Ziman deposition prep (4.3); conf. w/ K. Khani re outline for deposition of K. Ziman (.4). | 4.70 | Dexter, Erin E. |
| 24925054 | 1/15/2020 | Review/analyze materials in preparation for upcoming deposition of K. Ziman (2.2); organize documents and materials in connection with same (.9); correspondence with E. Dexter and S. Vora re: preparations for same (.8); correspondence with M. Capolino and A. Bergstrom re: same (.7); collect and organize production documents (1.2); review/analyze documents received from ad hoc committee counsel (1.9); review and revise outline for deposition of K. Ziman (1.3); correspondence with S. Vora, M. Capolino, A. Bergstrom re: same (.5); call with E. Dexter re: same (.4). | 9.90 | Khani, Kavon M. |
| 24915767 | 1/15/2020 | Organize and export exit financing production documents from Relativity database (.9); download files received from Akin Gump via FTP and copy to local server for attorney review (.6). | 1.50 | Mcguire, James J. |
| 24919149 | 1/15/2020 | Prep. for exit financing deposition. | 2.70 | Stone, Alan J. |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00016 OCUC of PG&E - Financing Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24953518 1/15/2020 | Continue to prep for upcoming Ziman deposition (2.3) and subsequently reschedule same (.2); draft objection to exit financing motion (2.4); review key documents from exit financing review (1.4); send key documents to Akin and Arent Fox for review (.2); communications with creditor groups regarding exit financing issues (.2). | 6.70 | Vora, Samir |
| 24909315 1/16/2020 | Edit J. Baird outline for upcoming deposition re Akin documents. | 3.40 | Bergstrom, Anna L. |
| 24910015 1/16/2020 | Revise K. Ziman depo outline re amended exit finance motion. | 1.10 | Capolino, Margherita Angela |
| 24925359 1/16/2020 | Revise draft deposition outline and documents cited therein in preparation for upcoming deposition of K. Ziman (3.1); correspond with E. Dexter re same (.6); meet with M. Capolino and A. Bergstrom re preparations for upcoming depositions of K. Ziman and J. Baird (.4); call with E. Dexter re same (.2); revise K. Ziman deposition outline (2.9); correspond with E. Dexter, M. Capolino, A. Bergstrom, S. Vora re same (.3); correspond with A. Bergstrom re outline for deposition of J. Baird (.2); review draft outline i/c/w same (.6); meet with M. Capolino i/c/w same (.3); analyze documents produced by Debtors and Equity Committee i/c/w same (.7). | 9.30 | Khani, Kavon M. |
| 24953330 1/16/2020 | Correspond with creditor groups re exit financing issues and developments. | 0.30 | Vora, Samir |
| 24916836 1/17/2020 | Review correspond re K. Ziman deposition documents. | 0.50 | Ayandipo, Abayomi A. |
| 24921902 1/17/2020 | Revise J. Baird outline (.2); organize exhibits in preparation for K. Ziman deposition next week (.7). | 0.90 | Bergstrom, Anna L. |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00016 OCUC of PG&E - Financing Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24925673 | 1/17/2020 | Revise draft deposition outline in preparation for upcoming deposition of K. Ziman (2.8); prepare deposition materials re same (.6); revise draft deposition outline/timeline for upcoming deposition of J. Baird (1.3); correspond with A. Bergstrom and M. Capolino re same (.7); correspond with E. Dexter re same (.4); correspond with D. McCracken re preparation of materials and binders for upcoming depositions (.3). | 6.10 | Khani, Kavon M. |
| 24915997 | 1/17/2020 | Update electronic document cull (.2); finalize research binder sets re K. Ziman deposition (2.4). | 2.60 | Mccracken, David |
| 25056006 | 1/17/2020 | Review documents and prepare for exit financing depositions. | 1.10 | Vora, Samir |
| 24948626 | 1/20/2020 | Correspond re exit financing depositions (1.8); review memo re governor's municipalization powers (.7). | 2.50 | Dexter, Erin E. |
| 24950263 | 1/20/2020 | Revise draft outline for upcoming deposition of K. Ziman (1.4); analyze exhibits and additional relevant documents i/c/w same (2.4). | 3.80 | Khani, Kavon M. |
| 24915819 | 1/20/2020 | Organize documents received from Jones Day (.2); load to Relativity res same (.3). | 0.50 | Mcguire, James J. |
| 24953708 | 1/20/2020 | Email to creditor groups re exit financing depositions (.2); review and edit memorandum re state takeover of IOU (3.9). | 4.10 | Vora, Samir |
| 24938573 | 1/21/2020 | Prepare and organize exhibits and documents re K. Ziman deposition (2.4); review correspond re same (.1). | 2.50 | Ayandipo, Abayomi A. |
| 24922534 | 1/21/2020 | Organize exhibits for the K. Ziman deposition (.4); draft cover and index for Ziman deposition binders (2.3); search for missing document re same (.4). | 3.10 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 54 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00016 OCUC of PG&E - Financing Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24944972 | 1/21/2020 | Prepare for K. Ziman deposition. | 4.50 | Capolino, Margherita Angela |
| 24948971 | 1/21/2020 | Correspond re exit financing depositions (1.9); review deposition documents (.5); revise deposition outlines (2.5). | 4.90 | Dexter, Erin E. |
| 24950472 | 1/21/2020 | Revise draft outline for upcoming deposition of K. Ziman (2.8); analyze materials i/c/w same (.9); correspond with E. Dexter re same revisions and other preparations for deposition (1.2); correspond with S. Vora re same (.4); calls with E. Dexter re same (.5); call with S. Vora re same (.3); correspond with M. Capolino re additional preparations for K. Ziman deposition (.8); correspond with A. Bergstrom re same (.6); revise further updated draft of Ziman deposition outline (1.3); analyze materials i/c/w same (.6); correspond with E. Dexter, M. Capolino, A. Bergstrom re preparations for deposition of J. Baird (.4). | 9.80 | Khani, Kavon M. |
| 25056036 | 1/21/2020 | Update electronic document cull (.3); update research binder sets in preparation for the upcoming K. Ziman deposition (1.3). | 1.60 | Mccracken, David |
| 24940762 | 1/21/2020 | Prep for deposition (1.0); conf. with S. Vora re depositions (.5). | 1.50 | Stone, Alan J. |
| 24953200 | 1/21/2020 | Prepare for K. Ziman deposition re key documents (3.1); draft deposition outline re same (.8);  call with Cravath re adjourning K. Ziman deposition, email summary to team thereon (1.0). | 4.90 | Vora, Samir |
| 24936095 | 1/21/2020 | Emails re deposition of K. Ziman (.3); review updated outline for deposition of K. Ziman and documents cited therein (1.6). | 1.90 | Wolf, Julie M. |
| 24930447 | 1/22/2020 | Finalize K. Ziman outline index and attachments re deposition in New York. | 2.10 | Bergstrom, Anna L. |
| 25056073 | 1/22/2020 | Emails re exit financing depositions. | 0.90 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24950462 | 1/22/2020 | Review updated draft of outline for upcoming deposition of K. Ziman (.6); correspond with E. Dexter and S. Vora re preparations for K. Ziman deposition (.8); correspond with M. Capolino and A. Bergstrom re same (.9); correspond with D. McCracken re same (.3); review exhibits to outline in preparation for K. Ziman deposition (1.6); revise draft timeline of edits and revisions to Debtors' backstop commitment letters in connection with preparations for upcoming depositions (.8); correspond with M. Capolino re same (.2); review objection of Governor Gavin Newsom to Debtors' Amended Exit Financing Motion (.4); correspond with E. Dexter and S. Vora re Noteholder RSA (.2). | 5.80 | Khani, Kavon M. |
| 24940771 | 1/22/2020 | Prepare for exit depositions (1.0); conf. with S. Vora re discovery (.5); emails re RSA (.3). | 1.80 | Stone, Alan J. |
| 24953137 | 1/22/2020 | Prepare for exit financing depositions (2.0); revise exit financing objection (2.7); review timeline showing evolution of key backstop commitment letter terms (1.0); review Governor Newsom objection to Debtors' exit financing motion (1.4); review AHC/Debtors RSA (1.6). | 8.70 | Vora, Samir |
| 25057382 | 1/23/2020 | Analyze RSA between Debtors and Noteholders (.9); draft outline of questions for call with K. Ziman re Debtors' Amended Exit Financing Motion (1.8); correspond with E. Dexter re same (.2); call with A. Bergstrom re same (.3); review Governor Newsom's Objection to Debtors' Amended Motion i/c/w same (.4); review updated draft of K. Ziman call outline (.3). | 3.90 | Khani, Kavon M. |
| 24941241 | 1/23/2020 | Review exit financing objections. | 0.30 | Koch, Matthew |
| 24934391 | 1/23/2020 | Review governor's objection to exit financing. | 0.40 | Mandel, Lena |
| 24950069 | 1/23/2020 | Prepare draft deposition exhibit file sets in preparation for the upcoming K. Ziman deposition. | 1.10 | Mccracken, David |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24940757 | 1/23/2020 | Conf. with S. Vora re due diligence re exit. | 0.50 | Stone, Alan J. |
| 24953273 | 1/23/2020 | Emails to coordinate diligence session with Debtors re exit financing commitments (.6); review Centerview deck re AHC RSA (1.5). | 2.10 | Vora, Samir |
| 24949046 | 1/24/2020 | Correspond re exit financing diligence (1.2); call with Debtors re exit financing diligence (.5); summarize re same (1.0); correspond re same (.5) | 3.20 | Dexter, Erin E. |
| 24950286 | 1/24/2020 | Prepare for call with K. Ziman re Debtors' amended exit financing motion (.2); draft Committee statement and reservation of rights re same (1.6); correspond w/ E. Dexter re same (.3); analyze pertinent terms of RSA between Debtors and noteholders (.7); review updated draft of statement and reservation of rights (.2); correspond with S. Vora re same (.2). | 3.20 | Khani, Kavon M. |
| 24941293 | 1/24/2020 | Review exit financing update. | 0.20 | Koch, Matthew |
| 24950491 | 1/24/2020 | Emails to Weil re exit financing issues (.4); review materials re same (.3). | 0.70 | Price, Craig Michael |
| 24941163 | 1/24/2020 | Prep. for due diligence call (1.0); call with S. Vora re due diligence (.3); emails with team (.2). | 1.50 | Stone, Alan J. |
| 24953780 | 1/24/2020 | Prepare for diligence call with Debtors and Lazard re exit financing commitments (3.7); attend diligence call, circulate summary thereon (1.4); review and revise exit financing reservation of rights (.5). | 5.60 | Vora, Samir |
| 24948716 | 1/25/2020 | Emails re exit financing motion. | 0.10 | Dexter, Erin E. |
| 24980739 | 1/27/2020 | Correspond re exit financing reservation of rights. | 0.80 | Dexter, Erin E. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 57 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00016 OCUC of PG&E - Financing Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24980743 1/27/2020 | Revise draft statement and reservation of rights re hearing on Debtors' Amended Exit Financing Motion (.5); correspond with E. Dexter and D. McCracken re same (.3). | 0.80 | Khani, Kavon M. |
| 24946748 1/27/2020 | Discuss RoR re exit financing motion and scheduling of hearing with litigation team. | 0.80 | Price, Craig Michael |
| 24970570 1/27/2020 | Conference with S. Vora (.3); review letter to court (.2). | 0.50 | Stone, Alan J. |
| 24994410 1/27/2020 | Revise reservation of rights re exit financing motion (.5); staff coverage for Governor Newsom appearance (.2); calls re status of exit financing hearing, email summary thereon (.7). | 1.40 | Vora, Samir |
| 24950180 1/28/2020 | Email w/ G. Bray and S. Vora re exit financing. | 0.20 | Koch, Matthew |
| 24960951 1/28/2020 | Discuss schedule with S. Vora (.2); review related material from Debtors (.1). | 0.30 | Price, Craig Michael |
| 25057433 1/28/2020 | Emails with Cravath regarding exit financing issues. | 0.20 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24898706 | 1/6/2020 | Review case law re executory contracts (.5); assess Vlazakis rejection motion (.8); draft memo re same (.7); emails w/ W. Ng (FTI) re UET settlement diligence (.1). | 2.10 | Koch, Matthew |
| 24898794 | 1/8/2020 | Draft memo re Vlazakis rejection motion. | 1.40 | Koch, Matthew |
| 24879498 | 1/8/2020 | Review debtors' motion to reject the Vlazakis contract (.4); review (.3) and revise (.4) memo re same. | 1.10 | Mandel, Lena |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 59 of 122

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24866592 | 1/3/2020 | Coordinate work streams. | 0.30 | Koch, Matthew |
| 24866437 | 1/3/2020 | Participate in team call (.3); review recent pleadings (.5). | 0.80 | Price, Craig Michael |
| 25037922 | 1/3/2020 | Review FTI daily update materials and docket entries. | 0.30 | Weber, Jordan A. |
| 24896377 | 1/6/2020 | Attend standing advisors call. | 1.10 | Abell, Andrew |
| 24882509 | 1/6/2020 | Attend standing call of UCC advisors led by G. Bray and T. Kreller (Milbank) and K. Chopra (Centerview) (partial). | 0.90 | Bice, William B. |
| 25039363 | 1/6/2020 | Prepare for (.7) and attend (1.1) standing advisors call re strategy w/ K. Chopra/Centerview team, S. Star/FTI team, and Milbank team. | 1.80 | Bray, Gregory A. |
| 24897395 | 1/6/2020 | Attend UCC advisors' call. | 1.10 | Dexter, Erin E. |
| 24897627 | 1/6/2020 | Attend weekly call with Committee advisors (1.1); prep for same (.1). | 1.20 | Khani, Kavon M. |
| 24898683 | 1/6/2020 | Draft discussion points for advisors call (.5); develop next steps re plan and related issues (.7); conf. with C. Price re open issues (.2); prepare for (.3) and attend (1.1) standing advisors call re strategy w/ G. Bray/Milbank team, K. Chopra/Centerview team, and S. Star/FTI team. | 2.80 | Koch, Matthew |
| 24892555 | 1/6/2020 | Attend weekly UCC advisor call (partial). | 0.90 | Kreller, Thomas R. |
| 24903319 | 1/6/2020 | Participate in Committee advisor call (partial). | 0.80 | Leblanc, Andrew M. |
| 24870416 | 1/6/2020 | Attend advisors' call (1.1); prep for same (.1). | 1.20 | Mandel, Lena |

