# EXHIBIT D

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
<u>**DECEMBER 1 THROUGH DECEMBER 31, 2019**</u>

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/1/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding criminal restitution (.1); emails with and telephone call with counsel regarding presentation to client and DA/AG (.1). |
| 12/1/2019 | Doyen, Michael R. | 4.20 | 5,460.00 | Prepare government presentation and numerous emails with MTO Attorneys regarding same. |
| 12/1/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review emails regarding status of various requests for document review and research, comments on draft cover letter to accompany document production, prior production practices, workflow for tracking productions (.5); research, review and edit draft cover letter to accompany document production (.2). |
| 12/1/2019 | Perl, Mark M. | 10.70 | 4,922.00 | Review and analyze documents for fact development. |
| 12/1/2019 | McKiernan, Terence M. | 5.90 | 2,714.00 | Analyze emails regarding fact development projects (.3); assist with fact development projects (5.6) |
| 12/1/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analysis of documents for fact development. |
| 12/1/2019 | Harding, Lauren M. | 4.80 | 3,288.00 | Telephonic conferences with MTO attorney regarding records analysis and prepare client presentation (.8); records analysis, prepare slides, and respond to MTO Attorney's inquiries regarding client presentation (3.5); attend to and respond to emails regarding production for Government data request (.5). |
| 12/1/2019 | Liu, Susan | 3.10 | 1,426.00 | Review and analyze documents for fact development for presentation (2.9); email correspondence with team regarding fact development review (.2). |
| 12/1/2019 | Axelrod, Nick | 12.90 | 9,997.50 | Draft and revise Government presentation (11.5); numerous calls and emails with MTO Attorneys regarding same (.9); emails with MTO team regarding production (.5). |
| 12/1/2019 | Dominguez, Raquel E. | 3.70 | 1,702.00 | Analyze documents for relevance to Government document request. |
| 12/1/2019 | Gorin, Alex | 7.60 | 4,066.00 | Fact development for upcoming client presentation (7.2); email correspondence with MTO attorneys regarding fact development for upcoming client presentation (.4). |
| 12/1/2019 | Marshall, Lloyd | 3.20 | 1,472.00 | Edit slides for presentation to DA. |
| 12/2/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding further amendment to Honey Fire settlement. |
| 12/2/2019 | Brian, Brad D. | 0.50 | 700.00 | Attend part of team meeting on next steps with DA/AG, grand jury activity, documents, and witnesses (.2); emails with DA, and emails with General Counsel regarding same (.1); telephone call with DA ( .1); email General Counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 12/2/2019 | Doyen, Michael R. | 11.10 | 14,430.00 | Team meeting regarding to-do's (.3); analysis of restitution issues and confer with MTO Attorney regarding same (.3); prepare revised language for mediation team (.7); ;emails and telephone calls with MTO Attorney, Cravath and in-house counsel regarding same (.5); confer with MTO Attorney regarding communication with Government (.2); prepare presentation for Government (5.4); confer with MTO Attorneys regarding same (1.4); numerous emails and conferences with MTO Attorneys (2.3). |
| 12/2/2019 | McDowell, Kathleen M. | 3.60 | 3,222.00 | Review and respond to emails regarding requests for document review and research projects, agenda for team meeting, status of upcoming and prior document production, comments on draft production letter, document preservation research, QC check on documents marked responsive for upcoming production (2.1); conference call with client, discovery vendors and co-counsel regarding status of document collection, processing and production (.4); research and provide requested information regarding status of preservation and collection (.3); team meeting regarding status and developments (.4); office conference with MTO staff attorney regarding prior production research requests (.2); review and edit draft production letter (.2). |
| 12/2/2019 | Perl, Mark M. | 8.20 | 3,772.00 | Review and analyze documents for fact development. |
| 12/2/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Participate in team meeting (.3); read and send emails regarding witnesses (.2); teleconference with MTO Attorney regarding investigation (.2); read emails regarding strategic updates (.2). |
| 12/2/2019 | McKiernan, Terence M. | 2.80 | 1,288.00 | Analyze emails regarding fact development projects (.2); assist with fact development projects (2.6) |
| 12/2/2019 | Seraji, Arjang | 6.80 | 3,128.00 | Review and analysis of documents for fact development. |
| 12/2/2019 | Kim, Miriam | 0.40 | 358.00 | Attend weekly MTO team meeting. |
| 12/2/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Assist attorney preparing for upcoming meeting by reviewing and preparing documents. |
| 12/2/2019 | Harding, Lauren M. | 5.80 | 3,973.00 | Teleconference with MTO attorney regarding response to data request (.1); attend to emails with counsel regarding data request and interviews (.3); prepare slides for presentation (2.0); team meeting regarding case tasks and strategy (.5); call with counsel regarding Government data request (.4); attend to emails regarding production to Government, revise tracker and cover letter for same (.7); analyze case tasks and create tracker regarding interview priorities (.7); draft email to MTO attorney regarding PMK interview and regarding interview priorities (.5); attend to emails regarding witness interviews, client presentation, and production tracker (.4); revise presentation to Government (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Harding, Lauren M. | 0.30 | 205.50 | Draft email to DA regarding Honey Fire settlement. |
| 12/2/2019 | Galindo, Jennifer | 0.40 | 152.00 | Update discovery request tracker (.2); update master witness list (.1); update MTO Attorney discovery collection (.1). |
| 12/2/2019 | Liu, Susan | 3.20 | 1,472.00 | Review and analyze documents for fact development (2.6); office conference with team regarding document production issues (.3); research and analyze document production issues (.3). |
| 12/2/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Overview meeting with case team, counsel, and ESI service provider (.4); assist case team with fact development analysis (1.7); coordinate document production (1.2). |
| 12/2/2019 | Axelrod, Nick | 10.50 | 8,137.50 | Draft slides for board presentation (8.0); call with client regarding investigation status and witness interviews (.4); calls with PG&E employees regarding data request (1.0); team meeting (.5); call with counsel regarding witness interview (.2); review draft language and calls with MTO Attorney regarding same (.4). |
| 12/2/2019 | Dominguez, Raquel E. | 9.80 | 4,508.00 | Prepare materials for meeting with possible witness (.9); draft talking points for telephone conference with Government (3.3); draft report of work performed for client (3.7); telephone conference with MTO attorney regarding Government document request (.4); office conference with MTO Attorney regarding same (.2); email MTO Attorney regarding same (.5); review documents for responsiveness to Government document request (.6); email counsel and MTO attorney regarding factual development (.2). |
| 12/2/2019 | Gorin, Alex | 2.40 | 1,284.00 | Email correspondence with MTO staff to prepare for witness interview (.2); prepare materials for witness interview (1.5); draft meeting agenda (.2); attend weekly team meeting (.5). |
| 12/2/2019 | Marshall, Lloyd | 7.90 | 3,634.00 | Analyze documents to prepare for witness interview (1.2); draft slides for presentation to DA (5.4); analyze documents related to factual development (.3); attend weekly team meeting (.4); meet with MTO Attorneys regarding strategy (.6). |
| 12/3/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Emails with General Counsel and counsel regarding presentation to DA/AG (.1); telephone call with counsel regarding same (.1); review draft presentation (.1); analyze possible impact of news reports of report on Camp Fire (.2); telephone call with General Counsel and counsel regarding same (.2); multiple emails with client regarding Board meeting (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Doyen, Michael R. | 9.30 | 12,090.00 | Emails and confer with MTO Attorney regarding rescheduled meetings (.1); revise draft mediation terms and emails and confer with MTO Attorney regarding same (.6); emails regarding plaintiffs' subpoena to witness and confer with co-counsel regarding same (.3); emails with Government request for PMK witness and confer with MTO Attorney regarding same (.2); prepare presentation for Government and emails with MTO Attorneys regarding same (4.8); revise presentation for Government (.8); analysis of records and confer with MTO Attorney regarding same and related witness interview (.4); revise government presentation and circulate to team (2.1). |
| 12/3/2019 | McDowell, Kathleen M. | 3.80 | 3,401.00 | Review and respond to emails regarding status of various requests for document review and research contents of and edits to document production letter, privilege screen terms, features of second level review coding panel (1.8); conference call with staff team regarding ongoing document review projects (.4); call with client, discovery vendors, and co-counsel regarding document collection and production (.4); research and edit draft cover letter to accompany upcoming document production (.2); conference call with client, co-counsel regarding scope of Government request for documents and upcoming production (.7); calls with MTO Attorney regarding document production issues (.3). |
| 12/3/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Teleconferences with MTO Attorneys regarding witnesses and strategy (.8); emails regarding witness requests (.2); emails regarding Government requests (.2); emails with counsel regarding witnesses (.1); emails regarding documents (.2); analyze witness-specific documents and material in preparation for meeting (.8). |
| 12/3/2019 | McKiernan, Terence M. | 2.10 | 966.00 | Analyze emails regarding fact development projects (.3); assist with fact development projects (1.4); prepare for and participate in weekly project management call (.4) |
| 12/3/2019 | Seraji, Arjang | 0.40 | 184.00 | Attend team call regarding witness kit/fact reviews. |
| 12/3/2019 | Gonzales, Victor H. | 4.30 | 1,505.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/3/2019 | Richardson, Cynthia R. | 1.10 | 418.00 | Assist attorneys reviewing documents and information for upcoming client meeting. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Prepare for and call with MTO attorney and Cravath attorneys and vendor regarding upcoming production of materials and process for scoping same (.7); analyze records for presentation and compile same (1.0); revise tracker for production of materials in preparation for call with client (.6); teleconference with MTO attorney regarding records analysis for production (.1); teleconference with client and MTO and Cravath attorneys regarding scoping for productions (.7); update tracker to reflect action items from client call (.3); teleconference with MTO attorneys regarding records analysis for production (.4); teleconference with MTO attorney regarding records analysis for production (.2); teleconference with MTO attorney regarding binder of materials for PMQ witness (.4); analyze records for responsiveness and privilege for upcoming production; emails to MTO staff and MTO attorneys regarding same (2.6). |
| 12/3/2019 | Liu, Susan | 3.30 | 1,518.00 | Review and analyze documents for witness interviews and fact development (2.4); attend team call regarding document review projects (.4); attend team call regarding litigation collection efforts (.5). |
| 12/3/2019 | McCreadie, Megan L. | 1.10 | 588.50 | Review documents (1.0); compose email to MTO Attorney regarding same (.1). |
| 12/3/2019 | Troff, Jason D. | 5.30 | 2,279.00 | Assist case team with fact development analysis (4.4); project planning discussions with case team (.4); overview meeting with case team, counsel, and ESI service provider (.5). |
| 12/3/2019 | Kurowski, Bowe | 3.40 | 1,462.00 | Run searches and assist with attorney review (2.5); prepare for and attend team status conference call (.3); attend PG&E collection and processing database status call (.6). |
| 12/3/2019 | Rector, Allison E. | 3.50 | 1,417.50 | Review and analyze documents for fact development. |
| 12/3/2019 | Axelrod, Nick | 10.40 | 8,060.00 | Attend witness interview (1.9); attend witness preparation (1.9); calls with MTO Attorney (.4); call with MTO Attorney (.1); meet and confer with Attorney General's office regarding data request (.4); meeting with MTO Attorney regarding same (.2); meeting with MTO Attorney regarding counsel (.1); call with client regarding witness interviews and case strategy (.4); emails and calls with MTO Attorney and counsel regarding witness interview (.5); revise client presentation (1.0); emails and calls with MTO Attorney regarding same (1.0); attend client meeting regarding data request (1.2); review talking points for meet and confer (.4); meeting with MTO Attorney regarding witness interview (.4); review investigation related documents (.3); emails with co-counsel regarding subpoenas (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Dominguez, Raquel E. | 9.30 | 4,278.00 | Telephone conference with counsel and PG&E regarding Government document request (.7); telephone conference with MTO attorney and witness regarding financial documents (1.3); telephone conference with MTO attorney regarding Government document request (.3); email with MTO attorneys regarding same (.6); draft report of work performed for client (1.5); attend meeting with client, MTO attorneys, counsel, and PG&E (1.2); analyze documents for responsiveness to Government document request (3.7). |
| 12/3/2019 | Gorin, Alex | 2.80 | 1,498.00 | Prepare materials for client presentation (2.5); call with MTO attorney regarding preparation for client presentation (.2); call with MTO attorney regarding document review for subpoena (.1). |
| 12/3/2019 | Marshall, Lloyd | 6.30 | 2,898.00 | Analyze documents to prepare for witness interview (.6); analyze documents related to factual development (.3); review documents in response to question from DA (2.1); analyze and compile documents in preparation for presentation to the DA (2.8); draft interview memorandum (.5). |
| 12/4/2019 | Brian, Brad D. | 1.90 | 2,660.00 | Discussion with counsel regarding possible presentation to DA/AG (.2); attend meeting regarding same (.8); discussion with counsel regarding next steps with DA/AG (.2); telephone call with General Counsel regarding possible presentation to DA/AG and next steps (.1); analyze possible impact of Safety and Enforcement Division report (.1); multiple emails regarding redacted report and court order (.1); participate in call with client regarding same (.1); telephone call with counsel regarding witness testimony (.1); follow-up emails with counsel regarding same (.1); emails with counsel regarding outreach to DA (.1). |
| 12/4/2019 | Doyen, Michael R. | 3.30 | 4,290.00 | Prepare for meeting with in-house counsel and PG&E leadership (.5); meeting with in-house counsel and PG&E leadership (1.5); confer with MTO Attorney regarding government presentation and Government requests for witnesses and calls to employees regarding same (.5); confer with MTO Attorney regarding government presentation (.3); confer with MTO Attorney regarding meeting with leadership, government presentation, and coordination with civil proceedings (.2); confer with MTO Attorney regarding fact-check for government presentation (.2); emails regarding request from DA (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 12/4/2019 | McDowell, Kathleen M. | 4.00 | 3,580.00 | Review and respond to emails regarding additional potential witnesses, requests for and status of various document research and review projects, privilege screen terms, instructions for prepare responsive documents for production (2.5); calls with client, discovery vendor and co-counsel regarding status of data collection and production (1.1); conference call with MTO Attorneys regarding document review and coding (.3); edits to revised draft letter to accompany upcoming document production (.1). |
| 12/4/2019 | Demsky, Lisa J. | 3.90 | 3,880.50 | Teleconferences with MTO Attorneys regarding status and interviews (.9); teleconference with client regarding witnesses (.2); emails regarding witnesses (.4); analyze issue-specific documents relating to witnesses (.8); emails regarding Government requests (.2); emails and preparation for upcoming meetings (.4); review and analyze interview memoranda (.4); review draft responses (.3); teleconference with MTO Attorney regarding action items (.3). |
| 12/4/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/4/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents for fact development purposes. |
| 12/4/2019 | Harding, Lauren M. | 10.20 | 6,987.00 | Teleconference with Cravath attorney regarding production (.2); witness interview (1.0); prepare for same (.2); follow-up emails from same (.2); check-in meeting with Cravath attorneys, Munger attorneys, and discovery vendor regarding productions (.5); teleconference with MTO attorney regarding presentation and follow-up items (.1); follow-up research, records analysis, and emails for presentation regarding wildfires (1.0); analyze records for privilege and responsiveness for upcoming production (4.0); calls with MTO Attorneys and MTO staff regarding process for same (1.5); draft production letter for upcoming production (.5); prepare for and coordinate interview with witness (.3); call with client regarding same (.2); calls with MTO attorney regarding DA email, interviews, and other matters (.5). |
| 12/4/2019 | Liu, Susan | 2.30 | 1,058.00 | Review and analyze documents for fact development (2.1); email correspondence with team regarding fact development review (.2). |
| 12/4/2019 | McCreadie, Megan L. | 2.50 | 1,337.50 | Attend witness interview via telephone (2.3); teleconference with MTO attorney regarding substance of witness interview (.1); teleconference with MTO attorneys regarding research project generated by interview (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/4/2019 | Troff, Jason D. | 5.40 | 2,322.00 | Assist case team with fact development analysis (4.8); project planning discussions with case team, client, counsel, and ESI service provider (.3); overview meeting with case team, counsel, and ESI service provider (.3). |
| 12/4/2019 | Andrea, Marissa E. | 3.90 | 955.50 | Research on comments following PG&E RAMP filing with CPUC (1.8); research regarding unitization (1.7); research regarding corporate governance (.4). |
| 12/4/2019 | Kurowski, Bowe | 2.80 | 1,204.00 | Run searches and assist attorneys with review. |
| 12/4/2019 | Rector, Allison E. | 1.50 | 607.50 | Review and analyze documents for fact development. |
| 12/4/2019 | Axelrod, Nick | 6.70 | 5,192.50 | Call with MTO Attorney regarding investigation status (.2); attend witness interview (2.4); call with co-counsel regarding expert retention (.3); call with counsel regarding GJ testimony (.2); call with co-counsel and counsel regarding deposition (.3); call with MTO Attorney regarding witness interview (.1); email to team regarding fact development (.4); call with MTO Attorney regarding client presentation (.2); calls with MTO Attorney regarding interview strategy and coordination (.8); coordinate production (1.8). |
| 12/4/2019 | Dominguez, Raquel E. | 7.40 | 3,404.00 | Office conference with MTO attorney regarding Government document request staging tasks (.1); teleconference with MTO attorneys regarding Government document request (.3); prepare production responsive to Government document request (1.9); teleconference with MTO attorneys, counsel, and PG&E (.5); attend telephonically interview of former PG&E employee (1.2); analyze documents for responsiveness to Government document request (3.4) |
| 12/4/2019 | Gorin, Alex | 0.60 | 321.00 | Analyze documents for witness interviews (.4); email correspondence with MTO attorney (.1); call with MTO attorney regarding fact development (.1). |
| 12/4/2019 | Marshall, Lloyd | 5.60 | 2,576.00 | Meet with MTO Attorneys regarding strategy (.9); analyze documents related to factual development (4.7). |
| 12/5/2019 | Brian, Brad D. | 4.80 | 6,720.00 | Multiple emails and telephone calls with client and DA regarding request for permission to provide unredacted document in response to court order (1.4); analyze draft response and further emails (1.4); telephone calls with client, counsel, DA, and AG's office regarding same (1.4); emails with client regarding update on DA/AG investigation (.1); draft update on DA/AG investigation for Board (.1); prepare agenda for client call regarding DA/AG investigation (.2); emails with counsel regarding same (.1); emails with DA's office regarding witnesses (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Doyen, Michael R. | 2.70 | 3,510.00 | Review order from Judge Alsup requesting information regarding Camp Fire (.3); numerous emails regarding request by CalFire and DA for confidentiality of certain material (.6); revise communication to DA regarding witnesses (.1); emails with MTO Attorney regarding witnesses requested by DA (.1); emails with Cravath and co-counsel regarding deposition schedule and status of mediation (.2); emails with in-house counsel regarding court order regarding confidentiality (.1); confer with MTO Attorney and emails with co-counsel regarding deposition subpoenas (.2); emails with in-house counsel regarding government presentation (.1); emails with Butte DA regarding expert witness (.2); confer with MTO Attorneys regarding fact-check for government presentation (.4); emails with Butte DA and Cravath regarding witnesses (.1); review proposed term sheet and confer with and emails with MTO Attorney and in-house counsel regarding same (.3). |
| 12/5/2019 | McDowell, Kathleen M. | 3.60 | 3,222.00 | Review and respond to emails regarding outgoing document production, requests for and status of various document review and research projects, interview notes and summaries, document preservation, witness interview memo, imaging issues in document processing (2.2); call with client, discovery vendor and co-counsel regarding document collection and production (.7); review and edit draft cover letter to accompany document production (.3); telephone conferences and emails with MTO team regarding previously produced documents responsive to subpoena (.4). |
| 12/5/2019 | Perl, Mark M. | 7.80 | 3,588.00 | Review and analyze documents for fact development. |
| 12/5/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Emails and coordination regarding person most knowledgeable testimony (.3); teleconferences with MTO Attorney regarding witnesses (.8); review decks and prepare for upcoming meeting regarding investigation (1.2); emails regarding subpoenas (.2); emails regarding witnesses (.2); emails regarding Judge Alsup's order (.3). |
| 12/5/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/5/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding Order Instituting Investigation. |
| 12/5/2019 | Fuller, Candice | 5.20 | 2,392.00 | Review and analyze documents for fact development. |
| 12/5/2019 | Motiee, Hadi | 4.90 | 2,254.00 | Review and analyze documents for fact development purposes. |
| 12/5/2019 | Richardson, Cynthia R. | 2.90 | 1,102.00 | Review and prepare documents for upcoming deposition. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Harding, Lauren M. | 7.40 | 5,069.00 | Analysis of articles and publications for client presentation (.9); conduct witness interview (1.0); prepare for same (.7); summarize interview and emails regarding same (.5); teleconference with MTO Attorneys regarding same (.2); teleconference with MTO Attorney, Cravath attorneys, and discovery vendor regarding follow-up items from same (.3); teleconference with MTO Attorney regarding investigation next steps and upcoming interview priorities (.5); teleconference with MTO Attorneys regarding client presentation and follow-up action items (.5); revise investigative plan based on same (.2); teleconference with PG&E regarding presentation (.1); revise production letter (.5); call with counsel regarding witness interview (.5); follow up discussion with MTO attorney and emails regarding same (.5); multiple calls and emails regarding upcoming production (1.0). |
| 12/5/2019 | Galindo, Jennifer | 2.50 | 950.00 | Assist with preparation for meeting (1.3); update witness tracker (.1); provide information to MTO Attorney regarding witness status (.1); assist with preparation for document production (1.0). |
| 12/5/2019 | Liu, Susan | 2.60 | 1,196.00 | Review and analyze documents for witness interviews and fact development (1.9); attend team call regarding litigation collection efforts (.7). |
| 12/5/2019 | McCreadie, Megan L. | 3.30 | 1,765.50 | Draft summary of witness interview (3.0); draft email to MTO attorney regarding same (.3). |
| 12/5/2019 | Troff, Jason D. | 7.10 | 3,053.00 | Assist case team with fact development analysis (1.3); overview meeting with case team, counsel, and ESI service provider (.8); coordinate production review access for counsel (4.6); coordinate document production (.4). |
| 12/5/2019 | Andrea, Marissa E. | 2.70 | 661.50 | Research regarding accounting issue. |
| 12/5/2019 | Kurowski, Bowe | 3.30 | 1,419.00 | Run searches and assist with attorney review (2.4); prepare for and attend team status conference call (.4); attend PG&E collection and processing database status call (.5). |
| 12/5/2019 | Rector, Allison E. | 9.40 | 3,807.00 | Review and analyze documents for fact development. |
| 12/5/2019 | Axelrod, Nick | 7.60 | 5,890.00 | Draft production letter (.8); coordinate production (3.2); call with team regarding client presentation (.5); calls with MTO Attorney regarding interview strategy and status (.5); coordinate witness interviews (.5); call with MTO Attorney and counsel regarding witness interviews (.6); call with MTO Attorney regarding case status and strategy (.3); coordinate materials for counsel meeting (.2); attend witness interview (1.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/5/2019 | Dominguez, Raquel E. | 8.10 | 3,726.00 | Telephone conference with MTO attorney and counsel (.7); telephone conference with PG&E employee regarding Government document request(1.7); prepare production for Government document request (2.3); telephone conference with MTO attorney regarding Government document request (.6); email MTO attorney regarding Government document request (.4); office conference with MTO attorney regarding Government document request (.1); email with MTO attorneys and PG&E to coordinate production in response to Government document request (1.0); analyze documents for responsiveness to Government document request (.8); review production letter (.4); teleconference with MTO paralegal regarding document check for Government document request (.1). |
| 12/5/2019 | Doko, Michael Y. | 5.10 | 2,065.50 | Review and analyze documents to prepare witness kits. |
| 12/5/2019 | Gorin, Alex | 5.10 | 2,728.50 | Prepare for witness interview (1.0); interview witness (.9); call with MTO attorney regarding witness interview (.2); call with MTO attorneys regarding presentation next steps (.5); revise client presentation for client review (2.2); email correspondence with MTO staff regarding revisions to client presentation (.3). |
| 12/5/2019 | Marshall, Lloyd | 8.50 | 3,910.00 | Analyze documents related to factual development (.7); calls regarding recent interviews (2.5); draft interview memorandum (2.3); analyze and compile documents in preparation for presentation to DA (.6); meet with MTO Attorneys regarding strategy (.4); analyze documents related to factual development (2.0). |
| 12/6/2019 | Brian, Brad D. | 4.50 | 6,300.00 | Work on slides on DA/AG investigation for upcoming Board meeting (2.0); emails and telephone call with counsel regarding same (.8); telephone call with General counsel and counsel regarding draft Board slides (.7); telephone call with counsel regarding possible impact of Court order on DA/AG investigation (.3); email to and telephone call with Deputy AG regarding court order (.1); telephone call with client to provide update on DA/AG investigation and next steps (.5); analyze possible impact on investigation of further Court Order, emails with counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/6/2019 | Doyen, Michael R. | 7.50 | 9,750.00 | Confer with MTO Attorney regarding follow up for Government investigation (.5); confer with MTO Attorney regarding board report and revise same (.4); emails with in-house counsel regarding presentation and prepare for meeting (.1); confer with in-house counsel regarding government presentation (.5); confer with in-house counsel and Cravath regarding mediation, board meeting and communications with presentations (.7); prepare letter to CalFire and emails with client and in-house counsel regarding same (1.3); confer with MTO Attorney and co-counsel regarding investigation (.9); weekly check in with in-house counsel regarding investigation and board meeting (.4); prepare letter to CalFire and emails with subject expert and in-house counsel regarding same (.2); confer with MTO Attorney and co-counsel regarding investigation and government presentations (.6); prepare letter to CalFire (.9); confer with in-house counsel and management (.5); confer with in-house counsel and Cravath regarding communication with CalFire (.5). |
| 12/6/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to emails regarding requests for and status of various document review and research projects; status of data delivery for upcoming document production, additional data deliveries, edits to updated letter to accompany upcoming document production, planning for review training, description and scope of second level document review project, results of witness document research, witness interview summary (2.2); research and provide requested information regarding contents of document production (.4); status call with client regarding document collection (.2). |
| 12/6/2019 | Perl, Mark M. | 4.70 | 2,162.00 | Review and analyze documents for fact development. |
| 12/6/2019 | Demsky, Lisa J. | 4.50 | 4,477.50 | Analysis regarding issue-specific documents (.8); review presentations (.4); prepare for and participate in meeting with counsel (2.2); review agenda (.1); teleconferences with MTO Attorneys regarding strategy and action items (.7); emails regarding witnesses and action items (.3). |
| 12/6/2019 | Seraji, Arjang | 2.60 | 1,196.00 | Review and analysis of documents for fact development. |
| 12/6/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with review and analysis of documents for upcoming attorney presentations. |
| 12/6/2019 | Motiee, Hadi | 0.30 | 138.00 | Review and analyze documents for fact development purposes. |
| 12/6/2019 | Richardson, Cynthia R. | 2.40 | 912.00 | Assist attorneys preparing for upcoming meetings by reviewing and preparing documents. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/6/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Attend to emails regarding client presentation and production (.7); teleconference with MTO attorney regarding fact checking client presentation (.2); teleconference with MTO attorney regarding production (.1); attend to emails regarding witness interview (.8); attend to emails regarding notable records and production letter (.5); teleconferences with MTO attorney regarding presentation (.5). |
| 12/6/2019 | Galindo, Jennifer | 0.30 | 114.00 | Assist with preparation for client presentation. |
| 12/6/2019 | Liu, Susan | 5.90 | 2,714.00 | Review and analyze documents for witness kit development (2.6); review and analyze documents for presentation (2.9); telephone conferences with team regarding witness kit searches (.4). |
| 12/6/2019 | Troff, Jason D. | 8.10 | 3,483.00 | Assist case team with fact development analysis (2.1); coordinate production review access for counsel (2.9); overview meeting with case team, counsel, and ESI service provider (.3); assist case team with analysis of witness kit materials (2.8). |
| 12/6/2019 | Kurowski, Bowe | 6.30 | 2,709.00 | Coordinate transfer of Excel documents for review (.7); assist in creating presentation (1.8); create searches and assist with attorney review (3.8). |
| 12/6/2019 | Rector, Allison E. | 4.50 | 1,822.50 | Review and analyze documents for fact development. |
| 12/6/2019 | Axelrod, Nick | 8.90 | 6,897.50 | Meeting with individual counsel regarding case strategy (3.0); revise presentation for Board (1.0); call with MTO Attorneys regarding same (.5); meeting with MTO Attorney regarding case tasks (.2); call with in-house counsel regarding witnesses (.4); calls with counsel regarding fact development and witness interviews (.9); call with MTO Attorney regarding case tasks (.1); call with MTO Attorney regarding case tasks (.2); calls with MTO Attorney regarding client presentation and witness interviews (.7); coordinate witness interviews (.3); coordinate production (.3); coordinate person most knowledgeable witness preparation (.5); draft presentation materials for MTO Attorney (.6); meeting with MTO Attorney regarding case tasks and strategy (.2). |
| 12/6/2019 | Dominguez, Raquel E. | 1.40 | 644.00 | Telephone conference with MTO attorney regarding witness interview (.1); draft report of work performed for client (.5); telephone conference with ALS specialist regarding production for Government document request (.1); telephone conference with MTO attorney regarding production for Government document request (.1); email counsel regarding production for Government document request (.6) |
| 12/6/2019 | Doko, Michael Y. | 6.10 | 2,470.50 | Review and analyze documents to prepare witness kits. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/6/2019 | Gorin, Alex | 6.40 | 3,424.00 | Draft summary from witness interview (.4); email correspondence with MTO staff regarding presentation revisions (.1); call with MTO attorney regarding witness interview (.1); develop topics and documents for witness interview (4.2); call with MTO attorney regarding fact development (.2); draft correspondence with counsel (.3); email correspondence with MTO staff regarding presentation revisions (.4); review documents for correspondence with counsel (.7). |
| 12/6/2019 | Marshall, Lloyd | 9.10 | 4,186.00 | Update witness information tracker (1.0); correspond with counsel regarding recent interviews (.5); fact-check slides for presentation to DA (6.7); edit slides for presentation to DA (.9). |
| 12/7/2019 | Brian, Brad D. | 0.50 | 700.00 | Review/Analyze Safety and Enforcement Division report on Camp Fire. |
| 12/7/2019 | Doyen, Michael R. | 2.80 | 3,640.00 | Prepare presentation for Board (2.6); emails with Cravath and in-house counsel regarding letter to CalFire (.1); review revised letter to CalFire (.1). |
| 12/7/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding upcoming document production, request for and status of various document review and research projects, additional data added to document database, witness interview summary. |
| 12/7/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails regarding witness (.2); review and analyze witness-specific documents in advance of meeting (.5). |
| 12/7/2019 | Seraji, Arjang | 2.80 | 1,288.00 | Review and analysis of documents for fact development. |
| 12/7/2019 | Kim, Miriam | 0.30 | 268.50 | Review proposed Order Instituting Investigation submission (.2); analyze emails regarding same (.1). |
| 12/7/2019 | Motiee, Hadi | 0.70 | 322.00 | Review and analyze documents for fact development purposes. |
| 12/7/2019 | Harding, Lauren M. | 0.10 | 68.50 | Attend to emails regarding witness interviews. |
| 12/7/2019 | McCreadie, Megan L. | 0.50 | 267.50 | Review summary of witness interview (.3); compose emails regarding same (.1); respond to emails regarding scheduling further witness interviews (.1). |
| 12/7/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Draft and revise slides for Board of Directors presentation (2.1); revise interview summary (.3); emails to team regarding witness interviews and fact development (.1). |
| 12/7/2019 | Marshall, Lloyd | 1.30 | 598.00 | Fact-check slides for presentation to DA, correspond with PG&E personnel regarding same. |
| 12/8/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Analyze revisions to slides briefing Board on status of investigation and next steps (.4); telephone call with counsel regarding same (.1); review further revisions to slides (.1); emails with General Counsel regarding same (.1); telephone call with General Counsel regarding next steps with DA/AG (.2); revisions to Board briefing slides (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/8/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Emails with MTO Attorney regarding presentation to Government (.1); revise board presentation and confer with MTO Attorney regarding same (.9); confer with MTO Attorney and revise board presentation (.4). |
| 12/8/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding setting up training for second level document review, format for upcoming document production, requests for and status of various document review and research projects. |
| 12/8/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Emails and coordination regarding witnesses and testimony (.2); prepare for upcoming witness meeting (.5); review draft presentation deck (.7). |
| 12/8/2019 | Kim, Miriam | 0.50 | 447.50 | Analyze emails regarding witness interviews (.1); analyze emails regarding Order Instituting Investigation (.4). |
| 12/8/2019 | Motiee, Hadi | 0.90 | 414.00 | Review and analyze documents for fact development purposes. |
| 12/8/2019 | Richardson, Cynthia R. | 1.80 | 684.00 | Assist attorneys preparing for upcoming witness interview by reviewing and preparing documents. |
| 12/8/2019 | Harding, Lauren M. | 1.90 | 1,301.50 | Analyze records in preparation for witness interviews and calls with MTO attorney regarding same. |
| 12/8/2019 | Liu, Susan | 2.90 | 1,334.00 | Review and analyze documents for fact development. |
| 12/8/2019 | McCreadie, Megan L. | 0.40 | 214.00 | Review email regarding witness interview schedule (.1); review materials relevant to future witness interview (.3). |
| 12/8/2019 | Kurowski, Bowe | 3.20 | 1,376.00 | Download and check productions for transmission. |
| 12/8/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Emails to MTO attorneys and client regarding fact development projects, witness interviews, and person most knowledgeable witness testimony. |
| 12/8/2019 | Gorin, Alex | 1.30 | 695.50 | Review witness interview summary (.1); review protocol for document review in response to subpoena (.2); email correspondence with MTO attorneys regarding document review for subpoena (.1); review documents for witness interviews (.7); email to CSM attorneys regarding document review for subpoenas (.2). |
| 12/9/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Emails with counsel regarding status and next steps (.3); emails with counsel regarding document issues (.1); emails with DA and AG regarding upcoming meeting and presentation (.2); telephone calls with DA regarding same (.3); further emails and discussions regarding same (.2); telephone call with counsel regarding upcoming meeting with DA/AG and presentation (.3). |
| 12/9/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel and DA regarding proposed amendment to agreement. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/9/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Emails with co-counsel regarding witnesses (.1); confer with co-counsel regarding government presentation (.4); confer with MTO Attorney regarding government presentation and witness interviews (.2); confer with MTO Attorney regarding government presentation (.1); confer with MTO Attorney regarding government presentation (.3); review proposed Order Instituting Investigation findings (1.0). |
| 12/9/2019 | McDowell, Kathleen M. | 2.90 | 2,595.50 | Review and respond to emails regarding preparations for document review training, requests for and status of various document review and research projects, preservation status and inquiries, outgoing document production and accompanying transmission, witness interview summary, protocol for document review (2.3); review of potentially privileged documents and provide guidance on privilege determinations (.2); call and emails with Cravath regarding second level privilege review (.3); telephone conference with MTO Attorney regarding document production (.1). |
| 12/9/2019 | Perl, Mark M. | 6.90 | 3,174.00 | Conference regarding review and analyze documents for fact development (.7); review and analyze documents for fact development (6.2). |
| 12/9/2019 | Perl, Doris R. | 3.80 | 1,748.00 | Attend training session for document review project (.6); review documents for responsiveness (3.2). |
| 12/9/2019 | Demsky, Lisa J. | 6.80 | 6,766.00 | Analyze issue-specific documents relating to person most knowledgeable (1.3); attend witness meeting (3.0); office conference with MTO attorney regarding investigation (.3); teleconference with counsel (.4); follow up teleconference with MTO Attorney (.2); review and analyze draft presentation (.5); teleconference with MTO Attorney regarding action items and strategy (.4); email regarding budgeting (.1); emails with DA's office (.1); review and analyze documents sent by DA's office (.5). |
| 12/9/2019 | Osborne, Marcia B. | 4.20 | 1,701.00 | Attend training session for document review project (.6); review documents for responsiveness (3.6). |
| 12/9/2019 | McKiernan, Terence M. | 1.20 | 552.00 | Analyze emails regarding fact development projects (.3); Prepare for and participate in training session for document review project (.9). |
| 12/9/2019 | Seraji, Arjang | 0.60 | 276.00 | Attend team call regarding second level review for production. |
| 12/9/2019 | McLean, Lisa M. | 1.00 | 380.00 | Attend training session for document review project (.6); review documents for responsiveness (.4). |
| 12/9/2019 | Lipman, Shelley | 3.90 | 1,482.00 | Attend training session for document review project (.6); review documents for responsiveness (3.3) |
| 12/9/2019 | Mendoza, Jennifer C. | 6.20 | 682.00 | Assist with the updating of the presentation index pursuant to attorney request. |
| 12/9/2019 | Chowdhury, Mark M. | 3.70 | 1,406.00 | Attend training session for document review project (.8); review documents for responsiveness (2.9). |
| 12/9/2019 | Lerew, Michael L. | 0.60 | 228.00 | Attend training session for document review project. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/9/2019 | Rothman, Barni | 5.20 | 2,106.00 | Attend training session for document review project (.6); review documents for responsiveness (4.6). |
| 12/9/2019 | Kim, Miriam | 0.90 | 805.50 | Review draft submissions for Order Instituting Investigation (.4); confer with MTO Attorney regarding same (.1); analyze emails regarding Order Instituting Investigation submissions (.3); review summary of witness interview from MTO attorney (.1). |
| 12/9/2019 | Fuller, Candice | 2.80 | 1,288.00 | Attend training session for document review project (.6); review documents for responsiveness (2.2). |
| 12/9/2019 | Motiee, Hadi | 0.80 | 368.00 | Attend training session for document review project (.6); review and analyze documents in prepare witness interview (.2). |
| 12/9/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Assist attorneys preparing for an upcoming witness interview by reviewing and preparing documents. |
| 12/9/2019 | Harding, Lauren M. | 8.20 | 5,617.00 | Conduct witness interview (1.0); prepare for same (1.0); teleconference with client regarding same (.3); review summary regarding witness interview and correspond with MTO attorney regarding same (.1); teleconference with counsel regarding data request (.2); analyze records and draft outline in preparation for multiple witness interviews; calls with MTO attorney regarding same (3.5); email MTO paralegals regarding prepare material for presentation (.2); teleconference with counsel regarding presentation (.4); finalize production and transmit same to Government; email Government regarding same (1.5). |
| 12/9/2019 | Galindo, Jennifer | 3.60 | 1,368.00 | Assist with preparation for witness interview (1.6); assist with prepare witness interview (1.0); transmit interview materials to co-counsel (.1); assist with update of presentation transmitted to client (.3); update master witness tracker (.6). |
| 12/9/2019 | Liu, Susan | 6.60 | 3,036.00 | Review and analyze documents for witness kit review (1.4); review and analyze documents for fact development (4.2); telephone conferences with team regarding document review planning (.3); attend training session for document review project (.7). |
| 12/9/2019 | Arnow, Grant R | 2.50 | 1,337.50 | Email with MTO staff attorneys regarding factual development (.7); analyze documents relating to factual development (.9); email with MTO Attorneys regarding factual development (.9). |
| 12/9/2019 | McCreadie, Megan L. | 1.90 | 1,016.50 | Teleconference with MTO attorney regarding upcoming witness interview (.1); attend witness interview via telephone (.7); teleconference with MTO attorney regarding substance of witness interview (.1); draft summary bullet points of interview (.4); composed emails to MTO attorneys regarding same (.3); read and respond to email regarding data review for upcoming Government presentation (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/9/2019 | Troff, Jason D. | 8.20 | 3,526.00 | Assist case team with analysis of documents for production (5.9); coordinate production review access for counsel (1.7); assist case team with fact development analysis (.6). |
| 12/9/2019 | Kurowski, Bowe | 4.00 | 1,720.00 | Run searches and assist attorneys with review (3.3); burn productions to thumb drives and prepare for service (.7). |
| 12/9/2019 | Rector, Allison E. | 0.60 | 243.00 | Attend training session for document review project. |
| 12/9/2019 | Axelrod, Nick | 9.70 | 7,517.50 | Calls with MTO Attorney regarding client presentation (.3); attend witness preparation session in Oakland (4.8); revise materials for witness preparation (.1); coordinate meeting with counsel (.4); call with MTO Attorney regarding counsel (.4); call with MTO Attorney regarding witness interviews (.2); review draft order instituting investigation documents (.3); review and analyze benchmarking materials (1.5); call with MTO Attorney regarding same (.1); coordinate production (.2); review materials for witness preparation session (1.0); calls with MTO Attorney regarding witness interviews and client presentation (.4) |
| 12/9/2019 | Dominguez, Raquel E. | 3.60 | 1,656.00 | Draft witness interview analysis (1.2); prepare for witness preparation session regarding Government document request (2.0); telephone conference with MTO attorney regarding communication with counsel (.1); confirm production for Government document request (.2); call with MTO attorney regarding witness interview for Government document request (.1). |
| 12/9/2019 | Doko, Michael Y. | 2.70 | 1,093.50 | Review and analyze documents to prepare witness kits (2.1); Attend training session for document review project (.6). |
| 12/9/2019 | Gorin, Alex | 8.90 | 4,761.50 | Prepare for document review training (.7); call with CSM attorneys regarding document review for subpoena (.1); call with MTO attorney regarding upcoming interviews (.1); call with MTO attorney regarding document review (.1); call with MTO staff regarding document review for subpoena response (.1); planning for weekly team meeting (.2); lead training session with MTO staff for document review project (.6); meeting with MTO staff regarding document review for witness interviews (.5); quality control document review project for subpoena response (.2); email correspondence with MTO attorney regarding presentation (.2); prepare for witness interviews (6.1). |
| 12/9/2019 | Marshall, Lloyd | 10.90 | 5,014.00 | Fact-check slides for presentation to DA (7.6); analyze documents related to factual development (2.7); meet with MTO Attorneys regarding case management and strategy (.6). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Brian, Brad D. | 2.70 | 3,780.00 | Email to counsel regarding upcoming meeting with and presentation to DA/AG (.4); emails and telephone calls with counsel regarding upcoming Board meeting (.3); attend part of meeting of counsel regarding upcoming presentation to DA/AG (1.5); review materials in preparation for Board meeting (.5). |
| 12/10/2019 | Doyen, Michael R. | 5.80 | 7,540.00 | Confer with in-house counsel regarding discussions with Government (.5); confer with MTO Attorney regarding discussions with Government (.1); confer with PMK witness and MTO Attorney (1.8); emails with in-house counsel and MTO Attorney regarding letter to CalFire (.1); prepare for meeting with co-counsel (.6); confer with co-counsel (2.3); confer with MTO Attorney regarding prepare presentation (.3); confer with MTO Attorney regarding presentation (.1). |
| 12/10/2019 | McDowell, Kathleen M. | 1.60 | 1,432.00 | Participate in portion of call with client, discovery vendor and co-counsel regarding status of document collection, processing and management (.2); review and respond to emails regarding client call, requests for and status of various document review and research projects, summary of client call (1.4). |
| 12/10/2019 | Perl, Mark M. | 6.10 | 2,806.00 | Review and analyze documents for fact development. |
| 12/10/2019 | Perl, Doris R. | 8.60 | 3,956.00 | Review documents for responsiveness |
| 12/10/2019 | Demsky, Lisa J. | 4.80 | 4,776.00 | Analysis of issue-specific documents (.8); attend grand jury testimony of PG&E witness (1.8); meet before and after same (.7); teleconferences with MTO Attorneys regarding witnesses and investigation (.8); emails regarding meetings and presentations (.2); emails with counsel regarding witnesses (.2); emails and teleconference with MTO Attorney regarding witness interviews (.3). |
| 12/10/2019 | McKiernan, Terence M. | 0.80 | 368.00 | Analyze emails regarding fact development projects (.2); Project management for ongoing document review (.6). |
| 12/10/2019 | Seraji, Arjang | 4.80 | 2,208.00 | Review documents for responsiveness |
| 12/10/2019 | McLean, Lisa M. | 2.70 | 1,026.00 | Review documents for responsiveness. |
| 12/10/2019 | Lipman, Shelley | 10.60 | 4,028.00 | Review documents for responsiveness. |
| 12/10/2019 | Chowdhury, Mark M. | 8.80 | 3,344.00 | Review documents for responsiveness. |
| 12/10/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/10/2019 | Rothman, Barni | 2.80 | 1,134.00 | Review documents for responsiveness. |
| 12/10/2019 | Kim, Miriam | 2.40 | 2,148.00 | Conference call with MTO attorneys to prepare for presentation (1.3); review and comment on Order Instituting Investigation submission (.5); analyze emails regarding Order Instituting Investigation (.6). |
| 12/10/2019 | Fuller, Candice | 8.10 | 3,726.00 | Review documents for responsiveness. |
| 12/10/2019 | Motiee, Hadi | 3.90 | 1,794.00 | Review and analyze documents for fact development purposes. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Harding, Lauren M. | 9.10 | 6,233.50 | Analyze records and draft outlines in preparation for multiple witness interviews (3.2); review summary of witness interview and email MTO attorney regarding same (.2); teleconferences with MTO attorney and discovery vendor regarding verification of presentation (.2); conduct witness interview (2.5); conduct second witness interview (2.6); teleconference with MTO attorney regarding witness interview (.2); teleconference with MTO attorney regarding witness interview (.2). |
| 12/10/2019 | Galindo, Jennifer | 1.30 | 494.00 | Prepare chart of annual meeting attendance for MTO Attorney. |
| 12/10/2019 | Liu, Susan | 8.30 | 3,818.00 | Review and analyze documents for production (1.4); attend team call regarding document review projects (.2); attend team call regarding litigation collection efforts (.4); review and analyze documents for fact development (6.3). |
| 12/10/2019 | Arnow, Grant R | 2.40 | 1,284.00 | Email with MTO Attorneys regarding factual development (1.7); telephone conference with MTO Attorneys regarding factual development (.7). |
| 12/10/2019 | McCreadie, Megan L. | 5.80 | 3,103.00 | Teleconference with MTO attorneys regarding data verification for presentation (.2); review emails regarding same (.2); compose email to MTO attorneys regarding past witness interviews (.2); review data to be used in Government presentation (4.4); compose email regarding same (.8). |
| 12/10/2019 | Troff, Jason D. | 4.40 | 1,892.00 | Assist case team with analysis of documents for production (1.8); project planning discussions with case team (.2); overview meeting with case team, counsel, and ESI service provider (.3); assist case team with fact development analysis (1.4); research and correspondence regarding document productions (.7). |
| 12/10/2019 | Kurowski, Bowe | 3.90 | 1,677.00 | Prepare for and attend team status call (.4); attend PG&E collection and processing conference call (.7); run searches and assist attorneys with review (2.8). |
| 12/10/2019 | Axelrod, Nick | 8.90 | 6,897.50 | Team meeting regarding fact development (.4); attend witness preparation session (2.5); attend meeting with counsel regarding client presentation (2.5); review CPUC filings and emails with team regarding same (.6); review fact development results and emails to team regarding next steps (1.0); call with MTO Attorney regarding case strategy and next steps (.3); call with counsel regarding testimony (.4); coordinating Board materials (.5); emails to Government regarding counsel (.2); coordinating fact development (.3); coordinate production (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Dominguez, Raquel E. | 4.80 | 2,208.00 | Email with MTO attorney regarding communication with counsel (.1); telephone conference with witness and MTO attorney in preparation for Government document request (2.3); draft communication with counsel (1.5); draft witness interview analysis (.5); meeting with MTO attorneys regarding Government presentation (.4). |
| 12/10/2019 | Doko, Michael Y. | 7.10 | 2,875.50 | Review and analyze documents to prepare witness kits (4.3); Review and analyze documents for responsiveness (2.8). |
| 12/10/2019 | Gorin, Alex | 11.90 | 6,366.50 | Call with MTO attorneys regarding tracker review (.3); email correspondence with MTO attorneys regarding document review project (.5); prepare for witness interviews (2.9); call with MTO attorney regarding witness interview (.2); attend witness interviews (5.3); email correspondence with MTO attorney regarding witness interviews (.1); call with MTO attorney regarding witness interviews (.2); email correspondence with MTO attorney regarding witness interviews (.3); draft summaries from witness interviews (.7); cite check tracking spreadsheet (1.4). |
| 12/10/2019 | Marshall, Lloyd | 10.00 | 4,600.00 | Meet with MTO Attorneys regarding strategy (1.1); compile and analyze documents in preparation for witness interview (.6); meeting regarding presentation to DA (2.0); analyze documents related to factual development (.5); fact-check and edit slides for presentation to DA (4.1); calls with counsel for individual PG&E employees regarding recent interviews (1.7). |
| 12/11/2019 | Brian, Brad D. | 5.50 | 7,700.00 | Emails with counsel regarding preparation for Board meeting (.1); prepare for and present at Board meeting (3.3); emails, discussions and telephone calls with counsel regarding proposed Order Instituting Investigation settlement (1.2); message from, telephone calls with DA, and emails with counsel regarding upcoming meeting with and presentation to DA/AG (.4); conference call with counsel regarding upcoming presentation to DA/AG (.4); emails with counsel regarding presentation slides (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 12/11/2019 | Doyen, Michael R. | 3.70 | 4,810.00 | Confer with co-counsel regarding representation issues (.4); confer with MTO Attorneys regarding presentation, review presentation and send documents to co-counsel for fact check (.5); confer with MTO Attorney, Cravath and general counsel regarding meeting with Government (.2); emails with MTO Attorney and confer with MTO Attorney, Cravath and in-house counsel regarding meeting with Government (.4); numerous emails and conferences with MTO Attorney regarding meeting with Government (.3); confer with MTO Attorney and in-house counsel regarding settlement draft (.1); confer with MTO Attorney regarding Order Instituting Investigation settlement draft (.2); review Order Instituting Investigation settlement and emails regarding same (.8); confer with MTO Attorney regarding Order Instituting Investigation settlement terms (.2); prepare government presentation (.5); analysis of document and email with co-counsel regarding same (.1). |
| 12/11/2019 | Perl, Mark M. | 8.50 | 3,910.00 | Review and analyze documents for fact development. |
| 12/11/2019 | Perl, Doris R. | 4.10 | 1,886.00 | Review documents for responsiveness |
| 12/11/2019 | Demsky, Lisa J. | 3.30 | 3,283.50 | Participate in working group call (.5); participate in team meeting (.5); read and send emails regarding DA meeting (.2); review and analyze material regarding same (.7); teleconference with MTO Attorney regarding interviews (.4); emails and analysis regarding document requests (.3); teleconference with MTO Attorney regarding witnesses (.3); teleconference with MTO Attorney regarding outstanding requests and action items (.4). |
| 12/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review drafts of press release (.1); emails regarding settlement (.1). |
| 12/11/2019 | Osborne, Marcia B. | 8.20 | 3,321.00 | Review documents for responsiveness. |
| 12/11/2019 | McKiernan, Terence M. | 2.40 | 1,104.00 | Analyze emails regarding ongoing review of documents (.3); project management of document review (.2); assist with fact development projects (1.9) |
| 12/11/2019 | Seraji, Arjang | 4.20 | 1,932.00 | Review documents for responsiveness. |
| 12/11/2019 | McLean, Lisa M. | 5.00 | 1,900.00 | Review documents for responsiveness. |
| 12/11/2019 | Lipman, Shelley | 6.30 | 2,394.00 | Review documents for responsiveness. |
| 12/11/2019 | Chowdhury, Mark M. | 8.70 | 3,306.00 | Review documents for responsiveness. |
| 12/11/2019 | Gonzales, Victor H. | 4.50 | 1,575.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/11/2019 | Rothman, Barni | 6.40 | 2,592.00 | Review documents for responsiveness. |
| 12/11/2019 | Kim, Miriam | 3.20 | 2,864.00 | Analyze emails regarding Order Instituting Investigation (1.0); review drafts related to Order Instituting Investigation (1.6); analyze emails regarding witness interviews (.4); prepare for witness interview (.2). |
| 12/11/2019 | Fuller, Candice | 6.10 | 2,806.00 | Review documents for responsiveness. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/11/2019 | Motiee, Hadi | 1.20 | 552.00 | Review and analyze documents for fact development purposes. |
| 12/11/2019 | Harding, Lauren M. | 10.10 | 6,918.50 | Teleconference with MTO attorney regarding witness interviews (.9); teleconference with client and Cravath and Munger attorneys regarding presentation (.4); teleconference with client, discovery vendor, and MTO and Cravath attorneys regarding weekly check-in for productions (.5); teleconference with counsel regarding witness interview (.3); revise summaries of multiple witness interviews and correspond with MTO attorneys regarding same (1.0); teleconference with PG&E expert regarding data request (3.5); revise outline for same (.5); teleconferences in preparation for and debrief after call with MTO attorney (.4); emails and call with MTO attorney regarding production of documents to Government (.3); prepare slides and analyze records for client presentation (.5); team meeting regarding case task and strategy (.5); teleconferences with MTO attorneys regarding witness interviews (.8); emails and calls regarding verification of material for client presentation (.5). |
| 12/11/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office conference and emails with MTO attorney regarding Order Instituting Investigation. |
| 12/11/2019 | Baker, Michael C. | 0.70 | 437.50 | Attend internal team update calls. |
| 12/11/2019 | Galindo, Jennifer | 1.40 | 532.00 | Email MTO regarding document status (.1); update annual meeting tracking chart (.2); assist with preparation for witness interview (.7); assist with witness interview (.4). |
| 12/11/2019 | Liu, Susan | 7.60 | 3,496.00 | Review and analyze documents for fact development (6.3); review and analyze documents for production (1.3). |
| 12/11/2019 | Arnow, Grant R | 7.10 | 3,798.50 | Draft factual development memorandum (4.4); email with counsel regarding factual development (.9); email with MTO Attorneys regarding factual development (.3); telephone conference with MTO Attorney regarding factual development (.3); telephone conference with MTO Attorneys regarding factual development (1.2). |
| 12/11/2019 | McCreadie, Megan L. | 2.10 | 1,123.50 | Teleconference with MTO attorneys regarding data verification (.2); office conference with MTO attorneys regarding same (.2); teleconference with MTO attorney and common-interest counsel regarding new client (.2); review data to be used in future presentation (1.4); compose email regarding same (.1). |
| 12/11/2019 | Troff, Jason D. | 5.90 | 2,537.00 | Assist case team with fact development analysis (1.6); project planning discussions with case team, client, counsel, and ESI service provider (.3); coordinate production analysis access for counsel (1.3); assist case team with preparing presentation (2.1); assist case team with analysis of documents for production (.6). |
| 12/11/2019 | Kurowski, Bowe | 2.40 | 1,032.00 | Run searches and assist attorneys with review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/11/2019 | Rector, Allison E. | 1.50 | 607.50 | Review documents for responsiveness. |
| 12/11/2019 | Axelrod, Nick | 9.00 | 6,975.00 | Call with MTO Attorneys regarding case strategy and fact development (1.0); call with counsel regarding employee (.2); lead witness interview (1.6); call with counsel and MTO Attorney regarding witness interview (.3); team meeting (.5); call with MTO Attorney regarding client presentation (.2); call with client regarding presentation (.5); lead witness interview (2.7); call with MTO Attorney regarding witness interviews and counsel (.6); emails to team regarding same (.6); review fact analysis and comment on same (.4); coordinate witness prep (.2); review production (.2). |
| 12/11/2019 | Dominguez, Raquel E. | 6.20 | 2,852.00 | Analyze data for Government presentation (1.6); telephone conference with MTO attorney regarding witness interviews (.6); draft witness interview outline regarding Government document request (.7); draft witness interview summary (1.3); attend office conference with MTO attorneys regarding weekly updates (.5); telephone conference with MTO attorney, PG&E, and counsel regarding Government document request (.5); telephone conference with MTO attorney, PG&E, counsel, and witness regarding Government document request (.5); draft common interest communication regarding factual development (.2); draft written summary of work for client (.3). |
| 12/11/2019 | Doko, Michael Y. | 7.10 | 2,875.50 | Review and analyze documents for responsiveness. |
| 12/11/2019 | Gorin, Alex | 10.50 | 5,617.50 | Analyze documents for witness interviews (3.4); draft meeting agenda (.1); email correspondence with client to schedule witness interviews (.1); draft outline for witness interviews (4.6); meeting with MTO attorneys regarding cite checking tracker (.3); revise interview summaries (.6); attend weekly team meeting (.5); email correspondence with MTO staff regarding preparations for witness interviews (.1); attend weekly production call (.3); call with MTO attorney regarding interview preparations (.1); email correspondence with MTO attorney regarding witness interviews (.4). |
| 12/11/2019 | Marshall, Lloyd | 7.70 | 3,542.00 | Conduct interview of witness (1.8); calls with MTO attorneys regarding case management and strategy (.6); edit slides for presentation to DA (1.2); correspond with counsel for individual PG&E employees regarding recent interviews (.4); conduct interview of witness (2.4); analyze documents related to factual development (.9); attend weekly team meeting (.4). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Brian, Brad D. | 2.00 | 2,800.00 | Analyze draft Order Instituting Investigation agreement for possible impact on DA/AG investigation (1.5); analyze draft release language for possible impact on restitution issue (.2); discuss same with counsel (.2); email DA and AG regarding follow-up presentation/meeting (.1). |
| 12/12/2019 | Doyen, Michael R. | 4.80 | 6,240.00 | Review proposed revisions to stipulation (.7); confer with inside counsel and MTO Attorney regarding same (.6); emails with client regarding repairs (.2); analysis of term sheet for mediation (.8); emails with in-house counsel regarding same (.2); confer with MTO Attorney regarding same (.2); confer with MTO Attorney regarding same (.2); confer with co-counsel regarding same (.8); review proposed revisions to contract (.4); analysis of settlement revisions proposed by client (.7). |
| 12/12/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Review and respond to emails regarding requests for and status of various document review and research projects, status of data transfers, summary of client call, data collection status, timing of next document production, updated trackers. |
| 12/12/2019 | Perl, Mark M. | 9.20 | 4,232.00 | Review and analyze documents for fact development. |
| 12/12/2019 | Demsky, Lisa J. | 2.90 | 2,885.50 | Analyze issue-specific documents (.9); prepare for and participate in teleconference with counsel regarding investigation (.5); draft Board update (.1); emails and teleconference regarding Government requests and document production (.5); emails regarding witnesses (.2); teleconferences with MTO Attorneys regarding witnesses and interviews (.7). |
| 12/12/2019 | Osborne, Marcia B. | 6.10 | 2,470.50 | Review documents for responsiveness. |
| 12/12/2019 | McKiernan, Terence M. | 5.90 | 2,714.00 | Analyze emails regarding ongoing review of documents (.2); project management of document review (1.1); fact development projects (4.6) |
| 12/12/2019 | Seraji, Arjang | 2.40 | 1,104.00 | Review documents for responsiveness. |
| 12/12/2019 | McLean, Lisa M. | 4.50 | 1,710.00 | Review documents for responsiveness. |
| 12/12/2019 | Lipman, Shelley | 7.70 | 2,926.00 | Review documents for responsiveness. |
| 12/12/2019 | Chowdhury, Mark M. | 8.90 | 3,382.00 | Review documents for responsiveness. |
| 12/12/2019 | Lerew, Michael L. | 3.00 | 1,140.00 | Review documents for responsiveness. |
| 12/12/2019 | Gonzales, Victor H. | 4.80 | 1,680.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/12/2019 | Rothman, Barni | 4.50 | 1,822.50 | Review documents for responsiveness. |
| 12/12/2019 | Kim, Miriam | 5.70 | 5,101.50 | Analyze emails regarding Order Instituting Investigation (.7); conferences with MTO Attorneys regarding witness interview (.4); attend witness interview (1.2); analyze emails regarding witness interview (.1); confer with PG&E Attorney regarding Order Instituting Investigation (.1); review draft Order Instituting Investigation submissions (3.2). |
| 12/12/2019 | Fuller, Candice | 4.40 | 2,024.00 | Review documents for responsiveness. |
| 12/12/2019 | Motiee, Hadi | 1.20 | 552.00 | Review and analyze documents for fact development purposes. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/12/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Attend by conference call and take notes for two witness interviews. |
| 12/12/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO attorney regarding client presentation (.3); attend to emails regarding hearing transcript (.1); teleconference with PG&E regarding Government data request (.2); attend telephonically witness interview (1.1); email to counsel regarding witness interview (.1); review witness outline and correspond with MTO attorney regarding same (.3); correspond with counsel regarding witness documents (.3); draft slides for client presentation and correspond with MTO attorney regarding same (.7); analyze records and emails with MTO attorneys regarding Government data request in preparation for client presentation (.8); emails to MTO attorneys regarding production of materials to Government (.2). |
| 12/12/2019 | Liu, Susan | 10.70 | 4,922.00 | Review and analyze documents for fact development (10.4); telephone conferences with team regarding fact development review (.3). |
| 12/12/2019 | Arnow, Grant R | 9.00 | 4,815.00 | Analyze documents relating to factual development (1.3); draft factual development memoranda (5.8); email with MTO Attorneys regarding factual development (.8); telephone conference with MTO Attorneys regarding factual development (.6); telephone conference with MTO staff attorney regarding factual development (.5). |
| 12/12/2019 | Troff, Jason D. | 6.40 | 2,752.00 | Assist case team with analysis of documents for production (3.1); coordinate production analysis access for counsel (2.2); overview meeting with case team, counsel, and ESI service provider (.7); assist case team with fact development analysis (.4). |
| 12/12/2019 | Rector, Allison E. | 2.30 | 931.50 | Review documents for responsiveness. |
| 12/12/2019 | Axelrod, Nick | 9.30 | 7,207.50 | Lead witness preparation session (2.5); draft outline and client presentation (3.4); call with MTO Attorney regarding same (.5); meeting with MTO Attorney regarding same (.2); call with MTO Attorney regarding fact development (.4); emails with team regarding same (.2) call with counsel regarding witness (.5); call with MTO Attorney regarding same (.2); review materials for witness preparation session (.5); call with counsel regarding fact development (.5); meeting with MTO Attorney regarding witness preparation (.2); call with MTO Attorney (.2). |
| 12/12/2019 | Dominguez, Raquel E. | 6.10 | 2,806.00 | Email MTO attorney regarding Government document request (.3); office conference with MTO attorney regarding Government document request (.4); prepare witness for Government document request (2.0); prepare for witness preparation session for Government document request (1.5); analyze document for information relating to Government document request (1.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Doko, Michael Y. | 5.30 | 2,146.50 | Review and analyze documents for responsiveness. |
| 12/12/2019 | Gorin, Alex | 4.30 | 2,300.50 | Prepare for witness interviews (.7); email correspondence with MTO attorney regarding witness interviews (.2); interview witnesses (3.4). |
| 12/12/2019 | Marshall, Lloyd | 6.10 | 2,806.00 | Update witness information tracker, emails and calls with MTO Attorneys regarding same (1.9); analyze documents related to factual development (4.2). |
| 12/13/2019 | Brian, Brad D. | 3.00 | 4,200.00 | Analyze revisions to Order Instituting Investigation agreement for possible impact on DA/AG investigation (.2); emails with counsel regarding same (.2); participate in conference call with counsel regarding same (.1); further emails with counsel regarding same (.1); review revised press release for possible impact on DA/AG investigation (.1); analyze draft response to Court Order for possible impact on DA/AG investigation (.2); participate in conference call with counsel regarding same (.7); analyze possible outline of call to DA regarding possible impact of civil settlement on investigation (.1); telephone call with counsel regarding same (.1); prepare agenda for update to General Counsel on DA/AG investigation (.3); emails with counsel regarding same (.1); participate in update call with General Counsel (.3); participate in Board of Directors telephonic meeting (.5). |
| 12/13/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Confer with inside and outside counsel regarding response to court inquiry (1.3); emails with MTO Attorney regarding revisions to response to court inquiry (.2); emails and telephone calls regarding revisions to proposed stipulation and settlement (.6); confer with MTO Attorneys regarding data analysis for presentation (.4); emails regarding reports to board and co-counsel (.1). |
| 12/13/2019 | McDowell, Kathleen M. | 2.60 | 2,327.00 | Review and respond to emails regarding responses to Government document requests, status of various requests for document review and research, upcoming document production, data transfer, tracker updates, media coverage regarding governor rejection of bankruptcy plan (2.3); telephone conference with MTO Attorney regarding status of document collection (.2); telephone conference with MTO Team regarding status of document collection and upcoming production (.1). |
| 12/13/2019 | Perl, Mark M. | 6.60 | 3,036.00 | Review and analyze documents for fact development. |
| 12/13/2019 | Perl, Doris R. | 3.60 | 1,656.00 | Review documents for responsiveness |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/13/2019 | Demsky, Lisa J. | 2.70 | 2,686.50 | Prepare for call with counsel (.2); participate in call with counsel (.4); teleconferences with MTO Attorneys regarding investigation (.4); emails regarding Board update (.1); emails regarding witnesses (.2); emails and teleconference regarding Government requests (.5); emails with counsel regarding investigation (.2); review emails and drafts regarding response to Judge Alsup's order (.3); review agenda (.1); participate in weekly update call (.3). |
| 12/13/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Review documents for responsiveness. |
| 12/13/2019 | McKiernan, Terence M. | 4.30 | 1,978.00 | Analyze emails regarding ongoing review of documents (.2); project management of document review (.3); fact development projects (3.6); conference regarding fact development projects (.2) |
| 12/13/2019 | Seraji, Arjang | 6.20 | 2,852.00 | Review and analysis of documents for fact development. |
| 12/13/2019 | McLean, Lisa M. | 4.20 | 1,596.00 | Review documents for responsiveness. |
| 12/13/2019 | Lipman, Shelley | 10.50 | 3,990.00 | Review documents for responsiveness. |
| 12/13/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review documents for responsiveness. |
| 12/13/2019 | Lerew, Michael L. | 4.20 | 1,596.00 | Review documents for responsiveness. |
| 12/13/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of documents for upcoming attorney presentations. |
| 12/13/2019 | Rothman, Barni | 6.40 | 2,592.00 | Review documents for responsiveness. |
| 12/13/2019 | Kim, Miriam | 1.70 | 1,521.50 | Conference call with client and MTO Attorneys regarding Order Instituting Investigation (.5); analyze emails with client and co-counsel regarding Order Instituting Investigation (.8); analyze emails with MTO Attorneys regarding Order Instituting Investigation (.3); telephone call with co-counsel regarding witness interview (.1). |
| 12/13/2019 | Fuller, Candice | 2.70 | 1,242.00 | Review documents for responsiveness. |
| 12/13/2019 | Motiee, Hadi | 1.50 | 690.00 | Review and analyze documents for fact development purposes. |
| 12/13/2019 | Harding, Lauren M. | 4.40 | 3,014.00 | Teleconference with counsel regarding witness interviews (1.0); prepare for same (.1); prepare for witness interview (1.0); analyze records and email counsel regarding witness records (1.0); emails and multiple calls with MTO attorneys regarding production of materials to Government (1.3). |
| 12/13/2019 | Liu, Susan | 2.10 | 966.00 | Review and analyze documents for fact development (1.6); telephone conferences with team regarding fact development reviews (.5). |
| 12/13/2019 | Arnow, Grant R | 4.90 | 2,621.50 | Analyze documents relating to factual development (.7); draft factual development memoranda (2.3); email with MTO Attorneys regarding factual development (1.3); telephone conference with MTO Attorney regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.2). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/13/2019 | Troff, Jason D. | 5.20 | 2,236.00 | Assist case team with fact development analysis (1.2); coordinate production analysis access for counsel (2.4); coordinate document production (1.6). |
| 12/13/2019 | Rector, Allison E. | 4.00 | 1,620.00 | Review documents for responsiveness. |
| 12/13/2019 | Axelrod, Nick | 3.30 | 2,557.50 | Draft interview memorandum (1.2); attend call with counsel regarding investigation status (.5); meeting with M. Doyen regarding government presentation (.4); coordinate interviews (.3); coordinate response to data request (.3); review and revise CPUC statement of facts and emails regarding same (.6). |
| 12/13/2019 | Dominguez, Raquel E. | 3.40 | 1,564.00 | Office conference with MTO attorney regarding Government document request (.5); telephone conference with MTO attorney and counsel regarding factual development (1.0); prepare for telephone conference with counsel regarding same (.8); telephone conference with MTO attorney regarding Government document request and witness interviews (.6); email MTO team to prepare communication with counsel (.5). |
| 12/13/2019 | Doko, Michael Y. | 6.40 | 2,592.00 | Review and analyze documents for responsiveness (2.9); review and analyze documents for witness kit preparation (3.5). |
| 12/13/2019 | Gorin, Alex | 3.60 | 1,926.00 | Cite check tracking spreadsheet (1.3); review document for subpoena document review (.2); email correspondence with MTO attorney regarding document review for subpoena (.2); call with MTO attorney regarding witness interviews (.2); prepare summaries for meeting with counsel (.4); call with MTO attorney regarding witness interview summaries (.2); call with MTO attorneys and counsel to discuss witness interview (.5); email with counsel regarding witness interview (.1); email correspondence with MTO staff regarding witness interviews (.1); review interview notes (.4). |
| 12/13/2019 | Marshall, Lloyd | 5.20 | 2,392.00 | Analyze documents related to factual development (1.3); update witness information tracker (.9); edit slides for presentation to DA (3.0). |
| 12/14/2019 | Brian, Brad D. | 0.20 | 280.00 | Analyze Governor Newsom's letter for possible impact on DA/AG investigation (.1); emails and telephone call with counsel regarding same (.1). |
| 12/14/2019 | Perl, Mark M. | 1.50 | 690.00 | Review and analyze documents for fact development. |
| 12/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails regarding action items. |
| 12/14/2019 | Seraji, Arjang | 6.50 | 2,990.00 | Review and analysis of documents for fact development. |
| 12/14/2019 | Lipman, Shelley | 6.70 | 2,546.00 | Review documents for responsiveness. |
| 12/14/2019 | Chowdhury, Mark M. | 6.70 | 2,546.00 | Review documented for responsiveness. |
| 12/14/2019 | Fuller, Candice | 3.20 | 1,472.00 | Review documents for responsiveness. |
| 12/14/2019 | Motiee, Hadi | 0.70 | 322.00 | Review and analyze documents for fact development purposes. |
| 12/14/2019 | Harding, Lauren M. | 0.20 | 137.00 | Teleconference with MTO attorney regarding production of materials to DA. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/14/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Coordinating fact development (.5); coordinate cite check of Government presentation (.3); revise production next steps (.7); coordinate witness interviews (.2). |
| 12/14/2019 | Doko, Michael Y. | 0.80 | 324.00 | Review and analyze documents for responsiveness. |
| 12/15/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Analyze Board materials in preparation for telephonic Board meeting, emails with counsel regarding same. |
| 12/15/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of various requests for document review and research. |
| 12/15/2019 | Harding, Lauren M. | 1.90 | 1,301.50 | Analyze business records. |
| 12/15/2019 | Axelrod, Nick | 2.70 | 2,092.50 | Review results of presentation cite check and provide direction to team regarding same (1.5); emails with MTO Attorney regarding same (.2); revise outline of fact development results for Government presentation (1.0). |
| 12/15/2019 | Dominguez, Raquel E. | 0.10 | 46.00 | Review MTO attorney email regarding common interest communication. |
| 12/15/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence with MTO attorney regarding meeting with counsel (.1). |
| 12/15/2019 | Marshall, Lloyd | 0.90 | 414.00 | Analyze documents in preparation for presentation to the DA. |
| 12/16/2019 | Brian, Brad D. | 0.70 | 980.00 | Review/analyze response to Governor's letter (.1); reach out to DA (.1); telephone call with DA (.1); email to client regarding follow-up to same (.1); further emails with DA and AG regarding same (.1); review Court Order for possible impact on DA/AG investigation (.1); multiple emails with counsel regarding response to Court Order (.1). |
| 12/16/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Revise presentation for Government (1.5); review data analysis and confer with MTO Attorney regarding same (.6). |
| 12/16/2019 | McDowell, Kathleen M. | 2.60 | 2,327.00 | Review and respond to emails regarding requests for and status of various document research and review projects, witness preparation, status and timing of upcoming production, witness interviews, coordination with counsel (1.8); participate in MTO team call regarding status, developments, and upcoming tasks (.3); research and provide requested information regarding custodians and witnesses (.5). |
| 12/16/2019 | Perl, Mark M. | 9.10 | 4,186.00 | Review and analyze documents for fact development. |
| 12/16/2019 | Perl, Doris R. | 5.50 | 2,530.00 | Review documents for responsiveness |
| 12/16/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review Judge Alsup's order and article (.1); emails regarding strategy and analysis (.2); review agenda (.1); emails regarding meeting (.1); review analysis from witness interviews (.2); review draft response (.2); review draft presentation materials (.5). |
| 12/16/2019 | Osborne, Marcia B. | 7.20 | 2,916.00 | Review documents for responsiveness. |
| 12/16/2019 | McKiernan, Terence M. | 2.20 | 1,012.00 | Analyze emails regarding ongoing review of documents (.2); project management of document review (.1); fact development projects (1.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/16/2019 | Seraji, Arjang | 6.80 | 3,128.00 | Review and analysis of documents for fact development. |
| 12/16/2019 | Lipman, Shelley | 8.50 | 3,230.00 | Review documents for responsiveness. |
| 12/16/2019 | Chowdhury, Mark M. | 7.50 | 2,850.00 | Review documented for responsiveness. |
| 12/16/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/16/2019 | Rothman, Barni | 7.40 | 2,997.00 | Review documents for responsiveness. |
| 12/16/2019 | Kim, Miriam | 0.70 | 626.50 | Analyze emails regarding Order Instituting Investigation submissions (.3); attend weekly MTO team meeting (.3); analyze emails regarding witness interviews (.1). |
| 12/16/2019 | Motiee, Hadi | 2.20 | 1,012.00 | Review and analyze documents for fact development purposes. |
| 12/16/2019 | Richardson, Cynthia R. | 2.40 | 912.00 | Prepare summaries of witness interviews. |
| 12/16/2019 | Harding, Lauren M. | 5.10 | 3,493.50 | Team meeting regarding case tasks and strategy (.3); teleconference with counsel regarding witness interview (.6); teleconference with PG&E regarding witness interview priorities (.2); update tracker regarding witness interview priorities (.2); teleconference with counsel regarding witness interview and records (.6); records analysis, emails, and calls with MTO attorneys regarding factual development for presentation (3.0); emails regarding witness records (.2). |
| 12/16/2019 | Harding, Lauren M. | 0.30 | 205.50 | Emails to government and MTO attorney regarding Honey Fire settlement. |
| 12/16/2019 | Galindo, Jennifer | 1.50 | 570.00 | Update witness tracking chart (.1); interoffice telephone conference regarding preparation for witness interview (.2); assist with preparation for witness interview (1.2). |
| 12/16/2019 | Liu, Susan | 7.70 | 3,542.00 | Review and analyze documents for production (.4); review and analyze documents for witness kit (6.8); telephone conferences with team regarding witness kit and fact development reviews (.5). |
| 12/16/2019 | Arnow, Grant R | 8.80 | 4,708.00 | Analyze documents relating to factual development (3.9); draft factual development memoranda (3.2); email with MTO Attorneys and counsel regarding factual development (.9); telephone conference with MTO Attorneys regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.4). |
| 12/16/2019 | Troff, Jason D. | 11.10 | 4,773.00 | Assist case team with analysis of documents for production (.8); assist case team with analysis of witness kit materials (10.3). |
| 12/16/2019 | Kurowski, Bowe | 8.40 | 3,612.00 | Run searches and assist attorneys with review (1.6); export documents in preparation for interviews (3.3); export out and format all interview memos (3.5). |
| 12/16/2019 | Rector, Allison E. | 6.20 | 2,511.00 | Review documents for responsiveness. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/16/2019 | Axelrod, Nick | 8.70 | 6,742.50 | Draft and revise interview memorandum (1.8); call with counsel regarding witness interview (1.3); attend team meeting (.4); call with MTO Attorney regarding Government presentation (.3); coordinate witness interviews (.4); calls with MTO Attorney and client regarding witness interviews (1.0); prepare for witness interview (1.1); call with MTO Attorneys regarding production (.2); call with MTO Attorney and counsel regarding witness (.3); review results of factual development (1.5); coordinate databases for counsel (.2); email to Government regarding witnesses (.2). |
| 12/16/2019 | Dominguez, Raquel E. | 2.60 | 1,196.00 | Telephone conference with counsel regarding witness (1.5); telephone conference with MTO attorney regarding Government presentation (.1); attend office conference with MTO attorneys regarding weekly update (.4); review notes from call with PGE employee regarding financial statements (.3); email counsel regarding witness interview (.2); email MTO employee regarding financial statement (.1). |
| 12/16/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for responsiveness (2.5); Review and analyze documents for fact development (5.3). |
| 12/16/2019 | Gorin, Alex | 7.70 | 4,119.50 | Draft interview memo (2.5); draft weekly meeting agenda (.1); prepare for meeting with counsel (.2); call with MTO attorney regarding witness summaries (.2); call with MTO staff regarding witness interview notes (.1); email correspondence with counsel and MTO attorney regarding call (.1); call with MTO attorney and counsel (.6); prepare for meetings with counsel (1.2); attend weekly team meeting (.4); revise witness interview summaries (.3); call with MTO attorney and counsel (.6); call with MTO attorneys regarding meeting with counsel (.1); email correspondence with counsel (.3); email correspondence with MTO attorneys regarding counsel (.1); call with MTO attorney regarding witness interview (.2); prepare for witness interview (.7). |
| 12/16/2019 | Marshall, Lloyd | 8.50 | 3,910.00 | Draft slides for presentation to DA (4.3); fact-check slides for presentation to DA (2.7); update witness information tracker (1.1); attend weekly team meeting (.4). |
| 12/17/2019 | Brian, Brad D. | 0.30 | 420.00 | Analyze potential impact of civil settlement on DA/AG investigation (.1); emails with DA and counsel regarding same (.1); telephone call with counsel regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Doyen, Michael R. | 6.40 | 8,320.00 | Revise response to court questions (1.2); confer with witness and MTO Attorney (.3); emails with co-counsel regarding retention (.1); confer with MTO Attorney regarding financial analysis and document review (.2); confer with MTO Attorney regarding meeting with Government and emails with Cravath and DA regarding same (.1); confer with MTO Attorney regarding data analysis and government presentation (.2); emails with Board counsel regarding presentation (.1); confer with MTO Attorney regarding revisions to draft response to court inquiries (.2); prepare Government presentation (.9); revise and circulate draft response to court questions with cover memorandum (1.3); analysis of financial data and confer with MTO Attorney regarding same (.3); emails regarding response to court's questions (.1); review and analysis of inspection data and emails and confer with MTO Attorney regarding same (1.3); confer with MTO Attorney regarding evidence preservation (.1). |
| 12/17/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Participate in document collection status update call with client, co-counsel and discovery vendors (.4); review and respond to emails regarding status of various document review and research projects, timing and content of upcoming document production; prior production of LC notifications; upcoming witness interview preparation (1.5); participate in call with MTO team regarding status of various document review projects (.5). |
| 12/17/2019 | Perl, Mark M. | 3.30 | 1,518.00 | Review and analyze documents for fact development. |
| 12/17/2019 | Perl, Doris R. | 2.50 | 1,150.00 | Review documents for responsiveness |
| 12/17/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Review emails and action items (.2); emails regarding requests (.2); review draft response (.5); emails with counsel (.2); analysis regarding witness memoranda (.6); emails regarding witnesses (.1). |
| 12/17/2019 | Osborne, Marcia B. | 5.30 | 2,146.50 | Review documents for responsiveness. |
| 12/17/2019 | McKiernan, Terence M. | 3.30 | 1,518.00 | Assist with fact development projects. |
| 12/17/2019 | Seraji, Arjang | 5.50 | 2,530.00 | Review and analysis of documents for fact development. |
| 12/17/2019 | Lipman, Shelley | 6.80 | 2,584.00 | Review documents for responsiveness. |
| 12/17/2019 | Chowdhury, Mark M. | 5.90 | 2,242.00 | Review documented for responsiveness. |
| 12/17/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/17/2019 | Rothman, Barni | 1.50 | 607.50 | Review documents for responsiveness. |
| 12/17/2019 | Kim, Miriam | 0.30 | 268.50 | Analyze emails regarding witness interviews (.1); analyze emails regarding Order Instituting Investigation settlement motion (.1); review final Order Instituting Investigation settlement motion (.1). |
| 12/17/2019 | Motiee, Hadi | 0.90 | 414.00 | Review and analyze documents for fact development purposes. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
| 12/17/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft amendments to Honey Fire settlement (.8); correspond with MTO attorney and client regarding same (.2). |
| 12/17/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO attorney regarding correspondence with counsel (.1); teleconference with MTO staff attorney regarding factual development searches (.1); prepare for and conduct witness interview (2.0); debrief with MTO attorneys following interview (.3); correspond with MTO attorney regarding production of materials to the Government (.2); analyze records regarding factual development for wildfires investigation (1.4). |
| 12/17/2019 | Galindo, Jennifer | 0.90 | 342.00 | Update witness tracking chart. |
| 12/17/2019 | Liu, Susan | 8.80 | 4,048.00 | Review and analyze documents for witness kit (6.1); attend team call regarding document review projects (.5); review and analyze documents for fact development (2.2). |
| 12/17/2019 | Arnow, Grant R | 8.40 | 4,494.00 | Analyze documents relating to factual development (5.2); draft factual development memoranda (2.7); telephone conference with MTO Attorneys regarding factual development (.5). |
| 12/17/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Assist case team with analysis of witness kit materials (2.4); project planning discussions with case team (.5); overview meetings with case team, counsel, and ESI service provider (.6); coordinate production analysis access for counsel (1.6). |
| 12/17/2019 | Kurowski, Bowe | 2.00 | 860.00 | Prepare for and attend status update call (.2); attend PG&E collection and processing call (.4); run searches and assist attorneys with review (1.4). |
| 12/17/2019 | Rector, Allison E. | 4.80 | 1,944.00 | Review documents for responsiveness. |
| 12/17/2019 | Dominguez, Raquel E. | 6.80 | 3,128.00 | Analyze documents for relevance to Government witness interview (2.2); telephone conference with MTO attorney and PG&E regarding Government document request (.4); telephone conference with MTO attorneys regarding witness interviews (.2); telephone conference with MTO attorney and PG&E regarding Government information request (1.1); draft communication regarding Government witness interview (2.0); draft counsel communication (.4); email with MTO attorney regarding witness interviews (.5). |
| 12/17/2019 | Doko, Michael Y. | 5.20 | 2,106.00 | Review and analyze documents for responsiveness (1.4); Review and analyze documents for fact development (3.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/17/2019 | Gorin, Alex | 7.10 | 3,798.50 | Analyze documents for witness interview (1.0); email correspondence with counsel (.3); call with MTO attorney regarding fact development (.1); analyze documents regarding fact development project (.8); email correspondence with counsel (.4); call with MTO attorney regarding counsel correspondence (.1); email correspondence with counsel (.2); draft witness interview memo (4.2). |
| 12/17/2019 | Marshall, Lloyd | 6.60 | 3,036.00 | Analyze documents related to factual development (.8); draft slides for presentation to DA (2.7); draft interview memorandum (2.2); update witness information tracker (.9). |
| 12/18/2019 | Brian, Brad D. | 0.70 | 980.00 | Telephone call with counsel in preparation for call with DA (.3); call with DA (.4). |
| 12/18/2019 | Doyen, Michael R. | 2.70 | 3,510.00 | Confer with MTO Attorney regarding investigation (.2); confer with MTO Attorney regarding analysis of data and document issues (.1); revise response to court inquiry (.3); confer with Cravath and MTO Attorney regarding response to court inquiry (.4); review draft presentation (.7); review draft memorandum on legal issue (.2); confer with MTO Attorney and Cravath regarding communications with Government (.1); confer with Butte DA, MTO Attorney and Cravath regarding status of BK proceedings and next steps (.6); confer with MTO Attorney regarding communications with Government (.1). |
| 12/18/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to emails regarding status of document collection and production, preservation issues, status of and next steps on document review, status report on production from specific custodial files, upcoming document production issues, production specifications for upcoming document production, updated custodian lists (2.3); conferences and emails with MTO Attorney regarding document review process, QC checks and privilege screens (.2); conference call with client and co-counsel regarding status of information and document requests (.3). |
| 12/18/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Emails regarding document requests (.2); emails and analysis regarding document issue (.3); emails with counsel (.1); analysis regarding issue-specific documents (.4); telephone conference with MTO Attorney regarding action items and investigation (.3). |
| 12/18/2019 | McKiernan, Terence M. | 5.20 | 2,392.00 | Assist with fact development projects. |
| 12/18/2019 | Seraji, Arjang | 5.60 | 2,576.00 | Review and analysis of documents for fact development. |
| 12/18/2019 | Chowdhury, Mark M. | 1.20 | 456.00 | Review documented for responsiveness. |
| 12/18/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/18/2019 | Kim, Miriam | 0.40 | 358.00 | Analysis regarding documents. |
| 12/18/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents for fact development purposes. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/18/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Assist attorney preparing for witness interview by reviewing and preparing documents. |
| 12/18/2019 | Harding, Lauren M. | 6.10 | 4,178.50 | Calls with MTO attorney regarding documents and case tasks and strategy (.5); teleconference with MTO attorneys regarding production of materials to Butte County DA (.6); teleconference with client and Cravath and MTO attorneys regarding check-in on productions to DA (.5); prepare for and calls with MTO attorneys in preparation for same (.5); teleconference with counsel regarding witness interview (1.0); analyze materials in preparation for client presentation (2.0); office conference with MTO attorney regarding same (.5); analyze witness binder (.5). |
| 12/18/2019 | Harding, Lauren M. | 0.50 | 342.50 | Finalize amendments to Honey Fire Settlement (.4); correspond with DA regarding same (.1). |
| 12/18/2019 | Galindo, Jennifer | 2.00 | 760.00 | Update witness info tracking chart. |
| 12/18/2019 | Liu, Susan | 3.10 | 1,426.00 | Review and analyze documents for fact development (2.6); telephone conferences with team regarding fact development searches (.3); plan and prepare for document review for production (.2). |
| 12/18/2019 | Arnow, Grant R | 7.80 | 4,173.00 | Analyze documents relating to factual development (4.4); draft factual development memoranda (1.5); email with MTO Attorneys and MTO staff attorneys regarding factual development (.4); email with MTO Attorneys regarding factual development (.4); telephone conference with MTO Attorneys and counsel regarding factual development (.5); telephone conference with MTO Attorneys regarding factual development (.4); telephone conference with MTO staff attorneys regarding factual development (.2). |
| 12/18/2019 | Troff, Jason D. | 8.50 | 3,655.00 | Assist case team with analysis of witness kit materials (1.6); project planning discussions with case team, client, counsel, and ESI service provider (.4); coordinate production analysis access for counsel (5.7); assist case team with analysis of documents for production (.8). |
| 12/18/2019 | Kurowski, Bowe | 4.70 | 2,021.00 | Run searches and assist with prepare production. |
| 12/18/2019 | Dominguez, Raquel E. | 6.70 | 3,082.00 | Telephone conference with MTO attorney and counsel regarding factual development (.4); draft record of work performed for client (.6); review custodian list (2.6); office conference with MTO attorney regarding Government document request (.4); telephone conference with MTO attorney, counsel, and PG&E regarding weekly updates on Government document requests (.5); telephone conference with MTO attorney regarding Government document request (.4); analyze documents for responsiveness to Government document request (1.4); analyze documents for relevance to Government witness interview (.2); email counsel regarding witness documents (.2) |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | |
| 12/18/2019 | Gorin, Alex | 4.20 | 2,247.00 | Prepare for call with counsel (.3); call with counsel and MTO attorney (.5); email with MTO attorney regarding witness interview (.2); email correspondence with CSM regarding document review project (.1); prepare materials for witness interview (.4); email correspondence with MTO attorneys regarding document review (.2); prepare for witness interview (.4); attend witness interview (1.4); call with MTO attorney regarding document production (.1) email correspondence with CSM regarding document production (.2); email correspondence with MTO attorneys regarding witness interview (.2); meeting with MTO attorney regarding document production (.2). |
| 12/18/2019 | Marshall, Lloyd | 6.20 | 2,852.00 | Update witness information tracker (1.3); analyze documents in preparation for presentation to DA (1.6); draft slides for presentation to DA (1.2); draft interview memorandum (2.1). |
| 12/19/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Participate telephonically in Board of Directors meeting (.6); analyze draft press statement for possible impact on DA/AG investigation (.1); emails with counsel regarding update on DA/AG investigation (.1); draft Board update on DA/AG investigation (.1); emails with counsel regarding document issues (.1); multiple emails with counsel regarding response to Court Order and possible impact on DA/AG investigation (.1); emails with counsel regarding Working Group meeting (.1); discussions and emails with counsel regarding document issues (.3); telephone call with General Counsel regarding call with DA (.1). |
| 12/19/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Confer with MTO Attorney regarding document issues and Government presentation (.3); revise statement regarding report to court (.6); emails with Cravath regarding report to court (.1); confer with MTO Attorney regarding schedule and to-do's (.1); confer with MTO Attorneys regarding Government presentation and fact-check (.8); review document analysis and prepare privilege (.4); confer with MTO Attorneys regarding document preservation (.3). |
| 12/19/2019 | McDowell, Kathleen M. | 3.40 | 3,043.00 | Review and respond to emails regarding status of various document review and research projects, production specifications and tags (1.1); update from discovery vendor regarding OCR remediation (.5); summary of call with client representative (.9); participate in conference call with client, discovery vendors and co-counsel regarding document collection and production (.7); research and provide requested information regarding prior production dates (.2) . |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in teleconference with MTO Attorneys regarding documents (.5); email regarding board report (.1); analysis and email regarding Government requests (.2). |
| 12/19/2019 | McKiernan, Terence M. | 4.90 | 2,254.00 | Assist with fact development projects. |
| 12/19/2019 | Seraji, Arjang | 4.40 | 2,024.00 | Review and analysis of documents for fact development. |
| 12/19/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/19/2019 | Motiee, Hadi | 5.80 | 2,668.00 | Review and analyze documents for fact development purposes. |
| 12/19/2019 | Richardson, Cynthia R. | 1.10 | 418.00 | Download documents. |
| 12/19/2019 | Harding, Lauren M. | 3.80 | 2,603.00 | Teleconference with MTO attorneys regarding client presentation (.5); follow up regarding same (.5); teleconference with Cravath attorney and PG&E regarding records for production (.3); follow up emails regarding same (.2); draft outline and analyze records for witness interview (1.5); call with counsel regarding witness interview follow up (.3); teleconference with MTO attorneys and follow up emails and analysis regarding records for client presentation (.5). |
| 12/19/2019 | Galindo, Jennifer | 0.20 | 76.00 | Update witness tracking chart (.1); update discovery request tracking chart (.1). |
| 12/19/2019 | Liu, Susan | 6.30 | 2,898.00 | Review and analyze documents for witness kit (.8); review and analyze documents for fact development (5.1); telephone conferences with team regarding fact development reviews (.4). |
| 12/19/2019 | Arnow, Grant R | 10.00 | 5,350.00 | Analyze documents relating to factual development (5.7); draft factual development memoranda (2.8); email with MTO Attorney regarding factual development (.4); telephone conference with MTO Attorney and witness regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.7). |
| 12/19/2019 | Troff, Jason D. | 7.80 | 3,354.00 | Assist case team with analysis of witness kit materials (.6); coordinate production analysis access for counsel (6.4); overview meetings with case team, counsel, and ESI service provider (.8). |
| 12/19/2019 | Kurowski, Bowe | 5.30 | 2,279.00 | Run searches and assist attorneys with review (2.7); prepare for and attend team status meeting (.4); attend collection and processing database conference call (1.0); download and QC production (1.2) |
| 12/19/2019 | Rector, Allison E. | 5.00 | 2,025.00 | Review documents for responsiveness. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | Axelrod, Nick | 8.30 | 6,432.50 | Draft and revise Government presentation (2.4); team meeting regarding Government presentation (.8); call with MTO Attorney, et al. regarding documents (.5); coordinate updates to custodian (.3); lead witness preparation session (1.5); meeting with counsel and client regarding same (.5); call with employee and MTO Attorney regarding production (.4); calls with counsel regarding upcoming witness interview (.5); emails with counsel regarding same (.2); calls with MTO Attorneys regarding fact development projects (.3); call with MTO Attorney regarding Government presentation cite check (.2); calls and emails with MTO Attorney regarding same (.3); calls with MTO Attorney regarding production and witness interviews (.4). |
| 12/19/2019 | Dominguez, Raquel E. | 5.20 | 2,392.00 | Analyze documents in preparation for communication to counsel (1.3); email MTO attorney and MTO staff regarding document analysis for witness interviews (.5); review documents (2.1); email MTO attorney regarding Government witness interview (.8); office conference with MTO staff regarding searches on document database (.5). |
| 12/19/2019 | Doko, Michael Y. | 4.60 | 1,863.00 | Review and analyze documents for fact development. |
| 12/19/2019 | Gorin, Alex | 5.20 | 2,782.00 | Email correspondence with MTO attorneys regarding documents (.1); analyze documents (2.0); attend witness interview (1.3); call with MTO attorney regarding witness interview (.2); email correspondence with MTO attorneys regarding fact development (.2); call with MTO attorneys regarding Government presentation (.9); call with counsel and MTO attorney (.4); call with MTO attorney regarding witness (.1). |
| 12/19/2019 | Marshall, Lloyd | 10.20 | 4,692.00 | Update witness information tracker (.7); draft interview memorandum (2.6); analyze documents related to factual development (3.3); compile and analyze documents in preparation for witness interviews (3.6). |
| 12/20/2019 | Brian, Brad D. | 0.60 | 840.00 | Review memo regarding document issues (.2); telephone call with counsel regarding same (.4). |
| 12/20/2019 | Doyen, Michael R. | 3.40 | 4,420.00 | Analysis of data for Government presentation (.8); confer with in-house counsel, MTO Attorneys regarding evidence preservation (.6); confer with MTO Attorneys regarding accounting data (.2); review draft presentation for Government (.3); review data analysis for presentation (.3); revise presentation for Government (1.2). |
| 12/20/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to emails regarding requests for and status of various document review and research projects, data transfers, communications with document hosting discovery vendor. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | |
| 12/20/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review emails regarding action items and investigation (.3); emails regarding document analysis (.2); review and analyze witness memoranda (.7); emails with counsel (.1); review updates (.1). |
| 12/20/2019 | McKiernan, Terence M. | 2.60 | 1,196.00 | Analyze emails regarding fact development projects (.3); assist with fact development projects (2.3) |
| 12/20/2019 | Kim, Miriam | 0.10 | 89.50 | Confer with MTO Attorney regarding documents. |
| 12/20/2019 | Harding, Lauren M. | 5.60 | 3,836.00 | Analyze records regarding client presentation and correspond with MTO staff attorneys regarding same (.9); conduct witness interview (3.0); prepare for same (1.5); debrief with Cravath attorney regarding same (.1); email client and counsel regarding same (.1). |
| 12/20/2019 | Liu, Susan | 5.50 | 2,530.00 | Review and analyze documents for fact development. |
| 12/20/2019 | Arnow, Grant R | 8.40 | 4,494.00 | Analyze documents relating to factual development (7.3); draft factual development memoranda (.6); email with MTO Attorneys regarding factual development (.5). |
| 12/20/2019 | McCreadie, Megan L. | 0.20 | 107.00 | Emails to MTO attorney regarding data and data. |
| 12/20/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Coordinate production analysis access for counsel. |
| 12/20/2019 | Rector, Allison E. | 2.10 | 850.50 | Review documents for responsiveness. |
| 12/20/2019 | Axelrod, Nick | 8.80 | 6,820.00 | Draft memorandum to MTO Attorney et al. regarding documents (.5); call with client and MTO team regarding same (.6); emails to in-house counsel and counsel regarding same (.2); emails to team regarding cite check of Government presentation (.2); draft and revise slides for Government presentation (1.8); emails with MTO Attorney regarding Government presentation (.3); call with MTO Attorney regarding Government presentation (.5); conduct witness interview (2.7); emails with team regarding fact development research for Government presentation (1.2); prepare for witness interview (.8). |
| 12/20/2019 | Dominguez, Raquel E. | 4.50 | 2,070.00 | Draft witness interview analysis (3.2); analyze documents in preparation for Government witness interview (1.3). |
| 12/20/2019 | Gorin, Alex | 2.20 | 1,177.00 | Analyze documents (2.0); revise interview memo (.2). |
| 12/20/2019 | Marshall, Lloyd | 7.30 | 3,358.00 | Draft interview memorandum (.8); prepare outline for witness interview (1.5); conduct witness interviews (4.1); analyze documents related to factual development (.9). |
| 12/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and analysis regarding documents. |
| 12/21/2019 | McKiernan, Terence M. | 1.10 | 506.00 | Assist with fact development projects. |
| 12/21/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding contract analysis. |
| 12/21/2019 | Liu, Susan | 2.60 | 1,196.00 | Review and analyze documents for fact development. |
| 12/21/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails to MTO Attorney regarding next steps and case strategy. |
| 12/22/2019 | Motiee, Hadi | 2.00 | 920.00 | Review and analyze documents for fact development purposes. |
| 12/22/2019 | Arnow, Grant R | 2.80 | 1,498.00 | Draft factual development memoranda. |
| 12/22/2019 | Marshall, Lloyd | 3.50 | 1,610.00 | Analyze documents related to factual development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | |
| 12/23/2019 | Brian, Brad D. | 2.20 | 3,080.00 | Participate in conference call with counsel and client regarding response to Order and implications for DA/AG investigation (.6); prepare agenda for update call with client on DA/AG investigation (.2); participate in same (.2); analyze PG&E's earlier pleading to prepare for call to DA (.1); emails and telephone call with counsel regarding possible settlement (.4); emails with, messages for and telephone call with DA (.4); email to client summarizing same (.2); telephone call with counsel regarding same (.1). |
| 12/23/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Call with in-house counsel and Cravath regarding court order and review prior pleadings regarding same (.6); prepare talking points for communications with Government (.8); confer with MTO team regarding draft agreement and emails regarding same (.4). |
| 12/23/2019 | McDowell, Kathleen M. | 0.90 | 805.50 | Review and respond to emails regarding status of upcoming document production, status of various document research and review projects (.3); participate in conference call with client, discovery vendors, and co-counsel regarding document collection efforts (.6). |
| 12/23/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Review agenda (.1); review updates and status regarding witnesses and testimony (.3); prepare for and participate in client update call (.3); prepare for and participate in team meeting call (.4); emails and analysis regarding drafts (.3); emails and analysis regarding documents (.2); email regarding Government request (.1); emails with counsel (.1). |
| 12/23/2019 | McKiernan, Terence M. | 2.30 | 1,058.00 | Assist with fact development projects. |
| 12/23/2019 | Kim, Miriam | 0.10 | 89.50 | Review summary of witness interviews. |
| 12/23/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents for fact development purposes. |
| 12/23/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Teleconference with MTO attorneys regarding legal issue(.3); teleconference with counsel regarding witness interview (.4); preparatory call and debriefing call with MTO attorney regarding same (.6); analyze business records for client presentation (1.4); call with MTO staff attorney regarding searches for same (.5). |
| 12/23/2019 | Baker, Michael C. | 0.30 | 187.50 | Attend internal team strategy call. |
| 12/23/2019 | Liu, Susan | 5.70 | 2,622.00 | Review and analyze documents for fact development (5.5); telephone conferences with team regarding fact development review (.2). |
| 12/23/2019 | Arnow, Grant R | 3.70 | 1,979.50 | Email with MTO Attorneys regarding factual development (1.2); draft factual development memoranda (2.5). |
| 12/23/2019 | Troff, Jason D. | 7.30 | 3,139.00 | Coordinate production analysis access for counsel (5.3); overview meetings with case team, counsel, and ESI service provider (.7); assist case team with analysis of witness kit materials (1.3). |
| 12/23/2019 | Kurowski, Bowe | 1.60 | 688.00 | Run searches and assist attorneys with review (1.1); download files from client and post to network (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/23/2019 | Axelrod, Nick | 6.80 | 5,270.00 | Calls with counsel regarding documents (.9); draft and revise slides for Government presentation (4.5); emails and calls with MTO Attorney regarding same (.4); coordinate fact development research (.5); call with MTO Attorney et al. regarding next steps (.5). |
| 12/23/2019 | Dominguez, Raquel E. | 2.30 | 1,058.00 | Analyze documents for communication to counsel (2.1); email MTO attorney and MTO staff regarding Government information request (.2). |
| 12/23/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence regarding weekly meeting. |
| 12/23/2019 | Marshall, Lloyd | 7.90 | 3,634.00 | Draft interview memorandum (2.4); call with counsel for individual PG&E regarding recent interview (.9); analyze documents related to factual development (1.5); draft slides for presentation to DA (3.1). |
| 12/24/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails and telephone call with General Counsel regarding follow-up with DA (.1); review draft motion (.1). |
| 12/24/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review draft witness interview memoranda. |
| 12/24/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents for fact development. |
| 12/24/2019 | Harding, Lauren M. | 0.10 | 68.50 | Compile documents for presentation. |
| 12/24/2019 | Axelrod, Nick | 4.10 | 3,177.50 | Draft and revise Government presentation. |
| 12/24/2019 | Marshall, Lloyd | 0.90 | 414.00 | Analyze documents related to factual development. |
| 12/26/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails with counsel regarding evidence (.2); begin reviewing draft agreement (.1); emails with counsel regarding same (.1). |
| 12/26/2019 | Doyen, Michael R. | 0.20 | 260.00 | Prepare presentation for Government (.1); emails regarding agreement (.1). |
| 12/26/2019 | McDowell, Kathleen M. | 0.40 | 358.00 | Participate in conference call with client, co-counsel and discovery vendors regarding status of document collection and production (.3): review incoming emails regarding status of various document review and research projects, requests for data extracts (.1). |
| 12/26/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and analyze draft agreement (.7); emails regarding strategy and agreement (.3); analysis regarding legal issue (.3). |
| 12/26/2019 | Harding, Lauren M. | 7.10 | 4,863.50 | Draft and revise documents regarding documents (3.0); multiple calls with MTO attorney regaridng same (.5); revise summary of witness interview (.8); legal research regarding evidentiary issues (2.1); draft email regarding same to MTO attorney (.7). |
| 12/26/2019 | Troff, Jason D. | 3.60 | 1,548.00 | Coordinate production analysis access for counsel (3.2); overview meetings with case team, counsel, and ESI service provider (.4). |
| 12/26/2019 | Kurowski, Bowe | 0.70 | 301.00 | Prepare for and attend team status meeting (.3); attend collection and processing database conference call (.4). |
| 12/26/2019 | Axelrod, Nick | 8.80 | 6,820.00 | Call with in-house counsel and outside counsel regarding documents (.6); draft proposed agreement (6.8); telephone conferences and emails with MTO Attorney regarding same (.9); revise research regarding admissibility of evidence (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/26/2019 | Dominguez, Raquel E. | 0.40 | 184.00 | Email MTO attorney key documents for factual discovery. |
| 12/26/2019 | Marshall, Lloyd | 0.80 | 368.00 | Draft interview memorandum. |
| 12/27/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Analyze and revise possible agreement (.6); conference call with counsel regarding same (.3); emails with counsel regarding further revisions to same. (.2); analyze legal research (.3); messages for and telephone call with DA (.2). |
| 12/27/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review draft presentation for Government. |
| 12/27/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various research and document review projects, summary of interviews (.3). |
| 12/27/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Review and revise draft and revised draft of agreement (.8); prepare for and participate in teleconference with MTO Attorneys regarding same (.6); review interview memoranda (.4); emails with counsel (.1); analysis regarding legal issue (.2); emails regarding action items (.2). |
| 12/27/2019 | McKiernan, Terence M. | 1.40 | 644.00 | Assist with fact development projects. |
| 12/27/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Legal research regarding evidence (1.3); teleconference with counsel regarding productions and status of proceedings (.2); teleconference with MTO attorneys regarding legal issue (.5). |
| 12/27/2019 | Troff, Jason D. | 0.90 | 387.00 | Assist case team with analysis of witness kit materials. |
| 12/27/2019 | Axelrod, Nick | 6.10 | 4,727.50 | Emails with MTO Attorney regarding Government presentation (1.0); emails and calls with MTO team regarding draft agreement (1.0); revise agreement (3.6); emails with MTO Attorney regarding legal research (.5). |
| 12/27/2019 | Dominguez, Raquel E. | 0.30 | 138.00 | Email MTO attorney regarding documents (.1); email MTO attorney regarding witness interview (.2). |
| 12/27/2019 | Marshall, Lloyd | 1.30 | 598.00 | Draft interview memorandum (.7); analyze documents related to factual development (.6). |
| 12/29/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Emails with counsel regarding evidence (.1); analyze legal research and possible impact of language on DA/AG investigation (1.2); emails with counsel regarding possible agreement (.1). |
| 12/29/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails and analysis regarding legal issue (.2); emails regarding action items and client advice (.2); review draft agreement (.3). |
| 12/29/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review emails and call with MTO attorney regarding research on evidence. |
| 12/29/2019 | Liu, Susan | 1.50 | 690.00 | Review and analyze documents for fact development. |
| 12/29/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Coordinate cite check of slides (.2); revise draft agreement (.5); email to MTO Attorney regarding cite check results (.6). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/30/2019 | Brian, Brad D. | 3.00 | 4,200.00 | Emails with DA and AG regarding upcoming meeting and presentation (.1); telephone call with counsel regarding upcoming meeting and draft agreement (.1); emails and telephone call with General Counsel regarding telephone call with DA and follow-up to same (.1); emails with counsel regarding email to DA and draft same (.4); emails with General counsel and counsel regarding same (.2); telephone call with and emails with counsel regarding same (.2); finalize email to DA (.2); participate telephonically in Board of Directors meeting (1.7). |
| 12/30/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Confer with MTO Attorney regarding preparation for meeting with Government (.1); prepare for meeting with Government and emails regarding same (.2); revise draft agreement and emails with MTO Attorney regarding same (1.7); confer with MTO Attorney regarding draft agreement (.1). |
| 12/30/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding documents. |
| 12/30/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding meetings. |
| 12/30/2019 | McKiernan, Terence M. | 1.80 | 828.00 | Assist with fact development projects. |
| 12/30/2019 | Seraji, Arjang | 3.80 | 1,748.00 | Review and analysis of documents for fact development. |
| 12/30/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Legal research regarding evidence (1.8); draft and revise email regarding same to DA (.7); correspond with MTO attorneys regarding derivative suits (.2); revise email from MTO attorney regarding documents (.1). |
| 12/30/2019 | Galindo, Jennifer | 0.90 | 342.00 | Review and analysis of witnesses (.7); update witness tracker (.2). |
| 12/30/2019 | Troff, Jason D. | 5.80 | 2,494.00 | Assist case team with documents. |
| 12/30/2019 | Kurowski, Bowe | 2.70 | 1,161.00 | Assist attorneys with searching and review. |
| 12/30/2019 | Axelrod, Nick | 4.10 | 3,177.50 | Coordinate updates to documents (.2); revise email to Government (.3); revise draft agreements (1.4); coordinate search for documents referenced by Government (.2); draft talking points regarding documents (2.0). |
| 12/30/2019 | Gorin, Alex | 1.70 | 909.50 | Email correspondence with MTO staff regarding document searches (.3); analyze documents (.9); email correspondence with MTO attorneys same (.5). |
| 12/31/2019 | Brian, Brad D. | 2.10 | 2,940.00 | Analyze and revise possible agreement (.7); multiple emails with counsel regarding same (.8); telephone call with General Counsel regarding same (.5); draft weekly Board update on DA/AG investigation (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/31/2019 | McDowell, Kathleen M. | 1.40 | 1,253.00 | Review and respond to emails regarding status of outgoing document production, requests for and status of various document review and research projects, data transfers (.5); conference call with MTO team members regarding status of various document review and production issues (.2); participate in call with client and discovery vendors regarding status of document collection, management, and production (.2); analyze and comment on production cover transmission language (.3); telephone conference with MTO Attorney regarding language of cover transmission email for upcoming document production (.2). |
| 12/31/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review drafts of agreement, emails regarding same (.6); review and edit emails regarding Government requests (.2); emails regarding Government meeting, review material for same (.4). |
| 12/31/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Attend project status call. |
| 12/31/2019 | Seraji, Arjang | 0.20 | 92.00 | Attend team call regarding witness kit and fact review. |
| 12/31/2019 | Harding, Lauren M. | 0.60 | 411.00 | Teleconferences with MTO attorney regarding production to Government and legal research (.5); attend to emails regarding securities class actions and production to DA (.1). |
| 12/31/2019 | Arnow, Grant R | 4.70 | 2,514.50 | Draft factual development memoranda (3.2); email with MTO Attorneys regarding factual development (1.2); telephone conference with MTO Attorney regarding factual development (.3). |
| 12/31/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Coordinate production analysis access for counsel (4.6); project planning discussion with case team (.2); overview meeting with case team, counsel, and ESI service provider (.3). |
| 12/31/2019 | Kurowski, Bowe | 0.80 | 344.00 | Assist with document production and transmission. |
| 12/31/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Revise draft agreement (1.1); emails to team regarding revisions to email to Government (.2). |
| 12/31/2019 | Marshall, Lloyd | 0.60 | 276.00 | Fact-check slides for presentation to DA (.6). |
| | **Task Code 21 Subtotal:** | **1949.50** | **1,118,772.50** | |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/1/2019 | Nielsen, Michele C. | 1.10 | 687.50 | Travel from Los Angeles, to San Francisco. |
| 12/2/2019 | Macdonald, Matthew A. | 1.10 | 984.50 | Travel Los Angeles to San Francisco. |
| 12/2/2019 | Templeton, Trevor Nathan | 1.20 | 822.00 | Return travel from San Francisco to Los Angeles following witness deposition preparation. |
| 12/2/2019 | Day, Allison M. | 0.10 | 68.50 | Car travel to and from Walnut Creek for deposition preparation meeting (one-half of time billed in excess of 1.5 hours). |
| 12/2/2019 | Nielsen, Michele C. | 0.10 | 62.50 | Non-workable travel time. |
| 12/2/2019 | Cole, Sarah J. | 1.40 | 1,246.00 | Travel from Los Angles to San Jose for meeting with expert, counsel, MTO Attorney. |
| 12/3/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for Status Conference and trial presentation. |
| 12/3/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel to San Francisco for meeting with in-house counsel and leadership. |
| 12/3/2019 | Li, Luis | 1.10 | 1,430.00 | Travel from Los Angeles to San Francisco for trial presentation. |
| 12/3/2019 | Burrell, Wesley T.L. | 0.90 | 729.00 | Travel from Los Angeles to San Francisco for witness deposition preparation. |
| 12/3/2019 | Templeton, Trevor Nathan | 1.20 | 822.00 | Travel from Los Angeles to San Francisco for site visit and meeting with experts. |
| 12/3/2019 | McCreadie, Megan L. | 2.00 | 1,070.00 | Roundtrip air travel from Los Angeles to San Francisco (1.9); roundtrip car travel from San Francisco to San Ramon for witness interview (1.8) (only one-half car travel time billed in excess of 1.5 hours). |
| 12/3/2019 | Nielsen, Michele C. | 1.20 | 750.00 | Travel from San Francisco to Los Angeles. |
| 12/3/2019 | Cole, Sarah J. | 1.30 | 1,157.00 | Travel from San Francisco to Los Angeles following meetings. |
| 12/4/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Return to Los Angeles from meetings with client. |
| 12/4/2019 | Burrell, Wesley T.L. | 1.00 | 810.00 | Travel from San Francisco to Los Angeles after witness deposition preparation. |
| 12/4/2019 | Templeton, Trevor Nathan | 1.40 | 959.00 | Roundtrip car travel from San Francisco to Calistoga for site visit with expert (one-half of time billed in excess of 1.5 hours). |
| 12/4/2019 | Axelrod, Nick | 0.10 | 77.50 | Roundtrip travel from San Francisco to Santa Rosa (only one-half travel time billed in excess of 1.5 hours). |
| 12/4/2019 | Kalu, Eri | 1.50 | 690.00 | Roundtrip travel from Los Angeles to San Francisco for trial presentation. |
| 12/5/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to SF. |
| 12/5/2019 | Weissmann, Henry | 1.60 | 2,080.00 | Nonworking travel from SF to LA |
| 12/5/2019 | Macdonald, Matthew A. | 1.20 | 1,074.00 | Return travel from San Francisco to Los Angeles. |
| 12/5/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Return travel to Los Angeles from San Francisco. |
| 12/5/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel from San Francisco to Los Angeles. |
| 12/6/2019 | Li, Luis | 1.40 | 1,820.00 | Travel from San Francisco to Los Angeles. |
| 12/7/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Travel from San Francisco to Los Angeles. |
| 12/9/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Travel from Los Angeles to San Francisco for Tubbs hearing and Board meeting. |
| 12/9/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Nonworking travel to SF |
| 12/9/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Travel from Los Angeles to Oakland (1.1); car travel from Oakland to Sacramento (2.2) (only one-half travel time billed in excess of 1.5 hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 2.80 | 1,750.00 | Travel to San Francisco for preparation meeting for interviews. |
| 12/10/2019 | Doyen, Michael R. | 2.00 | 2,600.00 | Travel to San Francisco for meeting with PMK witness and co-counsel (1.1); travel to Los Angeles from meetings (.9). |
| 12/10/2019 | Demsky, Lisa J. | 2.00 | 1,990.00 | Car travel to and from Sacramento and Oroville, roundtrip (3.2) (only one-half travel time billed in excess of 1.5 hours); travel from Sacramento to Los Angeles (1.2). |
| 12/10/2019 | Harding, Lauren M. | 1.10 | 753.50 | Travel to San Ramon from Los Angeles for witness interviews. |
| 12/11/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Travel to Los Angeles after Board meeting in San Francisco. |
| 12/11/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Nonworking travel from SF to LA |
| 12/11/2019 | Harding, Lauren M. | 0.90 | 616.50 | Travel to Los Angeles from San Francisco following witness interviews. |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Return travel from San Francisco to Los Angeles for client meeting. |
| 12/11/2019 | Axelrod, Nick | 1.40 | 1,085.00 | Travel from San Francisco to Rocklin (1.4); travel from Rocklin to Santa Rosa (1.0); travel from Santa Rosa to San Francisco (2.0) (only one-half travel time billed in excess of 1.5 hours). |
| 12/11/2019 | Marshall, Lloyd | 1.00 | 460.00 | Travel (drive) to and from witness interviews (3.6) (only one-half travel time billed in excess of 1.5 hours). |
| 12/12/2019 | Dominguez, Raquel E. | 0.90 | 414.00 | Travel from Los Angeles to San Francisco. |
| 12/12/2019 | Gorin, Alex | 2.20 | 1,177.00 | Car travel to and from witness interview (6.0) (only one-half travel time billed in excess of 1.5 hours). |
| 12/17/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Nonworking travel time from LA to SF. |
| 12/20/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Nonworking travel from SF to LA. |
| | Task Code 22 Subtotal: | 51.80 | 47,367.00 | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/1/2019 | Saarman Gonzalez, Giovanni S. | 5.40 | 3,375.00 | Work on answering brief. |
| 12/1/2019 | Gants, Brendan | 2.20 | 1,650.00 | Research legal issues for bankruptcy appeal (2.1); review internal correspondence regarding same (.1). |
| 12/2/2019 | Saarman Gonzalez, Giovanni S. | 4.60 | 2,875.00 | Confer with Mr. Gants regarding brief (0.5); work on same (4.1). |
| 12/2/2019 | Gants, Brendan | 6.40 | 4,800.00 | Research legal issues for bankruptcy appeal (2.7); review materials regarding same (1.1); continue drafting answering brief (1.5); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.7); further confer internally regarding same (.1). |
| 12/3/2019 | Saarman Gonzalez, Giovanni S. | 6.80 | 4,250.00 | Confer with Mr. Gants regarding brief (0.4); work on same (6.1); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.3). |
| 12/3/2019 | Goldenberg, Elaine J. | 2.90 | 2,885.50 | Review existing Ninth Circuit briefs filed by all parties. |
| 12/3/2019 | Gants, Brendan | 7.50 | 5,625.00 | Analyze draft section of answering brief (1.3); confer internally regarding same (.1); research legal issues for answering brief (1.2); review materials regarding same (.9); continue drafting (3.1); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzales regarding same (.7); further confer internally regarding same (.1). |
| 12/4/2019 | Saarman Gonzalez, Giovanni S. | 7.30 | 4,562.50 | Work on brief (7.1); confer with Mr. Gants regarding same (0.2). |
| 12/4/2019 | Gants, Brendan | 8.80 | 6,600.00 | Research legal issues for answering brief (1.4); review materials regarding same (.6); continue drafting same (5.8); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.7). |
| 12/5/2019 | Saarman Gonzalez, Giovanni S. | 10.40 | 6,500.00 | Work on brief (10.2); confer with Mr. Gants regarding same (0.2). |
| 12/5/2019 | Goldenberg, Elaine J. | 6.30 | 6,268.50 | Research ripeness issues and review initial draft section of response brief on ripeness. |
| 12/5/2019 | Gants, Brendan | 6.80 | 5,100.00 | Research legal issues for answering brief (3.2); continue drafting same (2.9); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.4). |
| 12/6/2019 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,500.00 | Work on brief (3.8); confer with Mr. Gants regarding same (0.2). |
| 12/6/2019 | Goldenberg, Elaine J. | 5.30 | 5,273.50 | Edit ripeness section of draft brief (4.8); discuss same with B. Gants (.3); email T. Smith and T. Tsekerides regarding committee's plan for Ninth Circuit filing (.2). |
| 12/6/2019 | Gants, Brendan | 5.90 | 4,425.00 | Research legal issues for answering brief (1.2); continue drafting same (3.7); conference with E. Goldenberg regarding same (.4); conference with G. Saarman Gonzales regarding same (.6). |
| 12/7/2019 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,437.50 | Work on brief (3.0); confer with Mr. Gants regarding same (0.9). |
| 12/7/2019 | Goldenberg, Elaine J. | 3.60 | 3,582.00 | Communicate with Millbank regarding unsecured creditors' committee joinder brief (.1); revise ripeness and collateral-attack sections of draft brief (3.5). |

| | | | | Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/7/2019 | Gants, Brendan | 5.20 | 3,900.00 | Research legal issues for answering brief (1.7); continue drafting same (2.6); conference with G. Saarman Gonzales regarding same (.9). |
| 12/8/2019 | Saarman Gonzalez, Giovanni S. | 3.70 | 2,312.50 | Work on brief. |
| 12/8/2019 | Goldenberg, Elaine J. | 3.20 | 3,184.00 | Edit ripeness and collateral-attack sections of draft brief (3.1); communicate with B. Gants regarding same (.1). |
| 12/8/2019 | Gants, Brendan | 10.60 | 7,950.00 | Research legal issues for answering brief (2.5); review materials regarding same (.8); continue drafting same (7.3). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Work on brief (6.6); confer with Mr. Gants regarding same (0.4). |
| 12/9/2019 | Goldenberg, Elaine J. | 6.60 | 6,567.00 | Revise ripeness section of draft brief (6.3); communicate with B. Gants regarding same (.3). |
| 12/9/2019 | Gants, Brendan | 10.40 | 7,800.00 | Research legal issues for answering brief (1.4); review materials regarding same (.5); continue drafting same (5.8); revise draft section of same (1.4); conference with E. Goldenberg regarding same (.8); conference with G. Saarman Gonzales regarding same (.4); review court order (.1). |
| 12/10/2019 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,437.50 | Work on brief. |
| 12/10/2019 | Verrilli, Donald B. | 1.50 | 2,100.00 | Review and edit response brief. |
| 12/10/2019 | Goldenberg, Elaine J. | 9.10 | 9,054.50 | Complete draft of ripeness section (2.3); research jurisdictional statutes and review authorities cited in lower-court briefing on collateral-attack issue (6.2); correspond with counsel for counterparties regarding motion for extension of time to file reply brief (.1); communicate with G. Saarman Gonzalez regarding necessary consequences of opponents' argument (.3); communicate with D. Verrilli and B. Gants regarding Ninth Circuit rules (.2). |
| 12/10/2019 | Jacobsen, Arn | 0.40 | 152.00 | Assist B. Gants with Motion for Extension of Time to File Reply Brief. |
| 12/10/2019 | Gants, Brendan | 7.50 | 5,625.00 | Revise draft answering brief (6.1); conference with E. Goldenberg regarding same (.4); research procedural issue (.7); conference with Clerk's Office regarding same (.2); confer internally regarding extension motion (.1). |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Confer with Ms. Goldenberg regarding brief (0.3); confer with Mr. Gants regarding same (0.4); work on same (6.3). |
| 12/11/2019 | Goldenberg, Elaine J. | 8.70 | 8,656.50 | Research jurisdictional statutes (3.5); edit section on collateral attack (4.8); email regarding consent to motion for extension of time to file reply brief (.1); email T. Smith and B. Gants regarding motion for extension of time (.2); communicate with G. Saarman Gonzalez regarding facts section (.1). |
| 12/11/2019 | Gants, Brendan | 6.60 | 4,950.00 | Draft extension motion and supporting papers (2.1); confer with other parties regarding same (.5); coordinate filing of same (.2); revise draft answering brief (2.8); conference with E. Goldenberg regarding same (.6); conference with G. Saarman Gonzales regarding same (.4). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Work on brief. |
| 12/12/2019 | Verrilli, Donald B. | 2.70 | 3,780.00 | Edit brief. |
| 12/12/2019 | Goldenberg, Elaine J. | 3.20 | 3,184.00 | Edit section of brief on collateral attack (2.3); review Sixth Circuit opinion in FirstEnergy (.7); emails regarding same (.20). |
| 12/12/2019 | Gants, Brendan | 4.50 | 3,375.00 | Review related appellate decision (1.7); revise draft answering brief (1.6); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.8); review correspondence with co-counsel (.1). |
| 12/13/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Work on brief (2.2); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 12/13/2019 | Goldenberg, Elaine J. | 4.10 | 4,079.50 | Conference with S. Walsh and T. Tsekerides regarding collateral attack on FERC order (.2); edit facts section of brief (3.2); edit completed sections of brief (.7). |
| 12/13/2019 | Gants, Brendan | 5.60 | 4,200.00 | Revise draft answering brief (5.1); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.2). |
| 12/14/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Work on brief. |
| 12/14/2019 | Goldenberg, Elaine J. | 8.10 | 8,059.50 | Revise draft response brief (7.9); communicate with S. Walsh and T. Tsekerides regarding section on collateral attack on FERC order (.2). |
| 12/15/2019 | Saarman Gonzalez, Giovanni S. | 1.40 | 875.00 | Work on brief (1.2); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 12/15/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Edit brief. |
| 12/15/2019 | Goldenberg, Elaine J. | 8.30 | 8,258.50 | Revise draft response brief section on merits of bankruptcy court's decision. |
| 12/15/2019 | Gants, Brendan | 1.70 | 1,275.00 | Review draft answering brief (.8); propose further revisions to same (.7); confer internally regarding same (.2). |
| 12/16/2019 | Saarman Gonzalez, Giovanni S. | 5.60 | 3,500.00 | Work on brief (5.2); confer with Mr. Gants regarding same (0.2); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 12/16/2019 | Verrilli, Donald B. | 5.70 | 7,980.00 | Edit brief. |
| 12/16/2019 | Goldenberg, Elaine J. | 8.30 | 8,258.50 | Finalize first draft of response brief (8.1); communicate with counsel for unsecured creditors' committee regarding committee's planned Ninth Circuit filing (.2). |
| 12/16/2019 | Jacobsen, Arn | 0.60 | 228.00 | Revise Motion for Extension of Time to File Reply. |
| 12/16/2019 | Gants, Brendan | 6.50 | 4,875.00 | Revise draft answering brief (5.9); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzales regarding same (.5). |
| 12/17/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Confer with Mr. Gants regarding brief (0.1); confer with Mr. Jacobsen regarding same (0.3); work on same (2.8). |
| 12/17/2019 | Verrilli, Donald B. | 1.20 | 1,680.00 | Edit brief. |
| 12/17/2019 | Goldenberg, Elaine J. | 2.70 | 2,686.50 | Revise and edit brief (2.1); communicate with T. Smith and counsel for unsecured creditors' committee regarding sharing drafts (.3); review comments on draft brief from S. Walsh (.3). |
| 12/17/2019 | Jacobsen, Arn | 3.10 | 1,178.00 | Review, revise, and cite check Brief for Appellees, Nos. 19-16833, -16834. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | |
| 12/17/2019 | Gants, Brendan | 1.90 | 1,425.00 | Revise draft answering brief (1.5); review materials regarding same (.3); conference with G. Saarman Gonzales regarding same (.1). |
| 12/18/2019 | Saarman Gonzalez, Giovanni S. | 9.30 | 5,812.50 | Work on brief (8.9); confer with Mr. Gants regarding same (0.2); confer with Mr. Jacobsen regarding same (0.2). |
| 12/18/2019 | Goldenberg, Elaine J. | 5.50 | 5,472.50 | Edit Ninth Circuit response brief (5.3); conference with T. Smith regarding brief and standing arguments (.2). |
| 12/18/2019 | Jacobsen, Arn | 6.40 | 2,432.00 | Review, revise, and cite check Brief for Appellees, Nos. 19-16833, -16834. |
| 12/18/2019 | Gants, Brendan | 3.70 | 2,775.00 | Revise draft answering brief (3.6); conference with G. Saarman Gonzales regarding same (.1). |
| 12/19/2019 | Polon, Larry M. | 2.00 | 650.00 | Gather information and edit statutory addendum for Ninth Circuit filing. |
| 12/19/2019 | Saarman Gonzalez, Giovanni S. | 10.20 | 6,375.00 | Work on brief (9.9); confer with Mr. Gants regarding same (0.3). |
| 12/19/2019 | Verrilli, Donald B. | 1.40 | 1,960.00 | Edit brief. |
| 12/19/2019 | Goldenberg, Elaine J. | 9.90 | 9,850.50 | Draft introduction and summary of argument for Ninth Circuit brief (2.5); revise brief (6.3); conference with B. Gants regarding same (.3); review draft statutory addendum (.3); communicate with T. Smith regarding same (.2); conference with E. Dexter regarding draft joinder brief from Official Committee of Unsecured Creditors (.3). |
| 12/19/2019 | Jacobsen, Arn | 6.30 | 2,394.00 | Review, revise, and cite check Brief for Appellees, Nos. 19-16833, -16834. |
| 12/19/2019 | Gants, Brendan | 3.10 | 2,325.00 | Revise draft answering brief (2.5); conference with G. Saarman Gonzales regarding same (.3); review Official Committee of Unsecured Creditors draft brief (.3). |
| 12/20/2019 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,000.00 | Work on brief (7.3); review briefs from other side (0.7). |
| 12/20/2019 | Goldenberg, Elaine J. | 7.90 | 7,860.50 | Revise brief (7.2) supervise filing of same (.5); review summaries of response briefs in FERC-order appeal (.2). |
| 12/20/2019 | Jacobsen, Arn | 10.20 | 3,876.00 | Assist attorneys with reviewing, revising, and cite checking Brief for Appellees, Nos. 19-16833, -16834. |
| 12/20/2019 | Gants, Brendan | 9.70 | 7,275.00 | Revise draft answering brief (7.5); conference with E. Goldenberg regarding same (.8); conference with G. Saarman Gonzales regarding same (.4); review draft statutory addendum (.2); review filed briefs in FERC appeal (.6); review correspondence with client and co-counsel (.2). |
| 12/21/2019 | Gants, Brendan | 6.20 | 4,650.00 | Review filed briefs in FERC appeal (2.4); analyze legal issues regarding same (2.9); confer internally regarding same (.9). |
| 12/22/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Email correspondence with Mr. Gants regarding briefing. |
| 12/22/2019 | Gants, Brendan | 0.30 | 225.00 | Confer internally regarding filed briefs in FERC appeal. |
| 12/23/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding schedule (0.2); email correspondence with Ms. Goldenberg and Messrs. Gants and Jacobsen regarding copies of briefs (0.5). |
| 12/23/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Email regarding briefs and appendices. |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/23/2019 | Gants, Brendan | 2.50 | 1,875.00 | Analyze legal issues for FERC appeal (.9); research same (1.5); review court orders (.1). |
| 12/24/2019 | Gants, Brendan | 0.90 | 675.00 | Analyze legal issues for FERC appeal (.8); confer internally regarding same (.1). |
| 12/25/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Work on preparing paper copies of briefs (1.4); email correspondence with Ms. Goldenberg and Messrs. Gants and Jacobsen regarding same (0.2). |
| 12/25/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with B. Gants and G. Saarman Gonzalez regarding internal schedule for drafting of reply brief. |
| 12/26/2019 | Polon, Larry M. | 7.60 | 2,470.00 | Proofread, check formats, and prepare printing of Ninth Circuit briefing (6.9); arrange transmittal of hard copies to Ninth Circuit clerk (.7). |
| 12/26/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Email correspondence with Mr. Gants regarding brief (0.4); email correspondence with Mr. Polon regarding preparing paper copies of briefs (1.1). |
| 12/26/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Email G. Saarman Gonzalez regarding filing. |
| 12/26/2019 | Gants, Brendan | 0.30 | 225.00 | Confer internally regarding legal issues for FERC appeal. |
| 12/27/2019 | Saarman Gonzalez, Giovanni S. | 4.10 | 2,562.50 | Confirm delivery of paper copies of briefs (0.6); confer with Mr. Gants regarding brief (0.7); work on same (2.8). |
| 12/27/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with G. Saarman Gonzalez regarding appeal filing. |
| 12/27/2019 | Gants, Brendan | 1.00 | 750.00 | Conference with G. Saarman Gonzalez regarding FERC appeal (.7); further confer internally regarding same (.3). |
| 12/29/2019 | Gants, Brendan | 1.30 | 975.00 | Begin drafting reply brief in FERC appeal. |
| 12/30/2019 | Gants, Brendan | 2.00 | 1,500.00 | Continue drafting reply brief in FERC appeal (1.9); review case developments (.1). |
| 12/31/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Mr. Gants regarding brief. |
| 12/31/2019 | Gants, Brendan | 3.40 | 2,550.00 | Continue drafting reply brief in FERC appeal (1.7); research legal issues for same (1.6); confer internally regarding same (.1). |
| | Task Code 23 Subtotal: | 407.30 | 310,724.00 | |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/1/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Review materials to be sent to CPUC staff (0.3); related correspondence (0.2); conference with expert regarding testimony (0.5); review materials to be sent to Governor's advisors (0.5). |
| 12/1/2019 | Allred, Kevin S. | 2.30 | 2,185.00 | Prepare responses to The Utility Reform Network data requests (1.0); teleconference with expert regarding testimony and related issues (.5); analysis of Ad Hoc Committee data responses and preparation for meet and confer (.6); emails regarding review of Board materials and case developments (.2). |
| 12/1/2019 | Rutten, James C. | 0.10 | 99.50 | Review e-mails containing PowerPoints and federal court submissions. |
| 12/1/2019 | Cox, Erin J. | 0.80 | 716.00 | Evaluate, exchange correspondence regarding quarterly compliance filing (.5); evaluate materials in support of Order Instituting Investigation testimony (.3). |
| 12/1/2019 | Saarman Gonzalez, Giovanni S. | 2.70 | 1,687.50 | Work on data request response (2.2); email correspondence with Messrs. Allred, Rutten and Brewster and Mses. Reed Dippo and Brooks regarding same (0.2); review slide deck (0.3). |
| 12/1/2019 | Brewster, Andre W. | 1.90 | 1,301.50 | Draft response to data request from The Utility Reform Network . |
| 12/2/2019 | Weissmann, Henry | 9.40 | 12,220.00 | Review filing with Judge Alsup (0.4); review cost of capital proposed decision (0.5); call with Weil regarding discovery responses to Ad Hoc Committee (0.8); call with expert regarding testimony (0.8); client call regarding bankruptcy status (0.8); revise wildfire Order Instituting Investigation settlement agreement (1.0); related correspondence (0.3); call with clients regarding data requests (1.0); client call regarding testimony (0.8); call with Ms. Allen regarding Wildfire Order Instituting Investigation (0.3); review edits to testimony (0.6); participate in Board call (1.9); correspondence with client regarding AB 1054 (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Allred, Kevin S. | 10.20 | 9,690.00 | Analysis of responses to The Utility Reform Network and Ad Hoc Committee (.5); draft data responses to The Utility Reform Network and Ad Hoc Committee (1.4); review responses to The Utility Reform Network and Ad Hoc Committee (.4); communications regarding responses to The Utility Reform Network and Ad Hoc Committee (.2); conference with client regarding discovery (.5); conference with Weil regarding meet and confer with Ad Hoc Committee (.6); teleconference regarding testimony drafts (.9); teleconference with client working group regarding responses to Ad Hoc Committee set 2 data requests (.9); meet and confer with Ad Hoc Committee counsel regarding responses to data requests (1.1); weekly discovery conference with working group (.6); draft written testimony and related communications (1.2); revisions regarding same (.6); prepare responses to Energy Producers & Users Coalition hedging data request (.9); meet and confer with Alliance for Nuclear Responsibility regarding data requests (.3); follow-up call with M. Plummer (.1). |
| 12/2/2019 | Rutten, James C. | 1.90 | 1,890.50 | Draft responses to The Utility Reform Network data requests (1.5); e-mail correspondence regarding various matters (0.1); review board minutes (0.3). |
| 12/2/2019 | Cox, Erin J. | 0.40 | 358.00 | Evaluate comments, feedback regarding draft testimony. |
| 12/2/2019 | Grove, Skylar B. | 1.20 | 822.00 | Revise responses to data requests (.6); correspond with team regarding opening testimony and case strategy (.6). |
| 12/2/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Work on data request response (0.2); email correspondence with Messrs. Allred and Rutten and Mses. Reed Dippo and Brooks regarding same (0.2); prepare for and participate in meet and confer with Ad Hoc Committee (2.1); teleconference with client regarding data requests (0.8). |
| 12/2/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Email Ms. Rao, Mr. Wyspianski and team regarding testimony (1.0); edit data request responses (.4); Plan of Reorganization Order Instituting Investigation weekly discovery meeting call (1.3); revise testimony (1.8). |
| 12/2/2019 | Brewster, Andre W. | 7.80 | 5,343.00 | Draft response to data request by The Utility Reform Network (3.3); analyze ruling regarding Public Utilities Code Section 854 (1.4); review data requests (.2); participate in call regarding strategy for response to data requests (1.0); office conference with Ms. Reed Dippo regarding data requests (.2); discuss testimony and responses to data requests with Mr. Allred (.3); draft testimony regarding PUC Section 854 (1.1); conference with Mr. Hauck regarding response to data request (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Correspondence regarding Wildfire Order Instituting Investigation settlement (0.3); participate in client call regarding status of bankruptcy Order Instituting Investigation (0.5); attention to bankruptcy testimony (1.5); revise responses to The Utility Reform Network data requests (0.5); commence review of Safety and Enforcement Division report on Camp Fire (0.3); review response to Energy Producers & Users Coalition motion to intervene in hedging proceeding (0.2); develop plan for evidentiary hearings in bankruptcy Order Instituting Investigation (1.0); client call regarding data requests (0.5); call from Mr. Simon (0.2); related call with Mr. Manheim (1.0); client conferences regarding strategy for Wildfire Order Instituting Investigation settlement (0.9); review incoming data requests (0.4); review bankruptcy term sheet (0.5) |
| 12/3/2019 | Allred, Kevin S. | 9.60 | 9,120.00 | Weekly Plan of Reorganization Order Instituting Investigation Steering Committee (.5); retention arrangements for expert (.1); prepare response to Energy Producers & Users Coalition motion in hedging proceeding (1.3); draft testimony (.5); edit testimony (.5); communications regarding testimony (.5); analysis regarding documents production and privilege issues (.1); communication regarding documents production and privilege issues (.1); draft responses to Ad Hoc Committee data requests and multiple sets of The Utility Reform Network requests (2.2); review responses to Ad Hoc Committee data requests and multiple sets of The Utility Reform Network requests (2.2); teleconference with client working group regarding data requests responses (1.6). |
| 12/3/2019 | Rutten, James C. | 1.50 | 1,492.50 | Conference with Ms. Cox regarding opening testimony (0.1); revise opening testimony based on client comments (1.4). |
| 12/3/2019 | Polon, Larry M. | 1.50 | 487.50 | Review recently received discovery to format and update discovery tracking table. |
| 12/3/2019 | Polon, Larry M. | 2.60 | 845.00 | Research governance quality scores. |
| 12/3/2019 | Goldman, Seth | 0.70 | 696.50 | Emails regarding CPUC experts. |
| 12/3/2019 | Cox, Erin J. | 1.20 | 1,074.00 | Conference with Mr. Weissmann regarding testimony (.1); conference with Mr. Rutten regarding testimony (.1); exchange correspondence regarding testimony (.9); conference with Ms. Brooks regarding testimony (.1). |
| 12/3/2019 | Grove, Skylar B. | 1.90 | 1,301.50 | Revise probation opening testimony (1.4); analyze updates in related proceedings (.3); analyze corporate governance testimony (.2). |
| 12/3/2019 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,562.50 | Review hedging response to motion for party status (0.2); teleconference with client, Weil, and Cravath teams regarding data requests (1.6); confer with Mr. Rutten regarding testimony (0.1); work on data request responses (0.4); confer with Mr. Weissmann regarding the matter (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review data request log (0.1); email correspondence with Mr. Rutten regarding same (0.1). |
| 12/3/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding testimony edits. |
| 12/3/2019 | Brewster, Andre W. | 6.00 | 4,110.00 | Analyze reply testimony and response to data request (.8); draft opening testimony (3.5); participate in call regarding data requests (1.6); review new data request from The Utility Reform Network  (.1). |
| 12/4/2019 | Kitano, Judith T. | 0.20 | 220.00 | Conference with Mr. Greaney regarding board composition matter. |
| 12/4/2019 | Weissmann, Henry | 7.60 | 9,880.00 | Review comments on testimony (3.5); attention to data requests (1.1); draft memo to client regarding bankruptcy settlement negotiations (1.4); attention to Wildfire Order Instituting Investigation settlement (0.4); participate in board call (1.2) |
| 12/4/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Teleconference with client regarding discovery responses (.3); draft responses to data requests from Ad Hoc Committee (sets 2 and 3) (1.4); draft responses to data requests from The Utility Reform Network (set 3) (1.0); draft responses to data requests from Small Business Utility Advocates (1.0); teleconference with financial advisor regarding data requests (.7); meet and confer correspondence with Alliance for Nuclear Responsibility (1.1); analysis regarding same (.1); client communications regarding same (.1); attention to various experts matters (.2); review of comments on testimony (.3); revisions regarding same (.4) meet and confer call with Ad Hoc Committee counsel (.4); teleconference with Weil regarding privilege issues (.3). |
| 12/4/2019 | Greaney, Michael E. | 1.20 | 1,068.00 | Research California law regarding bondholder bankruptcy plan proposal (0.8); telephone conferences with Mr. Weissmann regarding same (0.2); telephone conference with Ms. Kitano regarding same (0.2). |
| 12/4/2019 | Rutten, James C. | 4.90 | 4,875.50 | Revise opening testimony (4.7); e-mail correspondence regarding same (0.1); analysis regarding compensation issues (0.1). |
| 12/4/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding data responses. |
| 12/4/2019 | Polon, Larry M. | 0.50 | 162.50 | Additional research on document for submission. |
| 12/4/2019 | Polon, Larry M. | 1.50 | 487.50 | Update discovery log. |
| 12/4/2019 | Cox, Erin J. | 3.80 | 3,401.00 | Conference with Mr. Weissmann regarding testimony (.2); exchange correspondence regarding testimony (.8); prepare for conference regarding ISO 55000 (.4); conference with SMEs regarding ISO 55000 (.5); evaluate, further draft and revise draft testimony (1.9). |
| 12/4/2019 | Grove, Skylar B. | 7.60 | 5,206.00 | Analyze updates in related proceedings (.4); revise probation opening testimony (7.2) |
| 12/4/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Work on board prep materials (0.8); email correspondence with Mr. Weissmann regarding same (0.2). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/4/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Confer with Mr. Weissmann regarding strategy (0.2); email correspondence with Mr. Weissmann regarding directors (0.1); compile Non-Disclosure Agreements (0.3); confer with Mr. Allred regarding same (0.1). |
| 12/4/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Emails regarding testimony edits. |
| 12/4/2019 | Brewster, Andre W. | 8.40 | 5,754.00 | Draft testimony (4.2); review analysis of effect of net operating losses on tax liability under competing plans (.1); review edits to drafts of opening testimony (.3); research potential challenges to ordinance of San Ramon Valley Fire Protection District (3.8). |
| 12/5/2019 | Weissmann, Henry | 9.10 | 11,830.00 | Attention to bankruptcy testimony (2.1); client correspondence regarding Wildfire Order Instituting Investigation settlement (0.1); related call (0.4); continue review of Offset Index # - Incorrect Time Billed - Safety and Enforcement Division report on Camp (0.3); client conference regarding cost recovery process (0.3); related correspondence (0.2); prepare for meeting with CEO (0.3); related follow up (0.1); attend CEO meeting (0.5); client conference regarding hearing preparation (0.8); related follow up (0.1); client conferences regarding securitization (2.4); participate in Board call (1.5). |
| 12/5/2019 | Allred, Kevin S. | 10.90 | 10,355.00 | Prepare written testimony (1.5); incorporate client comments to written testimony (1.5); meet and confer with Alliance for Nuclear Responsibility (.5); teleconference with client regarding data responses (.4); draft responses to Ad Hoc Committee data requests sets 2 and 3 (2.9); analysis regarding responses to Ad Hoc Committee data requests sets 2 and 3 (.3); communications regarding responses to Ad Hoc Committee data requests sets 2 and 3 (.2); organize responses to Ad Hoc Committee data requests sets 2 and 3 (.1); draft responses to The Utility Reform Network data requests sets 1 - 4 (2.9); analysis regarding responses to The Utility Reform Network data requests sets 1 -4 (.3); communications regarding responses The Utility Reform Network data requests sets 1 -4 (.2); organize responses to The Utility Reform Network data requests sets 1 -4 (.1). |
| 12/5/2019 | Rutten, James C. | 5.80 | 5,771.00 | Revise opening testimony (5.5); e-mail correspondence regarding compensation issues (0.3). |
| 12/5/2019 | Rutten, James C. | 0.40 | 398.00 | Edit and finalize responses to Public Advocates Office data requests. |
| 12/5/2019 | Polon, Larry M. | 1.30 | 422.50 | Review newly received discovery and update discovery log. |
| 12/5/2019 | Cox, Erin J. | 2.40 | 2,148.00 | Exchange correspondence regarding ISO 55000 and Short-Term Incentive Plan (.5); prepare for conference with power generation SMEs regarding benchmarking standards (.5); conference with power generation SMEs regarding CEATI (.4); exchange correspondence regarding draft testimony (.4); conference with Mr. Rutten regarding testimony (.2); exchange correspondence regarding testimony (.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Grove, Skylar B. | 7.30 | 5,000.50 | Revise opening testimony on probation (6.9); correspond with team regarding opening testimony (.4). |
| 12/5/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with client regarding confidentiality (0.2); work on data request responses (0.8); confer with Mr. Allred regarding same (0.1). |
| 12/5/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Revise testimony (2.0); calls with Mr. Weissmann regarding potential securitization (.5); review securitization materials (.5). |
| 12/5/2019 | Brewster, Andre W. | 5.90 | 4,041.50 | Research potential challenges to San Ramon Fire Protection District Ordinance (4.9); revise opening testimony (1.0). |
| 12/6/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Call with Weil regarding Wildfire Order Instituting Investigation settlement (0.3); participate in team call regarding securitization (1.2); related follow up (0.6); call with client regarding risk management (0.4); review presentation to Governor's office (0.2); revise bankruptcy testimony (2.8); attention to data responses (1.3); calls to parties regarding settlement of wildfire Order Instituting Investigation (0.5); related client correspondence (0.5). |
| 12/6/2019 | Allred, Kevin S. | 12.50 | 11,875.00 | Prepare written testimony and incorporate clients comments (2.2); prepare responses to data requests - Ad Hoc Committee, Set 3 (10.3). |
| 12/6/2019 | Rutten, James C. | 2.30 | 2,288.50 | Conference call with client regarding opening testimony (0.5); analysis and e-mail correspondence regarding opening testimony (0.2); revise opening testimony (1.1); e-mail correspondence, analysis, and data-gathering regarding compensation programs for purposes of responding to data requests (0.5). |
| 12/6/2019 | Cox, Erin J. | 7.70 | 6,891.50 | Conference regarding management feedback regarding testimony (.5); prepare for risk management conference (.2); draft testimony on utility governance, operations, safety, factual development in support (5.8); exchange correspondence regarding draft testimony (.5); evaluate supporting documentation (.7). |
| 12/6/2019 | Grove, Skylar B. | 4.10 | 2,808.50 | Analyze revisions to opening testimony (.5); anlayze updates in related proceedings (.3); revise probation testimony (3.3). |
| 12/6/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Work on data request responses. |
| 12/6/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Update board preparation materials for interviews (1.8); email correspondence with client team regarding same (0.3); email correspondence with Mr. Weissmann regarding same (0.1). |
| 12/6/2019 | Reed Dippo, Teresa A. | 2.80 | 1,918.00 | Securitization call with Lazard and PG&E (1.5); emails with Mr. Manheim and Mr. Smith regarding legal authority for securitization (.4); finalize testimony (.8); emails regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/6/2019 | Brewster, Andre W. | 8.80 | 6,028.00 | Draft outline of potential challenges to San Ramon Fire District ordinance (4.0); analyze statutes and case law regarding challenge of ordinance (1.6); research recent legislation regulating utilities in connection with testimony (.5); revise testimony (2.1); edit revised testimony (.6). |
| 12/7/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Review testimony (1.0); review data responses (0.8); review 8K (0.1); review response to application for rehearing of nonbypassable charge decision (0.2). |
| 12/7/2019 | Allred, Kevin S. | 3.30 | 3,135.00 | Edits to written testimony (2.8); organize edits to written testimony (.2); communications regarding same (.2); attention to data requests and meet and confer (.1). |
| 12/7/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding opening testimony and data requests. |
| 12/7/2019 | Cox, Erin J. | 0.40 | 358.00 | Exchange correspondence regarding draft Order Instituting Investigation testimony, related issues. |
| 12/7/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Update board preparation materials for interviews (0.8); email correspondence with client team regarding same (0.2). |
| 12/8/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Client correspondence regarding draft settlement (0.4); review ruling on capital structure (0.1); correspondence regarding new data requests (0.2); revise white paper on securitization (0.2); develop evidentiary hearing plan (0.3). |
| 12/8/2019 | Allred, Kevin S. | 0.60 | 570.00 | Attention to data requests (The Utility Reform Network; Small Business Utility Advocates) (.2); emails regarding meet and confer with Alliance for Nuclear Responsibility (.2); analysis regarding meet and confer with Alliance for Nuclear Responsibility (.2). |
| 12/8/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Work on data request response. |
| 12/9/2019 | Weissmann, Henry | 9.60 | 12,480.00 | Client correspondence regarding Wildfire Order Instituting Investigation settlement (0.5); complete review of Safety and Enforcement Division report on Camp (0.5); attention to data responses (0.3); client correspondence regarding General Rate Case settlement (0.3); participate in client call regarding securitization (1.0); related follow up (1.0); participate in client status call (0.8); attention to evidentiary hearing preparation (0.4); participate in client meeting regarding compensation testimony (1.0); meeting with Board chair regarding testimony (1.0); related follow up (0.8); meeting with CEO regarding testimony (0.5); related follow up (1.0); revise motion to change procedural schedule (0.5). |

Task Code 25: Regulatory Issues

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | Allred, Kevin S. | 9.20 | 8,740.00 | Review regarding new RSA and related developments and implications (.3); meet and confer with Alliance for Nuclear Responsibility (.1); teleconference with M. Plummer regarding discovery status and tasks (.5); draft data responses (6.0); teleconference with F. Chang regarding Board documents (.4); teleconference regarding compensation testimony (.5); review comments on testimony (.4); revisions to testimony (.5); coordination regarding same (.2); prepare motion to revise Order Instituting Investigation schedule (.3). |
| 12/9/2019 | Fry, David H. | 0.80 | 796.00 | Review amended complaint. |
| 12/9/2019 | Rutten, James C. | 1.20 | 1,194.00 | Review and comment on drafts of Board minutes (0.1); conference call with client regarding compensation (0.6); e-mail correspondence and analysis regarding compensation (0.4); e-mail correspondence regarding opening testimony (0.1). |
| 12/9/2019 | Polon, Larry M. | 0.80 | 260.00 | Update discovery log. |
| 12/9/2019 | Cox, Erin J. | 5.30 | 4,743.50 | Exchange correspondence regarding testimony (.3); exchange correspondence regarding benchmarking standards, including in support of 55000 and records (1.4); conference with Mr. Gupta regarding serving as sponsoring witness (.2); evaluate legal research regarding challenge to special district ordinance (.6); conference with Mr. Brewster regarding challenge to special district ordinance (.2); revise draft testimony (1.2); evaluate supporting documents in preparation of witness summaries (1.1); exchange correspondence regarding witness preparation (.3). |
| 12/9/2019 | Grove, Skylar B. | 1.80 | 1,233.00 | Analyze updates in related proceedings (.8); update probation opening testimony (.8); correspond with team regarding opening testimony (.2). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 2.90 | 1,812.50 | Prepare for and participate in preparation meeting for interviews (2.7); email correspondence with Ms. Dimitrova regarding same (0.2). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Work on data request responses (0.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.1); review motion to modify schedule (0.6). |
| 12/9/2019 | Reed Dippo, Teresa A. | 4.30 | 2,945.50 | Working group call regarding securitization structure and authorization (1.2); debrief with Mr. Weissmann and discuss next steps (.3); review and summarize 2004 materials for securitization Application (.8); office conferences with Mr. Saarman Gonzalez and Mr. Brewster regarding motion to change timing of Plan of Reorganization Order Instituting Investigation (.5); draft outline regarding appellate timeline for securitization order (1.5). |
| 12/9/2019 | Brewster, Andre W. | 8.00 | 5,480.00 | Review 8-K (.3); research preemption of San Ramon Valley Fire Protection District Ordinance (.6); discuss research on possible challenges to ordinance with Ms. Cox (.3); draft motion to amend schedule (5.8); discuss same with Mr. Weissmann (.4); revise same (.6). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Revise motion to alter procedural schedule (1.5); attend client meeting regarding status of Bankruptcy Order Instituting Investigation (1.0); attend client meeting regarding securitization (0.6); related call with other parties (1.3); follow up meetings (2.3); review documents pertaining to wildfire Order Instituting Investigation settlement (2.0); prepare for prehearing conference on hedging (1.4). |
| 12/10/2019 | Allred, Kevin S. | 9.90 | 9,405.00 | Weekly plan of reorganization regarding Order Instituting Investigation steering committee (.8); review comments on testimony (.4); prepare redlines regarding same (.4); coordinate revisions to testimony (.3); emails regarding same (.3); analysis regarding comments on testimony (.4); emails regarding next phase testimony on financial issues (.4); revise motion to amend schedule (.2); prepare data responses (Small Business Utility Advocates, Sets 1 and 2; The Utility Reform Network, Sets 3 & 4; Ad Hoc Committee exhibits/service) (4.0); teleconference with Brattle (.2); prepare opposition to Alliance for Nuclear Responsibility motion to compel (1.5); trial preparation and possible case schedules (.4); organize trial preparation and possible case schedules (.4); emails regarding same (.1); review motion by individual party to extend schedule (.1). |
| 12/10/2019 | Fry, David H. | 1.00 | 995.00 | Draft email analysis of amended complaint (.5); revise analysis (.5). |
| 12/10/2019 | Rutten, James C. | 1.10 | 1,094.50 | Revise opening testimony (0.9); related e-mail correspondence with client and others (0.2). |
| 12/10/2019 | Polon, Larry M. | 6.00 | 1,950.00 | Cite-check pleadings for submission to Commission in support of proposed Plan of Reorganization. |
| 12/10/2019 | Cox, Erin J. | 1.20 | 1,074.00 | Exchange correspondence regarding testimony (.4); prepare witness preparation binder with supporting materials for Mr. Vesey (.8). |
| 12/10/2019 | Grove, Skylar B. | 1.20 | 822.00 | Prepare response to motion to compel data responses (.7); analyze updates in related proceedings (.3); correspond with team regarding opening testimony (.2). |
| 12/10/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Participate in preparation meeting for interviews. |
| 12/10/2019 | Saarman Gonzalez, Giovanni S. | 3.70 | 2,312.50 | Process NDAs received from parties (0.4); confer with Mr. Savage regarding same (0.1); confer with Mr. Weissmann regarding outline (0.1); work on same (2.6); confer with Mr. Brewster regarding same (0.2); review securitization proposal (0.3). |
| 12/10/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Office conference with Messrs. Weissmann and Saarman Gonzalez regarding securitization strategy (1.0); emails regarding draft testimony and motion to change Order Instituting Investigation schedule (.2); revise securitization appeal timeline (.5). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Brewster, Andre W. | 5.40 | 3,699.00 | Draft motion to shorten time (1.8); discuss outline of testimony and schedule with Mr. Saarman Gonzalez (.2); revise motion to modify schedule (.9); draft summary of conclusions regarding challenges to San Ramon Valley Fire Protection District Ordinance (2.0); draft letter soliciting agreement of other parties to schedule modification (.5). |
| 12/11/2019 | Weissmann, Henry | 10.80 | 14,040.00 | Client communications regarding Wildfire Order Instituting Investigation settlement negotiations (3.1); call with witness regarding financial testimony (0.5); client communications regarding motion to change schedule for Bankruptcy Order Instituting Investigation (0.8); prepare for Board meeting (0.3); attend Board meeting (4.5); review data requests (0.2); review edits to testimony (0.4); prepare for hedging prehearing conference (0.3); attention to securitization application (0.7). |
| 12/11/2019 | Allred, Kevin S. | 11.30 | 10,735.00 | Evaluations regarding potential expert testimony (.5); emails regarding same (.1); teleconference with J. Plaster and client regarding capital access testimony (.7); team discussion regarding schedule (.3); revise motion to amend schedule (.6); emails regarding same (.1); draft Order Instituting Investigation data requests responses (Small Business Utility Advocates; Ad Hoc Committee revision; Energy Producers & Users Coalition hedging) (4.3); analyses regarding data requests responses (.5); organize data requests responses (.4); emails regarding same (.3); draft written testimony (2.9), coordinate comments and revisions (.4); emails regarding same (.2). |
| 12/11/2019 | Rutten, James C. | 4.10 | 4,079.50 | Conference with Mr. Saarman-Gonzalez regarding opening testimony (0.1); compile exhibits for opening testimony (0.9); revise opening testimony (2.5); e-mail correspondence regarding same (0.4); e-mail correspondence and analysis regarding discovery issues (0.2). |
| 12/11/2019 | Polon, Larry M. | 8.30 | 2,697.50 | Cite-check Commission submissions including probation, board governance, and energy governance. |
| 12/11/2019 | Cox, Erin J. | 7.10 | 6,354.50 | Conference with records team members regarding draft testimony (.3); prepare for conference with records team members (.2); further draft witness preparation summaries (1.5); revise testimony (4.1); evaluate data request responses regarding plan of reorganization (.7); exchange correspondence regarding testimony (.3). |
| 12/11/2019 | Grove, Skylar B. | 2.30 | 1,575.50 | Analyze updates in related proceedings (.4); revise testimony to incorporate comments (1.5); analyze responses to data requests (.4). |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Confer with Mr. Rutten regarding testimony (0.1); teleconference with client and advisor regarding testimony (1.0); schedule all-party teleconference for hedging application (0.5). |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Participate in preparation session for interviews. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/11/2019 | Reed Dippo, Teresa A. | 6.10 | 4,178.50 | Revise securitization appeal timeline (2.1); revise securitization application outline (3.5); emails regarding testimony revision approach (.5). |
| 12/11/2019 | Brewster, Andre W. | 5.60 | 3,836.00 | Revise opening testimony in response to client comments (.7); research application to potential challenge to San Ramon Valley Fire Protection District Ordinance (3.7); research requirements for and draft complaint challenging San Ramon Valley Fire Protection District Ordinance (1.2). |
| 12/12/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Correspondence regarding Wildfire Order Instituting Investigation settlement (1.3); client call regarding related tax issues (0.7); review bondholder letter (0.1); review amended plan of reorganization (0.5); attention to motion to alter procedural schedule (1.1); client call regarding securitization (1.0); related follow up (0.4); review final edits to testimony (1.1); client call regarding ratemaking for debt costs (0.5); client call regarding restructuring status (0.8); prepare for call with parties on hedging (0.3). |
| 12/12/2019 | Allred, Kevin S. | 13.50 | 12,825.00 | Revise written testimony (11.0); emails regarding same (.2); communications regarding experts (.3); prepare Small Business Utility Advocates set 2 data responses (.2); teleconference with expert regarding testimony and related analysis (.4); prepare revised notice of amended plan (.5); revise motion to alter schedule and related issues (.6); review data responses, new data requests, and meet and confer issues (.3). |
| 12/12/2019 | Rutten, James C. | 5.00 | 4,975.00 | E-mail correspondence regarding compensation, opening testimony, and various related matters (0.3); conferences with team members regarding same (0.5); revise opening testimony (4.2). |
| 12/12/2019 | Rutten, James C. | 0.20 | 199.00 | E-mail correspondence with client and opposing counsel regarding Public Advocates Office data requests (0.1); related analysis (0.1). |
| 12/12/2019 | Polon, Larry M. | 5.80 | 1,885.00 | Complete cite checks of testimony. |
| 12/12/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding expert invoice and engagement letter. |
| 12/12/2019 | Cox, Erin J. | 0.40 | 358.00 | Review testimony (.30); exchange correspondence (.10). |
| 12/12/2019 | Grove, Skylar B. | 7.80 | 5,343.00 | Analyze Ad Hoc Committee's critiques of PG&E's plan (.3); analyze updates in related proceedings (.2); revise opening testimony (7.3). |
| 12/12/2019 | Saarman Gonzalez, Giovanni S. | 6.00 | 3,750.00 | Work on summary of parties' positions regarding schedule (0.6); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding securitization (0.3); work on notes for prehearing conference (3.9); review testimony (1.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Reed Dippo, Teresa A. | 3.20 | 2,192.00 | Working group call regarding securitization (1.0); review testimony (1.0); emails with Mr. Allred regarding same (.2); emails with Mr. Weissmann and Mr. Saarman Gonzalez regarding securitization approaches (.2); call with Ms. Becker rate teams regarding securitization approaches (.8). |
| 12/12/2019 | Brewster, Andre W. | 7.60 | 5,206.00 | Research requirements for filing validation action challenging San Ramon ordinance and draft complaint (3.9); discuss motion to modify schedule (.1); revise opening testimony (3.6). |
| 12/12/2019 | Cole, Sarah J. | 0.60 | 534.00 | Conference with H. Weissmann regarding Plan of Reorganization Order Instituting Investigation proceeding (.2); emails with K. Allred regarding same (.4). |
| 12/13/2019 | Weissmann, Henry | 5.70 | 7,410.00 | Finalize testimony (2.4); call with parties regarding hedging application (0.5); related follow up (0.7); review notice regarding filing of new plan (0.2); correspondence regarding schedule (0.2); client correspondence regarding Wildfire Order Instituting Investigation settlement (0.7); client correspondence regarding securitization (1.0). |
| 12/13/2019 | Allred, Kevin S. | 12.50 | 11,875.00 | Prepare written testimony (6.5); organization regarding written testimony (1.5); emails regarding same (.5); review responses to data requests (Small Business Utility Advocates set 2 and Public Advocates Office set 2) (.3); analysis of responses to data requests (Small Business Utility Advocates set 2 and Public Advocates Office set 2) (.3); draft responses to data requests (Small Business Utility Advocates set 2 and Public Advocates Office set 2) (.8); miscellaneous data request organization (1.); analysis of scheduling motion (.1); draft scheduling motion (.2); communications regarding scheduling motion (.1); prepare notice regarding new Plan of Reorganization (1.0); emails regarding developments and other case matters (.2). |
| 12/13/2019 | Rutten, James C. | 3.70 | 3,681.50 | E-mail correspondence regarding opening testimony and related matters (0.3); conference call with client regarding opening testimony (0.3); revise and finalize opening testimony (2.8); various activities relating thereto (0.3). |
| 12/13/2019 | Polon, Larry M. | 1.50 | 487.50 | Update discovery tracking table with information from newly received discovery. |
| 12/13/2019 | Cox, Erin J. | 1.10 | 984.50 | Conference with client regarding challenge to San Ramon special district ordinance (.5); exchange correspondence regarding testimony (.6). |
| 12/13/2019 | Grove, Skylar B. | 5.00 | 3,425.00 | Finalize opening testimony (4.5); analyze updates in related proceedings, testimony of other parties (.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/13/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Prepare for and participate in teleconference regarding hedging schedule (1.8); process NDAs (0.2); confer with Mr. Weissmann regarding the matter (0.2); confer with Mr. Allred regarding same (0.1); email correspondence with client group regarding hedging proceeding (0.5); email correspondence with Mr. Allred regarding all-party teleconference (0.4). |
| 12/13/2019 | Reed Dippo, Teresa A. | 1.20 | 822.00 | Revise testimony (.80); emails regarding finalizing non-financial opening testimony (.40). |
| 12/13/2019 | Brewster, Andre W. | 8.20 | 5,617.00 | Review edits to opening testimony (.1); participate in call regarding same with Mr. Plummer, Ms. Keller, Mr. Weissmann, Mr. Allred, Mr. Saarman Gonzalez, and Ms. Reed Dippo (.3); edit opening testimony (2.0); research authority related to complaint challenging San Ramon Ordinance (.7); discuss same with Ms. Cox (.2); participate in call with Ms. Koo and Ms. Cox regarding same (.6); draft complaint challenging San Ramon Ordinance (4.0); review opening testimony by other parties (.3). |
| 12/13/2019 | Cole, Sarah J. | 5.10 | 4,539.00 | Prepare second set of data requests to Ad Hoc Committee (3.5); review emails regarding new data requests from Public Advocates Office (.3); emails with Munger team regarding testimony (.4); review testimony submitted in Order Instituting Investigation proceeding and emails with team regarding same (.5); review and analyze amended reorganization plan submitted by PG&E (.4). |
| 12/14/2019 | Weissmann, Henry | 3.10 | 4,030.00 | Correspondence regarding Governor's office input (1.7); call with client regarding same (0.4); call with experts (0.2); review The Utility Reform Network testimony (0.8). |
| 12/14/2019 | Allred, Kevin S. | 1.00 | 950.00 | Teleconference with expert (.2); review testimony from other parties (.4); organize summaries (.4). |
| 12/14/2019 | Rutten, James C. | 0.30 | 298.50 | Review correspondence from Governor Newsom (0.1); email correspondence with Ms. Brownell regarding testimony (0.1); e-mail correspondence with team members regarding various matters (0.1). |
| 12/14/2019 | Cox, Erin J. | 0.60 | 537.00 | Correspondence regarding letter from governor. |
| 12/14/2019 | Grove, Skylar B. | 3.80 | 2,603.00 | Analyze other parties' opening testimony, case strategy (.5); analyze, prepare summary of SBUA's opening testimony (2.4); analyze opening testimony of other parties relating to probation (.9). |
| 12/14/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Work on notes for hedging prehearing conference (1.6); email correspondence with Mr. Allred regarding testimony (0.2). |
| 12/14/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Draft complaint challenging San Ramon Ordinance. |
| 12/14/2019 | Cole, Sarah J. | 1.40 | 1,246.00 | Review letter from G. Newsom regarding PG&E plan of reorganization (.2); review emails regarding summaries of non-financial testimony (.1); prepare summary of The Utility Reform Network testimony (.90) email with K. Allred regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/15/2019 | Weissmann, Henry | 5.20 | 6,760.00 | Client correspondence regarding Governor's office issues (1.6); participate in Board call (1.5); review testimony served in Bankruptcy Order Instituting Investigation (2.1) |
| 12/15/2019 | Allred, Kevin S. | 1.80 | 1,710.00 | Review testimony from other parties (.8); summarize parts of Ad Hoc Committee testimony (1.0). |
| 12/15/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding compensation issues. |
| 12/15/2019 | Cox, Erin J. | 0.80 | 716.00 | Legal research in support of challenge to San Ramon special district ordinance, evaluate draft complaint (.6); exchange correspondence regarding Order Instituting Investigation testimony (.2). |
| 12/15/2019 | Grove, Skylar B. | 1.40 | 959.00 | Prepare summary of other parties' opening testimony on probation. |
| 12/15/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Review testimony (2.3); email correspondence with Messrs. Allred and Brewster and Mses. Reed Dippo and Brooks regarding same (0.1). |
| 12/15/2019 | Reed Dippo, Teresa A. | 3.50 | 2,397.50 | Review Ad Hoc Committee testimony and other opening testimony regarding climate. |
| 12/15/2019 | Brewster, Andre W. | 3.70 | 2,534.50 | Revise draft complaint challenging San Ramon Ordinance (1.1); summarize opening testimony of other parties (2.6). |
| 12/15/2019 | Cole, Sarah J. | 2.30 | 2,047.00 | Review summary of The Utility Reform Network testimony on non-financial issues (1.8); email team regarding same (.30); email team regarding issues related to data requests to Ad Hoc Committee (.2). |
| 12/16/2019 | Weissmann, Henry | 6.50 | 8,450.00 | Continue review of testimony (3.9); correspondence regarding Wildfire Order Instituting Investigation settlement (0.4); client call regarding compensation (0.4); attention to scheduling issues for Bankruptcy Order Instituting Investigation (0.8); review 8K (0.1); correspondence regarding securitization (0.1); team meeting regarding next steps (0.8). |
| 12/16/2019 | Allred, Kevin S. | 10.20 | 9,690.00 | Review data requests (.1); organize data requests (.1); emails regarding same (.1); analysis regarding potential case and tasks schedules (.1); emails regarding potential case and tasks schedules (.1); review other parties' testimony (2.0); prepare memorandum (3.5); memorandum on rebuttal testimony or data requests (1.8); review statements by California Public Utilities Commission, Governor and others, and other case developments (.3); conference with S. Cole regarding prepare data requests to Ad Hoc Committee of Noteholders (.5); emails regarding same (.1); Plan of Reorganization Order Instituting Investigation check in call with client working group (.5); analysis of working materials regarding executives attrition (.1); draft materials regarding executives attrition (.1); teleconference with K. Pickrell regarding executives attrition analysis (.2); team meeting regarding other parties' testimony and potential responses (.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/16/2019 | Rutten, James C. | 6.50 | 6,467.50 | Conference calls with client regarding compensation (0.6); review risk materials provided by client (0.2); review and annotate opening testimony of all parties (3.6); conference with team regarding opening testimony and related matters (0.7); related e-mail correspondence (0.2); draft outline of reply testimony (1.0); review data requests from Ad Hoc Committee (0.2). |
| 12/16/2019 | Polon, Larry M. | 1.00 | 325.00 | Begin research on Ad Hoc Committee witnesses. |
| 12/16/2019 | Cox, Erin J. | 7.70 | 6,891.50 | Prepare for conference with client regarding challenge to San Ramon special district ordinance (.3); exchange correspondence regarding testimony (.3); conference with Ms. Koo, Mr. Brewster regarding challenge to San Ramon special district ordinance (.3); conference regarding San Ramon special district ordinance impacts (.9); legal research regarding reverse validation action to special district ordinance (5.3); conference regarding Order Instituting Investigation testimony (.6). |
| 12/16/2019 | Grove, Skylar B. | 1.20 | 822.00 | Analyze updates in related proceedings (.4); attend team strategy conference (.6); analyze strategy for reply testimony (.2). |
| 12/16/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Email correspondence with Ms. Cole regarding testimony (0.4); review Governor's letter (0.2); email correspondence with Ms. Reed Dippo and Mr. Weissmann regarding securitization (0.2); review data requests (0.3); teleconference regarding testimony (0.7). |
| 12/16/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Emails with Ms. Cole regarding potential issues for 2nd set of data requests to Ad Hoc Committee (.2); call regarding discovery status (1.0); team call regarding rebuttal testimony (1.0); discuss rebuttal testimony strategy with Mr. Brewster, Mr. Saarman Gonzalez and Ms. Brooks (.6); research securitization authority options (1.0); revise securitization application outline (.7). |
| 12/16/2019 | Brewster, Andre W. | 6.50 | 4,452.50 | Review summaries of other parties' opening testimony (.3); prepare for and participate in call with Ms. Koo, Mr. Pender, Mr. Almario, Mr. Millar, and Ms. Cox regarding SIPT deployments and field work in connection with San Ramon Ordinance (1.3); discuss challenge to San Ramon Ordinance with Ms. Cox (.1); revise complaint challenging San Ramon Ordinance (3.6); research requirements for publication of notice (.4); review data request (.2); participate in call regarding outline of reply testimony and responses to data requests (.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/16/2019 | Cole, Sarah J. | 11.70 | 10,413.00 | Prepare second set of data requests to Ad Hoc Committee (5.0); review testimony and issues related to same (4.4); conference with K. Allred regarding same (.4); conference with team regarding rebuttal testimony (.6); emails regarding Ad Hoc Committee's fourth set of data requests to PG&E and review same (.9); review issues related to Public Advocates Office's second (fourth) set of data requests (.2); emails with M. Plummer regarding weekly discovery meeting (.1); email regarding draft summary of testimony (.1). |
| 12/17/2019 | Weissmann, Henry | 8.50 | 11,050.00 | Review summary of testimony (1.1); participate in client update call (0.8); conferences with parties regarding schedule for Bankruptcy Order Instituting Investigation (0.8); prepare for hedging prehearing conference (0.6); attend hedging prehearing conference (2.0); analysis of claim against San Ramon (0.5); analysis of CAISO independence issues (0.4); client call regarding Bankruptcy Order Instituting Investigation (0.4); related team meeting (0.5); review reports of developments in Bankruptcy Court on settlements (0.4); participate in client call regarding securitization (0.6); correspondence regarding data requests (0.4) |
| 12/17/2019 | Allred, Kevin S. | 11.20 | 10,640.00 | Prepare testimony summaries (.1); emails regarding same (.1); prepare outgoing data requests to Ad Hoc Committee (1.6); analysis regarding potential rebuttal testimony (1.5); prepare potential rebuttal testimony (2.5); communications regarding potential rebuttal testimony (.4); organize potential rebuttal testimony (.4); prepare responses to other parties' data requests (.8); communications regarding same (.4); analysis regarding hedging proceeding (.3); emails regarding same (.1); analysis regarding scheduling matters (.1); emails regarding same (.1); weekly Plan of Reorganization Order Instituting Investigation steering committee conference (.7); client conference regarding discovery matters (.3); teleconference with expert (1.0); team conference regarding rebuttal testimony (.8). |
| 12/17/2019 | Rutten, James C. | 3.60 | 3,582.00 | E-mail correspondence with team members regarding various matters (0.1); conference call with team regarding reply testimony (0.4); conference with Ms. Cole regarding Ad Hoc Committee data requests (0.2); draft outline of reply testimony (2.5); annotate chart of Ad Hoc Committee data requests (0.4). |
| 12/17/2019 | Polon, Larry M. | 1.50 | 487.50 | Review discovery and update discovery tracking table. |
| 12/17/2019 | Cox, Erin J. | 1.50 | 1,342.50 | Exchange correspondence regarding challenge to San Ramon special district ordinance (.8); evaluate data requests and proposed responses (.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Grove, Skylar B. | 7.40 | 5,069.00 | Analyze other parties' opening testimony (1.0); analyze Ad Hoc Committee's data requests (.2); attend strategy conference regarding reply testimony (.9); analyze opening testimony and potential rebuttal on wildfire safety (3.7); analyze data request responses and potential rebuttal on probation (1.6). |
| 12/17/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Teleconferences with Messrs. Weissmann, Allred, Rutten, and Brewster and Mses. Reed-Dippo, Brooks, and Cole regarding the matter (0.9); confer with Mr. Cole regarding same (0.4); email correspondence with Ms. Cole regarding data request responses (0.3). |
| 12/17/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Revise securitization outline (.8); revise team summary of opening testimony (.4); team call (.5); prepare for and participate in working group call regarding securitization (.6); emails regarding rebuttal climate testimony (1.0); emails regarding securitization application witnesses and legal authority for securitization (1.2). |
| 12/17/2019 | Brewster, Andre W. | 6.30 | 4,315.50 | Revise draft complaint challenging San Ramon Ordinance (.5); review data requests by Ad Hoc Committee (.2); participate in weekly call regarding responses to data requests (.4); correspondence regarding challenge to San Ramon ordinance (.3); research legal issues related to challenge to San Ramon Ordinance (3.1); participate in call regarding reply testimony (.9); draft outline of reply testimony (.9). |
| 12/17/2019 | Cole, Sarah J. | 9.80 | 8,722.00 | Revise draft data requests to Ad Hoc Committee (3.0); email team regarding same (.4); telephone calls with K. Allred regarding same (.5); conference call with client regarding fourth set of data requests from Ad Hoc Committee (.8); prepare responses to same (3.9); telephone call with J. Rutten regarding same (.2); conference call with team regarding reply testimony, outlines and discovery (.7); email team regarding Public Advocates Office's second (fourth) set of data requests and responses to same (.3). |
| 12/18/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Correspondence regarding testimony (0.7); call with John Plaster regarding testimony (1.2); correspondence regarding prehearing conference statement (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/18/2019 | Allred, Kevin S. | 11.60 | 11,020.00 | Analysis of responses to data requests (Ad Hoc Committee; Public Advocates Office) (1.0); prepare responses to data requests (Ad Hoc Committee; Public Advocates Office) (3.2); organize responses to data requests (Ad Hoc Committee; Public Advocates Office) (.5); numerous emails regarding same (.6); teleconference with J. Kane and A. Vallejo regarding testimony rebuttals and data requests (.6); teleconference with Lazard regarding responses to Public Advocates Office data requests (.3); analysis regarding rebuttal testimony (.7); prepare rebuttal testimony (1.1); coordinate rebuttal testimony (.4); emails regarding rebuttal testimony (.3); teleconference with Small Business Utility Advocates counsel (.1); teleconference with J. Plaster regarding testimony on capital markets access (.8) follow-up regarding same (.1); prepare Pre-Hearing Conference Statement (1.7); emails regarding same (.2). |
| 12/18/2019 | Rutten, James C. | 7.30 | 7,263.50 | E-mail correspondence with team regarding opening testimony and Ad Hoc Committee data requests (0.6); prepare for Compensation Committee call (0.2); attend same (1.4); draft outlines of opening testimony (4.1); conference with Ms. Cole regarding Ad Hoc Committee data requests (0.3); conference call with client regarding Ad Hoc Committee data requests (0.7). |
| 12/18/2019 | Polon, Larry M. | 5.00 | 1,625.00 | Create binders of PG&E responses to written discovery requests. |
| 12/18/2019 | Cox, Erin J. | 0.90 | 805.50 | Exchange correspondence regarding Ad Hoc Committee data request response (.5); exchange correspondence regarding San Ramon special district ordinance (.4). |
| 12/18/2019 | Grove, Skylar B. | 8.70 | 5,959.50 | Analyze data requests and rebuttal testimony relating to probation (.3); attend telephonic conference with Ms. Kane, Mr. Vallejo, Mr. Schar regarding data requests and rebuttal testimony (.7); analyze rebuttal testimony (1.4); analyze data request responses and document production relating to the probation and vegetation management (2.0); prepare outline of probation rebuttal testimony (1.9); prepare outline of rebuttal testimony on wildfire safety (2.4). |
| 12/18/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Email correspondence with Mr. Allred and Ms. Reed Dippo regarding filings (0.2); email correspondence with Mr. Rutten regarding compensation (0.1); review summary of wildfire safety testimony (0.2); teleconference with Messrs. Bijur, Plaster, Weissmann and Allred regarding testimony (1.3). |
| 12/18/2019 | Reed Dippo, Teresa A. | 2.80 | 1,918.00 | Emails regarding rebuttal testimony (1.0); draft preliminary outline of reply testimony on climate (1.5); revise preliminary outline of reply testimony on board governance issues (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/18/2019 | Brewster, Andre W. | 8.30 | 5,685.50 | Outline reply testimony (2.4); research legal issues related to filing of complaint challenging San Ramon Ordinance (2.5); draft tolling agreement related to San Ramon Ordinance (2.0); draft summons (1.0); research procedural requirements for publishing notice of summons (.4). |
| 12/18/2019 | Cole, Sarah J. | 9.80 | 8,722.00 | Revise objections and responses to Ad Hoc Committee's fourth set of data requests (7.7); email team regarding same (.2); telephone call with F. Chang regarding same (.9); email team regarding reply testimony, issues (.2); conference call with regarding data requests from Public Advocates Office (.3); revise responses to same (.3); email regarding same (.2). |
| 12/19/2019 | Weissmann, Henry | 11.80 | 15,340.00 | Review analyst reports (1.3); correspondence with client regarding Governor office (1.5); call with Cravath regarding bridge (0.3); review transcript of bankruptcy court hearing (4.9); correspondence regarding prehearing conference statement (0.8); conference with client regarding capital structure waiver (0.8); further client conference regarding Governor's office (0.8); prepare for prehearing conference (0.5); review data requests (0.2); review testimony outlines (0.5); review Alsup filing (0.2) |
| 12/19/2019 | Allred, Kevin S. | 9.80 | 9,310.00 | Work on responses to data requests (Ad Hoc Committee; Public Advocates Office) (3.5); emails regarding same (.2); teleconference with client regarding compensation issues (.3); prepare revised status conference statement (1.0); emails regarding same (.3); teleconference regarding reply testimony on compensation issues (.5); teleconference regarding reply testimony on wildfires and vegetation management (.5); prepare reply testimony outlines (2.5); review reply testimony outlines (.6); emails regarding same (.4). |
| 12/19/2019 | Rutten, James C. | 7.60 | 7,562.00 | Attend Compensation Commission telephonic meeting (1.0); conference call with client and team regarding Ad Hoc Committee data responses (0.4); conference call with client and team regarding reply testimony (0.5); conference with Ms. Cox regarding reply testimony (0.3); draft responses to Ad Hoc Committee data requests (4.7); telephone conference with Mr. Plummer regarding reply testimony and Ad Hoc Committee data requests (0.1); e-mail correspondence with client and team regarding reply testimony and Ad Hoc Committee data requests (0.3); draft reply testimony (0.1); various other case administration tasks (0.2). |
| 12/19/2019 | Polon, Larry M. | 2.80 | 910.00 | Additional discovery added to discovery binders for attorneys. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | Cox, Erin J. | 5.10 | 4,564.50 | Revise draft tolling agreement regarding challenge to San Ramon special district ordinance (.4); conference with Ms. Koo, Mr. Brewster regarding challenge to San Ramon special district ordinance (.3); exchange correspondence regarding data request response (.4); conference with Mr. Rutten regarding testimony (.2); draft reply testimony outline (3.8). |
| 12/19/2019 | Grove, Skylar B. | 10.20 | 6,987.00 | Analyze responses to Ad Hoc Committee's data requests (1.1); analyze Ad Hoc Committee's opening testimony regarding wildfire safety (.9); analyze potential rebuttal testimony on wildfire safety (1.8); analyze system enhancements provided in settlement agreement (.4); draft responses to Ad Hoc Committee's data responses (3.2); attend telephonic conference with Mr. Pender regarding wildfire safety rebuttal testimony (.6); revise reply outline on wildfire safety based on conference with Mr. Pender (2.2). |
| 12/19/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Process Non-Disclosure Agreements (0.1); email correspondence with Ms. Reed Dippo regarding ratings (0.1); confer with Ms. Reed Dippo regarding prehearing conference (0.4); email correspondence with Messrs. Weissmann and Allred and Ms. Reed Dippo regarding same (0.2); review draft notes for same (0.2). |
| 12/19/2019 | Reed Dippo, Teresa A. | 6.40 | 4,384.00 | Draft initial outline of climate rebuttal testimony (2.0); call with Ms. Rao regarding climate rebuttal testimony (.2) incorporate comments into climate rebuttal testimony outline (.8); draft John Plaster testimony outline (1.3); draft prehearing conference notes (.6); call regarding potential securitization (.5); discuss climate testimony rebuttal follow-up with Mr. Plummer (.5); emails regarding expert compensation (.5). |
| 12/19/2019 | Brewster, Andre W. | 4.50 | 3,082.50 | Research requirements of publication notice for San Ramon petition (.2); participate in call with Ms. Koo and Ms. Cox regarding challenge to San Ramon Ordinance (.3); revise San Ramon petition (3.0); research terms of competing proposal by party (.5); edit statement for pre-hearing conference (.5). |
| 12/19/2019 | Cole, Sarah J. | 11.10 | 9,879.00 | Revise responses to Public Advocates Office's data requests (3.9); email team regarding same (.4); conference call with client regarding testimony (.5); email S. Brooks regarding same (.1); revise draft responses to fourth set of Ad Hoc Committee data requests (5.7); email team regarding same (.2); conference call with client regarding data requests related to compensation issues (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/20/2019 | Weissmann, Henry | 9.90 | 12,870.00 | Call regarding adversary case on power interruptions (0.4); follow up correspondence (0.2); call with Governor's advisors (0.6); related follow up (0.5); correspondence regarding materials to be submitted to Governor's office (0.9); prepare for prehearing conference (1.0); attend prehearing conference (1.3); related follow up (0.8); review testimony outlines (0.8); call regarding submission to Governor's office (1.0); related follow up (0.4); correspondence regarding Bankruptcy Order Instituting Investigation schedule (0.7); review bondholder letter (0.5); client call regarding next steps in Bankruptcy Order Instituting Investigation (0.4); client correspondence regarding same (0.4) |
| 12/20/2019 | Allred, Kevin S. | 8.00 | 7,600.00 | Edit responses (Ad Hoc Committee; Public Advocates Office, Energy Producers & Users Coalition) (3.0); teleconference with client regarding Public Safety Power Shutoff reply testimony (.4); review prehearing conference (.2); communications regarding prehearing conference (.1); review expert testimony outline (.2); teleconference with expert regarding testimony (.7); teleconference with S. Singh regarding testimony (.4); work on reply testimony (2.7); teleconference regarding status and work plan (.3). |
| 12/20/2019 | Fry, David H. | 0.30 | 298.50 | Review CPUC defendants' motion to dismiss. |
| 12/20/2019 | Rutten, James C. | 2.50 | 2,487.50 | Conferences with team regarding data responses (0.7); conference call with client regarding Public Safety Power Shutoff issues (0.4); draft reply testimony (1.2); various other case administration tasks (0.2). |
| 12/20/2019 | Polon, Larry M. | 3.80 | 1,235.00 | Additional updates to discovery binders and update discovery tracking sheet. |
| 12/20/2019 | Cox, Erin J. | 5.60 | 5,012.00 | Conference with clients, Ms. Cole regarding responses to data request (.5); exchange correspondence regarding testimony (.3); revise complaint to San Ramon special district ordinance (1.6); conference regarding developments, action items (.4); conference with Ms. Cole regarding responses to data request (.6); draft data request responses (2.2). |
| 12/20/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Call with MTO attorney concerning legal standards research (.1); correspond with MTO attorney regarding research (.5); conduct legal research (2.0). |
| 12/20/2019 | Grove, Skylar B. | 7.30 | 5,000.50 | Revise reply testimony outlines relating to wildfire safety and probation (2.9); revise responses to Ad Hoc Committee data requests (2.8); attend telephonic conference with Ms. Maratukulam and Ms. Kim regarding Public Safety Power Shutoff reply testiomony (.9); attend telephonic conference with Mr. Singh, Mr. Pender, Ms. Maratukulam, and Ms. Kim regarding reply testimony on wildfire safety and Public Safety Power Shutoff (.4); analyze case strategy (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/20/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Confer with Ms. Harding regarding the matter (0.2); confer with Ms. Reed Dippo regarding same (0.3); email correspondence with Mr. Allred regarding data requests (0.1); work on same (0.4). |
| 12/20/2019 | Reed Dippo, Teresa A. | 4.20 | 2,877.00 | Call with Ms. Foglesong and Ms. Battenberg regarding climate rebuttal testimony (.5); call regarding climate rebuttal testimony (.5); outline climate rebuttal testimony (1.0); call with David Almeida regarding climate rebuttal testimony (.3); revise regulatory scheme implementation proposal (1.6); email Mr. Weissmann and Mr. Manheim regarding same (.3). |
| 12/20/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Review revised outline of reply testimony (.1); revise petition challenging San Ramon ordinance (1.9); research filing requirements for San Ramon petition and draft related documents for filing (2.8); analyze transcript of Prehearing conference (.1); research conditions of approval for tolling agreement (.3); review updates to terms of competing Plan of Reorganization (.1); participate in call regarding schedule of and testimony (.4). |
| 12/20/2019 | Cole, Sarah J. | 12.60 | 11,214.00 | Revise responses to Ad Hoc Committee's fourth set of data requests (9.6); emails, telephone calls with client regarding same (1.8); emails regarding new data requests from Public Advocates Office (.3); conference calls with client regarding issues related to testimony (.5); conference call with client regarding issues related to status conference and schedule/testimony (.4). |
| 12/21/2019 | Weissmann, Henry | 2.50 | 3,250.00 | Client correspondence regarding submission to Governor's office (1.4); review data responses (0.4); correspondence with client regarding business plan (0.7). |
| 12/21/2019 | Allred, Kevin S. | 2.10 | 1,995.00 | Work on data requests responses (1.5) emails regarding same (.2); review Ad Hoc Committee press release (.1); prepare new data requests to Ad Hoc Committee (.3). |
| 12/21/2019 | Rutten, James C. | 0.10 | 99.50 | E-mails regarding Ad Hoc Committee data responses. |
| 12/21/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Legal standards research (2.8); teleconference with MTO attorney regarding same (.4). |
| 12/21/2019 | Saarman Gonzalez, Giovanni S. | 1.20 | 750.00 | Work on data request responses (1.1); email correspondence with Messrs. Allred and Weissmann regarding same (0.1). |
| 12/21/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding Ad Hoc Committee updated commitments and revised Order Instituting Investigation schedule. |
| 12/21/2019 | Cole, Sarah J. | 1.90 | 1,691.00 | Revise responses to fourth set of Ad Hoc Committee data requests (1.3); email team regarding same (.1); email team regarding issues related to Ad Hoc Committee amended proposed plan (.5). |
| 12/22/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Correspondence regarding Governor's office (0.6); review data responses (0.2); conference regarding action items (0.2) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/22/2019 | Allred, Kevin S. | 1.50 | 1,425.00 | Draft data requests responses (1.0); emails regarding same (.1); emails regarding Brunswick project (.1); organize Brunswick project (.1); review testimony preparation (.1); analysis regarding testimony preparation (.1). |
| 12/22/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding Order Instituting Investigation data requests. |
| 12/22/2019 | Harding, Lauren M. | 6.00 | 4,110.00 | Legal standards research (3.6); draft email memorandum regarding same (1.9); teleconferences with MTO attorney regarding same (.5). |
| 12/22/2019 | Grove, Skylar B. | 0.30 | 205.50 | Revise, correspond with team regarding responses to Ad Hoc Committee's data requests. |
| 12/22/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Email correspondence with Mr. Allred regarding data request responses (0.2); email correspondence with Mr. Weissmann regarding testimony (0.1). |
| 12/22/2019 | Axelrod, Nick | 3.90 | 3,022.50 | Research regarding legal standards (2.0); Revise memo regarding legal standards (1.9). |
| 12/22/2019 | Cole, Sarah J. | 0.50 | 445.00 | Email client, team regarding responses to Ad Hoc Committee's fourth set of data requests (.3); email team regarding issues related to data requests to Ad Hoc Committee, proposed amended plan (.1); email team regarding Public Advocates Office's data requests (.1). |
| 12/23/2019 | Weissmann, Henry | 4.60 | 5,980.00 | Review data requests (0.5); correspondence regarding Governor's office (0.9); related client call (0.8); analysis of Ad Hoc Committee plan amendments (1.0); attention to development of testimony for Bankruptcy Order Instituting Investigation (1.4). |
| 12/23/2019 | Allred, Kevin S. | 2.80 | 2,660.00 | Work on data requests responses (Ad Hoc Committee; Public Advocates Office; Energy Producers & Users Coalition). |
| 12/23/2019 | Fry, David H. | 0.50 | 497.50 | Review motion to dismiss brief (.3); draft summary of motions to dismiss (.2). |
| 12/23/2019 | Rutten, James C. | 2.00 | 1,990.00 | Review and comment on, and perform factual research in connection with, Ad Hoc Committee data responses (0.5); review and process amended SBUA testimony (0.3); conference with team members regarding reply testimony (0.1); draft reply testimony (1.1). |
| 12/23/2019 | Polon, Larry M. | 3.00 | 975.00 | Update and organize discovery in electronic folder and discovery tracking log. |
| 12/23/2019 | Cox, Erin J. | 0.70 | 626.50 | Exchange correspondence regarding data request responses. |
| 12/23/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Email regarding legal standards research (.4); legal research regarding follow-up questions (1.0); calls with MTO attorneys regarding same (.5); draft email to MTO attorney regarding same (.3). |
| 12/23/2019 | Grove, Skylar B. | 4.20 | 2,877.00 | Analyze updates in proceedings and Ad Hoc Committee's proposed additional commitments (1.5); revise responses to Ad Hoc Committee data requests (1.4); review materials relating to wildfire safety to support reply testimony (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/23/2019 | Saarman Gonzalez, Giovanni S. | 5.70 | 3,562.50 | Work on data request responses (4.2); confer with Mr. Allred regarding same (0.3); confer with Mr. Brewster regarding testimony (0.4); confer with Mr. Weissmann regarding testimony (0.6); confer with Ms. Cole regarding data requests (0.2). |
| 12/23/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Emails regarding Ad Hoc Committee revised term sheet and commitments. |
| 12/23/2019 | Axelrod, Nick | 1.80 | 1,395.00 | Research regarding CPUC authorities (1.5); emails to MTO Attorneys regarding same (.3). |
| 12/23/2019 | Brewster, Andre W. | 3.30 | 2,260.50 | Research for case presentation (.5); discuss outline of testimony with Mr. Saarman Gonzalez (.2); finalize petition and coordinate filing (2.6). |
| 12/23/2019 | Cole, Sarah J. | 7.80 | 6,942.00 | Revise responses to fourth set of data requests from Ad Hoc Committee (6.5); email team regarding same (.3); email team regarding data requests to Ad Hoc Committee (.2); analysis related to Public Advocates Office data requests (.6); conference regarding same (.2). |
| 12/24/2019 | Weissmann, Henry | 2.90 | 3,770.00 | Review client correspondence on compensation (0.2); review Board update materials (0.2); draft materials on capital structure at client request (2.2); review data responses (0.3). |
| 12/24/2019 | Allred, Kevin S. | 1.20 | 1,140.00 | Analysis regarding testimony (.2); emails regarding same (.1); work on data request responses (.3); emails regarding same (.1); review  Ad Hoc Committee discovery responses (.2); emails regarding same (.1); review new Ad Hoc Committee data requests (.1). emails regarding same (.1). |
| 12/24/2019 | Rutten, James C. | 3.80 | 3,781.00 | E-mail correspondence regarding compensation issues (0.1); review Board minutes (0.2); review PowerPoint regarding Plan of Reorganization background and update (0.2); review Ad Hoc Committee data responses (0.2); draft reply testimony (3.1). |
| 12/24/2019 | Cole, Sarah J. | 1.30 | 1,157.00 | Revise response to data requests from Public Advocates Office (.9); emails regarding same (.1); emails with K. Allred regarding Energy Producers & Users Coalition data requests (.1); review issues related to Ad Hoc Committee's fifth set of data requests (.2). |
| 12/25/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Analysis of data requests (0.4); review Brunswick draft regarding Plan (0.5). |
| 12/26/2019 | Weissmann, Henry | 4.50 | 5,850.00 | Client correspondence regarding Governor's office (1.5); attention to data requests (2.6); client correspondence regarding compensation (0.1); review video (0.3). |
| 12/26/2019 | Allred, Kevin S. | 4.70 | 4,465.00 | Analysis regarding testimony (.1); emails regarding same (.1); teleconference with expert regarding financial issues (.2); work on data request responses (2.3); emails regarding same (.2); prepare meet and confer letter to Ad Hoc Committee (1.3); review drafts of new data requests to Ad Hoc Committee (.3); communications regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/26/2019 | Rutten, James C. | 6.30 | 6,268.50 | E-mail correspondence regarding compensation issues (0.1); conduct research regarding governance (1.9); draft data requests to Ad Hoc Committee (0.5); draft reply testimony (3.8). |
| 12/26/2019 | Grove, Skylar B. | 5.60 | 3,836.00 | Analyze Ad Hoc Committee's data requests and responses (.3); review reply testimony on wildfire safety (.9); review reply testimony on Public Safety Power Shutoff (2.9); revise outline of reply testimony on utility governance (1.5). |
| 12/26/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Email correspondence with MTO team regarding data request responses (0.2); email correspondence with Mr. Brewster and Ms. Reed Dippo regarding confidentiality (0.2). |
| 12/26/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review data request responses from Ad Hoc Committee (.4); emails regarding same (.1). |
| 12/26/2019 | Brewster, Andre W. | 4.20 | 2,877.00 | Research requirements for confidential treatment of information provided to Public Utilities Commission. |
| 12/26/2019 | Cole, Sarah J. | 6.80 | 6,052.00 | Revise third set of data requests to Ad Hoc Committee (4.8); emails regarding same (.3); telephone call with K. Allred regarding same (.2);email team regarding responses to data requests from Public Advocates Office (.5); review Ad Hoc Committee data responses (.9); email team regarding fifth set of data requests from Ad Hoc Committee (.1). |
| 12/27/2019 | Weissmann, Henry | 7.40 | 9,620.00 | Draft materials for Governor's office (6.4); attention to data requests (0.4); review ALJ ruling on schedule (0.2); related correspondence (0.2); call with client regarding same (0.2). |
| 12/27/2019 | Allred, Kevin S. | 3.40 | 3,230.00 | Revise data responses (1.4); emails regarding same (.2); meet and confer correspondence on motion to compel (1.0); emails regarding scheduling order (.3); emails regarding testimony (.2); teleconferences with team regarding new case schedule and related tasks (.3). |
| 12/27/2019 | Goldman, David B. | 0.70 | 696.50 | Attention to correspondence regarding tax matters. |
| 12/27/2019 | Rutten, James C. | 1.60 | 1,592.00 | Review amended schedule (0.1); email regarding schedule (0.4); conference calls with client regarding schedule (0.4); conference with Ms. Cox regarding revised opening testimony (0.2); draft reply testimony (0.2); prepare revised opening testimony (0.3). |
| 12/27/2019 | Cox, Erin J. | 1.10 | 984.50 | Conference with Mr. Rutten regarding reply Order Instituting Investigation testimony (.2); conference with Mr. Plummer, MTO attorneys regarding developments, action items (.2); review, exchange correspondence regarding ALJ ruling in wildfire Order Instituting Investigation, related issues (.7). |
| 12/27/2019 | Cox, Erin J. | 1.10 | 984.50 | Conference with Mr. Rutten regarding reply Order Instituting Investigation testimony (.2); conference with Mr. Plummer, MTO attorneys regarding developments, action items (.2); review, exchange correspondence regarding ALJ ruling in wildfire Order Instituting Investigation, related issues (.7). |
| 12/27/2019 | Grove, Skylar B. | 3.40 | 2,329.00 | Revise reply testimony. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/27/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Review ALJ ruling (0.3); email correspondence with MTO team regarding schedule (0.2); confer with Ms. Reed Dippo regarding testimony (0.3); teleconference with client regarding schedule (0.2). |
| 12/27/2019 | Reed Dippo, Teresa A. | 5.00 | 3,425.00 | Review transcript of prehearing conference (.8); emails regarding same (.2); draft John Plaster testimony (3.0); emails regarding revised schedule (.2); discuss revised schedule and rebuttal testimony with Mr. Saarman Gonzalez (.3); team calls regarding revised schedule (.5). |
| 12/27/2019 | Brewster, Andre W. | 9.10 | 6,233.50 | Research requirements for confidential treatment of information provided to Public Utilities Commission (8.8); participate in call regarding Plan of Reorganization testimony and hearings (.3). |
| 12/27/2019 | Cole, Sarah J. | 4.60 | 4,094.00 | Revise third set of data requests to Ad Hoc Committee (2.3); email team regarding same (.2); email team regarding responses to data requests from Public Advocates Office (.3); review emails regarding scheduling order (.2); calls regarding same and discovery motion (.3); revise responses to fifth set of data requests from Ad Hoc Committee (1.2); emails regarding same (.1). |
| 12/28/2019 | Weissmann, Henry | 3.40 | 4,420.00 | Analyze Public Records Act issue (0.5); participate in client call regarding securitization (1.0); draft materials for Governor's Office (1.9). |
| 12/28/2019 | Allred, Kevin S. | 3.30 | 3,135.00 | Email regarding prepare testimony (.2); prepare motion to compel further Ad Hoc Committee data responses (3.1). |
| 12/28/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Draft memorandum analyzing requirements for confidential treatment of materials provided to California Public Utilities Commission. |
| 12/28/2019 | Cole, Sarah J. | 0.20 | 178.00 | Email K. Allred regarding data requests to Ad Hoc Committee and motion to compel. |
| 12/29/2019 | Weissmann, Henry | 7.70 | 10,010.00 | Draft materials for Governor's office (6.1); participate in call with counsel for Governor (1.0); review memo on public records (0.3); client correspondence regarding compensation (0.3); |
| 12/29/2019 | Allred, Kevin S. | 0.50 | 475.00 | Email regarding Ad Hoc Committee discovery responses. |
| 12/29/2019 | Rutten, James C. | 0.80 | 796.00 | E-mail correspondence and analysis regarding compensation issues. |
| 12/29/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Review confidentiality memo (0.7); email correspondence with Mr. Allred and Ms. Reed Dippo regarding cost of debt (0.8). |
| 12/29/2019 | Brewster, Andre W. | 0.40 | 274.00 | Revise memorandum analyzing confidential treatment of information submitted to CPUC. |
| 12/30/2019 | Weissmann, Henry | 5.10 | 6,630.00 | Prepare for Board call (0.6); review Abrams motion (0.7); revise memo on public records act (0.3); call with Board member (0.8); related follow up (0.5); revise memo on tax issues (0.5); participate in Board call (1.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/30/2019 | Allred, Kevin S. | 1.90 | 1,805.00 | Prepare data responses to Ad Hoc Committee and Public Advocates Office (.9); emails regarding same (.2); emails regarding testimony (.1); emails regarding Abrams motion (.5); analysis of additional data requests to Ad Hoc Committee (.1); email regarding case developments, tasks and issues (.1). |
| 12/30/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding compensation issues. |
| 12/30/2019 | Grove, Skylar B. | 1.00 | 685.00 | Analyze updates in related proceedings (.5); draft outline of new direct testimony (.5). |
| 12/30/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Email correspondence with Mr. Weissmann regarding San Francisco distribution project. |
| 12/30/2019 | Saarman Gonzalez, Giovanni S. | 4.20 | 2,625.00 | Work on testimony (3.3); email correspondence with Mr. Allred regarding data request response (0.3); email correspondence with Ms. Harding regarding summaries of proceedings (0.2); email correspondence with Ms. Reed Dippo regarding same (0.4). |
| 12/30/2019 | Brewster, Andre W. | 3.50 | 2,397.50 | Revise memorandum analyzing confidentiality of materials submitted to California Public Utilities Commission (1.8); outline testimony (.5); revise tolling agreement in connection with challenge to San Ramon Ordinance (1.2). |
| 12/30/2019 | Cole, Sarah J. | 5.70 | 5,073.00 | Telephone call with M. Plummer and K. Allred regarding responses to fifth set of data requests from Ad Hoc Committee (.3); revise same (2.1); emails with H. Weissmann and K. Allred regarding same (.5); review issues related to motion to compel (2); email team regarding responses to data requests from Public Advocates Office (.7); email K. Allred and H. Weissmann regarding Ad Hoc Committee request for confidential document (.1). |
| 12/31/2019 | Weissmann, Henry | 3.50 | 4,550.00 | Revise submission to Governor's Office based on client feedback (2.7); review ruling on federal judgment rate (0.1); review draft settlement with district attorney for relationship to regulatory proceedings (0.7). |
| 12/31/2019 | Allred, Kevin S. | 0.80 | 760.00 | Email regarding data request responses and meet and confer (.3); emails regarding testimony preparation (.2); review bankruptcy case, negotiation and press developments (.3). |
| 12/31/2019 | Rutten, James C. | 0.20 | 199.00 | E-mails regarding compensation, investigative report, and other matters. |
| 12/31/2019 | Polon, Larry M. | 3.30 | 1,072.50 | Review discovery responses to gather document to create complete set. |
| 12/31/2019 | Cox, Erin J. | 1.90 | 1,700.50 | Revise draft restated opening testimony. |
| 12/31/2019 | Grove, Skylar B. | 1.70 | 1,164.50 | Analyze strategy for restated opening testimony (1.4); correspond with team regarding opening testimony (.3). |
| 12/31/2019 | Saarman Gonzalez, Giovanni S. | 9.50 | 5,937.50 | Work on testimony (9.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.1). |
| 12/31/2019 | Brewster, Andre W. | 0.20 | 137.00 | Review investigative report on bankruptcy proceeding and wildfire safety in connection with Plan of Reorganization Order Instituting Investigation. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/31/2019 | Cole, Sarah J. | 1.60 | 1,424.00 | Email K. Allred and client regarding confidential attachment requested by Ad Hoc Committee (.1); email team regarding responses to Ad Hoc Committee's fifth set of data requests (.9); email Ad Hoc Committee counsel, K. Allred regarding meet and confer (.2); emails regarding testimony (.1); review article regarding PG&E (.2); review emails from client, Lazard, K. Allred regarding Public Advocates Office data request (.1). |
| | Task Code 25 Subtotal: | 1041.30 | 909,660.00 | |

| | Task Code 26: Retention / Billing / Fee Applications: MTO | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding bankruptcy submission. |
| 12/2/2019 | Goldman, Seth | 1.90 | 1,890.50 | Revise October fee statement (.9); emails regarding monthly fee statements (.4); emails regarding hearing on first interim fee application (.2); emails and file notice of rate increase (.4). |
| 12/3/2019 | Gordon, Bruce M. | 8.00 | 2,160.00 | Prepare monthly fee statement. |
| 12/3/2019 | Goldman, Seth | 3.10 | 3,084.50 | Prepare October fee statement (2.8); emails regarding fee application hearing (.1); emails regarding budget (.2). |
| 12/4/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding October fee statement. |
| 12/5/2019 | Gordon, Bruce M. | 5.60 | 1,512.00 | Revise timekeeper billing information for October (1.2); prepare monthly fee statement for filing (3.3); prepare certificate of no objection to fee statement for September (1.1). |
| 12/5/2019 | Goldman, Seth | 1.70 | 1,691.50 | Emails regarding fee statement (1.2); revise budget (.4); email regarding hearing regarding first interim fee application (.1). |
| 12/6/2019 | Gordon, Bruce M. | 1.20 | 324.00 | File certificate of no objection (.4); prepare template for budget and staffing plan for Oct. 1 - Jan. 31. (.8). |
| 12/6/2019 | Goldman, Seth | 0.30 | 298.50 | Finalize and file Certificate of No Objection regarding September fee statement. |
| 12/9/2019 | Goldman, Seth | 0.90 | 895.50 | Revise order on first interim fee application (.2); review revised fee examiner protocol guidelines (.5); emails regarding hearing on first interim fee application (.2). |
| 12/10/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding hearing on first interim fee application. |
| 12/11/2019 | Gordon, Bruce M. | 2.00 | 540.00 | Prepare draft certificate of no objection for October statement (1.2); revise Weissmann declaration (.8). |
| 12/11/2019 | Goldman, Seth | 1.80 | 1,791.00 | Emails regarding hearing on first interim fee application (.2); prepare budget (.5); review notice of hearing on first interim fee application (.2); emails regarding October Certificate of No Objection (.1); revise Weissmann declaration (.8). |
| 12/12/2019 | Gordon, Bruce M. | 0.60 | 162.00 | Revise Weissmann declaration. |
| 12/12/2019 | Goldman, Seth | 2.80 | 2,786.00 | Revise Weissmann declaration (1.7); telephone conference with PG&E regarding fee applications and statements (.5); email regarding same (.4); email regarding hearing on first interim fee application (.2). |
| 12/13/2019 | Goldman, Seth | 2.20 | 2,189.00 | Emails regarding October certificate of no objection (.3); email regarding Weissmann declaration (.3); email regarding order on interim fee application and hearing (.8); revise Weissmann declaration (.8). |
| 12/16/2019 | Goldman, Seth | 2.50 | 2,487.50 | Emails regarding Weissmann declaration (.4); prepare November fee statement (1.3); emails regarding hearing on first interim fee application (.8). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Goldman, Seth | 1.00 | 995.00 | Emails regarding non-working travel and court order and fee examiner (.6); telephone conference regarding 2020 rate increase (.4). |
| 12/19/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding vendor payments and retention order and protocol (.3); emails regarding September fee statement (.1); telephone conference regarding scope of retention (.2). |
| 12/20/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding 2020 rate increase (.3); email regarding Weissmann declaration (.2); email regarding monthly fee statement (.1). |
| 12/23/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding monthly fee statement for October. |
| 12/27/2019 | Goldman, Seth | 0.60 | 597.00 | Review docket regarding October fee statement objections (.1); finalize October certificate of no objection (.1); emails regarding same (.4). |
| 12/30/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conferences regarding October fee statement (.60); emails regarding same (.20). |
| 12/31/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit fee submission. |
| 12/31/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conference regarding 2020 rates (.5); emails regarding scope of retention (.3). |
| | Task Code 26 Subtotal: | 40.40 | 27,583.00 | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/1/2019 | Brian, Brad D. | 8.10 | 11,340.00 | Analyze trial witness assignments (.2); continue working on defense opening (5.4); emails with counsel regarding possible settlement terms (.3); telephone calls with counsel and General Counsel regarding same (.2); review draft email to opposing counsel regarding bifurcation of trial (.1); prepare for and participate in lengthy conference call with counsel regarding trial presentation, trial witness allocation, documents, expert deposition schedule, and fact witness depositions (1.3); analyze email regarding document issues and emails with counsel regarding same (.1); begin reviewing detailed defense evidentiary presentation (.2); edit Joint Case Management Conference statement (.3). |
| 12/1/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding collection of deposition transcript and videos, document production tracking. |
| 12/1/2019 | Li, Luis | 9.50 | 12,350.00 | Team call with Cravath (1.3); attention to trial presentation materials (5.4); review and edit decks and trial graphics (1.8); multiple communications regarding same (.5); review and comment on trial brief (.5). |
| 12/1/2019 | Fry, David H. | 10.10 | 10,049.50 | Revise trial witness list (.3); review documents for witness deposition prep (2.3); telephone conference with MTO team and Cravath regarding status and tasks (1.4); exchange correspondence regarding San Bruno production (.3); prepare witness preparation outline (3.2); review draft defense opening (.4); review and revise draft plaintiffs' evidence presentations (2.2). |
| 12/1/2019 | Osborne, Marcia B. | 4.20 | 1,701.00 | Review and analyze documents to assist team in fact investigation. |
| 12/1/2019 | Lipman, Shelley | 4.80 | 1,824.00 | Review and analyze documents for witness kit. |
| 12/1/2019 | Chowdhury, Mark M. | 3.20 | 1,216.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/1/2019 | Nickels, Jr., Phillip E. | 3.30 | 1,419.00 | Finalize Plaintiff's trial presentation outline and slide deck (2.8); correspond with MTO Attorneys regarding same (.3); send same to Cravath team for input (.2). |
| 12/1/2019 | Lamb, Michael J. | 3.20 | 1,216.00 | Continue fact development regarding preference plaintiff and expert depositions. |
| 12/1/2019 | Macdonald, Matthew A. | 11.10 | 9,934.50 | Team strategy call with Cravath (1.4); teleconferences with MTO Attorney (.2); revisions to drat evidence presentation (8.5); emails with MTO Attorneys regarding witness deposition preparation and document production (.6); review witness documents, emails regarding same (.4). |
| 12/1/2019 | Burrell, Wesley T.L. | 11.60 | 9,396.00 | Call regarding trial strategy with co-counsel and MTO team (1.5); review witness documents correlated to PMQ topics (.8); email regarding motions in limine (.1); email Cravath team regarding trial brief (.5); email MTO Attorneys regarding trial brief (.7); draft changes to trial brief (2.7); review prior motions in limine and analyze which motions to bring in this case (.9); email regarding Public Safety Power Shutoff document production (1.1); review prior Plaintiff requests for production (.4); create searches to capture previously produced document bates for PMQ responses (.5); email regarding witness production documents (.2); review witness documents (.5); call with co-counsel regarding Public Safety Power Shutoff document production (1.2); review witness materials (1.2). |
| 12/1/2019 | Aminirad, Shannon | 7.00 | 3,220.00 | Research and summarize PG&E filings in CPUC proceedings (.2); prepare trial presentations (6.8). |
| 12/1/2019 | Day, Allison M. | 8.50 | 5,822.50 | Prepare witness kits for defensive depositions (.7); call with MTO Attorney to discuss next steps for preparing background materials (.7); identify past research write-ups for use at trial (.4); prepare background materials for expert witness (6.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/1/2019 | Loper, Bryan D. | 2.00 | 860.00 | Assist with preparation of trial presentation. |
| 12/1/2019 | Kalu, Eri | 1.70 | 782.00 | Trial presentation preparation. |
| 12/1/2019 | Nielsen, Michele C. | 7.40 | 4,625.00 | Draft and revise witness deposition outline (3.7); review deposition transcripts to prepare for witness deposition (2.2); review trial presentation materials (.8); prepare documents for witness deposition (.7). |
| 12/1/2019 | Cole, Sarah J. | 6.70 | 5,963.00 | Conference call with MTO, Cravath teams regarding trial presentation, experts, pre-trial brief (1.4); emails with MTO team regarding motions in limine, projects related to trial themes (.2); prepare for depositions of expert (2.4); telephone call with counsel regarding same (.2); emails with Cravath, MTO teams regarding email to plaintiffs regarding expert stipulation, schedule (.2); emails with counsel regarding same (.1); review and analyze issues related to expert (.8); telephone call with MTO Attorney regarding same (.3); telephone call with counsel regarding expert (.1); emails with MTO team regarding same (.2); emails with MTO team regarding issues related to trial presentations (.7); emails with Cravath team regarding depositions (.1). |
| 12/2/2019 | Brian, Brad D. | 7.30 | 10,220.00 | Conference call with General Counsel and counsel regarding status of settlement discussions (.4); conference all with General Counsel and counsel regarding trial brief, upcoming discovery, and possible extension in view of settlement discussions (.4); revise trial presentations (3.7); analyze possible settlement language (.2); emails and telephone call with General counsel and counsel regarding same (.3); telephone call with bankruptcy negotiator (.2); review edits to trial brief (.2); analyze draft RSA, and emails with counsel regarding same (.3); emails with counsel regarding permissible scope of trial voir dire (.1); emails with counsel regarding Public Safety Power Shutoff testimony (.1); participate in telephonic Board meeting (1.4). |
| 12/2/2019 | McDowell, Kathleen M. | 0.40 | 358.00 | Review and respond to matter-related emails regarding requests for and status of various document research projects, deposition preparation, status of collection of twitter accounts, video depositions. |
| 12/2/2019 | Li, Luis | 8.60 | 11,180.00 | Review materials regarding Public Safety Power Shutoff (2.5); emails regarding case management conference (.4); edit trial presentation (2.5); attention to factual issues related to trial (2.); multiple communications with MTO Attorneys regarding witness (.5); multiple communications regarding executive depositions (.7). |
| 12/2/2019 | Fry, David H. | 9.90 | 9,850.50 | Revise trial brief (1.6); conference with MTO Attorney regarding strategy (.4); conference with MTO Attorney regarding witness deposition (.6); conference with MTO Attorneys regarding Public Safety Power Shutoff issue (.3); prepare for witness deposition prep (.5); telephone conference with witness regarding deposition (.1); exchange correspondence regarding witness deposition (1.2); telephone conference with counsel regarding witness deposition (.1); telephone conference with witness regarding witness deposition (.2); conference with MTO Attorney regarding witness deposition (.5); conference with MTO Attorney regarding trial preparations (.4); attend witness deposition prep (2.2); identify deposition testimony for trial presentation (1.5); exchange correspondence regarding deposition scheduling (.2); exchange correspondence regarding news stories (.1). |
| 12/2/2019 | Osborne, Marcia B. | 8.80 | 3,564.00 | Review and analyze documents to assist team in fact investigation. |
| 12/2/2019 | McLean, Lisa M. | 3.00 | 1,140.00 | Review documents for witness kit. |
| 12/2/2019 | Kananen, Eric J. | 1.30 | 598.00 | Review documents for witness kit review. |
| 12/2/2019 | Lipman, Shelley | 6.50 | 2,470.00 | Review and analyze documents for witness kit. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Baldwin, Francoise A. | 0.40 | 108.00 | Correspondence and call with MTO team regarding deposition exhibit analysis and preparation for trial. |
| 12/2/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/2/2019 | Nickels, Jr., Phillip E. | 5.50 | 2,365.00 | Prepare edits to trial presentation outline and slide deck (5.2); correspond with MTO Attorney regarding same (.3). |
| 12/2/2019 | Lerew, Michael L. | 7.80 | 2,964.00 | Review and analyze documents to assist team in fact investigation. |
| 12/2/2019 | Lamb, Michael J. | 13.30 | 5,054.00 | Update case calendar in light of multiple changes to deposition and pre-trial schedule (2.9); continue fact development regarding plaintiff and expert depositions (9.2); draft email memorandum regarding serving objections to amended deposition notices (.7); serve objections to amended deposition notice of person most qualified for PG&E (.5). |
| 12/2/2019 | Marinero, Nelson | 3.80 | 418.00 | Review and prepare deposition material for attorney and paralegal review. |
| 12/2/2019 | Macdonald, Matthew A. | 10.80 | 9,666.00 | Review witness document collection, emails to MTO Attorneys regarding same (1.0); attention to email correspondence with MTO attorneys regarding trial presentation, discovery issues, team meeting, deposition preparation, scheduling (.3); teleconference with MTO Attorney regarding trial presentation (.1); office conference with MTO Attorney regarding status (.4); teleconference with MTO Attorney regarding status (.1); emails with MTO Attorneys regarding trial presentation (.1); teleconference with MTO Attorneys regarding trial presentation (.2) prepare for deposition of witness (3.0); office conference with MTO Attorneys regarding trial strategy on Public Safety Power Shutoff (.3); teleconference with PG&E in house counsel regarding status (.3); email correspondence with MTO team and client regarding deposition preparation (.1); email correspondence with MTO Attorneys regarding deposition of witness (.1); office conference with MTO Attorney regarding status of criminal proceeding (.2); teleconferences with MTO Attorney regarding bifurcation/case management conference issues (.1); email to MTO team regarding same (.1); teleconference with MTO Attorney regarding trial presentation (.1); email correspondence with MTO Attorney regarding PMK deposition prep production (.4); teleconference with MTO Attorney and counsel regarding witness deposition preparation (.2); draft outline of trial presentation (3.7); teleconference with MTO Attorney regarding PMK production (.3); review draft objections to PMK notice (.2); email correspondence with MTO Attorney regarding revisions to trial presentation (.3); email correspondence with MTO Attorney regarding witness deposition (.1). |
| 12/2/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Begin cite check of pretrial brief. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 12/2/2019 | Burrell, Wesley T.L. | 6.70 | 5,427.00 | Collect data from all attorneys to compose agenda of outstanding items for strategy meeting (.4); call with potential rebuttal expert (.1); draft changes to trial brief (2.1); email MTO Attorneys regarding trial brief (.2); email regarding plaintiffs' entitlement to PMQ documents (.3); email regarding limitations on PMQ topics (.2); email regarding prior plaintiff request for production (.3); analyze previously produced documents to obtain bates numbers of prior productions (.9); email co-counsel regarding Public Safety Power Shutoff documents (.3); call with MTO Attorney regarding Public Safety Power Shutoff document production (.6); draft de-energization PMQ Deposition Notice Response (.5); email witness regarding deposition preparation (.1); email MTO Attorney regarding witness preparation (.1); email co-counsel regarding Public Safety Power Shutoff PMQ preparation (.3); call with MTO Attorney regarding deposition preparation for various deponents (.3). |
| 12/2/2019 | Templeton, Trevor Nathan | 10.60 | 7,261.00 | Finalize trial presentation (.9); draft correspondence to Cravath regarding same (.3); multiple correspondence with MTO team regarding fact investigation and strategy (.3); revise draft trial presentation to incorporate edits from MTO Attorney (.5); participate in PMQ deposition preparation (6.4); telephonic conference with MTO Attorney regarding PMQ document objections (.2); multiple correspondence with MTO Attorneys regarding PMQ document objections and document production (1); review, revise proposed responses and objections to revised PMQ deposition notice on Public Safety Power Shutoff (.3); draft recap of witness deposition preparation for MTO team (.4); multiple correspondence with MTO team regarding same (.3). |
| 12/2/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Assist case team with analysis of witness kit materials (1.8); identify documents relevant to witness interviews for the case team (2.3). |
| 12/2/2019 | Reid, Jarett D. | 7.40 | 2,997.00 | Review and analyze document for fact witness development. |
| 12/2/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Conference with MTO Attorneys regarding presentations for trial presentation (.3); review, analyze, and summarize PG&E filings in CPUC fire safety proceeding (1.6); prepare trial presentation (1.1); research regarding admissibility of deposition testimony (1.2). |
| 12/2/2019 | Day, Allison M. | 7.50 | 5,137.50 | Prepare background materials for PMQ deposition preparation (1.4); call with MTO Attorney to discuss next steps for PMQ deposition preparation (.3); call with counsel regarding PMQ deposition preparation (.6); deposition preparation meeting with witness (2); draft email to MTO Attorney regarding expert deposition preparation (.1); discuss trial strategy with MTO Attorneys (.3); discuss defensive deposition preparation with MTO Attorney (.8); prepare witness kits for defensive depositions (2). |
| 12/2/2019 | Loper, Bryan D. | 1.70 | 731.00 | Prepare and build out deposition exhibit database in preparation for legal team review (1.2); assist with prepare trial preparation (.5). |
| 12/2/2019 | Doko, Michael Y. | 5.80 | 2,349.00 | Review and analyze documents to prepare witness kits. |
| 12/2/2019 | Kim, Kevin Y. | 8.20 | 3,321.00 | Analyze and review documents on the online Relativity database for relevance and key documents in preparation for witness deposition. |
| 12/2/2019 | Kalu, Eri | 5.50 | 2,530.00 | Phone conference with MTO Attorneys regarding trial presentation (.1); trial presentation preparation (5.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Nielsen, Michele C. | 14.20 | 8,875.00 | Discuss witness deposition preparation with MTO Attorney (.7); prepare witness for deposition (5.0); research deposition-related issue (2.8); draft, revise, and serve responses and objections to second deposition notice of de-energization PMQ (4.0); call with MTO Attorney regarding responses and objections to second deposition notice of de-energization PMQ (.2); call with Cravath and MTO team members regarding PMQ depositions (.8); review pre-trial brief draft (.1); call with MTO Attorney regarding PMQ deposition (.6). |
| 12/2/2019 | Cole, Sarah J. | 11.90 | 10,591.00 | Prepare for meeting with expert, counsel and conference with MTO Attorney regarding same (2.3); deposition preparation meeting with expert, counsel, MTO Attorney (3.9); emails, telephone calls with MTO Attorney, counsel regarding same (.5); emails with plaintiffs' counsel, and co-counsel regarding expert deposition (.2); emails with MTO Attorney regarding preparation for PMQ deposition (.2); prepare for PMQ meeting regarding deposition (.9); emails with MTO team regarding objections to deposition notice, document issues related to PMQ deposition (.9); review and analyze same (1.2); telephone calls with MTO Attorneys regarding same (.5); conference call with Cravath, MTO teams regarding preparation for deposition of expert (.5); emails, telephone call with expert regarding expert meeting (.1); emails regarding revised materials for defense presentation (.1); emails with counsel regarding expert witness productions (.1); emails with Cravath team regarding meet and confer with plaintiffs' counsel regarding case management conference, expert stipulation (.2); emails with MTO team, counsel regarding issues related to expert deposition (.3). |
| 12/3/2019 | Brian, Brad D. | 5.60 | 7,840.00 | Emails with counsel regarding upcoming presentation and jury instructions (.2); continue working on defense opening (1.9); work on language regarding possible settlement (.5); multiple emails with counsel regarding same (.4); telephone calls with General Counsel and counsel regarding same (.2); analyze proposed expert and schedule stipulations (.1); emails with counsel regarding same (.1); meet with counsel regarding upcoming Status Conference, expert and discovery schedule, trial witnesses, and discovery (2.2). |
| 12/3/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to matter-related emails regarding status of various requests for document review and research. |
| 12/3/2019 | Li, Luis | 6.00 | 7,800.00 | Trial prep meeting with Cravath (3.5); revise presentation (2.5). |
| 12/3/2019 | Fry, David H. | 11.10 | 11,044.50 | Review revised draft trial brief (.1); office conferences with MTO Attorneys regarding trial presentation (1.2); revise trial presentation (5.4); review slides for trial presentation (1.3); telephone conference with MTO Attorney regarding trial presentation (.1); review documents for witness deposition prep session (.9); conference with MTO team, Cravath regarding trial presentation, trial witness allocation (1.8); review case management statement (.2); exchange correspondence regarding witness deposition (.1). |
| 12/3/2019 | Osborne, Marcia B. | 8.90 | 3,604.50 | Review and analyze documents to assist team in fact investigation. |
| 12/3/2019 | Kananen, Eric J. | 4.40 | 2,024.00 | Review documents for witness kit review. |
| 12/3/2019 | Lipman, Shelley | 1.60 | 608.00 | Review and analyze documents for witness kit. |
| 12/3/2019 | LeGault, Gary T. | 6.00 | 1,620.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents. |
| 12/3/2019 | Baldwin, Francoise A. | 1.90 | 513.00 | Analyze deposition transcript documents and data base in preparation for trial (1.0); discuss with colleague regarding same (.9). |
| 12/3/2019 | Chowdhury, Mark M. | 8.10 | 3,078.00 | Review and analyze documents to assist team in connection with fact investigation |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 12/3/2019 | Nickels, Jr., Phillip E. | 4.60 | 1,978.00 | Correspondence regarding trial presentation logistics (1.2); correspondence with MTO Attorneys regarding evidentiary material (.6); prepare edits to trial presentation outline and slide deck (2.8). |
| 12/3/2019 | Lerew, Michael L. | 6.30 | 2,394.00 | Review and analyze documents to assist team in fact investigation. |
| 12/3/2019 | Lamb, Michael J. | 12.40 | 4,712.00 | Update case calendar in light of multiple changes to deposition schedule (1.9); file and serve Joint Case Management Conference Statement (.5); prepare materials for trial presentation (2.9); continue fact development regarding plaintiff and expert depositions (7.1). |
| 12/3/2019 | Marinero, Nelson | 6.60 | 726.00 | Prepare deposition material for attorney and paralegal review. |
| 12/3/2019 | Macdonald, Matthew A. | 11.50 | 10,292.50 | Prepare for PMQ deposition (.9); email correspondence with MTO attorneys regarding trial presentation (.1); review MTO Attorney's markup of the trial presentation presentation (.1); office conference with MTO Attorney regarding strategy, settlement (.8); attend deposition preparation session for PMQ (5.5); attention to email correspondence with MTO attorneys regarding depositions, discovery issues (.3); prepare for trial presentation (1.0); attend joint trial strategy meeting with Cravath attorneys (2.3); follow up conferences with MTO team regarding trial strategy (.4); email correspondence regarding document production in connection with deposition (.1). |
| 12/3/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Draft chart related to potential trial witnesses (1.0); continue cite check of pretrial brief (1.0). |
| 12/3/2019 | Burrell, Wesley T.L. | 11.20 | 9,072.00 | Review prior motions in limine and analyze which motions to bring in this case (1.1); instruct MTO team regarding converting trial brief format to California style (.2); review pre-trial brief outline for plaintiffs (.2); review estimation interrogatory and RFA responses regarding Public Safety Power Shutoff (.2); email regarding PMQ preparation (.2); instruct MTO team regarding identifying bates of prior responsive documents (.3); email co-counsel regarding document production responding to PMQ requests (.2); draft email to plaintiffs regarding document production for PMQ notice (.3); email MTO Team regarding identifying bates ranges from previously produced responsive documents (.2); email regarding document production issues stemming from PMQ depositions (.8); email MTO Attorney regarding basic outline and notes in preparation for witness prep (.8); email regarding setting up for witness prep (.1); research witness powerpoint notes and documents (4.2); instruct MTO team regarding witness document review (.3); review summary of depositions (1.6); analyze difference between previous Public Safety Power Shutoff PMQ notice and reissued one (.4); instruct MTO team regarding document review for deposition preparation (.1). |
| 12/3/2019 | Harding, Lauren M. | 0.10 | 68.50 | Emails with MTO attorneys regarding data and business contacts. |
| 12/3/2019 | Templeton, Trevor Nathan | 10.10 | 6,918.50 | Review draft plaintiff and defendant evidentiary presentations for trial presentation (2); multiple revisions and additions to trial presentation and accompanying slide decks (3.1); multiple correspondence with MTO team regarding revisions to trial presentation (1.2); review deposition videos for potential inclusion in trial presentations and coordinate revisions to trial presentation materials to incorporate video (1.6); telephonic conferences with MTO Attorneys regarding trial presentation materials (.4); review, analyze work product regarding scope of power outages (1); coordinate prepare visuals for trial presentation addressing outages (.6); review draft interrogatory responses on Public Safety Power Shutoff for estimation (.2). |
| 12/3/2019 | Jayme, Lawrence | 3.00 | 1,050.00 | Coordinate with MTO team regarding trial equipment needs. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/3/2019 | Troff, Jason D. | 5.40 | 2,322.00 | Identify documents relevant to witness interviews for the case team (.7); assist case team with analysis of witness kit materials (4.7). |
| 12/3/2019 | Reid, Jarett D. | 6.10 | 2,470.50 | Review and analyze document for fact witness development. |
| 12/3/2019 | Aminirad, Shannon | 8.70 | 4,002.00 | Phone conference with consulting expert regarding potential expert testimony (.5); prepare trial presentation (8.2). |
| 12/3/2019 | Day, Allison M. | 7.50 | 5,137.50 | Prepare witness kit for third party deposition (2.9); prepare background materials for PMQ deposition preparation (2.9); review estimation proceeding filings regarding Public Safety Power Shutoff (1.4); provide guidance to review team regarding first level review (.1); prepare materials for trial presentation (.2). |
| 12/3/2019 | Loper, Bryan D. | 6.90 | 2,967.00 | Conference with case team regarding review of ongoing project status (.4); assist with preparing trial presentation (6.5). |
| 12/3/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents to prepare witness kits. |
| 12/3/2019 | Kim, Kevin Y. | 5.30 | 2,146.50 | Analyze and review documents on the online Relativity database for relevance and key documents in preparation for deposition of witness. |
| 12/3/2019 | Kalu, Eri | 7.00 | 3,220.00 | Trial presentation preparation. |
| 12/3/2019 | Nielsen, Michele C. | 10.40 | 6,500.00 | Attend witness deposition and confer with witness before and after deposition (8.2); review notes and rough transcript from witness deposition (1.0); coordinate bates ranges to potentially be provided to Plaintiffs for PMQ depositions (1.2). |
| 12/3/2019 | Cole, Sarah J. | 11.20 | 9,968.00 | Meeting with PMQ, MTO Attorney regarding deposition, PMQ topics and prepare for same (5.8); emails with MTO team regarding documents related to same (.8); emails with MTO Attorneys, counsel regarding deposition of expert (.3); review rough transcript from same (.4); emails with MTO Attorneys regarding documents for expert deposition and review and analyze same (.5); emails with Cravath, MTO teams regarding joint status conference statement (.2); emails with MTO Attorney, expert regarding call to discuss expert testimony (.1); emails with MTO Attorney regarding expert (.1); telephone call with expert regarding same (.2); conference with Cravath, MTO teams regarding trial preparation, experts, trial presentation (1.8); emails with Cravath, MTO teams regarding meet and confer with plaintiffs regarding expert deposition dates (.3); emails with MTO team regarding draft discovery responses to be served in estimation proceeding and review same (.2); emails with Cravath, MTO teams regarding meeting with expert and telephone call with MTO Attorney regarding same (.2); email MTO Attorneys regarding same (.1); emails with MTO Attorney regarding call with counsel regarding experts, issues (.1); emails with Cravath, MTO teams regarding joint status conference statement, filing of same (.1). |
| 12/4/2019 | Brian, Brad D. | 5.60 | 7,840.00 | Continue working on trial presentation (3.0); emails and discussions with counsel regarding same (.4); prepare for and attend Case Management Conference (1.0); discussions with counsel regarding same (.4); telephone call with General Counsel regarding same (.5); emails and telephone call with counsel regarding trial presentation and status of settlement discussions (.2); follow-up emails and discussions regarding same (.1). |
| 12/4/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to matter-related emails regarding requests for and status of various document research and review projects, expert witness deposition preparation, status of settlement negotiations, effect on currently pending projects, use of as-yet-unproduced document at deposition. |
| 12/4/2019 | Li, Luis | 9.40 | 12,220.00 | Attention to trial presentation (4.7); revise and edit trial presentation (4.0); multiple team meetings regarding same (.7). |

| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/4/2019 | Fry, David H. | 8.90 | 8,855.50 | Review draft interrogatory responses (.1); prepare for witness prep session (.8); attend case management conference (2.2); draft summary of case management conference (.4); exchange correspondence regarding pretrial schedule (.1); attend witness witness preparation session (5.1); exchange correspondence regarding deposition schedule (.1); exchange correspondence regarding trial presentation (.1). |
| 12/4/2019 | Osborne, Marcia B. | 6.80 | 2,754.00 | Review and analyze documents to assist team in fact investigation. |
| 12/4/2019 | Clark, Lisa A. | 5.40 | 2,484.00 | Review and analysis of documents in preparation for witness deposition. |
| 12/4/2019 | Kananen, Eric J. | 2.70 | 1,242.00 | Review documents for witness witness kit review (2.6); follow-up Tubbs review status (.1). |
| 12/4/2019 | Lipman, Shelley | 4.80 | 1,824.00 | Review and analyze documents for witness kit. |
| 12/4/2019 | Lee-Segovia, Melissa J. | 5.90 | 1,917.50 | Continue to update chart of interrogatories, response for production and special interrogatories for further attorney review. |
| 12/4/2019 | Chowdhury, Mark M. | 9.60 | 3,648.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/4/2019 | Nickels, Jr., Phillip E. | 2.30 | 989.00 | Correspondence regarding trial presentation logstics (1.7); prepare trial graphics (.6). |
| 12/4/2019 | Lerew, Michael L. | 3.70 | 1,406.00 | Review and analyze documents to assist team in fact investigation. |
| 12/4/2019 | Lamb, Michael J. | 12.30 | 4,674.00 | Update case calendar in light of multiple changes to deposition schedule (2.6); file and serve Joint Corrected Case Management Conference Statement (.5); continue to prepare materials for trial presentation (2.8); continue fact development regarding plaintiff and expert depositions (6.4). |
| 12/4/2019 | Marinero, Nelson | 3.30 | 363.00 | Review and prepare deposition material for attorney and paralegal review. |
| 12/4/2019 | Macdonald, Matthew A. | 11.70 | 10,471.50 | Email correspondence with MTO Attorneys regarding document production (.3); teleconference with MTO Attorney regarding document production (.5); further preparation in connection with PMQ deposition (1.0); defend PMQ deposition, meetings with PMQ regarding same (8.3); office conference with client and counsel regarding PMQ deposition (.2); attention to settlement discussions (.2); draft summary of PMQ deposition (.2); furher revisions to trial presentation (1.0). |
| 12/4/2019 | Burrell, Wesley T.L. | 11.90 | 9,639.00 | Analyze scope of prior RFPs potentially related to Public Safety Power Shutoff documents (.5); call with MTO Attorney regarding same (.4); email regarding previously-produced documents (.2); email MTO Attorney regarding trial (.2); draft changes to trial brief (.5); email MTO Attorney regarding revised responses to Public Safety Power Shutoff-related responses to information requests (.4); emails regarding document production related to PMQ (1.3); calls with MTO Attorneys regarding Public Safety Power Shutoff document production (.7); instruct MTO team regarding deposition document review (.5); email MTO Attorney regarding PMQ preparation (.3); email MTO Attorney regarding witness preparation (.1); instruct MTO team regarding printing witness prep documents (.6); review additional documents for witness produced in last week (.6); email MTO Attorney regarding witness postponement (.1); design supplemental materials set for witness (.2); conduct witness deposition preparation (5.3). |
| 12/4/2019 | Templeton, Trevor Nathan | 8.80 | 6,028.00 | Participate in site visit with expert (2.1); participate in evidence inspection with expert (2.7); participate in meeting with expert and Cravath attorneys (.8); multiple correspondence with MTO and Cravath teams regarding materials for trial presentation (1); multiple revisions to trial materials (2.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/4/2019 | Jayme, Lawrence | 6.00 | 2,100.00 | Perform quality control on presentation decks (2.4); prepare presentation equipment (3.5); confer with MTO Attorney regarding same (.1). |
| 12/4/2019 | Troff, Jason D. | 2.80 | 1,204.00 | Assist case team with analysis of witness kit materials (1.9); identify documents relevant to witness interviews for the case team (.9). |
| 12/4/2019 | Reid, Jarett D. | 6.90 | 2,794.50 | Review and analyze document for fact witness development (1.8); review and analyze document for fact witness development (5.1). |
| 12/4/2019 | Aminirad, Shannon | 5.00 | 2,300.00 | Prepare trial presentation (4.3); prepare instructions for trial presentation (.7). |
| 12/4/2019 | Day, Allison M. | 3.00 | 2,055.00 | Prepare background materials for PMQ witness preparation (.8); review trial instructions (.7); prepare background materials for third party deposition (1.1); analyze next steps for PMQ witness preparation with MTO Attorney (.3); prepare materials for trial presentation (.1). |
| 12/4/2019 | Loper, Bryan D. | 6.50 | 2,795.00 | Assist with preparation of trial presentation. |
| 12/4/2019 | Doko, Michael Y. | 7.20 | 2,916.00 | Review and analyze documents to prepare witness kits. |
| 12/4/2019 | Kalu, Eri | 6.10 | 2,806.00 | Trial preparation. |
| 12/4/2019 | Nielsen, Michele C. | 6.20 | 3,875.00 | Coordinate potential PMQ production before PMQ deposition (1.3); review proposed trial schedule (.2); review draft pre-trial brief (.7); review materials for plaintiff depositions (.3); coordinate meetings with expert (.2); research discovery issue (3.5). |
| 12/4/2019 | Cole, Sarah J. | 8.70 | 7,743.00 | Emails with team regarding draft interrogatory responses to be served in estimation proceeding and revise same (.8); telephone call with MTO Attorney regarding same (.1); emails, telephone call with counsel regarding same (.4); emails with Munger, Cravath teams regarding status conference, pre-trial and trial schedule and update calendar memorandum (.6); emails with plaintiffs' counsel, Cravath, MTO teams regarding expert depositions and review and analyze issues related to same (.3); review emails from Cravath, MTO teams regarding edits to defense presentation and review same (.3); review emails regarding trial presentation and review same (.2); review and analyze issues related to company procedures (2.3); emails with MTO team regarding deposition preparation meetings (.1); emails with MTO Attorney regarding PMQ deposition (.6); emails, conference call with MTO team regarding document issues related to PMQ deposition (.4); telephone call with counsel regarding expert deposition (.1); emails with MTO team regarding instructions, verdict form for trial presentation (.4); review and analyze issues related to same (.4); prepare verdict form (.9); emails with counsel regarding Butte materials related to same (.2); emails with counsel regarding trial presentation (.1); emails with counsel and MTO Attorneys regarding stipulation related to expert deposition (.3); correspondence with expert, MTO Attorney, counsel regarding deferral of call (.1); review emails regarding status of proceedings (.1). |
| 12/5/2019 | Brian, Brad D. | 1.90 | 2,660.00 | Emails with counsel and client regarding expert (.2); telephone call with counsel regarding settlement term (.1); participate in Board or Directors call regarding possible settlement terms (1.5); telephone call with counsel regarding status of settlement (.1). |
| 12/5/2019 | McDowell, Kathleen M. | 0.50 | 447.50 | Review and respond to matter-related emails regarding requests for and status of various document review and research projects, status of public record data collection and next steps, expert witness depo preparation. |
| 12/5/2019 | Li, Luis | 0.90 | 1,170.00 | Emails regarding settlement (.5); emails to witness counsel (.4). |
| 12/5/2019 | Fry, David H. | 0.30 | 298.50 | Telephone conference with MTO Attorney regarding expert work (.2); exchange correspondence regarding expert work (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Lee-Segovia, Melissa J. | 2.10 | 682.50 | Continue to update chart of interrogatories, response for production and special interrogatories for further attorney review. |
| 12/5/2019 | Macdonald, Matthew A. | 0.30 | 268.50 | Conference with MTO Attorney regarding status (.1); email correspondence with team regarding stay, expert arrangements (.2). |
| 12/5/2019 | Burrell, Wesley T.L. | 1.80 | 1,458.00 | Email MTO Attorney regarding producing PMQ document (.1); email co-counsel regarding producing PMQ document (.1); research plaintiff's expert (.6); review witness Public Safety Power Shutoff materials (.8); email MTO Attorney regarding trial cancelation (.2). |
| 12/5/2019 | Templeton, Trevor Nathan | 0.90 | 616.50 | Multiple correspondence with MTO team regarding exhibit for filing before Judge Alsup (.2); telephonic conference with MTO Attorney regarding site visit, open items (.7). |
| 12/5/2019 | Jayme, Lawrence | 2.60 | 910.00 | Prepare Powerpoint presentations for trial. |
| 12/5/2019 | Troff, Jason D. | 1.10 | 473.00 | Assist case team with analysis of witness kit materials. |
| 12/5/2019 | Day, Allison M. | 0.10 | 68.50 | Search database for document for court filing. |
| 12/5/2019 | Nielsen, Michele C. | 0.60 | 375.00 | Research discovery issue (.3); coordinate scheduling with expert (.3). |
| 12/5/2019 | Cole, Sarah J. | 0.60 | 534.00 | Telephone call, emails with expert regarding issues related to expert testimony for estimation proceeding (.1); telephone call with counsel, expert regarding status of proceedings (.1); telephone calls with MTO Attorneys regarding issues related to expert (.1); emails with MTO team regarding same (.3). |
| 12/6/2019 | Brian, Brad D. | 0.40 | 560.00 | Multiple emails with consultants regarding preparation for trial (.2); emails with counsel regarding status of settlement discussions (.2). |
| 12/6/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding depositions. |
| 12/6/2019 | Fry, David H. | 0.50 | 497.50 | Review expert disclosures (.3); telephone conference with MTO Attorney regarding disclosures (.1); telephone conference with MTO Attorney regarding disclosures (.1). |
| 12/6/2019 | Macdonald, Matthew A. | 0.50 | 447.50 | Email correspondence regarding expert disclosures, analyze same (.3); email correspondence with team regarding settlement status, potential case closeout (.2). |
| 12/6/2019 | Burrell, Wesley T.L. | 0.50 | 405.00 | Email MTO Attorney regarding staff attorney work (.2); call with MTO team regarding continuing document review for postponed depositions (.3). |
| 12/6/2019 | Day, Allison M. | 4.50 | 3,082.50 | Research expert disclosure requirements (3.8); draft email to client regarding next steps for discovery (.7). |
| 12/6/2019 | Kalu, Eri | 0.10 | 46.00 | Transmit trial presentation. |
| 12/6/2019 | Nielsen, Michele C. | 0.20 | 125.00 | Discuss documents with MTO Attorney. |
| 12/6/2019 | Cole, Sarah J. | 2.50 | 2,225.00 | Emails with Cravath, MTO teams regarding draft supplemental expert disclosure and declaration (.4); telephone calls with counsel regarding same (.2); revise same (1.4); telephone calls with MTO Attorney regarding declaration in support of supplemental expert disclosure (.1); emails with MTO team regarding issues related to PMQ deposition, documents (.1); email MTO Attorney regarding expert deposition (.1); review emails from Cravath regarding deposition schedule and email MTO team regarding same (.1); emails with expert regarding status call (.1). |
| 12/7/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding potential settlement. |
| 12/7/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Review Order Instituting Investigation settlement agreement. |
| 12/9/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Emails and telephone call with counsel regarding stipulation regarding continuing dates (.2); review draft of ex parte application regarding same (.2); review revisions to same (.2); conference call and follow-up emails with counsel regarding same (.2); discussion with counsel regarding effect of tentative settlement of ongoing litigation (.1). |
| 12/9/2019 | Li, Luis | 1.00 | 1,300.00 | Emails regarding settlement issues (.5); telephone conference regarding stipulation and ex parte hearing (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 12/9/2019 | Fry, David H. | 0.70 | 696.50 | Revise draft ex parte application (.3); telephone conference with MTO team, Cravath team regarding ex parte hearing (.2); telephone conference with MTO Attorney regarding ongoing work (.1); telephone conference with counsel regarding witness deposition (.1);. |
| 12/9/2019 | Lamb, Michael J. | 0.50 | 190.00 | Update case calendar in light of proposed settlement. |
| 12/9/2019 | Macdonald, Matthew A. | 1.50 | 1,342.50 | Attention to email correspondence regarding status, outstanding matters (.2); review draft stipulation regarding trail date (.2); email correspondence with MTO Attorney regarding continuance (.2); teleconference with team regarding status of settlement (.2); teleconferences with MTO Attorneys regarding status (.3); teleconference with counsel regarding client call, workflow (.1); teleconference with client and counsel regarding status, outstanding tasks (.3). |
| 12/9/2019 | Burrell, Wesley T.L. | 0.20 | 162.00 | Email with MTO Attorney regarding witness. |
| 12/9/2019 | Day, Allison M. | 0.90 | 616.50 | Provide feedback on documents to be filled in Order Instituting Investigation proceeding. |
| 12/9/2019 | Cole, Sarah J. | 0.40 | 356.00 | Emails with MTO team regarding litigation projects, status and telephone call with MTO Attorney regarding same (.2); emails, telephone call with counsel regarding expert (.2). |
| 12/10/2019 | Brian, Brad D. | 2.50 | 3,500.00 | Prepare for hearing on ex parte (.6); attend hearing (1.2); prepare and revise proposed Order continuing trial and pre-trial dates (.5); emails and discussions with counsel regarding same (.2). |
| 12/10/2019 | Li, Luis | 2.50 | 3,250.00 | Emails regarding settlement issues (.5); emails regarding continuance order (.5); meetings regarding contingency planning if settlement not approved (1.5). |
| 12/10/2019 | Fry, David H. | 5.00 | 4,975.00 | Attend ex parte hearing (1.2); prepare proposed order (.8); revise draft proposed order (.2); telephone conference with Cravath team, MTO Attorney regarding tasks pending approval (.6); exchange correspondence regarding drat proposed order (.4); telephone conference with MTO team regarding tasks pending settlement approval (.9) telephone conference with MTO Attorney regarding motions in limine (.2); further revise proposed order (.2); telephone conference with client regarding prosed order (.1); revise motion in limine list (.3); exchange correspondence regarding motions in limine (.1). |
| 12/10/2019 | Osborne, Marcia B. | 10.10 | 4,090.50 | Review documents for responsiveness. |
| 12/10/2019 | Macdonald, Matthew A. | 4.00 | 3,580.00 | Email correspondence with team regarding schedule, trial stipulation (.2); teleconference with MTO Attorney and Cravath regarding open tasks, deposition preparation, settlement status (.6); call with client and counsel regarding status, open items, deposition preparation (.3); participate in team strategy meeting (.8); teleconference with MTO Attorney regarding motions in limine, related work (.3); draft prospective motion in limine (1.0); email to team, Cravath regarding motions in limine (.8). |
| 12/10/2019 | Burrell, Wesley T.L. | 2.10 | 1,701.00 | Draft list of potential motions in limine (.4); email team regarding potential motions in limine (.2); draft motion in limine (.4); communicate with MTO Attorney regarding PMQ preparation (.3); email MTO Attorney regarding Public Safety Power Shutoff PMQ preparation (.1); instruct MTO team regarding restarting document review for priority deponents (.3); email regarding team meeting (.1); instruct MTO team regarding remaining work on deposition preparation (.3). |
| 12/10/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Office strategy conference with MTO team (.9); draft correspondence to witness counsel regarding deposition (.2). |
| 12/10/2019 | Aminirad, Shannon | 0.90 | 414.00 | Office conference with MTO Attorneys regarding trial preparation, witness depositions, and motions in limine. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/10/2019 | Day, Allison M. | 1.60 | 1,096.00 | Prepare materials for Public Safety Power Shutoff PMQ deposition preparation (.7); conference call to discuss next steps while settlement is pending (.9). |
| 12/10/2019 | Kalu, Eri | 1.20 | 552.00 | Team strategy conference (1.0); review of emails related to motions in limine (.2). |
| 12/10/2019 | Nielsen, Michele C. | 1.30 | 812.50 | Meet with MTO team to discuss next steps and resuming limited work streams (.9); call with MTO Attorneys regarding next steps (.2); coordinate with MTO team regarding next steps (.2). |
| 12/10/2019 | Cole, Sarah J. | 2.10 | 1,869.00 | Emails with MTO team regarding draft proposed order to continue trial/pre-trial dates and review same (.1); emails with MTO team regarding meeting to discuss litigation projects, status (.1); conference with MTO team regarding same and conference with MTO Attorney regarding preparation for deposition of expert (1); review information regarding potential experts and email MTO Attorneys regarding same (.1); emails with MTO team regarding motions in limine, issues related to same and review and analyze same (.4); emails with counsel, MTO Attorney regarding call to discuss expert documents (.1); email with MTO team regarding issues related to anticipated expert testimony (.1); emails with expert regarding meeting to discuss testimony and emails with counsel, MTO Attorney regarding same (.2). |
| 12/11/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding revisions to proposed order to continue trial and pre-trial dates. |
| 12/11/2019 | Fry, David H. | 0.20 | 199.00 | Exchange correspondence regarding proposed order. |
| 12/11/2019 | Kananen, Eric J. | 1.80 | 828.00 | Review documents for witness kit review. |
| 12/11/2019 | Macdonald, Matthew A. | 4.30 | 3,848.50 | Email with Cravath regarding motions in limine (.2); research motion in limine (1.3); meeting with MTO Attorney regarding witness deposition preparation (.2); email correspondence with MTO Attorney regarding deposition preparation (.2); prepare for depositions of plaintiffs' experts (2.4). |
| 12/11/2019 | Burrell, Wesley T.L. | 2.90 | 2,349.00 | Research for motion in limine (2.9). |
| 12/11/2019 | Templeton, Trevor Nathan | 2.60 | 1,781.00 | Multiple correspondence with Cravath team and witnes counsel regarding deposition (.4); multiple correspondence with MTO Attorneys and plaintiffs' counsel regarding edits to proposed continuance order (1); telephonic conference with MTO Attorney regarding potential motions in limine (.2); draft list of potential motions in limine and correspondence with MTO Attorney regarding same (1); |
| 12/11/2019 | Aminirad, Shannon | 0.10 | 46.00 | Review list of potential motions in limine. |
| 12/11/2019 | Day, Allison M. | 1.80 | 1,233.00 | Call with co-counsel regarding next steps for witness preparation (.4); prepare background materials for potential witness preparation (1.3); analyze next steps for collecting budget materials (.1). |
| 12/11/2019 | Kalu, Eri | 4.00 | 1,840.00 | Conference with MTO Attorneys regarding deposition witness preparation (.4); witness outline preparation (3.6). |
| 12/11/2019 | Nielsen, Michele C. | 3.50 | 2,187.50 | Research and draft motions in limine (1.0); coordinate review of witness documents for deposition preparation (1.7); meet with MTO Attorney to discuss witness deposition preparation (.4); review expert opinions (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/11/2019 | Cole, Sarah J. | 8.30 | 7,387.00 | Emails regarding motions in limine and review and analyze issues related to same (.6); emails with MTO Attorney regarding issues related to expert deposition, inspector (.2); emails with MTO Attorneys regarding budget information (.2); emails with counsel, MTO Attorney regarding call to discuss issues related to expert documents and call to discuss same (.5); emails regarding expert (.2); prepare for deposition of PMQ on Public Safety Power Shutoff-related issues (6.4); emails with team regarding revised order regarding continued trial date (.1); emails with team regarding article on PG&E spending and review same (.1). |
| 12/12/2019 | Li, Luis | 1.20 | 1,560.00 | Telephone conference regarding settlement (.6); emails regarding common interest privilege issues (.6). |
| 12/12/2019 | Fry, David H. | 1.60 | 1,592.00 | Telephone conference with MTO Attorney regarding motions in limine (.1); research regarding motion in limine (1.5). |
| 12/12/2019 | Kananen, Eric J. | 0.10 | 46.00 | Follow up availability of additional records for review. |
| 12/12/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Email correspondence with MTO Attorney regarding expert witness preparation. |
| 12/12/2019 | Burrell, Wesley T.L. | 1.80 | 1,458.00 | Email team regarding coordination call (.2); research cases supporting motions in limine (1.6). |
| 12/12/2019 | Templeton, Trevor Nathan | 0.80 | 548.00 | Multiple correspondence with plaintiffs' counsel regarding proposed continuance order (.5); finalize order and coordinate filing and service (.3). |
| 12/12/2019 | Reid, Jarett D. | 5.70 | 2,308.50 | Review and analyze document for fact witness development. |
| 12/12/2019 | Aminirad, Shannon | 0.50 | 230.00 | Phone conference with MTO Attorneys regarding deposition preparation, document review, and motions in limine. |
| 12/12/2019 | Day, Allison M. | 1.60 | 1,096.00 | Prepare background materials for potential witness preparation (.6); conference call with MTO team to discuss next steps for continuing preparations (.5); conference call with expert regarding next steps for preparation (.5). |
| 12/12/2019 | Kalu, Eri | 3.00 | 1,380.00 | Weekly team phone conference (.1); witness preparation document review (2.9). |
| 12/12/2019 | Nielsen, Michele C. | 0.80 | 500.00 | Coordinate review of witness documents (.3); call with MTO team to discuss status and next steps (0.5). |
| 12/12/2019 | Cole, Sarah J. | 7.70 | 6,853.00 | Emails, call with expert, MTO Attorney regarding status of proceedings, testimony (.6); emails with expert regarding same (.1); review and analyze issues related to deposition of PMQ on Public Safety Power Shutoff and other issues and review documents for same (5.4); emails with MTO Attorney regarding call with MTO team to discuss status, projects and call with MTO team regarding same (.5); emails with MTO team regarding expert issues (.2); emails with counsel regarding hearing materials for expert deposition and review same (.2); emails with MTO team regarding issues related to same (.5); emails with MTO team regarding motions in limine (.2). |
| 12/13/2019 | Brian, Brad D. | 0.50 | 700.00 | Analyze revised settlement agreement. |
| 12/13/2019 | Li, Luis | 1.20 | 1,560.00 | Review material for expert testimony (contingency) (.8); multiple communications regarding same (.4). |
| 12/13/2019 | Fry, David H. | 2.10 | 2,089.50 | Revise draft settlement agreement (.5); exchange correspondence regarding settlement agreement (.2); research regarding motion in limine (1.4). |
| 12/13/2019 | Lamb, Michael J. | 1.20 | 456.00 | Update recent deposition materials for fact development in support of possible motions in limine (.7); update case calendar in light of stay of discovery in anticipation of settlement (.5). |
| 12/13/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Office conference with MTO Attorney regarding status, settlement. |
| 12/13/2019 | McCreadie, Megan L. | 0.90 | 481.50 | Office conference with MTO Attorney regarding slides for trial presentation (.5); draft slide deck for trial presentation (.4). |
| 12/13/2019 | Troff, Jason D. | 2.10 | 903.00 | Prepare expert interview materials for the case team. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/13/2019 | Aminirad, Shannon | 3.20 | 1,472.00 | Office conference with expert and MTO Attorney regarding potential expert testimony (2.6); review and respond to correspondence regarding expert deposition preparation (.1); draft outline for motion in limine (0.5). |
| 12/13/2019 | Day, Allison M. | 1.50 | 1,027.50 | Prepare background materials for witness preparation. |
| 12/13/2019 | Loper, Bryan D. | 1.50 | 645.00 | Assist with prepararation of materials regarding PG&E's plan of reorganization. |
| 12/13/2019 | Kalu, Eri | 0.80 | 368.00 | Deposition witness preparation and document review. |
| 12/13/2019 | Nielsen, Michele C. | 2.50 | 1,562.50 | Begin drafting and outlining motions in limine. |
| 12/13/2019 | Cole, Sarah J. | 3.30 | 2,937.00 | Prepare for meeting with expert regarding testimony and emails with MTO Attorney, expert regarding same (.6); meeting with expert, MTO Attorney, counsel regarding anticipated testimony (2.3); emails with team regarding documents, issues for deposition preparation (.2); review articles regarding CA Governnor's rejection of PG&E plan of reorganization and emails with MTO Attorney, MTO Attorney regarding same (.2). |
| 12/14/2019 | Templeton, Trevor Nathan | 0.40 | 274.00 | Correspondence with MTO Attorney regarding proposed settlement, workflow (.1); correspondence with MTO Attorney regarding wildfire spending analysis (.1); review correspondence from MTO team regarding document review workflow, motions in limine (.2). |
| 12/14/2019 | Loper, Bryan D. | 1.80 | 774.00 | Assist with preparation of materials regarding PG&E's plan of reorganization. |
| 12/15/2019 | Fry, David H. | 4.10 | 4,079.50 | Draft motion in limine (1.4); research regarding same (2.7). |
| 12/15/2019 | Day, Allison M. | 0.70 | 479.50 | Prepare background materials for witness preparation. |
| 12/16/2019 | Brian, Brad D. | 0.10 | 140.00 | Analyze waiver of termination right in settlement. |
| 12/16/2019 | Lamb, Michael J. | 0.50 | 190.00 | Update case calendar in light of proposed revised pre-trial schedule. |
| 12/16/2019 | Macdonald, Matthew A. | 0.30 | 268.50 | Email correspondence with client regarding strategy meeting, status (.1); team strategy meeting (.2). |
| 12/16/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Assist attorneys preparing for meeting with witness by reviewing and preparing documents. |
| 12/16/2019 | Reid, Jarett D. | 5.50 | 2,227.50 | Review and analyze document for fact witness development. |
| 12/16/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Office conference with MTO Attorneys regarding case progress (.1); research regarding admissibility of documents (.3); research regarding case law on relevance standards (.3); draft outline for motion in limine (1.8); draft brief for motion in limine (1.7). |
| 12/16/2019 | Day, Allison M. | 1.60 | 1,096.00 | Prepare background materials for witness preparation (1.5); conference call with team regarding next steps (.1). |
| 12/16/2019 | Loper, Bryan D. | 0.30 | 129.00 | Assist with prepararation of materials regarding PG&E's plan of reorganization. |
| 12/16/2019 | Kalu, Eri | 0.10 | 46.00 | Attend weekly team meeting. |
| 12/16/2019 | Nielsen, Michele C. | 2.30 | 1,437.50 | Monitor witness deposition preparation progress (.1); continue drafting and outlining motions in limine (2.1); meet with MTO team to discuss status updates (.1). |
| 12/16/2019 | Cole, Sarah J. | 0.20 | 178.00 | Emails regarding expert regarding budget (.1); review emails regarding information for PMQ deposition (.1). |
| 12/17/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel and from client regarding settlement approval. |
| 12/17/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to matter-related emails regarding status of various document review and research projects, status and impact of settlement negotiations. |
| 12/17/2019 | Li, Luis | 0.40 | 520.00 | Emails regarding settlement issues. |
| 12/17/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Email correspondence with MTO attorneys regarding settlement, status. |
| 12/17/2019 | Burrell, Wesley T.L. | 0.30 | 243.00 | Email regarding settlement. |
| 12/17/2019 | McCreadie, Megan L. | 0.20 | 107.00 | Emails regarding data for trial presentation. |
| 12/17/2019 | Day, Allison M. | 0.20 | 137.00 | Prepare background materials for witness preparation. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Kalu, Eri | 0.40 | 184.00 | Relativity document review for witness preparation. |
| 12/17/2019 | Nielsen, Michele C. | 3.10 | 1,937.50 | Coordinate deposition preparation materials for potential PG&E witnesses (.1); research motions in limine (3). |
| 12/17/2019 | Cole, Sarah J. | 0.10 | 89.00 | Telephone call with expert regarding call to discuss Tubbs testimony and emails with MTO Attorney, expert regarding same (.1). |
| 12/18/2019 | Day, Allison M. | 0.10 | 68.50 | Discuss settlement with client and experts. |
| 12/18/2019 | Nielsen, Michele C. | 0.10 | 62.50 | Provide status update to expert. |
| 12/18/2019 | Cole, Sarah J. | 0.30 | 267.00 | Emails with counsel regarding expert (.1); email, telephone call with expert, counsel, MTO Attorney regarding status (.1); emails regarding experts (.1). |
| 12/24/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails to counsel regarding upcoming Status Conference. |
| 12/24/2019 | Li, Luis | 0.30 | 390.00 | Emails regarding status conference. |
| 12/26/2019 | Brian, Brad D. | 0.30 | 420.00 | Review Notice of Settlement to be filed with Court (.1); multiple emails with Counsel and Court staff regarding same and regarding cancellation of Status Conference (.2). |
| 12/26/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Review notice of settlement (.1); email correspondence regarding status conference (.1). |
| 12/30/2019 | Macdonald, Matthew A. | 0.10 | 89.50 | Email correspondence with MTO Attorneys regarding status, update for securities litigation. |
| 12/30/2019 | Templeton, Trevor Nathan | 0.20 | 137.00 | Correspondence with MTO Attorneys regarding documents produced by Tubbs plaintiffs in discovery (.1); correspondence with MTO Attorney regarding PG&E request for short summary of Tubbs civil litigation (.1). |
| 12/30/2019 | Troff, Jason D. | 0.80 | 344.00 | Assist case team with analysis of produced materials. |
| 12/30/2019 | Nielsen, Michele C. | 0.20 | 125.00 | Coordinate document search project regarding Tubbs plaintiff productions. |
| | Task Code 33 Subtotal: | 831.30 | 549,940.00 | |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Doyen, Michael R. | 0.20 | 260.00 | Team meeting regarding status (.1); emails with MTO Attorney regarding status of line (.1). |
| 12/2/2019 | Kim, Miriam | 4.50 | 4,027.50 | Analyze emails regarding witness interviews (.4); attend meeting with client and co-counsel regarding investigation strategy (.8); analyze emails regarding common interest agreement (.3); revise draft presentation slides for Board regarding investigation strategy (.4); prepare for witness interviews, including analysis of documents for same (2.6). |
| 12/2/2019 | Baker, Michael C. | 4.90 | 3,062.50 | Coordinate witness interviews (.6); prepare for witness interviews (1.1); conduct factual research regarding corporate policies (3.2). |
| 12/2/2019 | McCreadie, Megan L. | 8.30 | 4,440.50 | Draft emails regarding scheduling of witness interviews (.8); teleconference with MTO Attorney regarding status of investigation (.3); emails regarding scheduling of witness interviews (.4); email to MTO staff regarding database searches (.2); teleconference with MTO Attorneys, Cravath, and client regarding status of wildfire investigation (.7); office conference with MTO Attorneys regarding status of investigation and case management (.4); review materials on inspector training (1.2); review materials and create outline for witness interview (2.8); create binder of key documents for witness interview (1.5). |
| 12/2/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and assist attorneys with review of documents. |
| 12/2/2019 | Axelrod, Nick | 0.50 | 387.50 | Attend team meeting. |
| 12/2/2019 | Gorin, Alex | 1.10 | 588.50 | Draft witness interview memorandum. |
| 12/3/2019 | Kim, Miriam | 3.20 | 2,864.00 | Analyze emails regarding witness interviews (0.4); conduct witness interview (1.8); confer with MTO Attorneys regarding factual investigation (1.0). |
| 12/3/2019 | Baker, Michael C. | 2.90 | 1,812.50 | Coordinate witness interviews (1.4); conduct factual research regarding maintenance records (1.5). |
| 12/3/2019 | McCreadie, Megan L. | 7.40 | 3,959.00 | Email to MTO staff regarding database searches for materials relevant to witness interview (.2); review results of searches (1.4); compose email to MTO Attorney regarding same (.3); edit outline for witness interview and prepare additional materials (.6); attend witness interview in person (1.9); teleconference with MTO Attorneys regarding substance of witness interview (.4); in-person conference with MTO Attorney regarding same (.3); draft emails to MTO Attorneys regarding future witness interviews (.4); draft emails to MTO Attorneys regarding results of earlier document searches for company standards (.2); draft email to Cravath regarding summaries of witness interviews (.1); draft summary of witness interview (1.5); draft email to MTO Attorney regarding same (.1). |
| 12/3/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches to assist with attorney review. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 12/4/2019 | Kim, Miriam | 1.10 | 984.50 | Analyze emails regarding witness interviews (.3); analyze emails regarding standards (.2); correspondences with witnesses' counsel (.1); prepare for witness interview (.5). |
| 12/4/2019 | Baker, Michael C. | 3.70 | 2,312.50 | Coordinate witness interviews (.6); review media coverage (.4); prepare for witness interviews (2.7). |
| 12/4/2019 | McCreadie, Megan L. | 5.50 | 2,942.50 | Draft email to MTO Attorneys, Cravath, and client regarding witness interview (.3); teleconference regarding privilege (.1); office conference with MTO Attorney regarding status (.2); draft emails to MTO Attorneys regarding potential witness interviews (.2); draft emails to MTO staff regarding database searches for upcoming witness interview (.2); review results of database searches (3.2); edited outline for upcoming witness interview (.8); create binder of documents for upcoming witness interview (.5). |
| 12/4/2019 | Kurowski, Bowe | 1.40 | 602.00 | Create searches and assist with attorney review. |
| 12/4/2019 | Gorin, Alex | 0.20 | 107.00 | Review readout from witness interview. |
| 12/5/2019 | Doyen, Michael R. | 0.60 | 780.00 | Emails with PG&E (.1); by-weekly investigative team meeting (.5). |
| 12/5/2019 | McKiernan, Terence M. | 5.20 | 2,392.00 | Conferences with MTO team regarding fact development project (.4); assist with fact development project (4.8) |
| 12/5/2019 | Kim, Miriam | 1.80 | 1,611.00 | Conduct witness interview (.8); attend meeting with client and co-counsel regarding investigation (.8); analyze emails regarding witness interviews (.2). |
| 12/5/2019 | Baker, Michael C. | 8.90 | 5,562.50 | Prepare for witness interviews (4.1); attend witness interviews (3.0); attend external team call regarding witness interviews (.7); draft summary of witness interviews (1.1). |
| 12/5/2019 | Liu, Susan | 3.30 | 1,518.00 | Telephone conferences with team regarding fact development searches (.4); review and analyze documents for fact development (2.9). |
| 12/5/2019 | McCreadie, Megan L. | 4.30 | 2,300.50 | Draft email to MTO staff summarizing progress of investigation and outlining further research topics (1.0); prepare materials for witness interview (.7); attend witness interview via telephone (.8); partial teleconference with MTO Attorneys, Cravath, and client regarding status of investigation (.9); teleconference with MTO Attorney, Cravath, and client regarding status of witness interviews (.7); draft additional email to MTO staff regarding database searches (.2). |
| 12/5/2019 | Kurowski, Bowe | 2.30 | 989.00 | Run searches and assist with attorney review. |
| 12/6/2019 | Doyen, Michael R. | 0.20 | 260.00 | Prepare board briefing (.1); confer with MTO Attorney regarding same (.1). |
| 12/6/2019 | McKiernan, Terence M. | 2.30 | 1,058.00 | Assist with fact development projects. |
| 12/6/2019 | Kim, Miriam | 0.40 | 358.00 | Revise summary of witness interview (.2); analyze emails regarding document searches (.2). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/6/2019 | Baker, Michael C. | 4.60 | 2,875.00 | Draft summary of witness interviews (4.4); attend internal team update call (.2). |
| 12/6/2019 | McCreadie, Megan L. | 6.60 | 3,531.00 | Review results of previous database searches (2.9); draft emails regarding same (.5); review summary of recent witness interview (.3); draft memoranda on recent witness interviews (2.9). |
| 12/7/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Emails with General Counsel and counsel regarding briefing slides for Board of Directors (.2); telephone call with counsel regarding same (.2); review and comment on draft of same (.3); further emails and telephone calls regarding revisions to same (.3). |
| 12/7/2019 | Kim, Miriam | 0.40 | 358.00 | Analyze emails regarding factual investigation (.2); analyze emails regarding witness interviews (.2). |
| 12/7/2019 | Baker, Michael C. | 1.00 | 625.00 | Draft summary of witness interviews. |
| 12/7/2019 | McCreadie, Megan L. | 0.40 | 214.00 | Draft emails to MTO Attorneys, Cravath, and client regarding results of document review (.3); review summary of witness interview (.1). |
| 12/8/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding background and next steps. |
| 12/8/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Revise letter to CalFire and emails with in-house counsel and Cravath regarding same (.8); revise letter to CalFire and circulate same to working group (.3). |
| 12/8/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding Board meeting. |
| 12/9/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Emails with counsel regarding facts and next steps (.2); review materials in preparation for Board of Directors meeting (.6). |
| 12/9/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Revise letter to CalFire (1.2); emails with PG&E regarding investigation (.2); confer with in-house counsel and Cravath regarding letter to CalFire (.3); bi-weekly investigation team call (.2). |
| 12/9/2019 | McKiernan, Terence M. | 2.80 | 1,288.00 | Assist with fact development projects. |
| 12/9/2019 | Kim, Miriam | 2.30 | 2,058.50 | Office conferences with MTO Attorney (.4); attend meeting with client and co-counsel regarding investigation (.7); telephone call to third party counsel regarding witness interviews (.1); emails with third party counsel regarding witness interviews (.1); review presentation regarding Kincade investigation (.3); analyze emails regarding witness interviews (.5); analyze emails regarding document searches (.1); analyze emails regarding investigation (.1). |
| 12/9/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Email correspondence regarding investigation (.7); attend internal team update meeting (.4); coordinate witness interviews (1.0). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | McCreadie, Megan L. | 7.50 | 4,012.50 | Review results of earlier database search (1.2); teleconference with MTO Attorney regarding project status (.1); teleconference with MTO Attorneys, Cravath, and client regarding status of wildfire investigation (.4); office conference with MTO Attorney regarding scheduling future witness interviews (.2); draft emails to MTO Attorneys regarding same (.2); draft email to client regarding utility standard (.1); draft summary of investigation to date (5.3). |
| 12/9/2019 | Axelrod, Nick | 0.30 | 232.50 | Meeting with MTO Attorney regarding case strategy and next steps. |
| 12/10/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Meet with counsel regarding facts, issues and To Do's in preparation for presentation to Board (1.0); emails with counsel regarding upcoming Board presentation (.1); review materials and otherwise prepare for Board presentation (.5). |
| 12/10/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Confer with MTO Attorneys regarding status of investigation, communications with CalFire and board meeting. |
| 12/10/2019 | McKiernan, Terence M. | 4.30 | 1,978.00 | Assist with fact development projects. |
| 12/10/2019 | Kim, Miriam | 1.70 | 1,521.50 | Analyze emails with MTO Attorneys regarding preservation (.1); conference call with MTO Attorneys regarding preparation of investigative report (.6); conference with MTO Attorneys regarding investigation update presentation (1.0). |
| 12/10/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Prepare for internal team call regarding Kincade matter (.5); attend internal team call regarding Kincade matter (1.3). |
| 12/10/2019 | Baker, Michael C. | 5.20 | 3,250.00 | Attend internal team call regarding presentation (.6); attend internal team call regarding evidence preservation (.8); coordinate witness interviews (1.5); conduct factual research regarding electric facilities (2.3). |
| 12/10/2019 | McCreadie, Megan L. | 3.70 | 1,979.50 | Teleconference with MTO Attorney, Cravath, and client regarding documents (.7); email to Cravath regarding same (.2); teleconference with MTO Attorneys regarding prepare trial presentation (.6); attend witness interview via telephone (.4); email to MTO staff requesting review of documents produced to regulator for specific names (.2); review results of staff's work (.5); email to MTO Attorney regarding same (.2); email to MTO Attorney regarding potential new witness (.1); edit letter regarding documents (.6); emails regarding scheduling meeting with Cravath to discuss future witness interviews (.2). |
| 12/10/2019 | Kurowski, Bowe | 1.80 | 774.00 | Run searches and assist with attorney review. |
| 12/10/2019 | Axelrod, Nick | 1.00 | 775.00 | Meeting with MTO Attorneys regarding board briefing. |
| 12/11/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Prepare for and present at Board meeting, |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/11/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Emails with PG&E regarding investigation (.1); emails with MTO Attorneys regarding investigation (.1); bi-weekly meeting of investigative team (.4); emails with MTO Attorney regarding board briefing (.2). |
| 12/11/2019 | Kim, Miriam | 1.30 | 1,163.50 | Analyze emails regarding follow-up from witness interviews (.2); emails with counsel regarding investigation (.1); conference call with co-counsel regarding witness interview strategy (1.0). |
| 12/11/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding budgeting. |
| 12/11/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Update document custodian list (.4); coordinate witness interviews (1.6). |
| 12/11/2019 | McCreadie, Megan L. | 5.80 | 3,103.00 | Teleconference with MTO Attorneys and Cravath regarding witness interview priorities and scheduling (1.0); office conference with MTO Attorney regarding same (.1); emails regarding scheduling future witness interviews (.4); teleconference with client, Cravath, and MTO Attorneys regarding status of wildfire investigation (.8); review notes and database for document custodians (.7); email to Client regarding same (.3); draft memoranda on earlier witness interviews (1.0); draft summary of investigation findings to date (1.5). |
| 12/11/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and export documents for attorney review; |
| 12/12/2019 | Baker, Michael C. | 5.10 | 3,187.50 | Coordinate witness interviews (.8); prepare for internal meeting regarding presentation (1.1); attend internal meeting regarding presentation (.8); conduct factual research (2.4). |
| 12/12/2019 | McCreadie, Megan L. | 6.10 | 3,263.50 | Attend witness interview via telephone (.2); drafted email to MTO Attorney regarding same (.1); draft memorandum on witness interview (1.2); draft summary of investigation findings to date (4.6). |
| 12/13/2019 | Brian, Brad D. | 0.30 | 420.00 | Multiple emails with counsel regarding investigation. |
| 12/13/2019 | Kim, Miriam | 0.30 | 268.50 | Analyze emails with MTO Attorneys regarding factual investigation strategy (.1); analyze emails with client and co-counsel regarding investigation team (.1); analyze emails regarding witness interviews (.1). |
| 12/13/2019 | Baker, Michael C. | 6.90 | 4,312.50 | Coordinate witness interviews (.3); draft presentation (4.2); conduct factual research (2.4). |
| 12/13/2019 | McCreadie, Megan L. | 3.00 | 1,605.00 | Emails regarding scheduling future witness interviews (.3); edit outline of witness interview findings (2.5); email regarding same (.2). |
| 12/14/2019 | McCreadie, Megan L. | 3.90 | 2,086.50 | Draft slides and talking points for presentation at trial. |
| 12/15/2019 | McCreadie, Megan L. | 2.30 | 1,230.50 | Draft slides and talking points for trial presentation. |
| 12/16/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Investigative team meeting (.6); confer with in-house counsel and Cravath regarding investigation and next steps (1.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/16/2019 | Kim, Miriam | 1.40 | 1,253.00 | Analyze emails regarding investigative strategy (.4); attend meeting with client and co-counsel regarding investigative strategy (.7); analyze emails regarding witness interviews (.3). |
| 12/16/2019 | Baker, Michael C. | 1.20 | 750.00 | Coordinate witness interviews. |
| 12/16/2019 | McCreadie, Megan L. | 6.50 | 3,477.50 | Teleconference with MTO Attorney regarding trial presentation (.1); draft slides and talking points for trial presentation (6.2); email to MTO Attorney regarding same (.2). THIS ENTRY SHOULD BE TRANSFERRED TO TUBBS MATTER (28784-00015) |
| 12/16/2019 | McCreadie, Megan L. | 1.10 | 588.50 | Teleconference with Cravath, MTO Attorneys, and client regarding status of wildfire investigation (.8); teleconference with MTO Attorneys regarding case status (.3). |
| 12/17/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interviews. |
| 12/17/2019 | Baker, Michael C. | 7.20 | 4,500.00 | Draft presentation (3.6); attend internal call regarding evidence preservation (.7); coordinate witness interviews (.8); conduct factual research (2.1). |
| 12/17/2019 | McCreadie, Megan L. | 6.90 | 3,691.50 | Teleconference with client, Cravath, and MTO Attorney regarding legal preservation (.7); emails regarding scheduling future witness interviews (.6); draft memoranda regarding witness interviews (5.6). |
| 12/17/2019 | Axelrod, Nick | 9.00 | 6,975.00 | Draft presentation (2.5); check-in call with client (.5); call with counsel regarding case background (.7); call with Company employee regarding data requests (.5); revise Alsup response with MTO Attorney (2.1); prepare for witness interview (1.9); coordinate fact check of presentation (.5); call with MTO Attorney regarding presentation (.1); calls with MTO Attorney regarding productions (.2). |
| 12/18/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Bi-weekly call of investigative team (.8); confer with in-house counsel and Cravath regarding investigation and schedule (.6). |
| 12/18/2019 | Kim, Miriam | 1.10 | 984.50 | Analyze emails regarding documents (.2); analyze emails regarding witness interviews and fact investigation (.1); attend meeting with client and co-counsel regarding factual investigation (.7); emails with MTO Attorney regarding presentation of findings (.1). |
| 12/18/2019 | Baker, Michael C. | 3.50 | 2,187.50 | Draft presentation (1.2); attend external team update call (.6); conduct factual research (1.3); coordinate witness interviews (.4). |
| 12/18/2019 | McCreadie, Megan L. | 6.30 | 3,370.50 | Research regarding documents (.4); emails to MTO Attorneys regarding same (.4); attend witness interview via telephone (.7); emails to MTO Attorney regarding same (.1); draft memoranda on earlier witness interviews (4.7). |
| 12/18/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and assist with review. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 12/18/2019 | Axelrod, Nick | 11.00 | 8,525.00 | Calls with MTO Attorneys regarding production strategy and scoping (.9); call with counsel regarding witness interview (.5); call with co-counsel regarding order response (.5); coordinating custodian response (3.1); analyze and revise fact development results (2.0); lead witness interview (1.3); call with client regarding custodian documents (.3); call with counsel regarding witness interview (.4); emails regarding witness documents (1.3); emails with MTO Attorney regarding custodian documents (.5); call with MTO Attorney regarding production and witness interviews (.2). |
| 12/19/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interviews (.1); review witness interview summary (.1). |
| 12/19/2019 | Baker, Michael C. | 5.50 | 3,437.50 | Internal call regarding presentation (.3); prepare for witness interview (1.2); attend witness interview (.5); conduct factual research regarding Public Safety Power Shutoff event (3.5). |
| 12/19/2019 | McCreadie, Megan L. | 8.50 | 4,547.50 | Attend witness interview via telephone (.5); draft summary of interview (.3); draft emails to MTO Attorney regarding same (.2); draft memorandum on earlier witness interview (2.8); office conference with MTO Attorney regarding document custodians (.1); review documents regarding same (4.2); draft emails to MTO Attorney regarding same (.4). |
| 12/19/2019 | Axelrod, Nick | 0.90 | 697.50 | Call with client regarding common interest agreement (.2); emails to team and employees regarding same (.3); call with MTO Attorney regarding research (.4). |
| 12/20/2019 | Doyen, Michael R. | 0.50 | 650.00 | Meeting of investigative team. |
| 12/20/2019 | Kim, Miriam | 0.60 | 537.00 | Analyze emails regarding witness interviews (.1); attend meeting with client and co-counsel regarding investigation status (.5). |
| 12/20/2019 | Baker, Michael C. | 6.40 | 4,000.00 | Email correspondence (.8); coordinate witness interviews (.3); draft presentation (3.1); conduct factual research (2.2). |
| 12/20/2019 | McCreadie, Megan L. | 4.40 | 2,354.00 | Teleconference with MTO Attorneys, Cravath, and client regarding data production and status of wildfire investigation (.5); compose email to MTO Attorneys regarding summary of earlier witness interview (.3); review results of earlier document searches on Company procedures (2.9); compose email to MTO Attorneys regarding document review (.2); research factual issues (.3); compose email to MTO Attorneys regarding same (.2). |
| 12/20/2019 | Kurowski, Bowe | 0.40 | 172.00 | Run searches and assist with attorney review. |
| 12/22/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails with MTO Attorneys regarding witness interview strategy. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 12/22/2019 | McCreadie, Megan L. | 0.80 | 428.00 | Review list of potential witnesses to interview (.4); review document custodian list (.2); draft emails to MTO Attorneys regarding same (.2). |
| 12/23/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Confer with investigative team regarding evidence and reports and review prior reports (.4); emails with in-house counsel and client regarding inquiries from CalFire (.1); revise letter regarding document production (.5); review revised report (.1); call with co-counsel regarding witnesses (.4); emails with MTO Attorney regarding same (.2). |
| 12/23/2019 | Kim, Miriam | 1.70 | 1,521.50 | Emails with MTO Attorneys and co-counsel regarding witness interviews (.1); emails with client and MTO Attorneys regarding witness interviews (.1); revise summary of witness interviews and fact investigation (1.3); analyze emails with MTO Attorney regarding research (.2). |
| 12/23/2019 | Baker, Michael C. | 9.20 | 5,750.00 | Draft presentation (5.3); attend external team update call (.7); draft summary of external team update call (.5); coordinate witness interviews (1.2); email correspondence (.8); conduct factual research (.7). |
| 12/23/2019 | McCreadie, Megan L. | 3.50 | 1,872.50 | Teleconference with MTO Attorneys, Cravath, and client regarding status of investigation (.6); draft email communication to MTO Attorney regarding same (.1); draft email communications to Cravath regarding future witness interviews (.3); analyze results of earlier document review searches regarding Company policies (2.5). |
| 12/24/2019 | Baker, Michael C. | 5.30 | 3,312.50 | Draft presentation. |
| 12/26/2019 | Kim, Miriam | 0.90 | 805.50 | Comment on draft presentation summarizing investigative findings (.7); analysis of data responses (.2). |
| 12/26/2019 | Baker, Michael C. | 7.40 | 4,625.00 | Draft presentation. |
| 12/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with in-house counsel regarding CalFire inquiry. |
| 12/30/2019 | Doyen, Michael R. | 0.10 | 130.00 | Revise response to inquiry from CalFire.. |
| 12/30/2019 | Baker, Michael C. | 6.70 | 4,187.50 | Draft presentation. |
| 12/30/2019 | McCreadie, Megan L. | 6.20 | 3,317.00 | Research regulatory decisions (.6); review and analyze documents (3.5); edit summary of investigation findings to date (2.1). |
| 12/31/2019 | Baker, Michael C. | 6.60 | 4,125.00 | Draft presentation. |
| 12/31/2019 | McCreadie, Megan L. | 6.10 | 3,263.50 | Emails to staff regarding database documents searches (.4); analyze results of same (4.8); email to MTO Attorneys regarding earlier witness interview (.1); edit summary of investigation findings to date (.8). |
| 12/31/2019 | Kurowski, Bowe | 1.20 | 516.00 | Run searches for attorneys and assist with review. |
| | **Task Code 35 Subtotal** | **317.70** | **204,304.00** | |

| Task Code 36: Inverse Condemnation Appeal | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/29/2019 | Rowley Jr., Fred A. | 0.30 | 298.50 | Multiple emails regarding docketing materials for bankruptcy appeal. |
| 12/29/2019 | Yohalem, Mark R. | 1.20 | 1,074.00 | Review statement of issues and designation of the record (.3); correspondence with MTO Attorneys regarding same (.2); legal research regarding same (.7). |
| 12/30/2019 | Rowley Jr., Fred A. | 0.60 | 597.00 | Review docketing materials (.2); emails with MTO Attorneys regarding same (.4). |
| 12/30/2019 | Yohalem, Mark R. | 1.40 | 1,253.00 | Further correspondence regarding statement of issues and designation of record (.6); further background legal research regarding same (.8). |
| 12/31/2019 | Rowley Jr., Fred A. | 1.50 | 1,492.50 | Review bankruptcy appeal materials (.5); telephone conference with MTO Attorney regarding appeal (.2); revise email regarding timing and claim processing issues (.3); legal research regarding same (.5). |
| 12/31/2019 | Yohalem, Mark R. | 6.80 | 6,086.00 | Legal research regarding staying petition for direct appeal (5.4); correspondence and conference calls with MTO Attorneys and Cravath regarding same (.9); correspondence with Cravath regarding statement of issues (.5). |
| | Task Code 36 Subtotal: | 11.80 | 10,801.00 | |

| Total Chargable Hours | 4651.10 |
|---|---|
| Total Fees | 3,179,151.50 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 35.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/01/19, DA/AG Meeting in Sacramento, 10/29/2019 - 11/01/2019, Hollywood Burbank Airport - 010037992604 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/20/19, Mediation, restaurant, MTO ATTORNEY - 010037992604 |
| 12/15/2019 | 205 | Copying Charges/Outside | 68.78 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26438 (496) B&W Blowback, (304) Color Blowback - MTO PARALEGAL Date: 12/15/2019 |
| 12/15/2019 | 205 | Copying Charges/Outside | 23.82 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26435 (174) Color Blowback - MTO ATTORNEY, Date: 12/15/2019 |
| 12/31/2019 | 205 | Copying Charges/Outside | 76.25 | Copying Charges/Outside Vendor: - Inv# 10186 Books and Articles Retrieval Date: 12/31/2019 |
| 12/12/2019 | 100 | Air Express | 46.60 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: discovery vendor, Airbill # 778868988589, Ship Date: 12/12/2019 |
| 12/9/2019 | 100 | Air Express | 123.21 | Air Express - FEDERAL EXPRESS Inv. # 686631243, Recipient: Butte County Superior Court, Airbill # 778727558295, Ship Date: 12/09/2019 |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/14/2019 - SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX (Team Strategy Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 549.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/17/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - BUR/SFO - UNITED AIRLINES BURBANK CA (Team Strategy Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - LAX OAK - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/26/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/22/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/24/2019 - LAX/SFO - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/17/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/14/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 516.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/06/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/05/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/28/2019 - LAX/SFO - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 458.35 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/11/2019 - LAX/SMF - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 284.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/05/2019 - LAX/SFO - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 284.55 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/28/2019 - SFO/LAX - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/11/2019 - LAX SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 648.53 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/03/2019 - FLL/LAX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 683.53 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/01/2019 - LAX/FLL - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 258.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/03/2019 - FLL LAX FLL - ALASKA AIRLINES SEATTLE WA |
| 12/30/2019 | 720 | Travel - Airfare | 265.89 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SMF/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/06/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/29/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA (Witness Interview) |
| 12/30/2019 | 720 | Travel - Airfare | 288.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - LAX/SMF - AMERICAN AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - BUR OAK - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 310.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - SFO/EWR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - - 10/31/2019 - BUR SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 12/30/2019 | 720 | Travel - Airfare | 482.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - - 11/01/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 39.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/31/2019 - SFO-BUR - UNITED AIRLINES HOUSTON TX |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 308.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - LAX/SFO - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 566.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/03/2019 - SFO LAX SFO - DELTA AIR LINES BURBANK CA (Meeting) |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/09/19, Interview in Oakland, CA, Oakland/SF Office - 010038435877 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 37.33 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/10/19,  to airport for trip to San Ramon for witness interview, Home/Airport - 010038057472 |
| 12/9/2019 | 420 | Meals | 18.40 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/11/19, Trip to San Ramon for witness interview, Hotel; MTO ATTORNEY - 010038057472 |
| 12/9/2019 | 726 | Travel - Hotel | 269.55 | Travel - Hotel MTO ATTORNEY - Lodging, Trip to San Ramon for witness interview, 10/10/2019 - 10/11/2019, Hotel, San Ramon - 010038057472 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 11.28 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/11/19, hotel to witness interview. Hotel/client offices - 010038057472 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/11/19, Trip to San Ramon for witness interview, Airport/Home - 010038057472 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 33.43 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/09/19, witness interview in Oakland, CA, Office/Oakland - 010038435877 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 39.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 12/04/19, Meeting with client; San Francisco/San Ramon /San Francisco, 68.00 miles - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 12/03/19, Interview with a witness; San Francisco/Santa Rosa /San Francisco, 108.78 miles - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.83 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/25/19, witness interview; San Francisco/San Carlos/San Francisco, 47.98 miles - 010038322257 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 27.39 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/13/19, Team meetings, Home/Burbank Airport - 010037987261 |
| 12/9/2019 | 420 | Meals | 7.89 | Meals MTO ATTORNEY - Breakfast, 11/13/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/13/19, Team meetings, SFO/S.F. Office - 010037987261 |
| 12/9/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 11/13/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/13/19, Team meetings, restaurant;  - 010037987261 |
| 12/9/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Team meetings, 11/13/2019 - 11/14/2019, Hotel, San Francisco - 010037987261 |
| 12/9/2019 | 420 | Meals | 4.62 | Meals MTO ATTORNEY - Breakfast, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 420 | Meals | 5.25 | Meals MTO ATTORNEY - Breakfast, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 420 | Meals | 5.00 | Meals MTO ATTORNEY - Meals Other, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/14/19, Team meetings, S.F./SFO - 010037987261 |
| 12/9/2019 | 420 | Meals | 15.70 | Meals MTO ATTORNEY - Dinner, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/14/19, Team meetings, Burbank Airport/Home - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 31.01 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/17/19, Team meetings, Home/Burbank Airport - 010037987261 |
| 12/9/2019 | 420 | Meals | 8.77 | Meals MTO ATTORNEY - Lunch, 11/17/19, Team meetings, airport restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/17/19, Team meetings, SFO/Hotel - 010037987261 |
| 12/9/2019 | 726 | Travel - Hotel | 290.08 | Travel - Hotel MTO ATTORNEY - Lodging, Team meetings, 11/17/2019 - 11/18/2019, Hotel San Francisco - 010037987261 |
| 12/9/2019 | 420 | Meals | 11.40 | Meals MTO ATTORNEY - Breakfast, 11/18/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.87 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Team meetings, S.F./SFO - 010037987261 |
| 12/9/2019 | 420 | Meals | 3.55 | Meals MTO ATTORNEY - Dinner, 11/18/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 35.33 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Team meetings, Burbank Airport/Home - 010037987261 |
| 12/9/2019 | 420 | Meals | 30.69 | Meals MTO ATTORNEY - Dinner, 10/24/19, Burbank Airport; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, . Office-Airport, Office to Airport - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 15.92 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, , Office to Hotel  - 010038052938 |
| 12/9/2019 | 420 | Meals | 28.34 | Meals MTO ATTORNEY - Lunch, 10/25/19, Lunch - 10/25, restaurant ; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 7.91 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, , Hotel to Office - 010038052938 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | | Costs |
| | | | | |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 14.32 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, , Office to Hotel  - 010038052938 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/24/19, Hotel - Hotel; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 726 | Travel - Hotel | 824.43 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel - 10/24/2019 - 10/26/2019, San Francisco - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, Airport to office - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, , Hotel to Airport  - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.12 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, , Home to Airport - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/27/19, Witness Interviews, airport to home - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, Airport to Office  - 010038052938 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Lunch, 10/24/19, Witness Interviews, Burbank Airport; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Witness Interviews, Airport to Office - 010038052938 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/13/19, Travel to Sacramento and Oroville for Meeting, Airport/Home - 010038582220 |
| 12/20/2019 | 726 | Travel - Hotel | 277.96 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Sacramento and Oroville for Meeting, 11/11/2019 - 11/12/2019, Hotel, Sacramento - 010038582220 |
| 12/20/2019 | 420 | Meals | 5.13 | Meals MTO ATTORNEY - Hotel - Meals Other, 11/12/19, Travel to Sacramento and Oroville for Meeting, Hotel - 010038582220 |
| 12/20/2019 | 420 | Meals | 34.30 | Meals MTO ATTORNEY - Hotel - Dinner, 11/12/19, Travel to Sacramento and Oroville for Meeting, Hotel; MTO ATTORNEY - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 6.15 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Travel to Sacramento and Oroville for Meeting, Hotel/Meeting - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 8.29 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Meeting/Hotel - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 15.06 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Hotel/Meeting - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 25.82 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Airport/Hotel - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.59 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Home/Airport - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, Travel to San Francisco for Witness Interviews, Airport/Home - 010038582220 |

| Costs | | | | |
|-------|---|-------------|--------|----------|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 26.26 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, Travel to San Francisco for Witness Interviews, Hotel/Airport - 010038582220 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to San Francisco for Witness Interviews, 11/06/2019 - 11/07/2019, Hotel, San Francisco - 010038582220 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 11/07/19, Travel to San Francisco for Witness Interviews, hotel restaurant; MTO ATTORNEY - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/06/19, Travel to San Francisco for Witness Interviews, Airport/Hotel - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/01/19, Travel to Sacramento for Meeting, Home/Airport - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/06/19, Travel to San Francisco for Witness Interview, Home/Airport - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/01/19, Travel to Sacramento for Meeting, Airport/Home - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 23.08 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/01/19, Travel to Sacramento for Meeting, Airport/Meeting - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, witness interview, LAX/Home - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 34.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, witness interview, SF to SF Airport - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness interview, 10/29/2019 - 10/30/2019, Hotel, San Francisco - 010038557070 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/30/19, witness interview, hotel restaurant; MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/29/19, witness interview, hotel restaurant; MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, witness interview, SF Airport/SF Hotel - 010038557070 |
| 12/20/2019 | 720 | Travel - Airfare | 39.00 | Travel - Airfare MTO ATTORNEY - Airfare, 10/29/19, witness interview, SF, United - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 31.52 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, witness interview, Home/LAX - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, Taxi from LAX to home - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, to Airport in SF - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 511.44 | Travel - Hotel MTO ATTORNEY - Lodging, 10/17/2019 - 10/18/2019, Hotel, San Francisco - 010038557070 |
| 12/20/2019 | 420 | Meals | 6.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 10/17/19, Hotel ; MTO ATTORNEY - 010038557070 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 726 | Travel - Hotel | 382.20 | Travel - Hotel MTO ATTORNEY - Lodging, 10/16/2019 - 10/17/2019, Hotel, Sacramento - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, from Airport to hotel - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, to Airport - 010038557070 |
| 12/20/2019 | 420 | Meals | 12.00 | Meals MTO ATTORNEY - Dinner, 10/22/19, Client Meeting, MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Client Meeting, LAX to home - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Client Meeting, 10/22/2019 - 10/23/2019, Hotel, San Francisco - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 34.62 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Client Meeting, to meeting to SFO - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 26.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Client Meeting, Hotel to office meeting - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/22/19, Client Meeting, to SF Hotel - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 37.13 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/22/19, Client Meeting, to LAX - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 581.06 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and witnesses, 10/24/2019 - 10/25/2019, Hotel, San Francisco - 010037866873 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 37.04 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Meetings in Los Angeles, Home/SFO - 010038069011 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Meetings in Los Angeles, LAX/Hotel - 010038069011 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Lunch, 11/19/19, Meetings in Los Angeles, restaurant; MTO ATTORNEY - 010038069011 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/19/19, Meetings in Los Angeles, restaurant; MTO ATTORNEY, 010038069011 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Meetings in Los Angeles, LA Office/LAX - 010038069011 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Meetings in Los Angeles, SFO/Home - 010038069011 |
| 12/9/2019 | 726 | Travel - Hotel | 1,168.55 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings in Los Angeles, 11/18/2019 - 11/20/2019, Hotel, Los Angeles, CA - 010038069011 |
| 12/9/2019 | 420 | Meals | 5.38 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, Meetings in Los Angeles, hotel restaurant; MTO ATTORNEY - 010038069011 |
| 12/9/2019 | 420 | Meals | 10.86 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, Meetings in Los Angeles, hotel restaurant; MTO ATTORNEY - 010038069011 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 726 | Travel - Hotel | 546.38 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and witnesses, 10/23/2019 - 10/24/2019, Hotel, San Francisco - 010037866873 |
| 12/10/2019 | 420 | Meals | 80.00 | Meals Vendor: RESTAURANT. - Inv# 10042718 Lunch for Client meeting (4 Guests) MTO ATTORNEY Date: 12/10/2019 |
| 12/6/2019 | 420 | Meals | 200.00 | Meals Vendor: RESTAURANT - Inv# 74391 Client Meeting (10 Guests) MTO ATTORNEY, Date: 12/06/2019 |
| 12/8/2019 | 205 | Copying Charges/Outside | 1,050.60 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26396 (54) B&W Blowback, (7654) Color Blowback Date: 12/08/2019 |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From LAX to home on 12/04/19 - MTO ATTORNEY |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From hotel to SFO on 12/04/19 - MTO ATTORNEY |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO ATTORNEY |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 39.57 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From SFO to Hotel in San Francisco on 12/03/19 - MTO ATTORNEY |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Inv. 2269 - 12/12/19 - From LAX to home on 12/10/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) - Inv. 2269 - 12/12/19 - From MTO SF to SFO on 12/10/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) - Inv. 2269 - 12/12/19 - From SFO to MTO SF on 12/10/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Vendor: MTO ATTORNEY - Inv. 2269 - 12/12/19 - From home to LAX on 12/10/19 |
| 12/22/2019 | 205 | Copying Charges/Outside | 20.70 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26520 (378) B&W Blowback - L. Polon Date: 12/22/2019 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 11/20/19, 28784-00010, Henry Weissmann - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 41.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/19/19, 28784-00010, Airport / Office - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 29.35 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/19/19, Home / Airport - 010038013537 |
| 12/9/2019 | 726 | Travel - Hotel | 220.18 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/24/2019 - 11/25/2020, Hotel, San Francisco - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 29.80 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/21/19, Airport / Home - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 30.22 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 08/28/19, Home / Airport - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 26.03 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/25/19, Airport / Home - 010038013537 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | Costs | |
| 12/22/2019 | 205 | Copying Charges/Outside | 7.72 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26501 (141) B&W Blowback - B. Loper Date: 12/22/2019 |
| 12/9/2019 | 726 | Travel - Hotel | 290.08 | Travel - Hotel KEVIN S. ALLRED - Lodging, PG&E meeting, 11/17/2019 - 11/18/2019, Hotel, San Francisco - 010037984551 |
| 12/22/2019 | 205 | Copying Charges/Outside | 86.93 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26494 (635) Color Blowback - M. Simms Date: 12/22/2019 Abraham Filoteo |
| 12/9/2019 | 420 | Meals | 39.43 | Meals KEVIN S. ALLRED - Dinner, 11/18/19, PG&E meeting, SFO; Kevin S. Allred - 010037984551 |
| 12/22/2019 | 205 | Copying Charges/Outside | 52.45 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26493 (958) B&W Blowback - C. Silvas Date: 12/22/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 69.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 11/18/19, PG&E meeting, 11/17/2019 - 11/18/2019, LAX Parking - 010037984551 |
| 12/31/2019 | 205 | Copying Charges/Outside | 185.93 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26484 (3396) B&W Blowbacks - L. Polon Date: 12/31/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED -11/18/19, PG&E meeting, SF to SF Airport - 010037984551 |
| 12/15/2019 | 205 | Copying Charges/Outside | 114.57 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26475 (837) Color Blowback - B. Loper Date: 12/15/2019 Abraham Filoteo |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - 11/17/19, PG&E meeting, SF Airport to SF Hotel - 010037984551 |
| 12/15/2019 | 205 | Copying Charges/Outside | 46.81 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26463 (182) Color Blowback, (4) CD Duplication - M. Pantoja Date: 12/15/2019 |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - ALLRED/KEVIN SCOTT - 11/17/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/15/2019 | 205 | Copying Charges/Outside | 6.40 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26454 (117) B&W Blowback - K. Allred Date: 12/15/2019 Abraham Filoteo |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - ALLRED/KEVIN SCOTT - 10/29/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 208.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/19/2019 - LAX/SMF - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 389.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/04/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 409.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/11/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/19/2019 - 11/21/2019, Hotel, San Francisco - 010038013537 |
| 12/30/2019 | 720 | Travel - Airfare | 239.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/21/2019 - OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 389.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/24/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 268.97 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 12/10/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/11/2019 | 100 | Air Express | 23.75 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 1, CA, Airbill # 778823587299, Ship Date: 12/11/2019 |
| 12/11/2019 | 100 | Air Express | 23.75 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 1, CA, Airbill # 778823791426, Ship Date: 12/11/2019 |
| 12/11/2019 | 100 | Air Express | 19.63 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 2, MA, Airbill # 778823994475, Ship Date: 12/11/2019 |
| 12/11/2019 | 100 | Air Express | 19.63 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 2, DC, Airbill # 778824240380, Ship Date: 12/11/2019 |
| 12/23/2019 | 280 | Filing/Recording/Registration Fees | 624.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv W121519 - 12/23/19 - Summons, Complaint and Petition - A. Brewster |
| 12/26/2019 | 100 | Air Express | 146.63 | Air Express - FEDERAL EXPRESS Inv. # 688732925, Recipient: Office Of The Clerk, Us Court Of Appeals Ninth Circ, 95 7th St, San Francisco CA, Airbill # 779244137019, Ship Date: 12/26/2019 |
| 12/26/2019 | 100 | Air Express | 148.84 | Air Express - FEDERAL EXPRESS Inv. # 688732925, Recipient: Office Of The Clerk, Us Court Of Appeals Ninth Circ, 95 7th St, San Francisco CA, Airbill # 779244477890, Ship Date: 12/26/2019 |
| 12/26/2019 | 100 | Air Express | 209.51 | Air Express - FEDERAL EXPRESS Inv. # 688732925, Recipient: Office Of The Clerk, Us Court Of Appeals Ninth Circ, 95 7th St, San Francisco CA, Airbill # 779244935625, Ship Date: 12/26/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19, Deposition prep with witness., MTO-SFO - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 32.56 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/27/19, Deposition prep with witness., MTO-BUR - 010038345181 |
| 12/9/2019 | 420 | Meals | 4.70 | Meals MTO ATTORNEY - Breakfast, 11/27/19, Deposition prep with witness., restaurant - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 60.45 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19, Deposition prep with witness., BUR-office - 010038345181 |
| 12/9/2019 | 420 | Meals | 20.53 | Meals MTO ATTORNEY - Dinner, 11/26/19, Deposition prep with witness., restaurant - 010038345181 |

| Costs | | | | |
|-------|------|-------------|--------|----------|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 720 | Travel - Airfare | 207.98 | Travel - Airfare MTO ATTORNEY - Airfare, 11/22/19, Deposition prep with witness., BUR-OAK, Southwest - 010038345181 |
| 12/9/2019 | 720 | Travel - Airfare | 169.98 | Travel - Airfare MTO ATTORNEY - Airfare, 11/20/19, Deposition prep with witness., SFO-BUR, Southwest - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 31.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/19/19, From:: Santa Rosa, CA, USA To:: MTO SF, USA, 55.08 miles - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/18/19, From:: MTO SF to Santa Rosa, CA, USA, 55.18 miles - 010038345181 |
| 12/9/2019 | 726 | Travel - Hotel | 234.10 | Travel - Hotel MTO ATTORNEY - Deposition of plaintiff., 11/18/2019 - 11/19/2019 - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 22.24 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, Trial Status Conference, MTO SF to Court - 010037992604 |
| 12/9/2019 | 720 | Travel - Airfare | 149.98 | Travel - Airfare MTO ATTORNEY - Airfare, 10/21/19, Meeting in Los Angeles 10/24., SFO-LAX, Southwest - 010038345181 |
| 12/9/2019 | 720 | Travel - Airfare | 149.98 | Travel - Airfare MTO ATTORNEY - Airfare, 10/21/19, Meeting in Los Angeles 10/24., LAX-SFO, Southwest - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 37.05 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., MTO-LAX - 010038345181 |
| 12/2/2019 | 700 | Transcripts | 825.00 | Transcripts - Vendor: COPY VENDOR - Inv SD4064230 - 12/02/19 - Video Transcript - MTO Attorney |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.78 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., Home-SFO - 010038345181 |
| 12/15/2019 | 440 | Messenger | 39.90 | Messenger - Vendor: ATTORNEY/MESSENGER SERVICE - Acct # 1004 - 12/15/19 - No. 29854 - From MTO LA to MTO Attorney |
| 12/6/2019 | 205 | Copying Charges/Outside | 596.75 | Copying Charges/Outside - Vendor: DISCOVERY VENDOR - Inv 26576 - 12/06/19 - Color Oversize , Foam Board Mount, Lamination |
| 12/3/2019 | 420 | Meals | 270.71 | Meals Vendor: CATERING VENDOR - Inv# 475486 Dinner - Client meeting (10 Guests) ,MTO ATTOREY Date: 12/03/2019 |
| 12/12/2019 | 100 | Air Express | 19.55 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: San Francisco Superior Court, Airbill # 778870861741, Ship Date: 12/12/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., SFO-Home - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., LAX-MTO - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Travel to witness deposition., Airport to Hotel - 010038053582 |
| 12/13/2019 | 420 | Meals | 53.96 | Meals Vendor: RESTAURANT - Inv# 1437 Meeting with expert (5 Guests) Date: 12/13/2019 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 17.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, Trial Status Conference, Court to MTO SF - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, home to LAX - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 47.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Travel to witness deposition., Home to Burbank Airport - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, Travel to witness deposition., Hotel to Portland Airport - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, Travel to witness deposition., LAX to Home - 010038053582 |
| 12/9/2019 | 420 | Meals | 15.00 | Meals MTO ATTORNEY - Lunch, 11/18/19, Deposition prep., restaurant - 010037916261 |
| 12/9/2019 | 420 | Meals | 13.66 | Meals MTO ATTORNEY - Breakfast, 11/18/19, Deposition prep., restaurant - 010037916261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 26.25 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Deposition prep., Burbank Airport to home - 010037916261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 23.05 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/17/19, Deposition prep., home to Burbank Airport - 010037916261 |
| 12/9/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 11/07/19, Attend hearing on Motion for Protective Order, restaurant - 010037916261 |
| 12/9/2019 | 726 | Travel - Hotel | 383.28 | Travel - Hotel MTO ATTORNEY, Deposition prep., 11/17/2019 - 11/18/2019 - 010037916261 |
| 12/20/2019 | 420 | Meals | 50.00 | Meals MTO ATTORNEY - Lunch, 11/20/19, depositions in SF, restaurant - 010038067976 |
| 12/20/2019 | 420 | Meals | 18.24 | Meals MTO ATTORNEY - Breakfast, 11/07/19, witness interview, Burbank airport concession - 010038595620 |
| 12/20/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare MTO ATTORNEY - Airfare, 12/02/19, Depo preparation, San Francisco, United Airlines - 010038595620 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 12/02/19, Depo prep of expert, Burbank airport concession - 010038595620 |
| 12/20/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 12/05/19, Depo prep of expert, restaurant - 010038595620 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 12/02/19, Depo prep of expert, hotel restaurant - 010038595620 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 12/05/19, Depo prep of expert, restaurant - 010038595620 |
| 12/20/2019 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel MTO ATTORNEY - Lodging, Depo prep of expert, 12/02/2019 - 12/05/2019 - 010038595620 |
| 12/20/2019 | 726 | Travel - Hotel | 290.08 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to SF for depo prep., 12/01/2019 - 12/02/2019, W Hotel - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 48.91 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/01/19, Travel to SF for depo prep., Home to LAX - 010038279465 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 500 | Other Expense | 8.99 | Other Expense MTO ATTORNEY - Internet, 12/02/19, Travel to SF for depo prep., United Airlines - 010038279465 |
| 12/8/2019 | 205 | Copying Charges/Outside | 83.22 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26393 (770) B&W Blowback, (300) Color Blowback Date: 12/08/2019 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, site visit and meet with expert witnesses., 12/03/2019 - 12/04/2019 - 010038279465 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, site visit and meet with expert witnesses., 12/04/2019 - 12/05/2019 - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/02/19, Attend deposition prep session., home to SF Int'l Airport - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 25.58 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/02/19, Attend deposition prep session., Home to Burbank Airport - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 38.45 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, Site visit and meet with expert witness., Office to LAX - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 28.58 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/05/19, Site visit and meet with expert witnesses., SF Office to SF Airport - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.18 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/05/19, Site visit and meet with expert witness., Burbank Airport to Home - 010038279465 |
| 12/20/2019 | 420 | Meals | 28.69 | Meals MTO ATTORNEY - Dinner, 12/01/19, Attend deposition prep session., (Las Vegas Airport concession) - 010038279465 |
| 12/20/2019 | 420 | Meals | 13.66 | Meals MTO ATTORNEY - Breakfast, 12/02/19, Attend deposition prep session., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 13.04 | Meals MTO ATTORNEY - Lunch, 12/02/19, Attend deposition prep session., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 12/02/19, Attend deposition prep session., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 37.00 | Meals MTO ATTORNEY - Dinner, 12/03/19, Site visit and meet with expert witnesses., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 12/05/19, Site visit and meet with expert witnesses., restaurant - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/01/19, Attend deposition prep session., SF Airport to Hotel - 010038279465 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 17.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, status conference, Court to MTO SF - 010037992604 |
| 12/20/2019 | 726 | Travel - Hotel | 317.51 | Travel - Hotel MTO ATTORNEY - Lodging, Deposition prep with witness., 11/26/2019 - 11/27/2019 - 010038345181 |
| 12/20/2019 | 420 | Meals | 6.55 | Meals MTO ATTORNEY - Breakfast, 11/27/19, Deposition prep with witness., restaurant - 010038345181 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 21.49 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, depositions in SF, home/airport - 010038067976 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 11/19/19, depositions in SF, Burbank airport concession - 010038067976 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, depositions in SF, meeting/airport - 010038067976 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 30.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Travel to witness deposition., Home to LAX - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 22.24 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, status conference, MTO SF to Court - 010037992604 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/19/19, depositions in SF, hotel restaurant - 010038067976 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Witness meetings, LAX/Home - 010038056950 |
| 12/20/2019 | 722 | Travel - Ground (Local) | 24.00 | Travel - Ground (Local) MTO ATTORNEY - Parking, 12/04/19, Hollywood Burbank Airport 010038464871 |
| 12/20/2019 | 420 | Meals | 23.76 | Meals MTO ATTORNEY - Dinner, 12/04/19, Hollywood Burbank Airport; MTO ATTORNEY - 010038464871 |
| 12/2/2019 | 724 | Travel - Ground (Out of Town) | 47.00 | Travel - Ground (Out of Town) - Inv. 120219 - 12/02/19 - From home, Los Angeles to BUR on 12/02/19 |
| 12/2/2019 | 420 | Meals | 18.09 | Meals - Vendor: MTO ATTORNEY - Inv. 120219 - 12/02/19 - Breakfast at BUR on 12/02/19 |
| 12/2/2019 | 724 | Travel - Ground (Out of Town) | 37.45 | Travel - Ground (Out of Town) - Inv. 120219-A - 12/02/19 - From SJC to San Jose on 12/02/19 |
| 12/3/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel - MTO ATTORNEY - Inv. 666316 - 12/03/19 - Lodging 12/02/19 - 12/03/19 |
| 12/2/2019 | 420 | Meals | 40.00 | Meals - Vendor: MTO ATTORNEY - Inv. 120219 - 12/02/19 |
| 12/3/2019 | 420 | Meals | 12.85 | Meals - Vendor: MTO ATTORNEY - Inv. 120319 - 12/03/19 - Breakfast on 12/03/19 |
| 12/3/2019 | 726 | Travel - Hotel | 50.00 | Travel - Hotel - Vendor: Inv. 120319 - 12/03/19 - From MTO SF to OAK on 12/03/19 |
| 12/3/2019 | 726 | Travel - Hotel | 50.00 | Travel - Ground (Out of Town) - Inv. 120319-A - 12/03/19 - From BUR to home on 12/03/19 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, Travel to witness deposition., Hotel to Santa Rosa Airport - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, Travel to witness deposition., LAX to Home - 010038053582 |
| 12/9/2019 | 726 | Travel - Hotel | 1,060.12 | Travel - Hotel MTO ATTORNEY - Lodging, Witness meetings, 11/10/2019 - 11/12/2019 - 010038056950 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/12/19, Witness meetings, Proper; MTO ATTORNEY - 010038056950 |
| 12/30/2019 | 720 | Travel - Airfare | 600.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/05/2019 - SFO LAX SFO - DELTA AIR LINES BURBANK CA |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Costs** |
| 12/9/2019 | 420 | Meals | 16.48 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/11/19, Witness meetings, Proper; MTO ATTORNEY - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 33.66 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Witness meetings, MTO S.F. Office/SFO - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 13.54 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Witness meetings, hotel to office. - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 9.32 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Witness meetings, office to hotel - 010038056950 |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - BUR OAK - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/31/2019 - OAK BUR - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/29/2019 - BUR/SFO - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 212.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/08/2019 - SFO/SAN - UNITED AIRLINES BURBANK CA |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.52 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/10/19, Witness meetings, SFO/Hotel - 010038056950 |
| 12/30/2019 | 720 | Travel - Airfare | 344.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/22/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 326.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - SMF BUR - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - BUR OAK - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SFO BUR - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/10/19, Witness meetings - 010038056950 |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/10/2019 - BUR OAK - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 26.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 LAX SFO - AMERICAN AIRLINES 800-433-7300 TX |
| 12/30/2019 | 720 | Travel - Airfare | 284.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - LAX SFO LAX - AMERICAN AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/14/2019 - SFO LAX - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 283.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - ONT SFO - SOUTHWEST AIRLINES |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 12/30/2019 | 720 | Travel - Airfare | 333.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - SFO ONT - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 617.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/03/2019 - ONT SFO - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - BUR OAK BUR - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - OAK LAX - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 284.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - LAX SFO - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 288.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 543.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - LAX SJC LAX - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, LAX/Home - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 42.52 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, Stockton St/SFO - 010038056950 |
| 12/9/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, 11/07/2019 - 11/08/2019 - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, SFO/Hotel - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, Home/LAX - 010038056950 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/20/19, witness deposition., restaurant - 010038053582 |
| 12/9/2019 | 420 | Meals | 12.95 | Meals MTO ATTORNEY - Dinner, 11/18/19, Travel to Portland OR for witness deposition., Burbank Airport concession - 010038053582 |
| 12/9/2019 | 420 | Meals | 8.83 | Meals MTO ATTORNEY - Meals Other, 11/20/19, witness deposition., airport concession - 010038053582 |
| 12/9/2019 | 420 | Meals | 14.55 | Meals MTO ATTORNEY - Lunch, 11/19/19, witness deposition, airport concession - 010038053582 |
| 12/9/2019 | 420 | Meals | 25.65 | Meals MTO ATTORNEY - Dinner, 11/21/19, witness deposition., restaurant - 010038053582 |
| 12/9/2019 | 726 | Travel - Hotel | 252.51 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to witness deposition., 11/18/2019 - 11/19/2019 - 010038053582 |
| 12/3/2019 | 280 | Filing/Recording/Registration Fees | 57.00 | Filing/Recording/Registration Fees - Vendor: ATTORNEY SERVICE - Inv. LA-33783 - 12/08/19 - From MTO LA to SFSC - San Francisco on 12/03/19 - Joint CMC |
| 12/9/2019 | 500 | Other Expense | 5.99 | Other Expense MTO ATTORNEY - Internet, 11/12/19, deposition prep expert, United Airlines Inflight Wi- Fi - 010038053582 |
| 12/9/2019 | 420 | Meals | 9.92 | Meals MTO ATTORNEY - Meals Other, 11/12/19, expert deposition prep; restaurant - 010038053582 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Travel to San Francisco for deposition prep session with expert, San Francisco Airport to MTO SF - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 45.72 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Travel to witness deposition., Santa Rosa Airport to Hotel - 010038053582 |
| 12/9/2019 | 726 | Travel - Hotel | 213.55 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to witness deposition., 11/20/2019 - 11/21/2019 - 010038053582 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, Attend expert meeting, SF Airport to Hotel - 010038279465 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Meeting with expert. SFO Airport to MTO - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 12.24 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Meeting with experts, MTO SF to residence - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 15.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Meeting with experts, SFO Airport to MTO SF - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 11.67 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, MTO SF to Court - 010037992604 |
| 12/30/2019 | 720 | Travel - Airfare | 600.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - OAK PHX OAK - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/24/2019 - BUR OAK - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 30.47 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, OAK Airport to residence - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 13.81 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, attend Hearing on Motion for Protective Order, MTO SF to Court - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 35.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/01/19, Meeting - San Francisco, 10/29/2019 - 11/01/2019, Hollywood Burbank Airport - 010037992604 |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/10/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 516.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTONREY - 10/31/2019 - OAK BUR - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 301.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - BUR SJC - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 56.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTONREY - 11/19/2019 - BUR OAK - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/21/2019 - OAK BUR - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 64.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/12/19, Meeting with experts, 11/10/2019 - 11/12/2019, Hollywood Burbank Airport - 010037992604 |
| 12/30/2019 | 720 | Travel - Airfare | 522.31 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/01/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 480.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/17/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 480.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 49.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - PDX LAX - ALASKA AIRLINES SEATTLE WA |
| 12/30/2019 | 720 | Travel - Airfare | 494.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - BUR/PDX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 707.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - LAX STS LAX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 302.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - PDX/LAX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 265.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/30/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 387.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/08/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, witness deposition., hotel restaurant - 010038053582 |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/11/2019 - BUR OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 603.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/22/2019 - LAX OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX  (Witness Interview) |
| 12/30/2019 | 720 | Travel - Airfare | 581.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - BUR SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX  (Witness Interview) |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 18.34 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19 - witness meeting, San Francisco - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 13.34 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19, witness meeting, San Francisco - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 7.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/13/19, witness interviews, SF to San Ramon, Bay Bridge Toll - 010038068340 |
| 12/9/2019 | 420 | Meals | 22.66 | Meals MTO ATTORNEY - Dinner, 11/11/19, witness interviews, airport restaurant; 010038068340 |
| 12/9/2019 | 420 | Meals | 7.70 | Meals MTO ATTORNEY - Breakfast, 11/12/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 13.42 | Meals MTO ATTORNEY - Lunch, 11/12/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 8.45 | Meals MTO ATTORNEY - Dinner, 11/12/19, witness interviews, restaurant, 010038068340 |
| 12/10/2019 | 100 | Air Express | 28.76 | Air Express - FEDERAL EXPRESS Inv. # 686631243, Recipient: Vendor, Airbill # 778791896487, Ship Date: 12/10/2019 |
| 12/9/2019 | 420 | Meals | 27.10 | Meals MTO ATTORNEY - Lunch, 11/13/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 5.25 | Meals MTO ATTORNEY - Dinner, 11/13/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 7.60 | Meals MTO ATTORNEY - Breakfast, 11/14/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 16.00 | Meals MTO ATTORNEY - Dinner, 11/14/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 10.03 | Meals MTO ATTORNEY - Lunch, 11/15/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 16.76 | Meals MTO ATTORNEY - Dinner, 11/15/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness interviews, 11/11/2019 - 11/15/2019, Hotel, San Francisco - 010038068340 |
| 12/9/2019 | 726 | Travel - Hotel | 216.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, witness interviews, 11/12/2019 - 11/14/2019, Hotel - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 9.02 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, witness interviews, LA Office to BUR - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, witness interviews, OAK to Hotel - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 16.70 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, witness interviews, SF Office to Hertz - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/15/19, witness interviews, SF Office to OAK - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.43 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/15/19, witness interviews, BUR to Home - 010038068340 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 141.40 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 11/15/19, witness interviews, 11/12/2019 - 11/15/2019, Hertz, San Francisco - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 13.43 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental/Fuel, 11/15/19, witness interviews, Chevron Stations Inc. - 010038068340 |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From LAX to home on 12/04/19 - MTO Attorney |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From Hotel to SFO on 12/04/19 - MTO Attorney |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO Attorney |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 39.57 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From SFO to Hotel on 12/03/19 - MTO Attorney |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From LAX to home on 12/10/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From MTO SF to SFO on 12/10/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From SFO to MTO SF on 12/10/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From home to LAX on 12/10/19 - MTO Attorney |
| 12/30/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/15/2019 - OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX  (Witness Interview) |
| | | Total | 62,785.01 | |

**GRAND TOTAL**          **3,241,936.51**