# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and – | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **THIRD INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH JANUARY 31, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline:**<br>**April 2, 2020**<br>4:00 p.m. (Pacific Time) |

**COVER SHEET TO THIRD INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**

| Name of Applicant: | Centerview Partners LLC | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors (the "Committee") | |
| Date Order of Employment Signed: | May 16, 2019 (Docket No. 2067) | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Fee Application: | October 1, 2019 | January 31, 2020 |
| Time period(s) covered by prior Fee Applications: | February 15, 2019 | September 30, 2019 |
| Total amounts awarded in all prior Fee Applications: | | N/A |
| Total fees and expenses applied for in this Fee Application and in all prior Fee Applications: | | $3,186,055.86 |
| Total professional fees and reimbursable expenses applied for in this Fee Application: | | $1,006,997.45 |
| Total professional fees applied for in this Fee Application: | | $1,000,000.00 |
| Total actual professional hours covered by this Fee Application: | | 698.5 |
| Average hourly rate for professionals: | | N/A |
| Total paraprofessional fees requested in this Fee Application: | | N/A |
| Total actual paraprofessional hours covered by this Fee Application: | | N/A |
| Average hourly rate for paraprofessionals: | | N/A |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 2 of 41

| Name of Applicant: | Centerview Partners LLC |
|---|---|
| Reimbursable expenses sought in this Fee Application: | $6,997.45 |

## Professionals

Centerview professionals rendering services during the Fee Period were:

| Professional | Position |
|---|---|
| Sam Greene | Partner |
| John Cogan | Partner |
| Karn Chopra | Partner |
| Willem Beer | Managing Director |
| Whit Graham | Principal |
| Philip Bent | Associate |
| Michael Martynowicz | Associate |
| Nicholas Ulanoff | Analyst |

3

### **Summary of Hours by Matter**

| **Description** | **Total** |
|---|---|
| Financial Analysis / Drafting Materials | 262.75 |
| Internal Coordination with Committee and Co-Advisors | 221.50 |
| Coordination with Debtor and its Advisors | 21.75 |
| Coordination with Other Groups | 48.75 |
| Diligence | 87.75 |
| Chapter 11 Court Process | 28.00 |
| Travel | 28.00 |
| **Total** | **698.50** |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 4 of
41

## Hours by Matter

| Description | Sam Greene Partner | John Cogan Partner | Karn Chopra Partner | Willem Beer Managing Director | Whit Graham Principal | Philip Bent Associate | Michael Martynowicz Associate | Nicholas Ulanoff Analyst | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Analysis / Drafting Materials | 0.50 | 0.00 | 4.00 | 0.00 | 34.25 | 51.50 | 13.50 | 159.00 | 262.75 |
| Internal Coordination with Committee and Co-Advisors | 23.00 | 9.50 | 43.50 | 16.00 | 54.25 | 26.00 | 9.00 | 40.25 | 221.50 |
| Coordination with Debtor and Its Advisors | 0.50 | 1.25 | 3.50 | 2.50 | 6.75 | 1.00 | 2.25 | 4.00 | 21.75 |
| Coordination with Other Groups | 6.75 | 0.50 | 9.00 | 0.50 | 14.25 | 3.50 | 3.00 | 11.25 | 48.75 |
| Diligence | 3.50 | 1.50 | 11.50 | 2.00 | 25.25 | 16.00 | 9.50 | 18.50 | 87.75 |
| Chapter 11 Court Process | 6.00 | 0.00 | 0.00 | 0.00 | 8.00 | 5.50 | 3.00 | 5.50 | 28.00 |
| Travel | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| **Total** | **54.25** | **12.75** | **71.50** | **21.00** | **156.75** | **103.50** | **40.25** | **238.50** | **698.50** |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 5 of 41

# Summary of Fees and Expenses

| | | | | | | |
|---|---|---|---|---|---|---|
| **Summary of Monthly Fee Statements** | | | | | | |
| ***Filing Date, Docket Number*** | ***Compensation Period*** | ***Requested Fees*** | ***Requested Expenses*** | ***Fees Paid*** | ***Expenses Paid*** | ***Unpaid Fees / Expenses (incl. Holdback)*** |
| 11/21/2019, 4835 | 10/01/19-10/31/19 | $250,000.00 | $132.29 | $200,000.00 | $132.29 | $50,000.00 |
| 1/10/2020, 5340 | 11/01/19-11/30/19 | 250,000.00 | 5,760.37 | 200,000.00 | 5,760.37 | 50,000.00 |
| 1/30/2020, 5565 | 12/01/19-12/31/19 | 250,000.00 | 419.64 | - | - | 250,419.64 |
| 3/02/2020, 6004 | 1/01/20-1/31/20 | 250,000.00 | 685.15 | - | - | 250,685.15 |
| **Total** | | **$1,000,000.00** | **$6,997.45** | **$400,000.00** | **$5,892.66** | **$601,104.79** |

### Summary of Expenses by Category Allocation

| Category | Amount |
|---|---|
| Transportation | $4,313.28 |
| Lodging | 1,207.00 |
| Meals | 1,413.17 |
| Communication | 64.00 |
| **Total Expenses** | **$6,997.45** |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 7 of
41

Dated:  March 13, 2020                    /s/ Karn Chopra
                                          Karn Chopra
                                          Partner
                                          Centerview Partners LLC

                                          *Investment Banker for the Official Committee of Unsecured
                                          Creditors*

**THIRD INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**

Centerview Partners, LLC ("Centerview"), investment banker to the above-captioned Official Committee of Unsecured Creditors (collectively, the "Committee"), hereby submits its Third Interim Fee Application (the "Fee Application") for allowance of compensation for professional services provided to the Committee in the amount of $1,000,000.00 and reimbursement of actual and necessary expenses in the amount of $6,997.45 that Centerview incurred for the period from October 1, 2019, through January 31, 2020 (the "Fee Period") and payment of such amounts not previously paid pursuant to the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] ("Interim Compensation Order"). In support of this Fee Application, Centerview respectfully states as follows.

## Jurisdiction

1.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Fee Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.      On January 29, 2019 (the "Petition Date"), PG&E Corporation and Pacific Gas and Electric Company (collectively, the "Debtors") filed with the United States Bankruptcy Court for

the Northern District of California (this "Court") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

3. The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

4. On February 12, 2019, the Office of the United States Trustee for Region 3 (the "US Trustee") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [Docket No. 409] pursuant to 11 U.S.C. § 1102(a). At the formation meeting, the Committee selected Milbank LLP ("Milbank" or "Counsel") as its counsel and FTI Consulting, Inc. ("FTI") as its financial advisor. On February 15, 2019, the Committee selected Centerview as its investment banker. On March 20, 2019, the US Trustee filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [Docket No. 962] pursuant to 11 U.S.C. § 1102(a).

5. The following nine members currently comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc.; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; and (i) Mizuho Bank, Ltd.

6. On April 3, 2019, the Committee filed its *Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* [Docket No. 1213] (the "Retention Application"). On May 17, 2019, the Court entered the *Order*

*Authorizing the Official Committee of Unsecured Creditors to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* [Docket No. 2067] (the "Retention Order").