51

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24889438 | 1/6/2020 | Attend advisors call (1.1) and prep for same (.1). | 1.20 | Price, Craig Michael |
| 24906315 | 1/6/2020 | Attend advisors call. | 1.10 | Stone, Alan J. |
| 24904903 | 1/6/2020 | Prep for (.2) and attend (1.1) weekly advisors' call. | 1.30 | Vora, Samir |
| 25037889 | 1/6/2020 | Attend UCC advisor call. | 1.10 | Weber, Jordan A. |
| 24900459 | 1/6/2020 | Attend weekly UCC advisors call (partial). | 0.60 | Wolf, Julie M. |
| 24896381 | 1/7/2020 | Attend standing team call (partial). | 0.70 | Abell, Andrew |
| 25039390 | 1/7/2020 | Prepare for (.3) and attend (.8) Milbank team call re strategy. | 1.10 | Bray, Gregory A. |
| 24897408 | 1/7/2020 | Internal Milbank team call. | 0.80 | Dexter, Erin E. |
| 24897407 | 1/7/2020 | Attend weekly Milbank internal strategy call. | 0.80 | Khani, Kavon M. |
| 24898724 | 1/7/2020 | Update task list (.2); prepare for team call (.3); attend call w/ G. Bray/Milbank team re next steps and strategy (.8); coordinate work streams (.5). | 1.80 | Koch, Matthew |
| 24892556 | 1/7/2020 | Prepare for (.4) and participate on (.8) weekly Milbank team call. | 1.20 | Kreller, Thomas R. |
| 24890767 | 1/7/2020 | T/c with team re notice re rates (.3); review new pleadings (.6). | 0.90 | Price, Craig Michael |
| 24906325 | 1/7/2020 | Prepare for (.4) and attend (.8) Milbank team call. | 1.20 | Stone, Alan J. |
| 24904919 | 1/7/2020 | Attend internal team call regarding case strategy and next steps (partial). | 0.70 | Vora, Samir |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 61 of 122

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25037845 | 1/7/2020 | Review FTI daily update materials and docket entries (.5); attend standing team call (partial) (.6). | 1.10 | Weber, Jordan A. |
| 24901469 | 1/7/2020 | Attend weekly internal team call (partial). | 0.30 | Wolf, Julie M. |
| 25039019 | 1/9/2020 | Call w/ debtors' advisors and S. Karotkin/Weil team), UCC advisors and T. Kreller/Milbank team) re case status (.3); prepare for same (.4). | 0.70 | Bray, Gregory A. |
| 24898858 | 1/9/2020 | Call w/ Debtors' advisors (including J. Boken/Alix team, S. Karotkin/Weil team) and UCC advisors (including S. Star/FTI team and T. Kreller/Milbank team) re case status and material milestones. | 0.30 | Koch, Matthew |
| 24892533 | 1/9/2020 | Attend standing advisors' call (.3) and prepare for same (.4). | 0.70 | Kreller, Thomas R. |
| 24897731 | 1/9/2020 | Attend advisors call (.3); review materials for same (.6). | 0.90 | Price, Craig Michael |
| 24896301 | 1/10/2020 | Attend Milbank team call (partial). | 0.90 | Abell, Andrew |
| 25039151 | 1/10/2020 | Prepare for (.4) and attend (1.0) Milbank team call. | 1.40 | Bray, Gregory A. |
| 24897454 | 1/10/2020 | Attend Milbank team call. | 1.00 | Dexter, Erin E. |
| 24898909 | 1/10/2020 | Call w/ C. Price re work streams (.4); update task list (.2); corr w/ E. Dexter re strategy (.1); prep for (.2) and attend (1.0) standing team call w/ G. Bray/Milbank team. | 1.90 | Koch, Matthew |
| 24892558 | 1/10/2020 | Prep for (.2) and attend (1.0) weekly team call. | 1.20 | Kreller, Thomas R. |
| 24890010 | 1/10/2020 | Telephonically attend Milbank team meeting. | 1.00 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24889094 | 1/10/2020 | Attend team call (.5) (partial); review open issues with M. Koch (.4). | 0.90 | Price, Craig Michael |
| 24907109 | 1/10/2020 | Attend Milbank team call. | 1.00 | Stone, Alan J. |
| 24953832 | 1/10/2020 | Attend weekly Milbank team call. | 1.00 | Vora, Samir |
| 25037989 | 1/10/2020 | Attend standing team call (1.0); review FTI daily update materials and docket entries (.3). | 1.30 | Weber, Jordan A. |
| 24925366 | 1/13/2020 | Attend standing advisors call. | 1.20 | Abell, Andrew |
| 24917233 | 1/13/2020 | Attend standing call of UCC advisors led by G. Bray (Milbank) and K. Chopra (Centerview) (partial). | 0.80 | Bice, William B. |
| 25039169 | 1/13/2020 | Prepare for (.4) and attend (1.1) weekly call with Committee advisors. | 1.50 | Bray, Gregory A. |
| 24922788 | 1/13/2020 | Attend Advisors' call (1.1); prep for same (.4). | 1.50 | Dexter, Erin E. |
| 24904577 | 1/13/2020 | Conf. with S. Star (FTI) re case developments, Mizuho suggestions, and settlement. | 0.30 | Dunne, Dennis F. |
| 24911594 | 1/13/2020 | Attend standing UCC advisors call (partial). | 0.70 | Franzoia, Rachel |
| 24925201 | 1/13/2020 | Attend weekly conference call with Committee advisors (partial). | 0.80 | Khani, Kavon M. |
| 24920428 | 1/13/2020 | Calls w/ A. Scruton/FTI team, K. Chopra/Centerview team, and G. Bray/Milbank team re strategy and next steps (1.1) and prep for same (.2); draft discussion points for standing advisors call (.4); update task list (.2); coordinate work steams (.2). | 2.10 | Koch, Matthew |
| 24918885 | 1/13/2020 | Attend weekly UCC advisor call (partial). | 0.80 | Kreller, Thomas R. |
| 24903497 | 1/13/2020 | Attend advisors' call (partial). | 0.80 | Mandel, Lena |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 63 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24893797 | 1/13/2020 | Attend advisors call (1.1); review materials for same (.2). | 1.30 | Price, Craig Michael |
| 24919070 | 1/13/2020 | Attend Advisor's call (partial). | 1.00 | Stone, Alan J. |
| 24953615 | 1/13/2020 | Attend weekly Advisors' call. | 1.10 | Vora, Samir |
| 25038029 | 1/13/2020 | Attend advisor call (partial) (.4); review agenda and materials for the same (.2); review FTI update materials and news coverage (.3). | 0.90 | Weber, Jordan A. |
| 24920407 | 1/14/2020 | Coordinate work streams. | 0.60 | Koch, Matthew |
| 24918154 | 1/15/2020 | Attend standing Milbank team call on task list led by M. Koch. | 0.40 | Bice, William B. |
| 25039205 | 1/15/2020 | Review open issues with T. Kreller and C. Price (.3); prepare for (.4) and attend (.4) standing Milbank team call. | 1.10 | Bray, Gregory A. |
| 24922724 | 1/15/2020 | Attend Milbank team call (partial). | 0.30 | Dexter, Erin E. |
| 24925237 | 1/15/2020 | Attend weekly Milbank internal strategy call. | 0.40 | Khani, Kavon M. |
| 24920391 | 1/15/2020 | Prepare for (.3) and attend (.4) standing call w/ G. Bray, T. Kreller and Milbank team re next steps/strategy. | 0.70 | Koch, Matthew |
| 24918891 | 1/15/2020 | Review open issues w/ C. Price and G. Bray (.3); attend call with Milbank team re next steps/strategy (.4). | 0.70 | Kreller, Thomas R. |
| 24909307 | 1/15/2020 | Telephonically attend team meeting. | 0.40 | Mandel, Lena |
| 24923941 | 1/15/2020 | Prep for (.1) and participate on (.4) weekly call with team re strategy/next steps; review open issues with T. Kreller and G. Bray (.3). | 0.80 | Price, Craig Michael |
| 25039346 | 1/15/2020 | Prep for (.2) and attend (.4) Milbank team call. | 0.60 | Stone, Alan J. |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25038094 | 1/15/2020 | Attend Milbank team call (.4); review FTI daily update materials and docket entries in prep for same (.4). | 0.80 | Weber, Jordan A. |
| 24927115 | 1/15/2020 | Attend weekly team call. | 0.40 | Wolf, Julie M. |
| 24920335 | 1/16/2020 | Coordinate work streams. | 0.30 | Koch, Matthew |
| 25040565 | 1/16/2020 | Review third-party update materials and docket entries. | 0.90 | Weber, Jordan A. |
| 24925707 | 1/17/2020 | Attend standing Milbank team call (.6); attend debrief meeting re same (.4). | 1.00 | Abell, Andrew |
| 25057985 | 1/17/2020 | Call w/ M. Koch, T. Kreller and Milbank team re strategy. | 0.60 | Bray, Gregory A. |
| 24922621 | 1/17/2020 | Attend (partial) Milbank standing call. | 0.50 | Dexter, Erin E. |
| 24911669 | 1/17/2020 | Attend (partial) standing Milbank team call. | 0.50 | Franzoia, Rachel |
| 24925482 | 1/17/2020 | Attend weekly Milbank internal strategy call. | 0.60 | Khani, Kavon M. |
| 24920555 | 1/17/2020 | Prepare for (.2) and attend call w/ G. Bray, T. Kreller and Milbank team re strategy (.6). | 0.80 | Koch, Matthew |
| 24919006 | 1/17/2020 | Attend weekly Milbank team call (.7); correspond w/ team re case strategy (.4). | 1.10 | Kreller, Thomas R. |
| 24918921 | 1/17/2020 | Attend team call re open issues (.6); prep for same (.5). | 1.10 | Price, Craig Michael |
| 24919326 | 1/17/2020 | Attend (partial) Milbank team call. | 0.50 | Stone, Alan J. |
| 24953472 | 1/17/2020 | Attend (partial) Milbank team call. | 0.50 | Vora, Samir |
| 25051843 | 1/17/2020 | Review updated materials and docket entries (.4); attend standing Milbank team call (.6). | 1.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 65 of 122

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24920549 | 1/19/2020 | Emails w/ K. Chopra (Centerview) and G. Bray re advisors call. | 0.10 | Koch, Matthew |
| 24941264 | 1/20/2020 | Correspond w/ C. Price and R. Franzoia re open tasks. | 0.30 | Koch, Matthew |
| 24946708 | 1/21/2020 | Attend UCC advisors' call. | 0.70 | Abell, Andrew |
| 24934238 | 1/21/2020 | Attend (partial) standing UCC advisors' call led by G. Bray and K. Chopra (Centerview). | 0.60 | Bice, William B. |
| 24948252 | 1/21/2020 | Prepare for (.4) and lead (.7) UCC advisors' call. | 1.10 | Bray, Gregory A. |
| 24941309 | 1/21/2020 | Develop immediate next steps re exit (1.7); attend standing UCC advisors' call w/ G. Bray/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (.7); follow-up call w/ J. Weber re same (.3); coordinate work streams (.4). | 3.10 | Koch, Matthew |
| 24951098 | 1/21/2020 | Attend weekly Commitee advisors' call re pending matters (.7); follow up calls and correspond with team re same (.5). | 1.20 | Kreller, Thomas R. |
| 24923491 | 1/21/2020 | Attend UCC advisors' call. | 0.70 | Mandel, Lena |
| 24950210 | 1/21/2020 | Draft discussion points and agenda for UCC advisors' call (1.4); attend UCC advisors' call (.7). | 2.10 | Price, Craig Michael |
| 24953358 | 1/21/2020 | Attend weekly UCC advisors' call. | 0.70 | Vora, Samir |
| 25068230 | 1/21/2020 | Review FTI daily update materials and docket entries (.3); attend team call (partial) (.3). | 0.60 | Weber, Jordan A. |
| 24936132 | 1/21/2020 | Attend UCC advisors' call. | 0.70 | Wolf, Julie M. |
| 24946610 | 1/22/2020 | Meet w/ M. Koch re transitioning workstreams and case management. | 0.30 | Abell, Andrew |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 66 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25055677 | 1/22/2020 | Calls w/ team (.9); review FTI/CV draft materials (1.3); calls re same (.4). | 2.60 | Bray, Gregory A. |
| 24941253 | 1/22/2020 | Coordinate workstreams (.3); meet w/ A. Abell re same (.3). | 0.60 | Koch, Matthew |
| 24938085 | 1/24/2020 | Attend (partial) standing Milbank team call led by C. Price. | 0.30 | Bice, William B. |
| 24948820 | 1/24/2020 | Attend (partial) standing Milbank team call. | 0.50 | Dexter, Erin E. |
| 24980422 | 1/24/2020 | Attend standing Milbank team call. | 0.70 | Franzoia, Rachel |
| 24950226 | 1/24/2020 | Attend weekly Milbank internal strategy call. | 0.70 | Khani, Kavon M. |
| 24941313 | 1/24/2020 | Coordinate workstreams (.5); call w/ G. Bray and Milbank team re next steps (.9). | 1.40 | Koch, Matthew |
| 24940071 | 1/24/2020 | Telephonically attend (partial) Milbank team call. | 0.60 | Mandel, Lena |
| 24950589 | 1/24/2020 | Attend standing team call (.5); review open research issues and tasks with M. Koch and A. Abell (.6). | 1.10 | Price, Craig Michael |
| 24941113 | 1/24/2020 | Prepare for (.3) and attend (.7) Milbank team call. | 1.00 | Stone, Alan J. |
| 24953469 | 1/24/2020 | Attend Milbank team call. | 0.70 | Vora, Samir |
| 25076222 | 1/24/2020 | Review FTI daily update materials and docket entries (.4); review documents to prepare for team call (.3); attend team call (.7). | 1.40 | Weber, Jordan A. |
| 24936161 | 1/24/2020 | Attend (partial) weekly Milbank internal call re tasks and deadlines. | 0.60 | Wolf, Julie M. |
| 24946719 | 1/27/2020 | Meet with M. Koch and C. Price re workstreams (.2); calendaring and task list updates (.4). | 0.60 | Abell, Andrew |