7.      Pursuant to the Interim Compensation Order, Centerview is entitled to be paid 80% of its fees and 100% of its expenses following expiration of any objection period with respect to its monthly fee statements. Centerview has previously filed four monthly fee statements (collectively, the "Fee Statements") [Docket Nos. 4835, 5340, 5565 and 6004].[1]  To date, Centerview has been paid $405,892.66 by the Debtors for services rendered and expenses incurred, with $601,104.79 remaining outstanding. Of this amount, $200,000.00 will be retained pursuant to the Interim Compensation Order (the "Holdback"). Centerview is filing this Fee Application to, in part, seek payment of the Holdback.

---

[1]      The objection deadlines for Centerview's *Ninth Monthly Fee Statement*, *Tenth Monthly Fee Statement*, and *Eleventh Monthly Fee Statement* expired without objection on December 13, 2019, January 31, 2020, and February 12, 2020, respectively, and a *Certificate of No Objection* has been filed with respect to each [Docket Nos. 5109, 5599, and 5868, respectively]. The objection deadline with respect to Centerview's *Twelfth Monthly Fee Statement* (March 23 at 4:00 p.m. (PT)) has not yet passed, thus, the amounts requested therein have not yet been allowed. To date, no objections have been filed with respect to this fee statement either.

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 11 of 41

## Summary of Services Rendered During the Fee Period

9.      Centerview submits that the investment banking services and advice it rendered to the Committee in connection with the chapter 11 cases during the Fee Period, all at the direction of the Committee or its counsel, were necessary and beneficial to the Committee and the constituency represented by the Committee.  These services were complex, performed at a high level and were often subject to extreme time constraints.  These services were also necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by unsecured creditor committees in cases of this size and complexity.

10.      To provide a meaningful summary of Centerview's services rendered on behalf of the Unsecured Creditors Committee, Centerview has established the following subject matter categories (each, a "Matter Category") in connection with these chapter 11 cases:

| Matter Category | Matter Description |
|:---:|:---|
| 1 | Financial Analysis / Drafting Materials |
| 2 | Internal Coordination with Committee and Co-Advisors |
| 3 | Coordination with Debtors and their Advisors |
| 4 | Coordination with Other Groups |
| 5 | Diligence |
| 6 | Chapter 11 Court Process |
| 7 | Travel |

11.      Copies of Centerview's contemporaneous time records are attached hereto as **Exhibit A**.  The following is a summary, by Matter Category, of the most significant professional services rendered by Centerview during the Fee Period.

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 12 of 41

### (a) **Financial Analysis / Drafting Materials [Matter No. 1]**

Total Hours:   262.75

12.     During the Fee Period, Centerview expended significant resources contributing to the preparation of various analyses, presentations and memos for the Committee including but not limited to work product related to i) Plan Term Sheets and Restructuring Support Agreements filed by the Debtors, the Ad Hoc Bondholder Group and Ad Hoc Subrogation Group, ii) the Backstop Commitment Letters and Exit Financing Motions filed by the Debtors, iii) stakeholder mediation and iv) the Debtors' business plan. The materials analyzed the benefits and considerations of the various proposals including the anticipated sources and uses, financing fees, pro forma credit profile of the Debtors and implied valuation among other items. Additionally, Centerview analyzed information related to the Debtors' financial and operating performance in order to inform Centerview's advice to the Committee on a variety of topics.

### (b) **Internal Coordination with Committee and Co-Advisors [Matter No. 2]**

Total Hours:   221.50

13.     Centerview participated in regular planning and strategy discussions internally and with the Committee's other advisors. These discussions involved email correspondence, telephone calls, and in-person meetings. Topics covered included case-related issues, strategy and the preparation of deliverables for the Committee. This Matter Category also includes calls and in-person meetings with the Committee or individual Committee members. Centerview participated in a weekly conference call with the Committee during which the advisors provided case status updates, discussed recent court filings and presented deliverables to the Committee. Centerview also participated in periodic sub-committee calls, with designated members of the Committee, to review specific case issues in greater detail.

### (c) Coordination with Debtors and their Advisors [Matter No. 3]

Total Hours: 21.75

14. This Matter Category includes time spent by Centerview discussing case issues and due diligence items with the Debtors, their legal counsel and their other advisors. These discussions included regularly scheduled conference calls with the Debtors' legal counsel and other advisors during which they have provided updates on the Debtors' operations, financial projections, capital structure, upcoming court filings and other important topics. Centerview has also had periodic conversations with the Debtors' advisors to discuss case issues and outstanding diligence requests as needed.

### (d) Coordination with Other Groups [Matter No. 4]

Total Hours: 48.75

15. This Matter Category relates to calls and meetings to discuss case issues held with case stakeholders other than the Debtors, the Committee, and their professionals. During the Fee Period, Centerview professionals participated in conversations with various parties in interest in these chapter 11 cases, including, but not limited to, representatives of the Ad Hoc Bondholders Group, the California Governor's office and the Official Committee of Tort Claimants (the "TCC").

### (e) Diligence [Matter No. 5]

Total Hours: 87.75

16. This Matter Category includes time spent by Centerview reviewing contents of the virtual data room ("VDR"), other information provided by the Debtors and publicly available information related to the Debtors or the case.

### (f) Chapter 11 Court Process [Matter No. 6]

Total Hours: 28.00

17. This Matter Category includes time spent by Centerview:

(a) attending or listening to court hearings;

(b) attending mediation;

(c) reviewing transcripts and/or summaries of hearings;

(d) reviewing motions and/or other court filings; and

(e) preparing for certain hearings.

**(g)** **Travel [Matter No. 7]**

Total Hours: 28.00

18. This Matter Category includes time spent traveling to and from this Court or to other destinations on the Committee's behalf.

## Summary of Expenses Incurred During the Fee Period

19. Consistent with Centerview's policy with respect to its other clients, and in accordance with the Engagement Letter and Retention Order, Centerview is seeking reimbursement for charges and disbursements incurred as out-of-pocket expenses in the rendition of necessary services to the Committee.

20. The expenses for which Centerview requests reimbursement for the Fee Period are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Committee.

21. The time constraints imposed by the circumstances of these chapter 11 cases required Centerview's professionals to devote substantial time during the evenings and on weekends to perform services on behalf of the Committee. Consistent with Centerview's policy, Centerview professionals who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.

22.     These chapter 11 cases also required Centerview's professionals to travel frequently to and from this Court or to other destinations on the Committee's behalf. Consistent with Centerview's policy, Centerview professionals who incurred travel-related costs, including, but not limited to, airfare charges, ground transportation charges, hotel charges, and meals, were reimbursed for their reasonable meal and travel-related costs.

23.     Centerview's regular practice is not to include components for the actual and necessary expenses incurred in the course of rendering services when establishing fee structures, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

24.     Centerview has made every appropriate effort to minimize its expenses in these chapter 11 cases. All of the fees and expenses for which allowance and payment are requested by Centerview in this Fee Application are reasonable and necessary and were incurred in connection with services rendered during the Fee Period. In seeking reimbursement of an expenditure, Centerview is requesting reimbursement "at cost" and does not make a profit on such expenditure.