58

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24967378 | 1/27/2020 | Attend standing call of UCC advisors led by G. Bray, C.Price and K. Chopra (Centerview). | 0.80 | Bice, William B. |
| 25055989 | 1/27/2020 | Prepare for (.6) and participate on (.8) UCC advisors' call. | 1.40 | Bray, Gregory A. |
| 24980979 | 1/27/2020 | Attend (partial) UCC advisors' call. | 0.40 | Dexter, Erin E. |
| 24981064 | 1/27/2020 | Attend (partial) UCC advisor's call. | 0.40 | Khani, Kavon M. |
| 24950120 | 1/27/2020 | Draft discussion points for advisors call (.5); communications w/ C. Price and A. Abell re next steps (.4); standing UCC advisors' call w/ G. Bray/Milbank team, S. Star/FTI team, and K. Chopra/Centerview team (.7). | 1.60 | Koch, Matthew |
| 24947551 | 1/27/2020 | Attend (partial) UCC advisor's call. | 0.40 | Mandel, Lena |
| 24946707 | 1/27/2020 | Lead UCC advisors' call (.8); prep for same (1.4). | 2.20 | Price, Craig Michael |
| 24970636 | 1/27/2020 | Attend (partial) UCC advisor's call. | 0.50 | Stone, Alan J. |
| 24994403 | 1/27/2020 | Attend (partial) standing UCC advisors' call. | 0.40 | Vora, Samir |
| 24987274 | 1/27/2020 | Review industry coverage re PG&E and other case developments (.5); review FTI update materials and news reports (.3). | 0.80 | Weber, Jordan A. |
| 25076219 | 1/27/2020 | Review agenda and related materials re advisor call (.3); attend advisor call (partial) (.4). | 0.70 | Weber, Jordan A. |
| 24972510 | 1/28/2020 | Meet w/ C. Price re workstreams (.2); update calendar case re hearing dates (.2); attend standing Milbank team call (.4); meet w/ C. Price and L. Mandel re same (.1). | 0.90 | Abell, Andrew |
| 25055999 | 1/28/2020 | Prepare for (.1) and attend (.4) call w/ Milbank team re next steps; follow-up emails with team re same (.9). | 1.40 | Bray, Gregory A. |

59

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24980275 | 1/28/2020 | Attend (partial) Milbank team call. | 0.30 | Dexter, Erin E. |
| 24981179 | 1/28/2020 | Attend weekly Milbank internal strategy call. | 0.40 | Khani, Kavon M. |
| 25057430 | 1/28/2020 | Review agenda for upcoming omnibus hearing. | 0.20 | Khani, Kavon M. |
| 24950366 | 1/28/2020 | Calls w/ G. Bray, Milbank team re next steps. | 0.20 | Koch, Matthew |
| 24978989 | 1/28/2020 | Attend weekly Milbank team call (.4); revise pending filings (1.3); correspond with team re UCC materials (.5). | 2.20 | Kreller, Thomas R. |
| 24957155 | 1/28/2020 | Telephonically attend team meeting (.4); conference with NY team re outstanding projects (.3). | 0.70 | Mandel, Lena |
| 24994412 | 1/28/2020 | Attend Milbank internal team call re next steps and case strategy. | 0.40 | Vora, Samir |
| 25076240 | 1/28/2020 | Review task list (.2); attend team call (partial) (.3); review third-party research and FTI update materials (.5). | 1.00 | Weber, Jordan A. |
| 25056000 | 1/29/2020 | Emails w/ M. Koch and S. Vora re Governor Newsom presentation (.6); review updates re Governor Newsom speech (.8); call w/ A. Stone re strategy (.5); emails re reservation of rights (.3). | 2.20 | Bray, Gregory A. |
| 24958962 | 1/29/2020 | Coordinate workstreams. | 0.30 | Koch, Matthew |
| 24970640 | 1/29/2020 | Review reservations of rights (.2); conf. with G. Bray re strategy (.5). | 0.70 | Stone, Alan J. |
| 25076307 | 1/29/2020 | Review coverage of case updates, Governor press conference, and FTI update materials. | 0.70 | Weber, Jordan A. |
| 24972508 | 1/30/2020 | Calculate objection deadlines for case calendar (.1); update calendar re dates from hearing agendas (.1). | 0.20 | Abell, Andrew |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 69 of 122

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25057434 | 1/30/2020 | Attend internal team meeting re tasks. | 1.20 | Khani, Kavon M. |
| 25076366 | 1/30/2020 | Review FTI update, docket filings and Reorg coverage re case developments. | 0.40 | Weber, Jordan A. |
| 24972501 | 1/31/2020 | Attend standing Milbank team call (.4); review court docket for deadlines and hearing dates (.3); calendar re same (.2). | 0.90 | Abell, Andrew |
| 24969906 | 1/31/2020 | Attend Milbank team call. | 0.40 | Capolino, Margherita Angela |
| 24980225 | 1/31/2020 | Attend Milbank team call. | 0.40 | Dexter, Erin E. |
| 24970368 | 1/31/2020 | Telephonically attend Milbank team meeting. | 0.40 | Mandel, Lena |
| 24971017 | 1/31/2020 | Review Abrams filings and draft summary re same (.5); attend and lead team call (.8); review workstreams with team (.3). | 1.60 | Price, Craig Michael |
| 24970596 | 1/31/2020 | Prepare for (.1) and attend (.4) Milbank team meeting. | 0.50 | Stone, Alan J. |
| 24994415 | 1/31/2020 | Prepare for (.1) and attend (.4) Milbank weekly team call. | 0.50 | Vora, Samir |
| 25076543 | 1/31/2020 | Prepare for team call (.2); attend team call (partial) (.3); review FTI update materials (.1). | 0.60 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24867123 | 1/3/2020 | Calls with Courtcall to schedule telephonic appearance at hearings. | 0.20 | Thomas, Charmaine |
| 24895377 | 1/6/2020 | Review binder logistics for upcoming hearings (.2); corr w/ team re same (.1). | 0.30 | Snyder, Jeff |
| 24895719 | 1/7/2020 | Initial review of materials for upcoming omnibus hearing. | 0.80 | Snyder, Jeff |
| 25037903 | 1/7/2020 | Prepare for Jan 14 hearing. | 1.70 | Weber, Jordan A. |
| 24898835 | 1/8/2020 | Emails w/ G. Bray and T. Kreller re 1/14 omnibus hearing. | 0.20 | Koch, Matthew |
| 24900177 | 1/9/2020 | Review materials in preparation for 1/14 hearing. | 0.80 | Bray, Gregory A. |
| 24898892 | 1/9/2020 | Communications w/ J. Weber and C. Price re preparation for 1/14 hearing. | 0.10 | Koch, Matthew |
| 24895746 | 1/9/2020 | Coordinate re prep of hearing binders (.4); prepare initial draft of indexes re same (.9). | 1.30 | Snyder, Jeff |
| 25038026 | 1/9/2020 | Attention to certain administrative matters for omnibus hearing re make-whole (.4); emails with team re same (.2). | 0.60 | Weber, Jordan A. |
| 24895756 | 1/10/2020 | Coordinate regarding prep of hearing binders (.7); review documents pulled (.8) and continue drafting indexes for same (.6); review additional pulled documents (.7) and further revise indexes (.4). | 3.20 | Snyder, Jeff |
| 24988603 | 1/10/2020 | Review documents to prepare materials for omnibus hearing. | 3.20 | Weber, Jordan A. |
| 24925198 | 1/13/2020 | Prep for 1/14 omnibus hearing (.9); conf. w/ L. Mandel re same (.4); review (.4) and comment on (.4) discussion points for same. | 2.10 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24920459 | 1/13/2020 | Draft discussion points for 1/14 omnibus hearing. | 0.80 | Koch, Matthew |
| 24903526 | 1/13/2020 | Telephone conference with G. Bray re preparation for omnibus hearing (.4); review (.3) and revise (1.1) outline for argument re PPI/make-whole; correspond with team re same (.3). | 2.10 | Mandel, Lena |
| 24928646 | 1/13/2020 | Review docket for new filings for hearing binders and circulate same. | 0.40 | Snyder, Jeff |
| 24918892 | 1/13/2020 | Prep. for omnibus hearing. | 2.40 | Stone, Alan J. |
| 25038097 | 1/13/2020 | Review documents to prepare materials for omnibus hearing (2.2); coordinate hearing logistics and preparation of hearing materials (2.9). | 5.10 | Weber, Jordan A. |
| 24925170 | 1/14/2020 | Telephonically attend 1/14 omnibus hearing (1.0); review materials for same (.3). | 1.30 | Bray, Gregory A. |
| 24920370 | 1/14/2020 | Telephonically attend 1/14 omnibus hearing (1.0); review pleadings re same (.5). | 1.50 | Koch, Matthew |
| 24904450 | 1/14/2020 | Telephonically attend omnibus court hearing. | 1.00 | Mandel, Lena |
| 24918856 | 1/14/2020 | Attend hearing telephonically (partial). | 0.90 | Price, Craig Michael |
| 24918902 | 1/14/2020 | Attend hearing (1.0); prep for same (1.1); internal comms re same post-hearing (.4). | 2.50 | Stone, Alan J. |
| 25038100 | 1/14/2020 | Prepare for (1.6) and attend (2.1) hearing at courthouse; review post-hearing logistics for hearing materials (1.1). | 4.80 | Weber, Jordan A. |
| 24925105 | 1/15/2020 | Review materials for 1/21 hearing. | 0.90 | Bray, Gregory A. |
| 24907924 | 1/15/2020 | Communications with J. Snyder re omnibus hearing prep. | 0.30 | Gibbs, Jenifer G. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 72 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039213 | 1/15/2020 | Review Court's Memorandum Regarding Confirmation Issues in advance of 1/21 hearing. | 0.30 | Khani, Kavon M. |
| 24928232 | 1/15/2020 | Review emails re post-hearing issues. | 0.30 | Snyder, Jeff |
| 25038000 | 1/15/2020 | Review materials for 1/23 hearing (1.1); multiple communications with J. Snyder re same (.6); coordinate logistics for hearing (.7). | 2.40 | Weber, Jordan A. |
| 24924479 | 1/16/2020 | Prepare binders for 1/21/20 Omnibus court hearing (1.7); correspond with J. Snyder and library support re same (.8). | 2.50 | Gibbs, Jenifer G. |
| 25040557 | 1/16/2020 | Correpond with J. Snyder re hearing (.4); prepare materials for hearing (.9). | 1.30 | Weber, Jordan A. |
| 24917063 | 1/17/2020 | Prepare and organize work materials re 1/21/20 omnibus hearing motions documents re make-whole/optional redemption arguments (1.2), status conference re confirmation issues (.8), AHC motion for reconsideration and relief re TCC RSA and subrogation RSA (1.8), and Tubbs settlement motion (.1). | 3.90 | Ayandipo, Abayomi A. |
| 24925106 | 1/17/2020 | Correpond w/ M. Koch re revised RSA (.3); emails re vendor issues (1.3); call w/ T. Kreller, M. Koch, C. Price, and L. Mandel re UCC RSA issues (.9); review (1.1) and markup (1.8) AHG RSA. | 5.40 | Bray, Gregory A. |
| 24928582 | 1/17/2020 | Prepare hearing binders re new filings, non-calendared relevant filings (1.0); circulate indexes for review re hearing binders (.3); revise same (.7); review hearing binders (.2). | 2.20 | Snyder, Jeff |
| 25040562 | 1/17/2020 | Review draft hearing materials (.8); correspond with J. Snyder re the same (.4); review hearing preparation and logistics (.4). | 1.60 | Weber, Jordan A. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 73 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25060750 | 1/20/2020 | Prepare for scheduled hearing (.7); correspond with J. Snyder re the same (.5); attention to hearing issues (1.4). | 2.60 | Weber, Jordan A. |
| 24948279 | 1/21/2020 | Follow-up communications re rescheduled 1/23/20 Omnibus court hearing. | 0.40 | Gibbs, Jenifer G. |
| 25067668 | 1/21/2020 | Prepare for scheduled hearing (1.7); correspond with J. Snyder re the same (.2). | 1.90 | Weber, Jordan A. |
| 24941255 | 1/22/2020 | Review notices of adjournment re 1/23 hearing. | 0.10 | Koch, Matthew |
| 25076315 | 1/22/2020 | Prepare for hearing (.6); correspond with J. Snyder re cancelled hearing (.4); review further correspondence re hearing scheduling issues and logistics (.3). | 1.30 | Weber, Jordan A. |
| 24951937 | 1/23/2020 | Review case email communications re 1/19/20 Omnibus hearing preparation. | 0.30 | Gibbs, Jenifer G. |
| 24953072 | 1/23/2020 | Review correspond & coordinate emails (.1); coordinate communications re hearing attendance (.4). | 0.50 | Snyder, Jeff |
| 24953005 | 1/24/2020 | Coordinate communications re hearing preparations. | 0.10 | Snyder, Jeff |
| 25076386 | 1/24/2020 | Prepare for omnibus hearing (1.3); review correspondence of J. Snyder re same (.4) | 1.70 | Weber, Jordan A. |
| 24978669 | 1/27/2020 | Prepare for 1/29 hearing (3.8); emails re same (.6). | 4.40 | Bray, Gregory A. |
| 24950298 | 1/27/2020 | Emails w/ S. Vora, C. Price, and G. Bray re 1/29 hearing (.2); prepare for 1/29 hearing (.4). | 0.60 | Koch, Matthew |
| 24984655 | 1/27/2020 | Prepare hearing binders (3.4): prepare index re same (1.2); emails re same (.7). | 5.30 | Snyder, Jeff |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 74 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24987257 | 1/27/2020 | Review filings in preparation for hearing (2.2); coordinate preparation of hearing materials (1.1). | 3.30 | Weber, Jordan A. |
| 24978695 | 1/28/2020 | Prepare for hearing (3.1); calls re same (.4); emails re same (2.4). | 5.90 | Bray, Gregory A. |
| 24950576 | 1/28/2020 | Prepare for 1/29 hearing. | 0.40 | Koch, Matthew |
| 24987259 | 1/28/2020 | Continue with preparation of hearing materials (4.1); emails re same (.7). | 4.80 | Weber, Jordan A. |
| 24980228 | 1/29/2020 | Attend (partial) PG&E omnibus hearing. | 0.30 | Dexter, Erin E. |
| 24980762 | 1/29/2020 | Attend (telephonically) omnibus hearing re various issues, including Tubbs settlement and plan confirmation status (partial). | 3.10 | Khani, Kavon M. |
| 24958933 | 1/29/2020 | Dial into (partial) 1/29 hearing. | 1.60 | Koch, Matthew |
| 24960975 | 1/29/2020 | Telephonically attend court hearing. | 2.50 | Mandel, Lena |
| 25057978 | 1/29/2020 | Attend omnibus hearing telephonically (partial). | 1.90 | Price, Craig Michael |
| 24970587 | 1/29/2020 | Attend hearing. | 5.00 | Stone, Alan J. |
| 24994390 | 1/29/2020 | Telephonically attend status conference (partial). | 4.70 | Vora, Samir |
| 24987269 | 1/29/2020 | Prepare for (.2) and attend (5.0) hearing. | 5.20 | Weber, Jordan A. |
| 25076539 | 1/30/2020 | Coordinate logistics re upcoming bankruptcy court hearing (1.8); correspondence with J. Snyder re same (.4). | 2.20 | Weber, Jordan A. |
| 24977805 | 1/31/2020 | Follow-up communications re 2/4/20 Omnibus hearing preparation. | 0.30 | Gibbs, Jenifer G. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 75 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24984644 | 1/31/2020 | Coordinate communications re hearings (.1); prepare preliminary drafts of hearing binder indexes (.4). | 0.50 | Snyder, Jeff |
| 25076567 | 1/31/2020 | Coordinate logistics re upcoming bankruptcy court hearing. | 0.40 | Weber, Jordan A. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 76 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24988610 | 1/12/2020 | Non-working travel from LAX to SF for hearings. | 3.20 | Weber, Jordan A. |
| 25039183 | 1/13/2020 | Non-working travel to SF for omnibus hearing. | 4.90 | Stone, Alan J. |
| 25039193 | 1/14/2020 | Return travel to New York from hearing in SF. | 4.80 | Stone, Alan J. |
| 24953809 | 1/14/2020 | Travel to NY for Tracey and Exit Financing depositions. | 2.00 | Vora, Samir |
| 24988552 | 1/14/2020 | Non-working return travel from hearings in SF to LAX. | 3.10 | Weber, Jordan A. |
| 24953689 | 1/16/2020 | Return travel to DC. | 2.00 | Vora, Samir |
| 24953416 | 1/21/2020 | Travel to NY for Tracey and Exit Financing depositions. | 2.00 | Vora, Samir |
| 24954317 | 1/21/2020 | Travel to SF for hearing and hearing prep at FTI offices. | 2.80 | Weber, Jordan A. |
| 24953714 | 1/23/2020 | Return travel to DC. | 2.00 | Vora, Samir |
| 25076313 | 1/23/2020 | Non-working portion of return travel from SF for hearing. | 2.50 | Weber, Jordan A. |
| 24992792 | 1/27/2020 | Non-working travel to hearings (and prep in FTI offices) in SF from LAX. | 2.90 | Weber, Jordan A. |
| 24970672 | 1/28/2020 | Non-working travel to SFO. | 2.00 | Stone, Alan J. |
| 24987256 | 1/29/2020 | Non-working travel return from SFO to LAX from hearings. | 2.70 | Weber, Jordan A. |
| 24970612 | 1/30/2020 | Non-working travel from SFO. | 2.00 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039394 | 1/7/2020 | Review (.8) and revise (1.6) municipalization memo. | 2.40 | Dexter, Erin E. |
| 25039527 | 1/8/2020 | Review and edit municipalization memo. | 1.60 | Dexter, Erin E. |
| 25039170 | 1/13/2020 | Edits to municipalization memo. | 0.60 | Dexter, Erin E. |
| 25039206 | 1/15/2020 | Review and edit municipalization powers memo. | 0.60 | Dexter, Erin E. |
| 24922017 | 1/20/2020 | Email sources to S. Vora re municipalization memo (.3); edit municipalization memo re same (.5). | 0.80 | Bergstrom, Anna L. |
| 24934193 | 1/20/2020 | Call with E. Smith (FTI) to discuss implications Alsup orders on wildfire proceedings in regulatory and legislative arenas. | 0.40 | Bice, William B. |
| 25056013 | 1/21/2020 | Respond to emails re the governor's power to possibly municipalize PG&E (.8); continue edits to the municipalization memo (3.4). | 4.20 | Bergstrom, Anna L. |
| 25056038 | 1/22/2020 | Conduct research for PG&E CA municipalization memo. | 4.70 | Bergstrom, Anna L. |
| 25056075 | 1/22/2020 | Make revisions to municipalization powers memo. | 1.20 | Dexter, Erin E. |
| 24941327 | 1/22/2020 | Review CPUC OII updates. | 0.70 | Koch, Matthew |
| 24938284 | 1/23/2020 | Cite check and bluebook draft memorandum re CA powers to municipalize utility (1.1); pull and organize statutes and case law cited therein (1.4). | 2.50 | Ayandipo, Abayomi A. |
| 24933101 | 1/23/2020 | Revise municipalization memo re CPUC's participation (4.9), just compensation (3.1), and potential defenses (1.2). | 9.20 | Bergstrom, Anna L. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 78 of 122