25.     A complete description of each expense incurred during these cases is attached hereto as **Exhibit B**. Additionally, a chart summarizing the expenses for the Fee Period is included at the front of this Application.

26.     Centerview has made voluntary reductions to certain of the expenses for which allowance is requested in this application, including but not limited to certain hotel, airfare and meal caps suggested in the draft Fee Examiner protocol.

27.     The date of charge in **Exhibit B** corresponds to the date the charge was processed and may not align with the date the charge was incurred.

## Centerview's Requested Compensation and Reimbursement Should Be Allowed

28.     Section 330 of the Bankruptcy Code provides that, subject to section 328 of the Bankruptcy Code, a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."

29.     The Retention Order approved Centerview's Fee Structure (as defined in the Retention Application)[2] pursuant to section 328 of the Bankruptcy Code, subject to the terms of the Retention Order.  Accordingly, compensation is sought subject to the standard of review set forth in section 328 of the Bankruptcy Code, and not the standard of review set forth in section 330 of the Bankruptcy Code, but subject to the terms of the Retention Order.

30.     The services summarized by this Fee Application and rendered by Centerview to the Committee were substantial, highly professional and instrumental to the Committee in navigating these chapter 11 cases. Centerview respectfully submits that the compensation and reimbursement requested by this Fee Application is reasonable in light of the nature and value of such services.

## Reservation of Rights and Notice

31.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Fee Period.  Centerview reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

---

[2]     Centerview's Fee Structure, as further detailed in the Retention Application, includes the Monthly Advisory Fee, a Transaction Fee, an Additional Fee as well as reimbursement for reasonable travel and other reasonable out-of-pocket expenses.  Capitalized terms used in this footnote but not defined in this Fee Application shall have the meanings ascribed to such terms in the Retention Application.

17

32.     Notice of this Fee Application has been or will shortly be provided to the Notice Parties (as defined in the Interim Compensation Order).

[*Remainder of Page Intentionally Left Blank*]

WHEREFORE, Centerview respectfully requests that the Court enter an order: (a) awarding Centerview interim compensation for professional services provided to the Official Committee of Unsecured Creditors during the Fee Period in the amount of $1,000,000.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $6,997.45; (b) authorizing and directing the Debtors to remit payment to Centerview for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order, including the Holdback; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 13, 2020        /s/ Karn Chopra                 
Karn Chopra
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

# Exhibit A

## Daily Time Records by Professional

## Sam Greene, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/3/2019 | Sam Greene | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/8/2019 | Sam Greene | 0.75 | Coordination with Other Groups | *Call to Discuss Potential Exit Financing* |
| 10/8/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Sam Greene | 0.75 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Sam Greene | 0.75 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/22/2019 | Sam Greene | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/23/2019 | Sam Greene | 0.50 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/28/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/30/2019 | Sam Greene | 0.50 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/30/2019 | Sam Greene | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 11/1/2019 | Sam Greene | 0.50 | Coordination with Other Groups | *Call with Other Case Stakeholders to Discuss Mediation* |
| 11/2/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/4/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/7/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/11/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/15/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/18/2019 | Sam Greene | 0.50 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/18/2019 | Sam Greene | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/19/2019 | Sam Greene | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/19/2019 | Sam Greene | 2.00 | Diligence | *Preparation for Mediation* |
| 11/19/2019 | Sam Greene | 7.00 | Travel | *Travel from NYC to SF for Mediation* |
| 11/20/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/20/2019 | Sam Greene | 6.00 | Chapter 11 Court Process | *Mediation Meeting in SF* |
| 11/20/2019 | Sam Greene | 7.00 | Travel | *Travel from SF to NYC* |
| 11/21/2019 | Sam Greene | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/2/2019 | Sam Greene | 0.75 | Coordination with Other Groups | *Call with Case Stakeholder Advisor* |
| 12/2/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/9/2019 | Sam Greene | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/10/2019 | Sam Greene | 0.50 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on TCC RSA* |
| 12/11/2019 | Sam Greene | 2.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/17/2019 | Sam Greene | 1.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/19/2019 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/7/2020 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Exit Financing Motion* |
| 1/8/2020 | Sam Greene | 0.75 | Coordination with Other Groups | *Call with Fee Examiner* |
| 1/13/2020 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/14/2020 | Sam Greene | 1.50 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/23/2020 | Sam Greene | 0.50 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials for UCC* |
| 1/23/2020 | Sam Greene | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/29/2020 | Sam Greene | 1.00 | Coordination with Other Groups | *Discussion with Other Case Stakeholder Advisors* |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 21 of 41

## John Cogan, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/3/2019 | John Cogan | 0.75 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/7/2019 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 10/14/2019 | John Cogan | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/22/2019 | John Cogan | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/28/2019 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/30/2019 | John Cogan | 0.50 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 11/7/2019 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/9/2019 | John Cogan | 1.50 | Diligence | *Case Materials Review* |
| 11/14/2019 | John Cogan | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Company and Advisors* |
| 11/14/2019 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/18/2019 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 12/12/2019 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 12/17/2019 | John Cogan | 0.50 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 1/18/2020 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 1/24/2020 | John Cogan | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

22

## Karn Chopra, Partner

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 10/1/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/2/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Karn Chopra | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/7/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/7/2019 | Karn Chopra | 1.00 | Financial Analysis / Drafting Materials | *Reviewing Plan Comparison Materials* |
| 10/8/2019 | Karn Chopra | 0.75 | Coordination with Other Groups | *Call to Discuss Potential Exit Financing* |
| 10/8/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Karn Chopra | 0.75 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/14/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/15/2019 | Karn Chopra | 0.75 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Karn Chopra | 0.50 | Diligence | *Review of Cost of Capital Analysis* |
| 10/17/2019 | Karn Chopra | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/18/2019 | Karn Chopra | 1.50 | Diligence | *Review Revised Ad Hoc Bondholder / TCC PoR* |
| 10/21/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/21/2019 | Karn Chopra | 1.00 | Diligence | *Review Revised Ad Hoc Bondholder / TCC PoR* |
| 10/21/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/22/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/23/2019 | Karn Chopra | 0.50 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/24/2019 | Karn Chopra | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/27/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/28/2019 | Karn Chopra | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/28/2019 | Karn Chopra | 1.00 | Financial Analysis / Drafting Materials | *Reviewing Exit Financing Memo for UCC* |
| 10/30/2019 | Karn Chopra | 0.50 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/30/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/31/2019 | Karn Chopra | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/31/2019 | Karn Chopra | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/1/2019 | Karn Chopra | 0.50 | Coordination with Other Groups | *Call with Other Case Stakeholders to Discuss Mediation* |
| 11/2/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/3/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/4/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/5/2019 | Karn Chopra | 0.75 | Internal Coordination with Committee and Co-Advisors | *Coordination with Co-Advisors Regarding Exit Financing Motion* |
| 11/8/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 11/11/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/15/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