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24938193 | 1/24/2020 | Continue research re potential PG&E municipalization (1.9); draft memo re same (2.0). | 3.90 | Bergstrom, Anna L. |
| 25057385 | 1/24/2020 | Make revisions to municipalization memo. | 1.10 | Dexter, Erin E. |
| 24938311 | 1/26/2020 | Made final edits to the PG&E municipalization memo (2.1); email memo and sources to E. Dexter (.4). | 2.50 | Bergstrom, Anna L. |
| 24950508 | 1/27/2020 | Communications w/ C. Gilson (Axiom), D. Dunne, and A. Abell re Governor Newsom presentation. | 0.30 | Koch, Matthew |
| 24958939 | 1/29/2020 | Correspond w/ G. Bray and S. Vora re governor Newsom presentation (.1); review updates re Governor Newsom speech (.2). | 0.30 | Koch, Matthew |
| 24973581 | 1/30/2020 | Review pleading summaries re AB 1054 litigation. | 0.10 | Koch, Matthew |
| 25057981 | 1/30/2020 | Review CPUC ruling. | 0.30 | Stone, Alan J. |
| 24973407 | 1/31/2020 | Review briefing re CPUC OII proceeding. | 0.40 | Koch, Matthew |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 79 of 122

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24866602 | 1/2/2020 | Review recent CPUC OII filings. | 0.40 | Koch, Matthew |
| 24862594 | 1/3/2020 | Review order of ALJ rejecting motion for public participation hearing. | 0.10 | Bice, William B. |
| 24882134 | 1/9/2020 | Review orders issued in Wildfire Penalty Proceeding. | 0.10 | Bice, William B. |
| 24917987 | 1/14/2020 | Review settlement agreement between PG&E, OSA, SED and CUE with respect to Wildfire Penalty Investigation (.9); review responses to requests for information from ALJ on Settlement Agreement (.2); provide summary email to C. Price and M. Koch on Settlement Agreement and comment periods (.1); call with M. Koch re same (.1). | 1.30 | Bice, William B. |
| 24920405 | 1/14/2020 | Call w/ W. Bice re CPUC issues. | 0.10 | Koch, Matthew |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 80 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24874821 | 1/2/2020 | Review conflict searche results (3.1); conf. w/ C. Price re same (.3). | 3.40 | Abell, Andrew |
| 24862493 | 1/2/2020 | Review and organize monthly expenses for fee examiner. | 2.60 | Kim, Jae Yeon Cecilia |
| 24866604 | 1/2/2020 | Review supplemental Kreller declaration (.1); emails w/ S. McNutt (Fee Examiner) and W. Ng (FTI) re interim fee hearing (.2). | 0.30 | Koch, Matthew |
| 24872869 | 1/2/2020 | Review time entries for compliance with guidelines and privilege review. | 1.30 | Price, Craig Michael |
| 24872888 | 1/2/2020 | Review conflict search results (3.3); o/c with A. Abell re same (.3). | 3.60 | Price, Craig Michael |
| 24875190 | 1/3/2020 | Further review conflict search results. | 2.50 | Abell, Andrew |
| 24866590 | 1/3/2020 | Communications w/ S. McNutt (Fee Examiner), T. Kreller, and C. Price re interim fee hearing (.2); emails w/ W. Ng (FTI) and C. Price re supplemental conflicts check (.1); emails w/ billing re retrieval of expense backup for fee examiner requests (.2). | 0.50 | Koch, Matthew |
| 24866406 | 1/3/2020 | Review potential conflicts/search results (3.1); draft Kreller declaration re same (.7). | 3.80 | Price, Craig Michael |
| 24867065 | 1/3/2020 | Review (3.2) and organize (3.7) October expense backup for fee examiner; comms w/ billing re same (.3). | 7.20 | Thomas, Charmaine |
| 24896194 | 1/6/2020 | Revise Second Supplemental Kreller Declaration re conflicts. | 2.50 | Abell, Andrew |
| 24889408 | 1/6/2020 | Review conflict results (1.4); draft declaration of T. Kreller re same (.7); review fee statement and prep for filing (.6). | 2.70 | Price, Craig Michael |
| 24896379 | 1/7/2020 | Draft notice of rate increases. | 0.50 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24888058 | 1/7/2020 | Review (.8) and organize (1.9) expense backup for fee examiner. | 2.70 | Kim, Jae Yeon Cecilia |
| 24898756 | 1/7/2020 | Call w/ D. Edgar (Axiom) re interim fee applications (.3); review amended DSI fee app (.1); revise notice of Milbank rates (.5). | 0.90 | Koch, Matthew |
| 24877726 | 1/7/2020 | Conference with C. Price re Axiom fee application. | 0.30 | Mandel, Lena |
| 24890769 | 1/7/2020 | Review conflict results (1.3); revise T. Kreller declaration (.8); conf. w/ L. Mandel re Axiom fee app (.3). | 2.40 | Price, Craig Michael |
| 24892443 | 1/7/2020 | Further review and organize October expense backup/receipts per Fee Examiner requests. | 0.60 | Thomas, Charmaine |
| 24898836 | 1/8/2020 | Review amended fee hearing notice (.1); emails w/ G. Bray and T. Kreller re same (.1). | 0.20 | Koch, Matthew |
| 24897719 | 1/8/2020 | Review issues re FTI fee statement (.3); review conflict search results (1.9); revise Kreller declaration re same (.6). | 2.80 | Price, Craig Michael |
| 24896280 | 1/9/2020 | Revise Second Supplemental Kreller Declaration re additional conflicts. | 0.70 | Abell, Andrew |
| 24897723 | 1/9/2020 | Review time entries for privilege and compliance with guidelines (1.1); review receipts for fee examiner (.5); review conflict results (1.2). | 2.80 | Price, Craig Michael |
| 24894683 | 1/10/2020 | Assemble and electronically file Centerview monthly fee statement (.5); coordinate service re same (.1). | 0.60 | Brewster, Jacqueline |
| 24898913 | 1/10/2020 | Revise second supplemental Kreller declaration. | 0.40 | Koch, Matthew |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 82 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24889091 | 1/10/2020 | Review conflict results (1.6) and edit Kreller declaration (1.9); review time entries for privilege (.7); review receipts for fee examiner (.5);finalize Centerview fee statement for filing (.2). | 4.90 | Price, Craig Michael |
| 24889201 | 1/12/2020 | Review receipts for fee examiner. | 0.30 | Price, Craig Michael |
| 24925677 | 1/13/2020 | Review conflicts re backstop parties (.4); prepare CNO re FTI's October fee statement (.4); research local rules and case procedures re filing of notice of rate increases (.7). | 1.50 | Abell, Andrew |
| 24920353 | 1/13/2020 | Research re section 330 issues (.7); revise Kreller declaration re Milbank retention (.6). | 1.30 | Koch, Matthew |
| 24893773 | 1/13/2020 | Review conflict search results. | 1.30 | Price, Craig Michael |
| 24926217 | 1/14/2020 | Finalize and circulate CNO re FTI's October fee statement (.3); revise Kreller supplemental conflicts declaration (.4). | 0.70 | Abell, Andrew |
| 25039188 | 1/14/2020 | Review issues re fee protocols (.2); review same (.4); review communications from M. Koch re same (.3). | 0.90 | Bray, Gregory A. |
| 24920338 | 1/14/2020 | Communications w/ G. Bray and W. Ng (FTI) re fee protocols (.2); review same (.3). | 0.50 | Koch, Matthew |
| 24919086 | 1/14/2020 | Revise Kreller declaration (.5); review results from conflict search (1.9); review declaration re rates (.3); review time entries for privilege and compliance with guidelines (.8). | 3.50 | Price, Craig Michael |
| 24920354 | 1/15/2020 | Communications w/ C. Price and T. Kreller re fee examiner requests. | 0.50 | Koch, Matthew |
| 24923806 | 1/15/2020 | Prep materials for T. Kreller re fee issues with fee examiner (.7); revise Kreller declaration re results of conflict search (.7). | 1.40 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 83 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24926630 | 1/16/2020 | Review expenses for fee examiner re travel time (.4); prepare summary chart re same (1.4). | 1.80 | Abell, Andrew |
| 24918964 | 1/16/2020 | Review detailed statements re fees and expenses (1.2); emails with team re same (.3). | 1.50 | Kreller, Thomas R. |
| 24918989 | 1/16/2020 | Review and analyze supplemental conflict check results (.9); review disclosure declaration and calls and correspond with team re same (.4). | 1.30 | Kreller, Thomas R. |
| 24923701 | 1/16/2020 | Revise and edit T. Kreller declaration re conflicts results (.9); review and edit time entries re privilege and compliance with guidelines (1.1); review redacted receipts for fee examiner (.4). | 2.40 | Price, Craig Michael |
| 24918972 | 1/17/2020 | Revise chart re travel time adjustments (.7); prep November fee statement for filing (.9); draft invoices for Debtors (.3); organize conflict materials for T. Kreller review (.9); revise T. Kreller declaration (.4); review and send to fee examiner October receipts (.5). | 3.70 | Price, Craig Michael |
| 24920657 | 1/17/2020 | Assemble and prepare to file (.3) and file Milbank Tenth Monthly Fee Statement - November 2019 (.2); coordinate service re same (.1) and confirm same (.1). | 0.70 | Thomas, Charmaine |
| 24918950 | 1/20/2020 | Review T. Kreller declaration re conflict results. | 0.60 | Price, Craig Michael |
| 24950374 | 1/21/2020 | Distribute fee information to UST and Alix (.3); t/c with T. Kreller re Milbank revised conflict search (.6). | 0.90 | Price, Craig Michael |
| 24941356 | 1/22/2020 | Assess WTW supplemental retention app and declaration. | 0.40 | Koch, Matthew |
| 24950353 | 1/22/2020 | Draft email to team re WTW retention application (.6); review time entries for compliance with guidelines and privilege (1.1). | 1.70 | Price, Craig Michael |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 84 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24941286 | 1/23/2020 | Revise FTI notice re rate increases. | 0.20 | Koch, Matthew |
| 24934271 | 1/23/2020 | Review time entries for privilege and compliance with guidelines (.9); t/c with T. Kreller re conflict issues (.2). | 1.10 | Price, Craig Michael |
| 24950110 | 1/24/2020 | Review time entries for compliance with guidelines and privilege. | 1.10 | Price, Craig Michael |
| 24942404 | 1/24/2020 | Review re filing of hourly rate increase (.4); prepare to file (.3) and file (.4) Milbank and FTI declarations re hourly rates; coordinate fee service re same (.2). | 1.30 | Thomas, Charmaine |
| 24946706 | 1/27/2020 | Review time entries for privilege and compliance with guidelines. | 1.40 | Price, Craig Michael |
| 24961000 | 1/28/2020 | Draft and revise proposed FTI fee order (.4); review fee examiner protocol re same (.2); review conflict searches and results (.7); review time entries for privilege (.9). | 2.20 | Price, Craig Michael |
| 24972334 | 1/28/2020 | Review and distribute precedent orders approving interim fee applications of professionals. | 1.30 | Thomas, Charmaine |
| 24958896 | 1/29/2020 | Emails w/ C. Price re interim fee order. | 0.10 | Koch, Matthew |
| 24960724 | 1/29/2020 | Revise FTI order for interim fees (.3); have uploaded to court (.1); review CV and FTI fee statements for filing (.4); review time entries for privilege (.8); discuss conflict check results with T. Kreller (.3). | 1.90 | Price, Craig Michael |
| 24974525 | 1/30/2020 | Review, conform and electronic file pleading in ND. Cal. Bankr. re eleventh monthly fee statement of Centerview Partners LLC (.4); coordinate service re same (.1). | 0.50 | Brewster, Jacqueline |
| 24970379 | 1/30/2020 | Organize receipts for December 2019 expenses re Milbank's 11th monthly fee statement. | 2.80 | Kim, Jae Yeon Cecilia |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24974985 | 1/30/2020 | Review fee examiner order and draft summary of same (.6); review conflict results (.3). | 0.90 | Price, Craig Michael |
| 24972320 | 1/30/2020 | Review and follow up re OCP fee application filing. | 0.20 | Thomas, Charmaine |
| 25057982 | 1/31/2020 | Draft CNO for Centerview's tenth monthly fee statement. | 0.60 | Abell, Andrew |
| 24994405 | 1/31/2020 | Review TCC application to retain ethics counsel. | 0.30 | Vora, Samir |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 86 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039355 | 1/2/2020 | Comment on subro impairment briefing stip. | 0.30 | Koch, Matthew |
| 24872870 | 1/2/2020 | Revise Reservation of Rights for subrogation issue (.8); review plan issues re same (.7); t/c with T. Kreller and team re same (.3). | 1.80 | Price, Craig Michael |
| 24866591 | 1/3/2020 | Emails w/ B. Morganelli (Weil) and J. Kim (Keller) re subrogation impairment briefing. | 0.20 | Koch, Matthew |
| 25039359 | 1/3/2020 | Review (.2) and revise (.4) reservation of rights re impairment of subrogation claims. | 0.60 | Mandel, Lena |
| 24866403 | 1/3/2020 | Review and revise reservation of rights for impairment of subrogation claims (1.2); comms with T. Kreller re same (.2). | 1.40 | Price, Craig Michael |
| 25039364 | 1/6/2020 | Review (1.2) and comment on (.7) brief re subrogation impairment. | 1.90 | Bray, Gregory A. |
| 24892525 | 1/6/2020 | Review (1.2) and analyze (.6) issues re brief re subrogation claim settlement and plan impairment. | 1.80 | Kreller, Thomas R. |
| 24889405 | 1/6/2020 | Revise ROR/statement re subrogation impairment (1.2); related research re same (.7). | 1.90 | Price, Craig Michael |
| 25039391 | 1/7/2020 | Review internal research re subrogation impairment (.9); review (.9) and provide comments to (.6) subrogation impairment brief. | 2.40 | Bray, Gregory A. |
| 24898751 | 1/7/2020 | Research re subrogation impairment briefing (.6); revise subrogation impairment brief (1.1). | 1.70 | Koch, Matthew |
| 24892518 | 1/7/2020 | Review (.6) and comment on (.2) subrogation impairment brief. | 0.80 | Kreller, Thomas R. |
| 24890768 | 1/7/2020 | Update subrogation impairment pleading re comments received (2.2); additional edits to same (.7). | 2.90 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039524 | 1/8/2020 | Review (.9) and comment on (.4) internal research re impairment of subrogation claims; review (1.2) and comment on (.6) reservation of rights re same. | 3.10 | Bray, Gregory A. |
| 25039529 | 1/8/2020 | Review subrogation impairment pleading (.8); communications w/ T. Kreller and C. Price re subrogation impairment brief (.2); revise same (.3). | 1.30 | Koch, Matthew |
| 24892519 | 1/8/2020 | Review (.6) and comment on (.4) subrogation impairment brief; comms w/ M. Koch and C. Price re same (.1). | 1.10 | Kreller, Thomas R. |
| 24879495 | 1/8/2020 | Further legal research re impairment of subro claims (1.1); review (.3) and further revise (1.2) the revised reservation of rights re same. | 2.60 | Mandel, Lena |
| 24897718 | 1/8/2020 | Revise subrogation impairment pleading (2.1); review related cases and pleadings re same (.5). | 2.60 | Price, Craig Michael |
| 25039020 | 1/9/2020 | Review (.8) and comment on (.6) draft subrogation impairment pleading; review related documents (.5). | 1.90 | Bray, Gregory A. |
| 24898872 | 1/9/2020 | Draft subrogation impairment pleading. | 2.20 | Koch, Matthew |
| 24892520 | 1/9/2020 | Review (.9) and comment on (.6) draft brief re subrogation claim settlement and plan impairment issue; review related documents (.4); t/c with C. Price re same (.4). | 2.30 | Kreller, Thomas R. |
| 25039024 | 1/9/2020 | Revise draft subrogation impairment pleading (.5); conf. w/ C. Price re same (.6). | 1.10 | Mandel, Lena |
| 24897725 | 1/9/2020 | Revise subro pleading (.7); t/c with T. Kreller re same (.4); o/c with L. Mandel re same (.6). | 1.70 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 88 of 122