23

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 11/18/2019 | Karn Chopra | 0.50 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/18/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/21/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/21/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/21/2019 | Karn Chopra | 1.50 | Diligence | *Review of Moody's report on AB1054* |
| 12/2/2019 | Karn Chopra | 0.75 | Coordination with Other Groups | *Call with Case Stakeholder Advisor* |
| 12/2/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/5/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/9/2019 | Karn Chopra | 1.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors* |
| 12/9/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/9/2019 | Karn Chopra | 0.75 | Diligence | *Review Revised RSA* |
| 12/9/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/10/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/10/2019 | Karn Chopra | 0.50 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on TCC RSA* |
| 12/11/2019 | Karn Chopra | 2.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/12/2019 | Karn Chopra | 2.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/13/2019 | Karn Chopra | 2.00 | Diligence | *Reviewing Debtors' Revised POR* |
| 12/15/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/16/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/17/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/17/2019 | Karn Chopra | 1.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/19/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/21/2019 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/30/2019 | Karn Chopra | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Karn Chopra | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Karn Chopra | 0.75 | Diligence | *Reviewing Ziman Declaration* |
| 1/6/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/7/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Exit Financing Motion* |
| 1/8/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/9/2020 | Karn Chopra | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/9/2020 | Karn Chopra | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/9/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/14/2020 | Karn Chopra | 2.00 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Karn Chopra | 1.00 | Diligence | *Reviewing Draft Case Filing* |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 24 of 41

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 1/16/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call on Draft Case Filings* |
| 1/22/2020 | Karn Chopra | 1.00 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials for UCC* |
| 1/22/2020 | Karn Chopra | 0.75 | Internal Coordination with Committee and Co-Advisors | *Summary Materials Discussion* |
| 1/23/2020 | Karn Chopra | 1.00 | Coordination with Other Groups | *Discussion with Case Stakeholder on Draft Case Filing* |
| 1/23/2020 | Karn Chopra | 1.00 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials for UCC* |
| 1/23/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/24/2020 | Karn Chopra | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/24/2020 | Karn Chopra | 0.50 | Diligence | *Reviewing Case Filings* |
| 1/29/2020 | Karn Chopra | 1.00 | Coordination with Other Groups | *Discussion with Other Case Stakeholder Advisors* |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 25 of 41

# Willem Beer, Managing Director

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/2/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Willem Beer | 0.75 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/7/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 10/14/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Willem Beer | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/23/2019 | Willem Beer | 0.50 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/28/2019 | Willem Beer | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/28/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/31/2019 | Willem Beer | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/3/2019 | Willem Beer | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/13/2019 | Willem Beer | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 11/14/2019 | Willem Beer | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Company and Advisors* |
| 11/14/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/18/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/21/2019 | Willem Beer | 2.00 | Diligence | *Case Materials Review* |
| 11/21/2019 | Willem Beer | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/5/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/12/2019 | Willem Beer | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 12/17/2019 | Willem Beer | 0.50 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 1/16/2020 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/18/2020 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 1/24/2020 | Willem Beer | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 26 of 41

# Whit Graham, Principal

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/1/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/2/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Whit Graham | 0.75 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/3/2019 | Whit Graham | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/7/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 10/7/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/7/2019 | Whit Graham | 2.00 | Financial Analysis / Drafting Materials | *Reviewing Plan Comparison Materials* |
| 10/8/2019 | Whit Graham | 0.75 | Coordination with Other Groups | *Call to Discuss Potential Exit Financing* |
| 10/8/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Whit Graham | 0.75 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/14/2019 | Whit Graham | 2.00 | Diligence | *Plan Comparison Diligence* |
| 10/14/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/15/2019 | Whit Graham | 0.75 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Whit Graham | 0.50 | Diligence | *Review of Cost of Capital Analysis* |
| 10/17/2019 | Whit Graham | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/17/2019 | Whit Graham | 1.00 | Diligence | *Cost of Debt Diligence* |
| 10/18/2019 | Whit Graham | 1.00 | Diligence | *Review Revised Ad Hoc Bondholder Group / TCC PoR* |
| 10/20/2019 | Whit Graham | 0.50 | Coordination with Other Groups | *Follow-Up Call to Discuss Cost of Capital Analysis* |
| 10/20/2019 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/21/2019 | Whit Graham | 1.00 | Diligence | *Diligence of Exit Financing Terms and Fees* |
| 10/21/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/21/2019 | Whit Graham | 1.00 | Diligence | *Review Revised Ad Hoc Bondholder Group / TCC PoR* |
| 10/21/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/22/2019 | Whit Graham | 1.00 | Diligence | *Diligence on Comparable Financings to Debtors' Plan* |
| 10/22/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/23/2019 | Whit Graham | 0.50 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/24/2019 | Whit Graham | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/27/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/28/2019 | Whit Graham | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/28/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Preparing Exit Financing Memo for UCC* |
| 10/28/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 27 of 41

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 10/30/2019 | Whit Graham | 0.50 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/30/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/31/2019 | Whit Graham | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/31/2019 | Whit Graham | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/1/2019 | Whit Graham | 0.50 | Coordination with Other Groups | *Call with Case Stakeholders to Discuss Mediation* |
| 11/2/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/3/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/4/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/5/2019 | Whit Graham | 0.75 | Internal Coordination with Committee and Co-Advisors | *Coordination with Co-Advisors Regarding Exit Financing Motion* |
| 11/6/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/7/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/8/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 11/8/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Fee Statements)* |
| 11/8/2019 | Whit Graham | 2.00 | Financial Analysis / Drafting Materials | *Preparing Plan Summary Materials for Committee* |
| 11/9/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination on Request from UCC Member* |
| 11/9/2019 | Whit Graham | 2.00 | Financial Analysis / Drafting Materials | *Preparing Analysis in Response to Request from UCC Member* |
| 11/11/2019 | Whit Graham | 1.25 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/11/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/12/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/13/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/13/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 11/14/2019 | Whit Graham | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Company and Advisors* |
| 11/14/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/15/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/18/2019 | Whit Graham | 0.50 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/18/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/18/2019 | Whit Graham | 1.00 | Diligence | *Reviewing Updated Commitment Letters* |
| 11/19/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/19/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Whit Graham | 2.00 | Diligence | *Preparation for Mediation* |
| 11/19/2019 | Whit Graham | 7.00 | Travel | *Travel from NYC to SF for Mediation* |
| 11/20/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/20/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 28 of 41