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24900189 | 1/10/2020 | Review pleading re subrogation impairment issue (.3) and internal communications re same (.2). | 0.50 | Bray, Gregory A. |
| 25039154 | 1/10/2020 | Research re subrogation impairment brief (.6); conf w/ T. Kreller and C. Price re same (.2). | 0.80 | Koch, Matthew |
| 24892521 | 1/10/2020 | Review research for subrogation impairment brief (.7); review (.5) and comment on (.3) draft subrogation impairment brief; conf. w/. C. Price and M. Koch re same (.2). | 1.70 | Kreller, Thomas R. |
| 24889092 | 1/10/2020 | Revise pleading re subrogation impairment issue (2.1); o/c with T. Kreller re same (.2); corr with litigation team re same (.4). | 2.70 | Price, Craig Michael |
| 24920495 | 1/18/2020 | Comment on subrogation stipulation and proposed order. | 0.20 | Koch, Matthew |
| 24919085 | 1/18/2020 | T/c with Weil re subrogation impairment briefing (.5); review stipulation re extension of reply (.4); review case law re subrogation issues (.3). | 1.20 | Price, Craig Michael |
| 24934337 | 1/23/2020 | Review subrogation impairment stipulation (.3); call with Weil re same (.2). | 0.50 | Price, Craig Michael |
| 24950547 | 1/24/2020 | Review cases related to subrogation impairment issue (.9); revise stipulation re scheduling (.3) | 1.20 | Price, Craig Michael |
| 24960939 | 1/28/2020 | Discuss subrogation impairment timeline with Weil (.3); review stipulation re same (.3). | 0.60 | Price, Craig Michael |
| 24973387 | 1/31/2020 | Emails w/ T. Rupp (Keller) and J. Burbage (Willkie) re subrogation impairment stipulation. | 0.10 | Koch, Matthew |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 89 of 122

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24873646 | 1/2/2020 | Review notes and finish drafting summary of Tubbs proceeding deposition of PG&E's designated person most qualified re: Calistoga 1101 circuit (2.1); review notes and draft summary of Tubbs proceeding deposition of PG&E employee Frank Chelini (1.1). | 3.20 | Khani, Kavon M. |
| 25039358 | 1/2/2020 | Email with FTI team regarding FEMA/Cal OES claims (.2); review Cal OES discovery to TCC (.5). | 0.70 | Vora, Samir |
| 24873658 | 1/3/2020 | Review notes and continue drafting summary of Tubbs proceeding deposition of PG&E employee Frank Chelini (.8); review notes and draft summary of deposition of Gregory Dydo (1.7); review notes and transcript and draft summary of Tubbs proceeding deposition of Davey Resource Group employee Dave Anderson (1.2); correspondence with S. Vora and E. Dexter re same (.1). | 3.80 | Khani, Kavon M. |
| 24866954 | 1/6/2020 | Research cases in the Ninth Circuit and other circuits regarding analysis of FRCP 54(b) and FRBP 7064 (1.8); begin drafting memo re findings (.9). | 2.70 | Bergstrom, Anna L. |
| 25039361 | 1/6/2020 | Review issues re Tubbs settlement (.8); corr w/ M. Koch re same (.2); review (.7) and comment on (.6) FEMA claim memo. | 2.30 | Bray, Gregory A. |
| 25039365 | 1/6/2020 | Revisions to FEMA proof of claim memo. | 1.80 | Dexter, Erin E. |
| 24897394 | 1/6/2020 | Complete drafting/revising of summaries of Tubbs proceeding depositions. | 1.80 | Khani, Kavon M. |
| 24898715 | 1/6/2020 | Emails w/ J. Liou (Weil) and G. Bray re Tubbs settlement. | 0.10 | Koch, Matthew |
| 25039392 | 1/7/2020 | Assess Tubbs settlement (1.3); review related documents (1.2); review (.8) and comment on (.4) summary memo re same; review comms from M. Koch re same (.1). | 3.80 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending January 31, 2020

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24897421 | 1/7/2020 | Review (1.1) and revise (1.2) FEMA proof of claim memo. | 2.30 | Dexter, Erin E. |
| 24897420 | 1/7/2020 | Review (1.2) and analyze (.4) documents related to Debtors' Tubbs proceeding settlement with preference plaintiffs. | 1.60 | Khani, Kavon M. |
| 24898766 | 1/7/2020 | Evaluate Tubbs settlement (.8); draft memo re same (1.4); emails w/ G. Bray and W. Ng (FTI) re Tubbs settlement issues (.1); review redaction order re same (.1). | 2.40 | Koch, Matthew |
| 24877723 | 1/7/2020 | Review Tubbs settlement motion (.4) and the settlement agreements (.5); review (.1) and revise (.3) memo to re same. | 1.30 | Mandel, Lena |
| 25039520 | 1/7/2020 | Review Tubbs 9019 motion (.7); comms with S. Vora re same (.4). | 1.10 | Stone, Alan J. |
| 24904913 | 1/7/2020 | Internal comms regarding FEMA/Cal OES discovery (.7) research regarding viability of claims (1.4); review Tubbs settlement documents (1.3); review email comms with Willkie regarding FEMA/Cal OES claim issues (.2). | 3.60 | Vora, Samir |
| 25039525 | 1/8/2020 | Review (.9) and analyze (.7) documents re Tubbs settlement between Debtors and Tubbs preference plaintiffs. | 1.60 | Bray, Gregory A. |
| 25039526 | 1/8/2020 | Edit FEMA proof of claim memo. | 1.70 | Dexter, Erin E. |
| 24897426 | 1/8/2020 | Review/analyze documents related to Tubbs Fire settlement (1.4); correspondence with S. Vora re: same (.7). | 2.10 | Khani, Kavon M. |
| 24879496 | 1/8/2020 | Review (.1) and revise (.2) the revised memo re Tubbs settlement. | 0.30 | Mandel, Lena |
| 25039536 | 1/8/2020 | Review Tubbs settlement motion and agreements (1.7); call with Baker regarding FEMA/Cal OES discovery, summary thereon (.6). | 2.30 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25039023 | 1/9/2020 | Review/analyze TCC's supplement to omnibus objection to claims filed by Cal OES. | 0.60 | Khani, Kavon M. |
| 24898881 | 1/9/2020 | Review objections to FEMA claims (.2); research re estimation issues (1.5). | 1.70 | Koch, Matthew |
| 25039045 | 1/9/2020 | Research regarding certification under FRCP 54(b) (.9); review/revise memo in response to J. Montali docket order on certification issues (1.9); emails with FTI regarding PSPS litigation (.3). | 3.10 | Vora, Samir |
| 25039046 | 1/10/2020 | Review court transcripts and orders to evaluate Judge Montali's opinion on 54(b) certification and direct appeals. | 3.20 | Bergstrom, Anna L. |
| 25039152 | 1/10/2020 | Review issues re Tubbs settlements (1.3); review and analyze communications from M. Koch re same (.6). | 1.90 | Bray, Gregory A. |
| 25039153 | 1/10/2020 | Correspondence with S. Vora re: terms of Debtors' Tubbs settlement with TCC (.4); review applicable confidentiality order in connection with same (.3); correspondence with S. Vora, M. Koch, L. Mandel re: same (.4). | 1.10 | Khani, Kavon M. |
| 24898931 | 1/10/2020 | Draft responses to G. Bray re Tubbs settlements. | 0.50 | Koch, Matthew |
| 25039165 | 1/10/2020 | Research regarding Tubbs settlement dynamics (.9) and summary email thereon (.5). | 1.40 | Vora, Samir |
| 25039168 | 1/13/2020 | Review Tubbs settlements (.9) and internal research re post-petition liabilities (.4). | 1.30 | Bray, Gregory A. |
| 25039171 | 1/13/2020 | Review issues regarding FEMA and Cal OES proofs of claim (.7); internal correspondence re same (.2). | 0.90 | Dexter, Erin E. |
| 25039180 | 1/13/2020 | Review correspondence re Tubbs settlement and corresponding confidentiality order. | 0.20 | Khani, Kavon M. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 92 of 122