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 11/20/2019 | Whit Graham | 6.00 | Chapter 11 Court Process | *Mediation Meeting in SF* |
| 11/20/2019 | Whit Graham | 7.00 | Travel | *Travel from SF to NYC* |
| 11/21/2019 | Whit Graham | 2.00 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/21/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/21/2019 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Review of Draft Monthly Fee Application* |
| 11/21/2019 | Whit Graham | 1.00 | Diligence | *Review of Moody's report on AB1054* |
| 11/21/2019 | Whit Graham | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/22/2019 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Review of Draft Monthly Fee Application* |
| 11/25/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination Regarding Fee Applications* |
| 11/25/2019 | Whit Graham | 4.50 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisors* |
| 11/26/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call* |
| 12/2/2019 | Whit Graham | 0.75 | Coordination with Other Groups | *Call with Case Stakeholder Advisor* |
| 12/2/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member to Review Prior Meeting Materials* |
| 12/2/2019 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Prepare Call Summary for Conversation with Case Stakeholder Advisor* |
| 12/2/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/3/2019 | Whit Graham | 1.00 | Diligence | *Reviewing Case Updates and Filings* |
| 12/3/2019 | Whit Graham | 0.50 | Coordination with Debtor and its Advisors | *Update Call with Debtors' Advisors* |
| 12/4/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Drafting Agenda for Debtor/Committee In-Person Meeting* |
| 12/4/2019 | Whit Graham | 1.00 | Chapter 11 Court Process | *RSA Hearing (Dialed-In)* |
| 12/5/2019 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Preparation for Standing UCC Call* |
| 12/5/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/9/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Tax Analysis* |
| 12/9/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/9/2019 | Whit Graham | 0.75 | Diligence | *Review Co-Advisor's Tax Analysis* |
| 12/9/2019 | Whit Graham | 1.00 | Diligence | *Review Revised RSA* |
| 12/9/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/10/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/10/2019 | Whit Graham | 0.50 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on TCC RSA* |
| 12/10/2019 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Review Fee Examiner's Initial Report* |
| 12/10/2019 | Whit Graham | 1.50 | Financial Analysis / Drafting Materials | *Reviewing Draft of Weekly UCC Meeting Materials* |
| 12/11/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/11/2019 | Whit Graham | 2.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/11/2019 | Whit Graham | 0.50 | Diligence | *Reviewing Transcript/Summary of Dec. 11 Omnibus Hearing* |
| 12/11/2019 | Whit Graham | 0.50 | Diligence | *Reviewing Updated Backstop Commitment Letters and 8-K* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/11/2019 | Whit Graham | 2.50 | Financial Analysis / Drafting Materials | *Reviewing/Preparing Weekly UCC Meeting Materials* |
| 12/12/2019 | Whit Graham | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Whit Graham | 2.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/13/2019 | Whit Graham | 1.00 | Diligence | *Reviewing Debtors' Revised POR* |
| 12/15/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/15/2019 | Whit Graham | 0.50 | Diligence | *Reviewing Governor's Letter to PG&E* |
| 12/16/2019 | Whit Graham | 0.50 | Diligence | *Reviewing Revised Backstop Commitment Letters* |
| 12/16/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/17/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/17/2019 | Whit Graham | 1.00 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 12/17/2019 | Whit Graham | 0.50 | Diligence | *Review Omnibus Hearing Transcript/Summary* |
| 12/19/2019 | Whit Graham | 0.50 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 12/19/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/21/2019 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/22/2019 | Whit Graham | 1.00 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/22/2019 | Whit Graham | 1.50 | Diligence | *Review Recent Case Related News/Filings* |
| 12/23/2019 | Whit Graham | 0.50 | Coordination with Other Groups | *Call with AHG's Advisors* |
| 12/23/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/26/2019 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/30/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/31/2019 | Whit Graham | 0.50 | Internal Coordination with Committee and Co-Advisors | *Discussion with Committee Member About AHG Letter* |
| 1/6/2020 | Whit Graham | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/6/2020 | Whit Graham | 0.50 | Diligence | *Reviewing AB1054 Compliance Materials* |
| 1/6/2020 | Whit Graham | 0.50 | Diligence | *Reviewing Ziman Declaration* |
| 1/6/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/7/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Exit Financing Motion* |
| 1/7/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/7/2020 | Whit Graham | 0.75 | Financial Analysis / Drafting Materials | *Preparation for Call with Fee Examiner* |
| 1/8/2020 | Whit Graham | 0.75 | Coordination with Other Groups | *Call with Fee Examiner* |
| 1/8/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/9/2020 | Whit Graham | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/9/2020 | Whit Graham | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/9/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 30 of 41

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 1/9/2020 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Reviewing Monthly Fee Application* |
| 1/9/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/10/2020 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/13/2020 | Whit Graham | 0.75 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/13/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/14/2020 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/14/2020 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/14/2020 | Whit Graham | 1.00 | Diligence | *Reviewing Draft Case Filing* |
| 1/15/2020 | Whit Graham | 0.50 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/15/2020 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/15/2020 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Review December Fee Statement Draft* |
| 1/16/2020 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/16/2020 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Review December Fee Statement Draft* |
| 1/16/2020 | Whit Graham | 2.00 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/16/2020 | Whit Graham | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call on Draft Case Filings* |
| 1/17/2020 | Whit Graham | 0.50 | Financial Analysis / Drafting Materials | *Prepare Materials for UCC* |
| 1/17/2020 | Whit Graham | 2.00 | Diligence | *Review Draft Case Filings* |
| 1/18/2020 | Whit Graham | 1.00 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials* |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 31 of 41

# Philip Bent, Associate

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 11/18/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/18/2019 | Philip Bent | 3.00 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/19/2019 | Philip Bent | 1.50 | Diligence | *Case Materials Review* |
| 11/19/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Philip Bent | 1.50 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Philip Bent | 3.50 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/20/2019 | Philip Bent | 9.00 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/20/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/21/2019 | Philip Bent | 2.00 | Diligence | *Case Materials Review* |
| 11/21/2019 | Philip Bent | 2.00 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/21/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/21/2019 | Philip Bent | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/25/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination Regarding Fee Applications* |
| 11/26/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call* |
| 12/2/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member to Review Prior Meeting Materials* |
| 12/2/2019 | Philip Bent | 1.00 | Diligence | *Review Recent Case Related News/Filings* |
| 12/2/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/3/2019 | Philip Bent | 0.50 | Coordination with Debtor and its Advisors | *Update Call with Debtors' Advisors* |
| 12/4/2019 | Philip Bent | 3.00 | Chapter 11 Court Process | *RSA Hearing (Dialed-In)* |
| 12/5/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/6/2019 | Philip Bent | 2.50 | Diligence | *Review Recent Case Related News/Filings* |
| 12/9/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Tax Analysis* |
| 12/9/2019 | Philip Bent | 3.00 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/9/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/9/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/10/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/10/2019 | Philip Bent | 2.00 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/10/2019 | Philip Bent | 6.00 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/10/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Philip Bent | 2.50 | Diligence | *Review Updated TCC + Debtor RSA* |
| 12/11/2019 | Philip Bent | 5.00 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/11/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/11/2019 | Philip Bent | 0.50 | Financial Analysis / Drafting Materials | *Prep for Wildfire Claims Subcommittee Call* |
| 12/11/2019 | Philip Bent | 1.50 | Diligence | *Reviewing Transcript/Summary of Dec. 11 Omnibus Hearing* |

32

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/11/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 12/12/2019 | Philip Bent | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Philip Bent | 2.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/13/2019 | Philip Bent | 2.00 | Diligence | *Reviewing Debtors' Revised POR* |
| 12/15/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/16/2019 | Philip Bent | 5.00 | Financial Analysis / Drafting Materials | *Drafting Revised Fee Analysis* |
| 12/16/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/17/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/17/2019 | Philip Bent | 2.50 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 12/18/2019 | Philip Bent | 3.00 | Diligence | *Review Recent Case Related News/Filings* |
| 12/19/2019 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/21/2019 | Philip Bent | 1.50 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/21/2019 | Philip Bent | 4.00 | Financial Analysis / Drafting Materials | *Read and Summarize AHG Letter for Internal Distribution* |
| 12/21/2019 | Philip Bent | 1.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/22/2019 | Philip Bent | 1.00 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/23/2019 | Philip Bent | 0.50 | Coordination with Other Groups | *Call with AHG's Advisors* |
| 12/23/2019 | Philip Bent | 3.00 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/26/2019 | Philip Bent | 3.00 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/26/2019 | Philip Bent | 1.00 | Financial Analysis / Drafting Materials | *Revise AHG Letter Summary Materials* |
| 12/27/2019 | Philip Bent | 1.00 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/30/2019 | Philip Bent | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Philip Bent | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/6/2020 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/7/2020 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/8/2020 | Philip Bent | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 33 of 41