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24920345 | 1/13/2020 | Evaluate Tubbs settlements (.9); research re post-petition liabilities (2.2). | 3.10 | Koch, Matthew |
| 24919038 | 1/13/2020 | Review Tubbs settlement issues (.4) and internal comms re same (.2). | 0.60 | Kreller, Thomas R. |
| 24893775 | 1/13/2020 | Review release provisions re Tubbs settlement. | 1.60 | Price, Craig Michael |
| 25039186 | 1/14/2020 | Review re Tubbs settlement issues (1.2) and research re same (.8); review comms from M. Koch re same (.4). | 2.40 | Bray, Gregory A. |
| 24920351 | 1/14/2020 | Communications w/ G. Bray, T. Kreller, and S. Vora re Tubbs settlement issues. | 0.20 | Koch, Matthew |
| 25039190 | 1/14/2020 | Further review issues re Tubbs settlement. | 0.80 | Kreller, Thomas R. |
| 25039202 | 1/15/2020 | Review (.4) and comment on (.3) draft statement re Tubbs settlement; review related research (.4). | 1.10 | Bray, Gregory A. |
| 24920438 | 1/15/2020 | Emails w/ M. Goren (Weil) re Tubbs diligence (.1); research re Kincade fires (2.6). | 2.70 | Koch, Matthew |
| 24923481 | 1/15/2020 | Draft statement re Tubbs Fire settlement (.8); review related material (.6). | 1.40 | Price, Craig Michael |
| 25039345 | 1/15/2020 | Internal emails re Tubbs settlement (.2); review order re same (.2). | 0.40 | Stone, Alan J. |
| 25039348 | 1/15/2020 | Call with K. Orsini regarding Tubbs Settlement Motion (.2); draft summary email thereon (.3); review and summarize Tubbs settlement agreements (1.3) and attend to internal queries thereon (.4). | 2.20 | Vora, Samir |
| 24922739 | 1/16/2020 | Emails re transfer of vendor claims to Fire Claims Trust (2.0); emails re K. Ziman deposition preparation (1.0); edit FEMA proof of claim memo (2.6). | 5.60 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24920548 | 1/16/2020 | Research re Kincade fire (2.2); revise Tubbs settlement ROR (.2); revise Tubbs ROR (.1). | 2.50 | Koch, Matthew |
| 24909592 | 1/16/2020 | Review (.1) and revise (.4) the ROR re the Tubbs settlement. | 0.50 | Mandel, Lena |
| 24923658 | 1/16/2020 | Revise pleading re Tubbs settlement. | 1.20 | Price, Craig Michael |
| 24919197 | 1/16/2020 | Prep. for call (.3); emails re discovery (.2); review FTI Deck re Tubbs (.3); prepare for deposition (2.0). | 2.80 | Stone, Alan J. |
| 25056003 | 1/17/2020 | Review of FEMA proof of claim filings. | 1.70 | Dexter, Erin E. |
| 24920328 | 1/17/2020 | Conference w/ C. Price and S. Vora re Tubbs settlements. | 0.20 | Koch, Matthew |
| 24919099 | 1/17/2020 | Revise Tubb settlement statement (1.3); t/c with team re revisions and filing (.4). | 1.70 | Price, Craig Michael |
| 25056004 | 1/17/2020 | Conf. with S. Vora re Tubbs (.3); review Tubbs settlement statement (.2); review and edit email re Tubbs (.3); call with G. Bray re subpoenas to vendors (.3); prep. for deposition (1.0); conf. with S. Vora re discovery (.3). | 2.40 | Stone, Alan J. |
| 24953538 | 1/17/2020 | Correspond with Cravath re Tubbs Settlement Motion (.5); internal discussions re next steps (.5); review FTI presentation on Tubbs Settlement Motion (1.3); call with FTI re Tubbs settlement (.4); email summary to internal team of call with Cravath re Tubbs Settlement Motion (1.0); | 3.70 | Vora, Samir |
| 25056014 | 1/21/2020 | Correspond re FEMA discovery. | 0.50 | Dexter, Erin E. |
| 25056037 | 1/21/2020 | Prepare for Baird deposition (2.9); emails with TCC counsel re FEMA/Cal OES discovery (.3); review revised schedule for TCC objection to FEMA/Cal OES claims (.2); emails to interested parties re same (.2). | 3.60 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25056077 | 1/22/2020 | Review FEMA responses to UCC and TCC discovery requests (1.4); review Cal OES responses to UCC and TCC discovery requests (.4). | 1.80 | Khani, Kavon M. |
| 25056112 | 1/22/2020 | Review amended FEMA/Cal OES deposition notices. | 0.30 | Vora, Samir |
| 24941267 | 1/23/2020 | Review objection to Tubbs settlement. | 0.20 | Koch, Matthew |
| 25057386 | 1/24/2020 | Correspond re FEMA discovery. | 0.80 | Dexter, Erin E. |
| 25057387 | 1/24/2020 | Correspond with E. Dexter and R. Rose re FEMA and Cal OES production of documents (.5); review TCC supplement to omnibus objection re Cal OES claims (.4). | 0.90 | Khani, Kavon M. |
| 25057390 | 1/27/2020 | Correspond re FEMA and Cal OES discovery. | 1.50 | Dexter, Erin E. |
| 25057419 | 1/27/2020 | Correspond with E. Dexter and S. Vora re FEMA and Cal OES claims discovery and upcoming depositions (.2); review court orders re Tubbs settlement (.2); review correspond re Noteholders RSA Motion (.2). | 0.60 | Khani, Kavon M. |
| 24950165 | 1/27/2020 | Review responses to Tubbs settlement motion. | 0.50 | Koch, Matthew |
| 25057421 | 1/27/2020 | Prepare for deposition of FEMA witnesses, including review of key documents. | 2.30 | Vora, Samir |
| 24980220 | 1/28/2020 | Correspond re FEMA and Cal OES discovery (1.0) and review of said discovery (1.5). | 2.50 | Dexter, Erin E. |
| 24980736 | 1/28/2020 | Correspond re production of documents from FEMA and Cal OES (.4); analyze Debtors' Noteholder RSA Motion (1.3). | 1.70 | Khani, Kavon M. |
| 25057431 | 1/28/2020 | Prepare for FEMA and Cal OES depositions. | 3.20 | Vora, Samir |
| 24980067 | 1/29/2020 | Summarize Governor Newsom webcast (1.4); review of FEMA and Cal OES discovery (1.0); emails re same (1.4). | 3.80 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24980713 | 1/29/2020 | Review PG&E press release re Noteholder RSA (.2); correspond with internal team re scheduling of meeting to discuss upcoming tasks and strategy (.1); review research findings and materials in preparation for same (1.4); correspond with E. Dexter and S. Vora re FEMA and Cal OES productions of documents (.2). | 1.90 | Khani, Kavon M. |
| 24981144 | 1/30/2020 | Review documents produced by Cal OES in response to discovery requests (1.4); analyze FEMA and Cal OES responses to discovery requests and related materials (1.9); draft email memorandum re same (.4); call with E. Dexter re same (.1); correspond with S. Vora and E. Dexter re same (.5); correspond with J. McGuire re FEMA production of documents (.2). | 4.50 | Khani, Kavon M. |
| 24994404 | 1/30/2020 | Prepare for FEMA and Cal OES depositions (2.9); calls with Cal OES and TCC counsel re deposition status (.4), email summary to internal team thereon (.3); research assignment of Debtor claims to fire victims trust (2.3). | 5.90 | Vora, Samir |
| 24980517 | 1/31/2020 | Review Cal OES and FEMA discovery (1.1); emails re same (1.0). | 2.10 | Dexter, Erin E. |
| 25057984 | 1/31/2020 | Meeting re FEMA and Cal OES discovery issues. | 1.70 | Dexter, Erin E. |
| 24980975 | 1/31/2020 | Review documents produced by Cal OES in response to discovery requests (1.2); review correspond re contractual issues related to assignment of vendor claims to wildfire trust (.7); correspond with E. Dexter and J. McGuire re production of documents from FEMA (.4); analyze documents produced by FEMA (1.6); analyze TCC responses to Cal OES discovery requests (1.3). | 5.20 | Khani, Kavon M. |
| 24967925 | 1/31/2020 | Process documents produced by FEMA internally to enable searchability and load to Relativity. | 3.70 | Mcguire, James J. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 96 of 122

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25057437 | 1/31/2020 | Research regarding assignment of debtors claims to fire victim trust (3.0); prepare for FEMA deposition (2.0); review TCC responses to Cal OES discovery (.3). | 5.30 | Vora, Samir |

**Exhibit E**

# MILBANK LLP

Ending January 31, 2020

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38584118 | 1/7/2020 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend the PG&E Omnibus Hearing, which got postponed until next week at the last minute. Airfare: Expense Date: 01/07/2020, Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 917.00 | Stone, Alan J. |
| 38625105 | 1/10/2020 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Only expensing 792.60 OR NOT Airfare: Expense Date: 01/10/2020, Itinerary: SFO-SLC-CAN, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 654.00 | Stone, Alan J. |
| 38590716 | 1/13/2020 | AIR TRAVEL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 01/13/2020, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 293.00 | Bray, Gregory A. |
| 38601440 | 1/14/2020 | AIR TRAVEL Samir Vora - Attend depositions and meetings re wildfire litigation. Airfare: Expense Date: 01/14/2020, Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 666.81 | Vora, Samir |
| 38601454 | 1/21/2020 | AIR TRAVEL Samir Vora - Travel to New York, NY to attend PG&E depositions. Airfare: Expense Date: 01/21/2020, Itinerary: DCA-LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 846.02 | Vora, Samir |
| 38625104 | 1/22/2020 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Only expensing $792.60 Airfare: Expense Date: 01/22/2020, Itinerary: IAH-SLC-SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 792.60 | Stone, Alan J. |
| 38601456 | 1/23/2020 | AIR TRAVEL Samir Vora - Travel to New York, NY to attend PG&E depositions. Airfare: Expense Date: 01/23/2020, Itinerary: LGA-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 333.41 | Vora, Samir |
| 38616510 | 1/28/2020 | AIR TRAVEL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 01/28/2020, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 111.00 | Bray, Gregory A. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 99 of 122

# MILBANK LLP

Ending January 31, 2020

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38589551 | 1/17/2020 | COLOR COPIES | 80.00 | La Office Services |
| 38591794 | 1/21/2020 | COLOR COPIES | 0.50 | Hollingsworth, Kimberly |
| 38594787 | 1/22/2020 | COLOR COPIES | 1.50 | Hollingsworth, Kimberly |
| 38594788 | 1/22/2020 | COLOR COPIES | 0.25 | Hollingsworth, Kimberly |
| 38598316 | 1/27/2020 | COLOR COPIES | 73.00 | La Office Services |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 100 of 122

# MILBANK LLP

Ending January 31, 2020

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38586268 | 1/7/2020 | COURT SEARCH --VENDOR: Pacer Service Center Court document downloads and research | 162.90 | Greengross, Paul |
| 38598958 | 1/28/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 18.30 | Prudenti, Paula M. |
| 38598959 | 1/28/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 258.80 | Prudenti, Paula M. |
| 38605640 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 170.70 | Prudenti, Paula M. |
| 38605641 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 11.60 | Prudenti, Paula M. |
| 38605642 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 50.80 | Prudenti, Paula M. |
| 38605643 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 19.60 | Prudenti, Paula M. |
| 38605644 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 273.00 | Prudenti, Paula M. |
| 38607944 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 99.70 | Gelfand, David R. |
| 38607945 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 2.50 | Gelfand, David R. |
| 38608036 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 28.30 | Dunne, Dennis F. |
| 38608037 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 1620.10 | Dunne, Dennis F. |
| 38608038 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 14.50 | Dunne, Dennis F. |
| 38608039 | 1/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 11.70 | Dunne, Dennis F. |

# MILBANK LLP

Ending January 31, 2020

**EXPRESS MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38642599 | 12/24/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 20.11 | Mccracken, David |
| 38637825 | 1/27/2020 | EXPRESS MAIL SAN FRANCISCO  CA | 32.84 | Snyder, Jeff |
| 38637826 | 1/27/2020 | EXPRESS MAIL SAN FRANCISCO  CA | 43.11 | Snyder, Jeff |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 102 of 122

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38590721 | 1/13/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 01/13/2020, Travel Type: Local, From / To: HOME - LAX | 77.07 | Bray, Gregory A. |
| 38590720 | 1/14/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Local, From / To: LAX - HOME | 77.07 | Bray, Gregory A. |
| 38601442 | 1/14/2020 | GROUND TRANSPORTATION - LOCAL Samir Vora - Attend depositions and meetings re wildfire litigation. Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Local, From / To: Home - DCA Airport, Arlington, VA, Merchant: Uber | 49.46 | Vora, Samir |
| 38601459 | 1/21/2020 | GROUND TRANSPORTATION - LOCAL Samir Vora - Travel to New York, NY to attend PG&E depositions. Taxi / Uber / Car Service: Expense Date: 01/21/2020, Travel Type: Local, From / To: Home - DCA Airport, Arlington, VA, Merchant: Uber | 35.05 | Vora, Samir |
| 38601467 | 1/23/2020 | GROUND TRANSPORTATION - LOCAL Samir Vora - Travel to New York, NY to attend PG&E depositions. Taxi / Uber / Car Service: Expense Date: 01/23/2020, Travel Type: Local, From / To: DCA Airport, Arlington, VA - Home, Merchant: Uber | 32.05 | Vora, Samir |
| 38616517 | 1/28/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - UBER TO LAX Taxi / Uber / Car Service: Expense Date: 01/28/2020, Travel Type: Local, From / To: HOME - LAX | 79.21 | Bray, Gregory A. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38584121 | 1/13/2020 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend the PG&E Omnibus Hearing, Taxi / Uber / Car Service: Expense Date: 01/13/2020, Travel Type: Out Of Town, From / To: SFO - Hotel | 56.52 | Stone, Alan J. |
| 38601377 | 1/13/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearding Taxi / Uber / Car Service: Expense Date: 01/13/2020, Travel Type: Out Of Town, From / To: SFO airport - Hotel | 180.22 | Bray, Gregory A. |
| 38584122 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend the PG&E Omnibus Hearing, Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: Hotel - SFO Airport | 28.77 | Stone, Alan J. |
| 38590722 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: HOTEL  - HEARING | 13.56 | Bray, Gregory A. |
| 38590723 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: HEARING - HOTEL | 13.11 | Bray, Gregory A. |
| 38590724 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 81.52 | Bray, Gregory A. |
| 38601443 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: LaGuardia Airport, New York, NY - Hotel - Merchant: Uber | 54.22 | Vora, Samir |
| 38601444 | 1/15/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Taxi / Uber / Car Service: Expense Date: 01/15/2020, Travel Type: Out Of Town, From / To: New York, NY - New York, NY, Merchant: Uber | 44.51 | Vora, Samir |
| 38601448 | 1/15/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Taxi / Uber / Car Service: Expense Date: 01/15/2020, Travel Type: Out Of Town, From / To: 2 W 55th Street, New York, NY - New York, NY, Merchant: Uber | 36.79 | Vora, Samir |
| 38601447 | 1/16/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Taxi / Uber / Car Service: Expense Date: 01/16/2020, Travel Type: Out Of Town, From / To: New York, NY - New York, NY, Merchant: Uber | 73.48 | Vora, Samir |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 104 of 122