# Michael Martynowicz, Associate

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/1/2019 | Michael Martynowicz | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/2/2019 | Michael Martynowicz | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Michael Martynowicz | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/4/2019 | Michael Martynowicz | 3.00 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 10/7/2019 | Michael Martynowicz | 2.00 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 10/7/2019 | Michael Martynowicz | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/7/2019 | Michael Martynowicz | 1.00 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 10/8/2019 | Michael Martynowicz | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Michael Martynowicz | 0.75 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 10/14/2019 | Michael Martynowicz | 2.50 | Diligence | *Plan Comparison Diligence* |
| 10/14/2019 | Michael Martynowicz | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/15/2019 | Michael Martynowicz | 0.75 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 10/15/2019 | Michael Martynowicz | 1.50 | Diligence | *Review of Cost of Capital Analysis* |
| 10/17/2019 | Michael Martynowicz | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/17/2019 | Michael Martynowicz | 2.00 | Diligence | *Cost of Debt Diligence* |
| 10/20/2019 | Michael Martynowicz | 0.50 | Coordination with Other Groups | *Follow-Up Call to Discuss Cost of Capital Analysis* |
| 10/20/2019 | Michael Martynowicz | 2.50 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/21/2019 | Michael Martynowicz | 2.00 | Diligence | *Review of Exit Financing Terms and Fees* |
| 10/21/2019 | Michael Martynowicz | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/21/2019 | Michael Martynowicz | 1.50 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/22/2019 | Michael Martynowicz | 1.50 | Diligence | *Diligence on Comparable Financings to Debtors' Plan* |
| 10/23/2019 | Michael Martynowicz | 0.50 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Bondholder Group Advisors* |
| 10/23/2019 | Michael Martynowicz | 2.00 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 10/24/2019 | Michael Martynowicz | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/25/2019 | Michael Martynowicz | 3.00 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/28/2019 | Michael Martynowicz | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/28/2019 | Michael Martynowicz | 1.50 | Financial Analysis / Drafting Materials | *Preparing Exit Financing Memo for UCC* |
| 10/30/2019 | Michael Martynowicz | 0.50 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/30/2019 | Michael Martynowicz | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/31/2019 | Michael Martynowicz | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/31/2019 | Michael Martynowicz | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

# Nicholas Ulanoff, Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/1/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/3/2019 | Nicholas Ulanoff | 0.75 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/3/2019 | Nicholas Ulanoff | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/4/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 11/2/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/3/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/4/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/5/2019 | Nicholas Ulanoff | 4.00 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/5/2019 | Nicholas Ulanoff | 2.50 | Diligence | *Reviewing Case Materials* |
| 11/6/2019 | Nicholas Ulanoff | 5.00 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/6/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/7/2019 | Nicholas Ulanoff | 6.50 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/7/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/8/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Fee Statements)* |
| 11/8/2019 | Nicholas Ulanoff | 3.50 | Financial Analysis / Drafting Materials | *Preparing Plan Summary Materials for Committee* |
| 11/9/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination on Request from UCC Member* |
| 11/9/2019 | Nicholas Ulanoff | 7.50 | Financial Analysis / Drafting Materials | *Preparing Analysis in Response to Request from UCC Member* |
| 11/10/2019 | Nicholas Ulanoff | 6.00 | Financial Analysis / Drafting Materials | *Preparing Analysis in Response to Request from UCC Member* |
| 11/11/2019 | Nicholas Ulanoff | 6.50 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/11/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/12/2019 | Nicholas Ulanoff | 3.75 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/13/2019 | Nicholas Ulanoff | 4.50 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/13/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 11/14/2019 | Nicholas Ulanoff | 5.00 | Financial Analysis / Drafting Materials | *Drafting Interim and Monthly Fee Statements* |
| 11/15/2019 | Nicholas Ulanoff | 3.50 | Financial Analysis / Drafting Materials | *Drafting Interim and Monthly Fee Statements* |
| 11/15/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/16/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Preparing Backup Materials for Coordination with Fee Examiner* |
| 11/17/2019 | Nicholas Ulanoff | 5.00 | Financial Analysis / Drafting Materials | *Preparing Backup Materials for Coordination with Fee Examiner* |
| 11/18/2019 | Nicholas Ulanoff | 0.50 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/18/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/18/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Nicholas Ulanoff | 1.50 | Financial Analysis / Drafting Materials | *Drafting Interim and Monthly Fee Statements* |