# MILBANK LLP

### Ending January 31, 2020

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38601468 | 1/21/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Taxi / Uber / Car Service: Expense Date: 01/21/2020, Travel Type: Out Of Town, From / To: New York. NY - New York, NY, Merchant: Uber | 11.31 | Vora, Samir |
| 38601469 | 1/21/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Taxi / Uber / Car Service: Expense Date: 01/21/2020, Travel Type: Out Of Town, From / To: New York, NY - New York, NY, Merchant: Uber | 41.01 | Vora, Samir |
| 38601461 | 1/22/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Taxi / Uber / Car Service: Expense Date: 01/22/2020, Travel Type: Out Of Town, From / To: New York, NY - New York, NY, Merchant: Uber | 19.24 | Vora, Samir |
| 38601462 | 1/23/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Taxi / Uber / Car Service: Expense Date: 01/23/2020, Travel Type: Out Of Town, From / To: New York, NY - Airport, Merchant: Uber | 76.04 | Vora, Samir |
| 38616516 | 1/28/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 01/28/2020, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 182.22 | Bray, Gregory A. |
| 38616518 | 1/29/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - UBER TO HEARING Taxi / Uber / Car Service: Expense Date: 01/29/2020, Travel Type: Out Of Town, From / To: HOTEL - COURT | 14.99 | Bray, Gregory A. |
| 38616519 | 1/29/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - UBER FROM HEARING Taxi / Uber / Car Service: Expense Date: 01/29/2020, Travel Type: Out Of Town, From / To: COURT - HOTEL | 14.12 | Bray, Gregory A. |
| 38616520 | 1/30/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - UBER TO SFO AIRPORT Taxi / Uber / Car Service: Expense Date: 01/30/2020, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 73.07 | Bray, Gregory A. |
| 38625110 | 1/30/2020 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Taxi / Uber / Car Service: Expense Date: 01/30/2020, Travel Type: Out Of Town, From / To: Hotel - SFO Airport | 38.15 | Stone, Alan J. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 105 of 122

# MILBANK LLP

### Ending January 31, 2020

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38621689 | 1/2/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621690 | 1/3/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38577593 | 1/6/2020 | LEXIS Bergstrom,Anna L. | 289.00 | Bergstrom, Anna L. |
| 38621691 | 1/6/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621692 | 1/7/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621693 | 1/8/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621694 | 1/9/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621695 | 1/10/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621696 | 1/13/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621697 | 1/14/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621698 | 1/15/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621688 | 1/16/2020 | LEXIS COURTLINK | 99.31 | Falk, David |
| 38621699 | 1/16/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621700 | 1/17/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621701 | 1/20/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621702 | 1/21/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38595654 | 1/22/2020 | LEXIS Weber,Jordan A. | 523.00 | Weber, Jordan A. |
| 38621703 | 1/22/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38595655 | 1/23/2020 | LEXIS Bergstrom,Anna L. | 304.00 | Bergstrom, Anna L. |
| 38621704 | 1/23/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621705 | 1/24/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621706 | 1/27/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621707 | 1/28/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621708 | 1/29/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38621709 | 1/30/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 106 of 122

# MILBANK LLP

### Ending January 31, 2020

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38612515 | 1/31/2020 | LEXIS Bergstrom,Anna L. | 449.00 | Bergstrom, Anna L. |
| 38621710 | 1/31/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

Ending January 31, 2020

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38584119 | 1/13/2020 | LODGING Alan J. Stone - Travel to San Francisco to attend the PG&E Omnibus Hearing, Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/13/2020-01/14/2020 | 600.00 | Stone, Alan J. |
| 38590719 | 1/13/2020 | LODGING Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/13/2020-01/14/2020 | 600.00 | Bray, Gregory A. |
| 38601453 | 1/16/2020 | LODGING Samir Vora - Attend depositions and meetings re wildfire litigation. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/14/2020-01/16/2020 | 1054.49 | Vora, Samir |
| 38610498 | 1/22/2020 | LODGING Gregory A. Bray - Due to last minute changed on PGE meeting in SFO.  This was billed for a late cancellation for a reservation booked for January 22nd which was cancelled on the day of arrival. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/22/2020-01/23/2020 | 600.00 | Bray, Gregory A. |
| 38601473 | 1/23/2020 | LODGING Samir Vora - Travel to New York, NY to attend PG&E depositions. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/21/2020-01/23/2020 | 1051.24 | Vora, Samir |
| 38616515 | 1/28/2020 | LODGING Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020 | 1200.00 | Bray, Gregory A. |
| 38625109 | 1/30/2020 | LODGING Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020 | 1200.00 | Stone, Alan J. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 108 of 122

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38582486 | 1/13/2020 | MEAL, OVERTIME Craig Michael Price - meal purchased after working OT hours Dinner: Expense Date: 01/13/2020, Merchant: RIVER , Type: Overtime, Guest(s): Price, Craig Michael | 14.70 | Price, Craig Michael |
| 38584156 | 1/15/2020 | MEAL, OVERTIME Craig Michael Price - meal purchased while working OT hours Dinner: Expense Date: 01/15/2020, Merchant: RIVER , Type: Overtime, Guest(s): Price, Craig Michael | 23.94 | Price, Craig Michael |
| 38584396 | 1/15/2020 | MEAL, OVERTIME Kavon M. Khani - Continue work on matter Dinner: Expense Date: 01/15/2020, Merchant: Bacio Pizzeria, Type: Overtime, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38595919 | 1/17/2020 | MEAL, OVERTIME Matthew Koch - Working Meal. Did not receive receipt. Dinner: Expense Date: 01/17/2020, Merchant: Milbank Dining, Type: Overtime, Guest(s): Koch, Matthew | 23.41 | Koch, Matthew |
| 38595916 | 1/22/2020 | MEAL, OVERTIME Craig Michael Price - Overtime Meal Allowance Dinner: Expense Date: 01/22/2020, Merchant: River Restaurant, Type: Overtime, Guest(s): Price, Craig Michael | 25.79 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 109 of 122

# MILBANK LLP

Ending January 31, 2020

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38590717 | 1/13/2020 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Dinner: Expense Date: 01/13/2020, Hotel Name: Other, Check In - Check Out: 01/13/2020-01/14/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38590718 | 1/13/2020 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Food: Hotel - Dinner: Expense Date: 01/13/2020, Hotel Name: Other, Check In - Check Out: 01/13/2020-01/14/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38584120 | 1/14/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend the PG&E Omnibus Hearing, Hotel - Breakfast: Expense Date: 01/14/2020, Hotel Name: Other, Check In - Check Out: 01/13/2020-01/14/2020, Guest(s): Stone, Alan J. | 18.61 | Stone, Alan J. |
| 38601449 | 1/14/2020 | MEALS - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Hotel - Breakfast: Expense Date: 01/14/2020, Hotel Name: Other, Check In - Check Out: 01/14/2020-01/16/2020, Guest(s): Vora, Samir | 33.00 | Vora, Samir |
| 38601450 | 1/14/2020 | MEALS - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Hotel - Dinner: Expense Date: 01/14/2020, Hotel Name: Other, Check In - Check Out: 01/14/2020-01/16/2020, Guest(s): Vora, Samir | 37.00 | Vora, Samir |
| 38601445 | 1/15/2020 | MEALS - OUT OF TOWN Samir Vora - Attend depositions and meetings re wildfire litigation. Dinner: Expense Date: 01/15/2020, Merchant: Hunt & Fish Club NYC, Type: Out of Town, Guest(s): Vora, Samir; Stone, Alan J. | 150.00 | Vora, Samir |
| 38601472 | 1/21/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Hotel - Dinner: Expense Date: 01/21/2020, Hotel Name: Other, Check In - Check Out: 01/21/2020-01/23/2020, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 38601460 | 1/22/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Lunch: Expense Date: 01/22/2020, Merchant: Five Guys via Uber Eats, Type: Out of Town, Guest(s): Vora, Samir | 15.00 | Vora, Samir |
| 38601464 | 1/22/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions.  Dinner: Expense Date: 01/22/2020, Merchant: El Vez, Type: Out of Town, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 38601470 | 1/22/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Lunch: Expense Date: 01/22/2020, Merchant: Five Guys via Uber Eats, Type: Out of Town, Guest(s): Vora, Samir | 24.38 | Vora, Samir |
| 38601465 | 1/23/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to New York, NY to attend PG&E depositions. Breakfast: Expense Date: 01/23/2020, Merchant: Hudson Booksellers at LaGuardia Airport, Type: Out of Town, Guest(s): Vora, Samir | 7.28 | Vora, Samir |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 110 of 122

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38616511 | 1/28/2020 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Dinner: Expense Date: 01/28/2020, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38625107 | 1/28/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Hotel - Meals - Other: Expense Date: 01/28/2020, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020, Guest(s): Stone, Alan J. | 28.87 | Stone, Alan J. |
| 38616512 | 1/29/2020 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Expense Date: 01/29/2020, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020, Guest(s): Bray, Gregory A. | 58.00 | Bray, Gregory A. |
| 38616513 | 1/29/2020 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Dinner: Expense Date: 01/29/2020, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020, Guest(s): Bray, Gregory A. | 49.64 | Bray, Gregory A. |
| 38616514 | 1/29/2020 | MEALS - OUT OF TOWN Gregory A. Bray - TRAVEL TO SFO FOR PGE HEARING Hotel - Meals - Other: Expense Date: 01/29/2020, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020, Guest(s): Bray, Gregory A. | 50.95 | Bray, Gregory A. |
| 38625108 | 1/29/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Hotel - Dinner: Expense Date: 01/29/2020, Hotel Name: Other, Check In - Check Out: 01/28/2020-01/30/2020, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38625111 | 1/29/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing. Lunch: Expense Date: 01/29/2020, Merchant: Regent Catering FCS, Type: Out of Town, Guest(s): Stone, Alan J. | 9.79 | Stone, Alan J. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 111 of 122

# MILBANK LLP

Ending January 31, 2020

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38649848 | 1/15/2020 | OUTSIDE MESSENGER --VENDOR: Nationwide Legal, LLC messenger services from Milbank to Greg Bray's residence on 1/10/2020 | 175.80 | Bray, Gregory A. |
| 38641928 | 1/31/2020 | OUTSIDE MESSENGER --VENDOR: WASHINGTON EXPRESS SERVICES FOR 01/17/2020 | 87.84 | Snyder, Jeff |
| 38649841 | 1/31/2020 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messengers service to G. Bray on 1/27/20 | 221.40 | Bray, Gregory A. |

# MILBANK LLP

Ending January 31, 2020

## OVERTIME TRANSPORTATION REIMBURSEMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38576585 | 1/9/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Researching issues relating to Exit Financing Motion; drafting correspondence thereon. Transportation Allowance: Expense Date: 01/09/2020 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38582503 | 1/13/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Matthew Koch - January 13, 2020 transportation allowance. Transportation Allowance: Expense Date: 01/13/2020 City Limits: In the City | 20.00 | Koch, Matthew |
| 38584395 | 1/15/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Kavon M. Khani - Continue work on matter Transportation Allowance: Expense Date: 01/15/2020 City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38596221 | 1/17/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Prepare for exit financing depositions Transportation Allowance: Expense Date: 01/17/2020 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38595915 | 1/22/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Craig Michael Price - Transportation Allowance Transportation Allowance: Expense Date: 01/22/2020 City Limits: In the City | 20.00 | Price, Craig Michael |
| 38595920 | 1/22/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Matthew Koch - January 22, 2020 transportation allowance Transportation Allowance: Expense Date: 01/22/2020 City Limits: In the City | 20.00 | Koch, Matthew |
| 38610861 | 1/30/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Researching legal issues relating to plan confirmation issues. Transportation Allowance: Expense Date: 01/30/2020 City Limits: Out of the City | 35.00 | Vora, Samir |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 113 of 122

# MILBANK LLP

Ending January 31, 2020

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38569730 | 1/2/2020 | PHOTOCOPIES | 0.10 | Ottenstein, Matthew H. |
| 38567534 | 1/3/2020 | PHOTOCOPIES | 7.30 | Vora, Samir |
| 38567535 | 1/5/2020 | PHOTOCOPIES | 24.80 | Vora, Samir |
| 38567536 | 1/6/2020 | PHOTOCOPIES | 6.40 | Vora, Samir |
| 38571201 | 1/7/2020 | PHOTOCOPIES | 236.80 | Duplicating, D. C. |
| 38578942 | 1/10/2020 | PHOTOCOPIES | 1.00 | La Office Services |
| 38578943 | 1/10/2020 | PHOTOCOPIES | 0.30 | La Office Services |
| 38588930 | 1/17/2020 | PHOTOCOPIES | 12.80 | Duplicating, D. C. |
| 38589550 | 1/17/2020 | PHOTOCOPIES | 0.20 | La Office Services |
| 38588931 | 1/21/2020 | PHOTOCOPIES | 7.50 | Khani, Kavon M. |
| 38598160 | 1/23/2020 | PHOTOCOPIES | 6.80 | Duplicating, D. C. |
| 38598161 | 1/23/2020 | PHOTOCOPIES | 6.80 | Khani, Kavon M. |
| 38598314 | 1/27/2020 | PHOTOCOPIES | 1.00 | La Office Services |
| 38598315 | 1/27/2020 | PHOTOCOPIES | 0.20 | La Office Services |
| 38608232 | 1/30/2020 | PHOTOCOPIES | 9.10 | Duplicating, D. C. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 114 of 122