35

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 11/19/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Nicholas Ulanoff | 2.00 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/20/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/20/2019 | Nicholas Ulanoff | 2.00 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Statement* |
| 11/20/2019 | Nicholas Ulanoff | 6.00 | Financial Analysis / Drafting Materials | *Preparation of Presentation to UCC on New Commitment Letters* |
| 11/21/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/21/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/21/2019 | Nicholas Ulanoff | 0.75 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Statement* |
| 11/21/2019 | Nicholas Ulanoff | 1.50 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/23/2019 | Nicholas Ulanoff | 3.00 | Financial Analysis / Drafting Materials | *Refining Updated Commitment Letter Analysis* |
| 11/25/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination Regarding Fee Applications* |
| 11/25/2019 | Nicholas Ulanoff | 4.50 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisors* |
| 11/26/2019 | Nicholas Ulanoff | 3.50 | Diligence | *Data Room Review* |
| 11/26/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call* |
| 12/2/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member to Review Prior Meeting Materials* |
| 12/2/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/3/2019 | Nicholas Ulanoff | 3.00 | Financial Analysis / Drafting Materials | *Drafting and Revising Monthly Fee Application* |
| 12/3/2019 | Nicholas Ulanoff | 0.50 | Coordination with Debtor and its Advisors | *Update Call with Debtors' Advisors* |
| 12/4/2019 | Nicholas Ulanoff | 3.00 | Chapter 11 Court Process | *RSA Hearing (Dialed-In)* |
| 12/6/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Aggregating Invoices and Receipts Related to Incurred Expenses* |
| 12/6/2019 | Nicholas Ulanoff | 4.00 | Financial Analysis / Drafting Materials | *Drafting Summary Materials on Correspondence with Fee Examiner* |
| 12/9/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Tax Analysis* |
| 12/9/2019 | Nicholas Ulanoff | 1.00 | Financial Analysis / Drafting Materials | *Drafting Summary of Tax Analysis* |
| 12/9/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/9/2019 | Nicholas Ulanoff | 2.00 | Diligence | *Review Co-Advisor's Tax Analysis* |
| 12/9/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/10/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/10/2019 | Nicholas Ulanoff | 4.00 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/10/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Prepare Summary of Fee Examiner's Initial Report* |
| 12/10/2019 | Nicholas Ulanoff | 2.00 | Diligence | *Review Updated TCC + Debtor RSA* |
| 12/11/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/11/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/11/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/12/2019 | Nicholas Ulanoff | 0.50 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Nicholas Ulanoff | 2.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/16/2019 | Nicholas Ulanoff | 1.50 | Financial Analysis / Drafting Materials | *Drafting Revised Fee Analysis* |
| 12/16/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/17/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/19/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/21/2019 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/21/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Read and Summarize AHG Letter for Internal Distribution* |
| 12/21/2019 | Nicholas Ulanoff | 1.50 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/22/2019 | Nicholas Ulanoff | 1.00 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/22/2019 | Nicholas Ulanoff | 3.00 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/23/2019 | Nicholas Ulanoff | 0.50 | Coordination with Other Groups | *Call with AHG's Advisors* |
| 12/23/2019 | Nicholas Ulanoff | 3.50 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/26/2019 | Nicholas Ulanoff | 2.00 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/26/2019 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Revise AHG Letter Summary Materials* |
| 12/30/2019 | Nicholas Ulanoff | 0.50 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Nicholas Ulanoff | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/6/2020 | Nicholas Ulanoff | 2.50 | Financial Analysis / Drafting Materials | *Preparation for Call with Fee Examiner* |
| 1/6/2020 | Nicholas Ulanoff | 1.50 | Diligence | *Reviewing Recent Court Filings* |
| 1/6/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/7/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/8/2020 | Nicholas Ulanoff | 0.75 | Coordination with Other Groups | *Call with Fee Examiner* |
| 1/8/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/9/2020 | Nicholas Ulanoff | 1.00 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/9/2020 | Nicholas Ulanoff | 0.75 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/9/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/9/2020 | Nicholas Ulanoff | 2.00 | Diligence | *Reviewing Case Filings* |
| 1/9/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/10/2020 | Nicholas Ulanoff | 2.00 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/13/2020 | Nicholas Ulanoff | 1.50 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/13/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/14/2020 | Nicholas Ulanoff | 3.50 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/14/2020 | Nicholas Ulanoff | 1.00 | Diligence | *Reviewing Draft Case Filing* |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 37 of 41

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 1/15/2020 | Nicholas Ulanoff | 0.50 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/15/2020 | Nicholas Ulanoff | 4.50 | Financial Analysis / Drafting Materials | *Preparing December Fee Statement* |
| 1/16/2020 | Nicholas Ulanoff | 2.50 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Nicholas Ulanoff | 1.00 | Financial Analysis / Drafting Materials | *Revising December Fee Statement* |
| 1/16/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/16/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call on Draft Case Filings* |
| 1/18/2020 | Nicholas Ulanoff | 4.00 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/21/2020 | Nicholas Ulanoff | 1.50 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/22/2020 | Nicholas Ulanoff | 6.00 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/22/2020 | Nicholas Ulanoff | 0.75 | Internal Coordination with Committee and Co-Advisors | *Summary Materials Discussion* |
| 1/23/2020 | Nicholas Ulanoff | 1.00 | Coordination with Other Groups | *Discussion with Case Stakeholder on Draft Case Filing* |
| 1/23/2020 | Nicholas Ulanoff | 4.50 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/23/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/24/2020 | Nicholas Ulanoff | 1.00 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisor on Ratings Analysis* |
| 1/24/2020 | Nicholas Ulanoff | 1.00 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/24/2020 | Nicholas Ulanoff | 1.50 | Diligence | *Reviewing Case Filings* |
| 1/24/2020 | Nicholas Ulanoff | 5.00 | Financial Analysis / Drafting Materials | *Revising and Finalizing Summary Materials* |
| 1/29/2020 | Nicholas Ulanoff | 1.00 | Coordination with Other Groups | *Discussion with Other Case Stakeholder Advisors* |
| 1/29/2020 | Nicholas Ulanoff | 2.50 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 38 of 41

# Exhibit B

## Expense Detail

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 10/02/2019 | Michael Martynowicz | OT Transportation | 24.42 |
| Transportation | 10/03/2019 | Nicholas Ulanoff | OT Transportation | 29.86 |
| Transportation | 10/04/2019 | Nicholas Ulanoff | OT Transportation | 22.04 |
| Transportation | 10/21/2019 | Michael Martynowicz | OT Transportation | 20.41 |
| Transportation | 11/06/2019 | Nicholas Ulanoff | OT Transportation | 27.41 |
| Transportation | 11/07/2019 | Nicholas Ulanoff | OT Transportation | 22.96 |
| Transportation | 11/08/2019 | Nicholas Ulanoff | OT Transportation | 10.20 |
| Transportation | 11/10/2019 | Nicholas Ulanoff | OT Transportation | 14.20 |
| Transportation | 11/11/2019 | Nicholas Ulanoff | OT Transportation | 24.04 |
| Transportation | 11/13/2019 | Nicholas Ulanoff | OT Transportation | 19.02 |
| Transportation | 11/14/2019 | Nicholas Ulanoff | OT Transportation | 32.62 |
| Transportation | 11/16/2019 | Nicholas Ulanoff | OT Transportation | 21.47 |
| Transportation | 11/17/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/17/2019 | Sam Greene | Booking / Refund / Other Fee | 9.00 |
| Transportation | 11/17/2019 | Nicholas Ulanoff | OT Transportation | 31.15 |
| Transportation | 11/18/2019 | Sam Greene | Flight | 600.00 |
| Transportation | 11/18/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/18/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/18/2019 | Whit Graham | Flight | 600.00 |
| Transportation | 11/18/2019 | Whit Graham | Flight | 600.00 |
| Transportation | 11/18/2019 | Nicholas Ulanoff | OT Transportation | 29.95 |
| Transportation | 11/19/2019 | Sam Greene | Transportation While Traveling | 184.22 |
| Transportation | 11/19/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/19/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/19/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/19/2019 | Sam Greene | Flight | 600.00 |
| Transportation | 11/19/2019 | Whit Graham | Transportation While Traveling | 101.46 |
| Transportation | 11/19/2019 | Whit Graham | Transportation While Traveling | 182.22 |
| Transportation | 11/19/2019 | Phil Bent | OT Transportation | 24.72 |
| Transportation | 11/20/2019 | Sam Greene | Transportation While Traveling | 20.26 |
| Transportation | 11/20/2019 | Sam Greene | Transportation While Traveling | 105.04 |
| Transportation | 11/20/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/20/2019 | Whit Graham | Transportation While Traveling | 7.34 |
| Transportation | 11/20/2019 | Whit Graham | Transportation While Traveling | 36.52 |
| Transportation | 11/20/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/20/2019 | Nicholas Ulanoff | OT Transportation | 30.32 |
| Transportation | 11/21/2019 | Sam Greene | Transportation While Traveling | 102.38 |
| Transportation | 11/21/2019 | Sam Greene | Transportation While Traveling | 25.85 |
| Transportation | 11/21/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/21/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/21/2019 | Whit Graham | Transportation While Traveling | 45.20 |
| Transportation | 11/21/2019 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/21/2019 | Phil Bent | OT Transportation | 42.53 |
| Transportation | 11/22/2019 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/23/2019 | Nicholas Ulanoff | OT Transportation | 27.71 |