# MILBANK LLP

Ending January 31, 2020

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38569726 | 1/2/2020 | PRINTING | 25.40 | Abell, Andrew |
| 38569727 | 1/3/2020 | PRINTING | 1.10 | Abell, Andrew |
| 38569728 | 1/3/2020 | PRINTING | 1.70 | Mandel, Lena |
| 38567975 | 1/6/2020 | PRINTING | 3.20 | Kreller, Thomas R. |
| 38569729 | 1/6/2020 | PRINTING | 0.10 | Mandel, Lena |
| 38569731 | 1/6/2020 | PRINTING | 0.20 | Taylor-Kamara, Ishmael |
| 38571202 | 1/7/2020 | PRINTING | 2.40 | Bergstrom, Anna L. |
| 38572842 | 1/7/2020 | PRINTING | 32.40 | Mccracken, David |
| 38572841 | 1/8/2020 | PRINTING | 1.70 | Mandel, Lena |
| 38578938 | 1/9/2020 | PRINTING | 0.60 | Snyder, Jeff |
| 38581680 | 1/9/2020 | PRINTING | 3.10 | Mandel, Lena |
| 38581681 | 1/9/2020 | PRINTING | 1.00 | Abell, Andrew |
| 38581684 | 1/9/2020 | PRINTING | 28.50 | Kim, Jae Yeon Cecilia |
| 38581687 | 1/9/2020 | PRINTING | 16.50 | Kim, Jae Yeon Cecilia |
| 38578939 | 1/10/2020 | PRINTING | 1.50 | Snyder, Jeff |
| 38578940 | 1/10/2020 | PRINTING | 0.20 | Franzoia, Rachel |
| 38578944 | 1/10/2020 | PRINTING | 342.80 | La Office Services |
| 38578945 | 1/10/2020 | PRINTING | 0.60 | Gibbs, Jenifer G. |
| 38581682 | 1/10/2020 | PRINTING | 0.10 | Mandel, Lena |
| 38581685 | 1/10/2020 | PRINTING | 14.60 | Kim, Jae Yeon Cecilia |
| 38578941 | 1/13/2020 | PRINTING | 0.50 | Franzoia, Rachel |
| 38581683 | 1/13/2020 | PRINTING | 1.40 | Mandel, Lena |
| 38581686 | 1/14/2020 | PRINTING | 1.30 | Taylor-Kamara, Ishmael |
| 38584107 | 1/14/2020 | PRINTING | 0.70 | Kreller, Thomas R. |
| 38584108 | 1/15/2020 | PRINTING | 0.20 | Franzoia, Rachel |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 115 of 122

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38586140 | 1/15/2020 | PRINTING | 7.70 | Mandel, Lena |
| 38584109 | 1/16/2020 | PRINTING | 1.40 | Snyder, Jeff |
| 38584110 | 1/16/2020 | PRINTING | 2.80 | Kreller, Thomas R. |
| 38586141 | 1/16/2020 | PRINTING | 4.40 | Koch, Matthew |
| 38586142 | 1/16/2020 | PRINTING | 1.00 | Abell, Andrew |
| 38586143 | 1/16/2020 | PRINTING | 0.20 | Esposito, Debra |
| 38586144 | 1/16/2020 | PRINTING | 4.80 | Taylor-Kamara, Ishmael |
| 38589546 | 1/17/2020 | PRINTING | 0.30 | Batie, Denise L. |
| 38589547 | 1/17/2020 | PRINTING | 21.00 | Kreller, Thomas R. |
| 38589548 | 1/17/2020 | PRINTING | 1.00 | Snyder, Jeff |
| 38589552 | 1/17/2020 | PRINTING | 219.40 | La Office Services |
| 38591788 | 1/17/2020 | PRINTING | 2.80 | Koch, Matthew |
| 38591789 | 1/17/2020 | PRINTING | 33.60 | Abell, Andrew |
| 38591791 | 1/17/2020 | PRINTING | 2.40 | Taylor-Kamara, Ishmael |
| 38591792 | 1/19/2020 | PRINTING | 0.80 | Taylor-Kamara, Ishmael |
| 38589549 | 1/21/2020 | PRINTING | 1.40 | Palmer, Jenni |
| 38591790 | 1/21/2020 | PRINTING | 16.80 | Koch, Matthew |
| 38591793 | 1/21/2020 | PRINTING | 2.10 | Taylor-Kamara, Ishmael |
| 38591795 | 1/21/2020 | PRINTING | 2.20 | Hollingsworth, Kimberly |
| 38594783 | 1/23/2020 | PRINTING | 1.70 | Mandel, Lena |
| 38594784 | 1/23/2020 | PRINTING | 168.60 | Abell, Andrew |
| 38594785 | 1/23/2020 | PRINTING | 4.90 | Taylor-Kamara, Ishmael |
| 38594786 | 1/23/2020 | PRINTING | 126.20 | Kim, Jae Yeon Cecilia |
| 38598162 | 1/23/2020 | PRINTING | 2.40 | Bergstrom, Anna L. |
| 38598163 | 1/24/2020 | PRINTING | 2.50 | Bergstrom, Anna L. |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 116 of 122

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38600884 | 1/24/2020 | PRINTING | 0.70 | Koch, Matthew |
| 38600890 | 1/24/2020 | PRINTING | 12.80 | Taylor-Kamara, Ishmael |
| 38600893 | 1/24/2020 | PRINTING | 10.20 | Hollingsworth, Kimberly |
| 38598313 | 1/27/2020 | PRINTING | 2.90 | Snyder, Jeff |
| 38598317 | 1/27/2020 | PRINTING | 195.80 | La Office Services |
| 38600885 | 1/27/2020 | PRINTING | 4.10 | Koch, Matthew |
| 38600886 | 1/27/2020 | PRINTING | 0.50 | Mandel, Lena |
| 38600891 | 1/27/2020 | PRINTING | 1.60 | Taylor-Kamara, Ishmael |
| 38600894 | 1/27/2020 | PRINTING | 8.70 | Hollingsworth, Kimberly |
| 38600887 | 1/28/2020 | PRINTING | 1.50 | Mandel, Lena |
| 38600888 | 1/28/2020 | PRINTING | 0.90 | Koch, Matthew |
| 38600889 | 1/28/2020 | PRINTING | 0.20 | Esposito, Debra |
| 38600892 | 1/28/2020 | PRINTING | 1.60 | Taylor-Kamara, Ishmael |
| 38609695 | 1/29/2020 | PRINTING | 0.80 | Esposito, Debra |
| 38609696 | 1/29/2020 | PRINTING | 0.50 | Mandel, Lena |
| 38609697 | 1/29/2020 | PRINTING | 2.30 | Taylor-Kamara, Ishmael |
| 38609698 | 1/30/2020 | PRINTING | 1.70 | Taylor-Kamara, Ishmael |
| 38615712 | 1/31/2020 | PRINTING | 1.60 | Taylor-Kamara, Ishmael |
| 38615713 | 1/31/2020 | PRINTING | 21.20 | Kim, Jae Yeon Cecilia |

# MILBANK LLP

Ending January 31, 2020

## TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38659278 | 1/6/2020 | TELEPHONE LOOPUP | | | 26.42 | Koch, Matthew |
| 38578469 | 1/7/2020 | TELEPHONE SACRAMENTO  CA KOCH,MATTHEW | 5054 | | 4.39 | Koch, Matthew |
| 38659279 | 1/7/2020 | TELEPHONE LOOPUP | | | 9.19 | Koch, Matthew |
| 38659280 | 1/9/2020 | TELEPHONE LOOPUP | | | 58.47 | Koch, Matthew |
| 38659281 | 1/10/2020 | TELEPHONE LOOPUP | | | 10.15 | Koch, Matthew |
| 38659282 | 1/10/2020 | TELEPHONE LOOPUP | | | 1.08 | Koch, Matthew |
| 38659283 | 1/13/2020 | TELEPHONE LOOPUP | | | 20.17 | Koch, Matthew |
| 38659284 | 1/13/2020 | TELEPHONE LOOPUP | | | 2.42 | Koch, Matthew |
| 38588096 | 1/14/2020 | TELEPHONE MIAMI        FL KOCH,MATTHEW | 5054 | | 0.72 | Koch, Matthew |
| 38659285 | 1/14/2020 | TELEPHONE LOOPUP | | | 24.47 | Koch, Matthew |
| 38588097 | 1/15/2020 | TELEPHONE HOUSTON     TX KOCH,MATTHEW | 5054 | | 5.13 | Koch, Matthew |
| 38588098 | 1/15/2020 | TELEPHONE SANFRNCSCO  CA COCCARO,LOIS E. | 8523 | | 0.36 | Coccaro, Lois E. |
| 38588099 | 1/15/2020 | TELEPHONE SANFRNCSCO  CA COCCARO,LOIS E. | 8523 | | 0.36 | Coccaro, Lois E. |
| 38588100 | 1/15/2020 | TELEPHONE SANFRNCSCO  CA COCCARO,LOIS E. | 8523 | | 1.09 | Coccaro, Lois E. |
| 38588101 | 1/15/2020 | TELEPHONE SANFRNCSCO  CA COCCARO,LOIS E. | 8523 | | 1.09 | Coccaro, Lois E. |
| 38659286 | 1/15/2020 | TELEPHONE LOOPUP | | | 3.95 | Koch, Matthew |
| 38659287 | 1/17/2020 | TELEPHONE LOOPUP | | | 6.16 | Koch, Matthew |
| 38659288 | 1/17/2020 | TELEPHONE LOOPUP | | | 2.70 | Koch, Matthew |
| 38659289 | 1/17/2020 | TELEPHONE LOOPUP | | | 0.73 | Koch, Matthew |
| 38586900 | 1/21/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 1/14/20 - US BANKRUPTCY COURT-NDCALIFORNIA (SAN FRANCISCO) PG&E CORP/19-30088 | | | 57.50 | Koch, Matthew |
| 38596846 | 1/23/2020 | TELEPHONE SACRAMENTO  CA ESPOSITO,DEBRA | 8381 | | 0.36 | Esposito, Debra |
| 38596847 | 1/23/2020 | TELEPHONE SACRAMENTO  CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38659290 | 1/23/2020 | TELEPHONE LOOPUP | | | 62.17 | Price, Craig Michael |
| 38596471 | 1/24/2020 | TELEPHONE SANFRNSCSO  CA STONE,ALAN | 5285 | | 12.45 | Stone, Alan J. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 118 of 122

# MILBANK LLP

Ending January 31, 2020

## TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38659291 | 1/24/2020 | TELEPHONE LOOPUP | | | 8.66 | Price, Craig Michael |
| 38611429 | 1/27/2020 | TELEPHONE HEBER CITY  UT SNYDER,JEFF | 4342 | | 1.75 | Snyder, Jeff |
| 38611860 | 1/27/2020 | TELEPHONE REDFIELD     SD PRICE,CRAIG | 5612 | | 6.22 | Price, Craig Michael |
| 38659292 | 1/27/2020 | TELEPHONE LOOPUP | | | 9.66 | Price, Craig Michael |
| 38659293 | 1/28/2020 | TELEPHONE LOOPUP | | | 2.05 | Price, Craig Michael |
| 38659294 | 1/29/2020 | TELEPHONE LOOPUP | | | 0.01 | Price, Craig Michael |
| 38659298 | 1/29/2020 | TELEPHONE LOOPUP | | | 1.38 | Miller, Alexander E. |
| 38659299 | 1/29/2020 | TELEPHONE LOOPUP | | | 79.65 | Kim, Jae Yeon Cecilia |
| 38611344 | 1/30/2020 | TELEPHONE CLEVELAND   OH VORA,SAMIR | 7544 | | 4.54 | Vora, Samir |
| 38659295 | 1/30/2020 | TELEPHONE LOOPUP | | | 73.35 | Price, Craig Michael |
| 38659296 | 1/31/2020 | TELEPHONE LOOPUP | | | 3.54 | Price, Craig Michael |
| 38659297 | 1/31/2020 | TELEPHONE LOOPUP | | | 3.91 | Price, Craig Michael |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 119 of 122

# MILBANK LLP

Ending January 31, 2020

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38592112 | 1/22/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 12/17/19 - HEARING TRANSCRIPT | 422.40 | Thomas, Charmaine |
| 38592113 | 1/22/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 12/11/19 - HEARING TRANSCRIPT | 153.60 | Thomas, Charmaine |
| 38602673 | 1/30/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: U.S. DOCUMENT RETRIEVAL 11/1/19 - HEARING TRANSCRIPT | 266.04 | Brewster, Jacqueline |
| 38665709 | 1/30/2020 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT - DEPOSITION OF STEPHEN BREITENSTEIN - 11/18/19 (APPROVED BY A. LEBLANC) | 302.50 | Capolino, Margherita Angela |
| 38665465 | 1/31/2020 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. CANCELLATION FEE FOR KENNETH ZIMAN DEPOSITION 01/22/20 (APPROVED BY A. LEBLANC) | 450.00 | Wolf, Julie M. |

Case: 19-30088    Doc# 6207    Filed: 03/09/20    Entered: 03/09/20 13:39:43    Page 120 of 122

# MILBANK LLP

### Ending January 31, 2020

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38577395 | 1/5/2020 | WESTLAW DEXTER,ERIN | 454.74 | Dexter, Erin E. |
| 38577398 | 1/5/2020 | WESTLAW CAPOLINO,MARGHERITA | 2425.26 | Capolino, Margherita Angela |
| 38577399 | 1/7/2020 | WESTLAW BERGSTROM,ANNA | 190.80 | Bergstrom, Anna L. |
| 38577396 | 1/8/2020 | WESTLAW KOCH,MATTHEW | 311.38 | Koch, Matthew |
| 38577397 | 1/9/2020 | WESTLAW WEBER,JORDAN | 143.00 | Weber, Jordan A. |
| 38577400 | 1/9/2020 | WESTLAW BERGSTROM,ANNA | 367.82 | Bergstrom, Anna L. |
| 38586820 | 1/12/2020 | WESTLAW KOCH,MATTHEW | 1089.83 | Koch, Matthew |
| 38586821 | 1/15/2020 | WESTLAW PRICE,CRAIG | 1712.58 | Price, Craig Michael |
| 38586822 | 1/16/2020 | WESTLAW WEBER,JORDAN | 1162.99 | Weber, Jordan A. |
| 38586823 | 1/17/2020 | WESTLAW WEBER,JORDAN | 591.99 | Weber, Jordan A. |
| 38586824 | 1/17/2020 | WESTLAW DEXTER,ERIN | 303.16 | Dexter, Erin E. |
| 38595555 | 1/21/2020 | WESTLAW BERGSTROM,ANNA | 190.80 | Bergstrom, Anna L. |
| 38595556 | 1/23/2020 | WESTLAW BERGSTROM,ANNA | 4270.70 | Bergstrom, Anna L. |
| 38595557 | 1/24/2020 | WESTLAW BERGSTROM,ANNA | 3561.56 | Bergstrom, Anna L. |
| 38613458 | 1/26/2020 | WESTLAW BERGSTROM,ANNA | 757.89 | Bergstrom, Anna L. |
| 38613459 | 1/30/2020 | WESTLAW BERGSTROM,ANNA | 407.04 | Bergstrom, Anna L. |
| 38613460 | 1/31/2020 | WESTLAW BERGSTROM,ANNA | 2545.03 | Bergstrom, Anna L. |
| 38613461 | 1/31/2020 | WESTLAW CAPOLINO,MARGHERITA | 454.74 | Capolino, Margherita Angela |

Case: 19-30088   Doc# 6207   Filed: 03/09/20   Entered: 03/09/20 13:39:43   Page 121 of 122

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
            Jessica Liou, Esq.
            Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
            Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
            Timothy Laffredi, Esq.
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn: Eric Sagerman, Esq. and
         Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509