Case: 19-30088    Doc# 6279    Filed: 03/13/20    Entered: 03/13/20 11:03:56    Page 39
of 41

| | | | | |
|---|---|---|---|---|
| Transportation | 12/06/2019 | Nicholas Ulanoff | OT Transportation | 22.61 |
| Transportation | 12/09/2019 | Phil Bent | OT Transportation | 30.66 |
| Transportation | 12/10/2019 | Phil Bent | OT Transportation | 14.21 |
| Transportation | 12/12/2019 | Whit Graham | OT Transportation | 81.99 |
| Transportation | 12/16/2019 | Phil Bent | OT Transportation | 23.84 |
| Transportation | 12/26/2019 | Nicholas Ulanoff | OT Transportation | 14.85 |
| Transportation | 01/06/2020 | Nicholas Ulanoff | OT Transportation | 33.49 |
| Transportation | 01/09/2020 | Nicholas Ulanoff | OT Transportation | 33.09 |
| Transportation | 01/14/2020 | Nicholas Ulanoff | OT Transportation | 28.93 |
| Transportation | 01/15/2020 | Nicholas Ulanoff | OT Transportation | 23.45 |
| Transportation | 01/16/2020 | Karn Chopra | OT Transportation | 49.81 |
| Transportation | 01/16/2020 | Whit Graham | OT Transportation | 44.18 |
| Transportation | 01/16/2020 | Nicholas Ulanoff | OT Transportation | 34.35 |
| Transportation | 01/18/2020 | Nicholas Ulanoff | OT Transportation | 36.22 |
| Transportation | 01/22/2020 | Nicholas Ulanoff | OT Transportation | 34.42 |
| Transportation | 01/23/2020 | Nicholas Ulanoff | OT Transportation | 22.71 |
| Transportation | 01/24/2020 | Nicholas Ulanoff | OT Transportation | 25.95 |
| | | | **Transportation** | **$4,313.28** |
| Lodging | 11/20/2019 | Sam Greene | Hotel (1 Night) | 600.00 |
| Lodging | 11/20/2019 | Whit Graham | Hotel (1 Night) | 600.00 |
| Lodging | 11/22/2019 | Whit Graham | Hotel Booking Fee | 7.00 |
| | | | **Lodging** | **$1,207.00** |
| Meals | 10/02/2019 | Michael Martynowicz | OT Meals | 14.02 |
| Meals | 10/21/2019 | Michael Martynowicz | OT Meals | 10.77 |
| Meals | 10/22/2019 | Michael Martynowicz | OT Meals | 10.77 |
| Meals | 11/05/2019 | Nicholas Ulanoff | OT Meals | 29.86 |
| Meals | 11/06/2019 | Nicholas Ulanoff | OT Meals | 35.93 |
| Meals | 11/07/2019 | Nicholas Ulanoff | OT Meals | 30.01 |
| Meals | 11/07/2019 | Nicholas Ulanoff | OT Meals | 34.99 |
| Meals | 11/08/2019 | Nicholas Ulanoff | OT Meals | 37.95 |
| Meals | 11/09/2019 | Nicholas Ulanoff | OT Meals | 37.64 |
| Meals | 11/09/2019 | Nicholas Ulanoff | OT Meals | 35.43 |
| Meals | 11/09/2019 | Nicholas Ulanoff | OT Meals | 39.61 |
| Meals | 11/10/2019 | Nicholas Ulanoff | OT Meals | 23.79 |
| Meals | 11/10/2019 | Nicholas Ulanoff | OT Meals | 41.88 |
| Meals | 11/11/2019 | Nicholas Ulanoff | OT Meals | 38.36 |
| Meals | 11/12/2019 | Whit Graham | OT Meals | 18.27 |
| Meals | 11/12/2019 | Nicholas Ulanoff | OT Meals | 36.30 |
| Meals | 11/14/2019 | Nicholas Ulanoff | OT Meals | 40.00 |
| Meals | 11/17/2019 | Nicholas Ulanoff | OT Meals | 40.00 |
| Meals | 11/18/2019 | Nicholas Ulanoff | OT Meals | 44.44 |
| Meals | 11/19/2019 | Sam Greene | Meals While Traveling | 3.80 |
| Meals | 11/19/2019 | Whit Graham | Meals While Traveling | 10.71 |
| Meals | 11/20/2019 | Sam Greene | Meals While Traveling | 56.93 |
| Meals | 11/20/2019 | Nicholas Ulanoff | OT Meals | 42.69 |
| Meals | 11/20/2019 | Phil Bent | OT Meals | 29.06 |
| Meals | 11/21/2019 | Phil Bent | OT Meals | 39.96 |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 40 of 41

| | | | | |
|---|---|---|---|---|
| Meals | 11/22/2019 | Nicholas Ulanoff | OT Meals | 36.85 |
| Meals | 11/26/2019 | Nicholas Ulanoff | OT Meals | 43.12 |
| Meals | 12/03/2019 | Whit Graham | OT Meals | 9.79 |
| Meals | 12/03/2019 | Nicholas Ulanoff | OT Meals | 71.51 |
| Meals | 12/10/2019 | Nicholas Ulanoff | OT Meals | 38.65 |
| Meals | 12/21/2019 | Nicholas Ulanoff | OT Meals | 36.60 |
| Meals | 12/23/2019 | Nicholas Ulanoff | OT Meals | 34.93 |
| Meals | 12/26/2019 | Nicholas Ulanoff | OT Meals | 40.00 |
| Meals | 01/06/2020 | Nicholas Ulanoff | OT Meals | 34.74 |
| Meals | 01/09/2020 | Nicholas Ulanoff | OT Meals | 34.27 |
| Meals | 01/13/2020 | Nicholas Ulanoff | OT Meals | 35.90 |
| Meals | 01/14/2020 | Nicholas Ulanoff | OT Meals | 29.94 |
| Meals | 01/15/2020 | Nicholas Ulanoff | OT Meals | 26.95 |
| Meals | 01/16/2020 | Nicholas Ulanoff | OT Meals | 25.50 |
| Meals | 01/18/2020 | Nicholas Ulanoff | OT Meals | 35.73 |
| Meals | 01/22/2020 | Nicholas Ulanoff | OT Meals | 24.01 |
| Meals | 01/23/2020 | Nicholas Ulanoff | OT Meals | 26.51 |
| Meals | 01/24/2020 | Nicholas Ulanoff | OT Meals | 45.00 |
| | | | **Meals** | **$1,413.17** |
| Communication | 11/19/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 11/20/2019 | Whit Graham | Wifi on Plane | 16.00 |
| Communication | 11/21/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 11/21/2019 | Whit Graham | Wifi on Plane | 16.00 |
| | | | **Communication** | **$64.00** |
| | | | **Total (10/1/2019-1/31/2020)** | **$6,997.45** |

Case: 19-30088   Doc# 6279   Filed: 03/13/20   Entered: 03/13/20 11:03:56   Page 41 of 41