# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

**-and-**

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

□ Affects PG&E Corporation
□ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**THIRD INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

**Objection Deadline:
April 2, 2020**
4:00 p.m. (Pacific Time)

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

October 1, 2019 through January 31, 2020

$3,930,398.50 (100%) [2]

$19,098.79[2]

| | |
|---|---|
| To: | |
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | February 12, 2019[1] |
| Period for which compensation and reimbursement are sought: | October 1, 2019 through January 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $3,930,398.50 (100%) [2] |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $19,098.79[2] |

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

[2] Reflects voluntary reductions for certain fees and expenses aggregating $91,970.00 and $1,076.26, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals participating in meetings and conference calls. Expense reductions include certain hotel and meal caps per the Fee Examiner protocol.

**SUMMARY OF MONTHLY FEE STATEMENTS DURING THE APPLICATION**

**PERIOD**

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 12/23/19 ECF No. 5194 | 10/1/19 - 10/31/19 | $ 1,320,213.00 | $ 1,056,170.40 | $ 264,042.60 | $ 6,547.70 | $ - | $ 1,326,760.70 |
| 1/21/2020 ECF No. 5426 | 11/1/19 - 11/30/19 | 1,306,983.00 | 1,045,586.40 | 261,396.60 | 2,566.69 | $ 1,048,153.09 | $ 261,396.60 |
| 3/5/2020 ECF No. 6102 | 12/1/19 - 12/31/19 | 671,120.50 | 536,896.40 | 134,224.10 | 8,185.19 | $ - | $ 679,305.69 |
| 3/5/2020 ECF No. 6104 | 1/1/20 - 1/31/20 | 632,082.00 | 505,665.60 | 126,416.40 | 1,799.21 | $ - | $ 633,881.21 |
| Total | | $ 3,930,398.50 | $ 3,144,318.80 | $ 786,079.70 | $ 19,098.79 | $ 1,048,153.09 | $ 2,901,344.20 |

EAST\165229594.10

# SUMMARY OF HOURS INCURRED BY PROFESSIONAL DURING THE

## APPLICATION PERIOD

| Professional | Position | Specialty | Rate[1] | Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Sr Managing Director | Damage Claims | 1,266.12 | 211.9 | $ 268,290.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,227.62 | 27.9 | 34,250.50 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,195.00 | 2.5 | 2,987.50 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,101.24 | 274.1 | 301,849.50 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,100.41 | 154.6 | 170,124.00 |
| Joffe, Steven | Sr Managing Director | Tax | 1,100.34 | 81.4 | 89,568.00 |
| Imhoff, Dewey | Sr Managing Director | Compensation | 1,095.00 | 8.0 | 8,760.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,056.64 | 137.6 | 145,393.50 |
| Berkin, Michael | Managing Director | Restructuring | 883.87 | 331.0 | 292,560.00 |
| Ng, William | Managing Director | Restructuring | 883.55 | 557.8 | 492,844.00 |
| Fuite, Robert | Managing Director | Damage Claims | 846.63 | 152.4 | 129,026.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 842.66 | 279.0 | 235,102.50 |
| Arnold, Seth | Managing Director | Restructuring | 830.00 | 1.9 | 1,577.00 |
| Arsenault, Ronald | Managing Director | Utilities | 803.16 | 47.5 | 38,150.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 748.78 | 129.0 | 96,592.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 738.04 | 65.2 | 48,120.50 |
| Li, Fengrong | Senior Director | Utilities | 730.00 | 29.1 | 21,243.00 |
| Lau-Fernau, Agnes | Senior Director | Insurance | 685.75 | 62.1 | 42,585.00 |
| Springer, Benjamin | Senior Director | Public Affairs | 629.32 | 49.8 | 31,340.00 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 628.88 | 103.8 | 65,277.50 |
| Usavage, Alexis | Senior Director | Public Affairs | 625.00 | 4.5 | 2,812.50 |
| Bromberg, Brian | Director | Restructuring | 775.60 | 23.3 | 18,071.50 |
| Berdugo, Coty | Director | Tax | 755.00 | 1.5 | 1,132.50 |
| Mukherjee, Sameer | Director | Damage Claims | 640.00 | 111.9 | 71,616.00 |
| Krebsbach, Taylor | Director | Insurance | 595.00 | 38.2 | 22,729.00 |
| Kon, Joseph | Director | Public Affairs | 550.00 | 15.3 | 8,415.00 |
| LaMagna, Matthew | Director | Public Affairs | 487.50 | 1.2 | 585.00 |
| Cheng, Earnestiena | Sr Consultant | Restructuring | 640.00 | 5.8 | 3,712.00 |
| Bookstaff, Evan | Sr Consultant | Restructuring | 550.95 | 251.5 | 138,563.50 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 496.03 | 273.3 | 135,564.00 |
| Papas, Zachary | Sr Consultant | Restructuring | 495.19 | 218.6 | 108,248.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 431.55 | 71.8 | 30,985.00 |

1. Billing rate changes for certain professionals were implemented during the interim period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the interim period.

| Professional | Position | Specialty | Rate[1] | Hours | Total Fees |
|---|---|---|---|---|---|
| Caves, Jefferson | Sr Consultant | Public Affairs | 428.59 | 95.4 | 40,887.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 425.29 | 340.0 | 144,597.00 |
| Wang, Gege | Consultant | Damage Claims | 420.00 | 32.0 | 13,440.00 |
| Kim, Ye Darm | Consultant | Restructuring | 404.53 | 134.9 | 54,570.50 |
| Kurtz, Emma | Consultant | Restructuring | 404.00 | 265.8 | 107,382.00 |
| Michael, Danielle | Consultant | Damage Claims | 399.11 | 374.7 | 149,546.50 |
| Brown, Madison | Consultant | Restructuring | 390.00 | 38.5 | 15,015.00 |
| Stein, Jeremy | Consultant | Insurance | 385.06 | 365.6 | 140,777.00 |
| Lee, Jessica | Consultant | Restructuring | 369.78 | 74.1 | 27,400.50 |
| Barke, Tyler | Consultant | Restructuring | 368.03 | 473.8 | 174,374.00 |
| Mundahl, Erin | Consultant | Public Affairs | 331.65 | 118.8 | 39,400.00 |
| Coryea, Karoline | Consultant | Public Affairs | 331.01 | 85.7 | 28,367.50 |
| Chae, Isabelle | Consultant | Public Affairs | 325.00 | 8.0 | 2,600.00 |
| Fitzgerald, Jay | Consultant | Public Affairs | 325.00 | 4.5 | 1,462.50 |
| Dailey, Adam | Consultant | Public Affairs | 335.31 | 8.0 | 2,682.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 334.32 | 51.5 | 17,217.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275.49 | 7.2 | 1,983.50 |
| Banks, Angelica | Associate | Public Affairs | 165.00 | 15.7 | 2,590.50 |
| **Subtotal** | | | | **6217.7** | **$ 4,022,368.50** |
| | Less: Discount for non-working travel time | | | | (5,970.00) |
| | Less: Voluntary reduction | | | | (86,000.00) |
| **Grand Total** | | | | | **$ 3,930,398.50** |

1. Billing rate changes for certain professionals were implemented during the interim period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the interim period.

**SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY DURING THE**

**APPLICATION PERIOD**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 16.6 | $ 13,700.50 |
| 2 | Cash & Liquidity Analysis | 91.8 | $ 51,826.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 14.5 | $ 13,721.50 |
| 4 | Trade Vendor Issues | 51.2 | $ 37,841.50 |
| 6 | Asset Sales | 13.1 | $ 10,490.00 |
| 7 | Analysis of Business Plan | 801.4 | $ 481,995.50 |
| 9 | Analysis of Employee Comp Programs | 59.6 | $ 44,491.00 |
| 10 | Analysis of Tax Issues | 231.2 | $ 194,867.50 |
| 11 | Prepare for and Attend Court Hearings | 38.6 | $ 30,789.00 |
| 12 | Analysis of SOFAs & SOALs | 0.9 | $ 679.50 |
| 13 | Analysis of Other Miscellaneous Motions | 25.6 | $ 22,116.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 43.7 | $ 35,218.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 1.6 | $ 1,580.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 287.4 | $ 266,734.00 |
| 19 | Case Management | 129.9 | $ 112,608.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 23.4 | $ 23,373.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 175.7 | $ 164,358.50 |
| 22 | Meetings with Other Parties | 100.8 | $ 77,160.50 |
| 24 | Preparation of Fee Application | 287.9 | $ 134,717.00 |
| 25 | Travel Time | 25.5 | $ 22,705.00 |
| 26 | Prepetition Wildfires Claims | 2,128.5 | $ 1,371,432.00 |
| 27 | Regulatory and Legislative Matters | 147.0 | $ 101,529.50 |
| 28 | Insurance Subrogation Claims | 90.3 | $ 51,439.50 |
| 29 | Future Claims Risk Modeling | 225.0 | $ 144,512.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 30 | Wildfire Mitigation Plan | 153.8 | $ 98,623.00 |
| 31 | Public Affairs | 405.0 | $ 216,308.00 |
| 32 | Customer Affordability & Benchmarking | 3.3 | $ 1,584.00 |
| 35 | Current Events | 372.0 | $ 144,819.50 |
| 36 | Power Purchase Agreements | 0.8 | $ 876.00 |
| 37 | Public Safety Power Shutoff | 271.6 | $ 150,272.00 |
| | **SUBTOTAL** | **6,217.7** | **$ 4,022,368.50** |
| | Less: Discount for non-working travel time | | (5,970.00) |
| | Less: Voluntary Reduction | | (86,000.00) |
| | **GRAND TOTAL** | **6,217.7** | **$ 3,930,398.50** |

### SUMMARY OF EXPENSES INCURRED DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Airfare | $ 5,364.13 |
| Lodging | 4,710.93 |
| Transportation | 2,022.40 |
| Working Meals | 6,176.45 |
| Other | 1,901.14 |
| **Total** | **$ 20,175.05** |
| Less: Hotel Expenses Capped at $600/night | $ (400.27) |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (675.99) |
| **Grand Total** | **$ 19,098.79** |

        FTI Consulting, Inc. (together with its wholly owned subsidiaries, contractors and employees, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Third Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the

period commencing October 1, 2019 through and including January 31, 2020 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

### INTRODUCTION

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred.

2.      By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $3,930,398.50 and (ii) reimbursement for expenses incurred in the amount of $19,098.79, for a total of $3,949,497.29. These amounts reflect voluntary reductions for certain fees and expenses in aggregate of $91,970.00 and $1,076.26, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals at meetings and conference calls. Expense reductions include certain hotel and meal caps per the proposed Fee Examiner protocol.

3.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules for the United States Bankruptcy Court for the Northern District of California (the "**Local Rules**"), and the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019, [ECF No. 701] (the "**Interim Compensation Order**").

4.      This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each

and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**. FTI has shared a budget of its fees for the Application Period with the Committee.

5.      FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Application Period in the amount of $3,144,318.80 and for 100% of the expenses incurred in the amount of $19,098.79 for a total amount of $3,163,417.59. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.[3]

> i. On December 23, 2019, FTI filed the *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019* [ECF No. 5194] seeking compensation for actual and necessary professional fees rendered in the amount of $1,320,213.00 (and is owed

---

[3] The objection deadlines for FTI's *(i) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019* and *(ii) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* expired without objection on January 13, 2020 and February 12, 2020, respectively, and a *Certificate of No Objection* has been filed with respect to each [Docket Nos. 5933 and 5784, respectively]. The objection deadline with respect to FTI's *(i) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* and *(ii) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (March 27, 2020 at 4:00 p.m. (PT)) has not yet passed, thus, the amounts requested therein have not yet been allowed. To date, no objections have been filed with respect to these fee statements either.

$1,320,213.00 to date) and reimbursement of 100% of expenses in the amount of $6,547.70 (and is owed $6,547.70 to date).

ii. On January 21, 2020, FTI filed the *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* [ECF No. 5426] seeking compensation for actual and necessary professional fees rendered in the amount of $1,306,983.00 (and is owed $261,396.60 to date) and reimbursement of 100% of expenses in the amount of $2,566.69.

iii. On March 5, 2020, FTI filed the Statement of *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* [ECF No. 6102] seeking compensation for actual and necessary professional fees rendered in the amount of $671,120.50 (and is owed $671,120.50 to date) and reimbursement of 100% of expenses in the amount of $8,185.19 (and is owed $8,185.19 to date).

iv. On March 5, FTI filed the *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* [ECF No. 6104] seeking compensation for actual and necessary professional fees rendered in the amount of $632,082.00 (and is owed $632,082.00 to date) and reimbursement of 100% of expenses in the amount of $1,799.21 (and is owed $1,799.21 to date).

7. To date, FTI has been paid $1,048,153.09 by the Debtors for services rendered and expenses incurred, with $2,901,344.20 remaining outstanding. Of this amount, $786,079.70

will be retained pursuant to the Interim Compensation Order (the "**Holdback**"). FTI is filing this Fee Application to, in part, seek payment of the Holdback.

## JURISDICTION

8.     This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9.     On January 29, 2019 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Northern District of California (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), Keller & Benvenutti LLP as co-counsel, AP Services, LLC ("**APS**") to provide a chief restructuring officer, and Lazard Frères & Co. LLC as its investment banker ("**Lazard**").

10.     The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

11.     On February 12, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). At the Formation Meeting, the Committee selected Milbank LLP ("**Milbank**" or "**Counsel**") as its counsel and selected FTI as its financial advisor. On February 15, 2019, the Committee selected Centerview Partners LLC as its investment banker ("**Centerview**"). On March 20, 2019, the Office of the United States Trustee

for Region 3 (the "**US Trustee**") filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

12.     The following nine members comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc..; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; (i) Mizuho Bank, Ltd.[4]

13.     On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [ECF No. 2252] (the "**Retention Order**").

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order.

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

---

[4] Western Asset Management Company, LLC resigned from the Committee and Mizuho Bank, Ltd. was added to the Committee on March 20, 2019 [ECF No. 962].

16.     FTI professionals attend and participate in numerous meetings and conference calls with the Committee and its advisors, and the Debtors and their professionals.  These chapter 11 cases pose complex, often interrelated issues that frequently require the attendance of multiple team members at these meetings and conference calls. Such participation facilitates the sharing of information among professionals handling different, but related, work streams and possessing different areas of expertise that are brought to bear on a variety of issues.  FTI has determined that having such participants in attendance allowed FTI to provide services to the Committee in a more cost-effective manner.

17.     The primary services rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with the concepts in the Local Guidelines.

**Task Code 2: Cash & Liquidity Analysis**

**Fees: $51,826.00**

**Total Hours: 91.8**

19.     During the Application Period, FTI monitored the Debtors' liquidity position and analyzed the Debtors' cash flow activity compared to the initial DIP budget and subsequently updated forecasts. Time in this task code included review of the Debtors' underlying assumptions for the revised 13-week cash flow forecasts. FTI conducted diligence with the Debtors to understand the assumptions and drivers of the cash flow forecasts, as well as explanations for variances between the forecasts and actual results. FTI also monitored certain cash activity pursuant to first and second day relief, including e.g., payments to lien claimants and operational integrity suppliers. FTI prepared periodic reporting to the Committee regarding the Debtors' actual versus forecast cash flow activity, updated forecasts, and liquidity position.

**Task Code 7: Analysis of Business Plan**

**Fees: $481,995.50**

**Total Hours: 801.4**

20.     Time in this task code during the Application Period includes detailed analysis of the Debtors' business plan initiatives and planned capital spend for the next five years, as well as the assumptions underlying the related financial projections, review of the detail of rate case filings, as well as the review of industry reports.  In connection with the diligence of the Debtors' projections, FTI developed a business plan model to facilitate the evaluation of key business drivers, operating structure considerations, and sensitivity scenarios. FTI analyzed the Debtors' assumptions underlying their projections, including operating expenses, capital expenditures, cost savings, and regulatory-related impacts. FTI also evaluated the business plan assumptions corresponding to the competing plan proposal proposed by the Ad Hoc Noteholders Group. FTI participated in numerous business plan diligence meetings with both the Debtors' management and advisors, as well as with the Ad Hoc Noteholders Group's advisors. Time spent in this task code also includes the preparation of related analyses requested by the Committee.

**Task Code 10: Analysis of Tax Issues**

**Fees: $194,867.50**

**Total Hours: 231.2**

21.     Time in this task code relates to analyses conducted to understand and evaluate the potential tax implications and cash flow impacts of various tax scenarios for the competing plan proposals, including: analysis of the usage of pre- and post-petition net operating losses and other tax attributes, evaluation of the implications of qualified settlement fund versus grantor trust structures, and analysis of a potential ownership change on the Debtors' tax attributes. FTI

developed a detailed tax model to perform these analyses and prepare sensitivities for different scenarios. FTI's work in this area was used to educate the Committee on the tax considerations of the different plans and their potential impact on the Debtors' financial projections.

**Task Code 11: Prepare for and Attendance at Court Hearings**

**Fees: $30,789.00**

**Total Hours: 38.6**

22.     Time in this task code relates to attendance in hearings in the Bankruptcy Court on motions and topics relevant to the services performed by FTI, as described in the task code descriptions in this Fee Application, including but not limited to: plan of reorganization exclusivity, the restructuring support agreement between the Debtors and Ad Hoc Subrogation Group, and the restructuring support agreement among the Debtors, the Official Committee of Tort Claimants (the "**TCC**"), the Consenting Fire Claimant Professionals, and the Shareholder Proponents.

**Task Code 16: POR & DS - Analysis, Negotiation and Formulation**

**Fees: $266,734.00**

**Total Hours: 287.4**

23.     Time in this task code relates to the evaluation of the potential terms and conditions of a plan of reorganization, as well as the analysis and comparison of the different plans proposed by parties, including the Debtors, the Ad Hoc Noteholders Group, the Ad Hoc Subrogation Group, the TCC, the Consenting Fire Claimant Professionals, and the Shareholder Proponents.  FTI participated in meetings, including a mediation session, with certain plan proponents to discuss their proposals. FTI performed extensive diligence on the components of the plan proposals, including but not limited to, the sources and uses of cash, treatment of

general unsecured and other creditors by class, size and structure of wildfire claims trusts, conditions precedent to effectiveness and funding, and treatment of pension obligations, employees, and other contracts (e.g., PPA, vendors, etc.). Additionally, FTI evaluated pleadings with respect the proposed termination of the Debtors' exclusivity period to file a plan of reorganization. FTI worked with Counsel to analyze the positions of different stakeholders and develop recommendations for the Committee with respect to the Debtors' exclusivity and plan proposals.

**Task Code 20: General Meetings with Debtors & Debtors' Prof**

**Fees: $23,373.00**

**Total Hours: 23.4**

24.     Time in this task code relates to calls with the Debtors and their professionals during the Application Period to discuss case-related issues, including e.g., proposals for a plan of reorganization, mediation developments, and business plan updates. FTI also participated in bi-weekly status calls with the Debtors to discuss current key topics, such as potential claims exposure, competing plan proposals, employee compensation matters, public safety power shutoffs, CPUC OII proceedings, and ongoing diligence related to the aforementioned topics.

**Task Code 21: General Meetings with UCC & UCC Counsel**

**Fees: $164,358.50**

**Total Hours: 175.7**

25.     Time in this task code relates to meetings with the Committee, individual Committee members, and/or with Counsel to discuss case-related issues. FTI participated in a weekly call with the Committee and a separate weekly call with Committee advisors to discuss case-related issues, strategy, and the status of work streams and deliverables.

**Task Code 22: Meetings with Other Parties**

**Fees: $77,160.50**

**Total Hours: 100.8**

26.     Time in this task code relates to calls and meetings held with case stakeholders and parties other than the Debtors, the Committee, and their professionals. During the Application Period, FTI professionals participated in calls and meetings with representatives of the TCC, the Ad Hoc Noteholders Group, and the Governor's Office to discuss case related issues.  FTI also performed media outreach and fielded press inquiries on behalf of the Committee.

**Task Code 26: Prepetition Wildfire Claims**

**Fees: $1,371,432.00**

**Total Hours: 2,128.5**

27.     During the Application Period, FTI continued its analysis of filed proofs of claims and data produced through the BrownGreer portal, as well as public information sources, among other data, in order to assess the nature and quantum of various categories of claims related to the 2018 Camp Fire and 2017 North Bay Fires.  FTI applied independent approaches to assess and refine the ranges of claims exposure by type of claim. In addition:

28.     FTI insurance specialists reviewed available information on insured losses with respect to wildfires to identify the types of claims that have been or may be asserted against the Debtors, and prepared and updated models to estimate the potential ranges of property claims. This analysis was further informed by various statistics, including e.g., households affected, acres impacted, and property values, as well as information on prior wildfire claims settlements.

29.     FTI damage claims specialists reviewed available information on uninsured claims, including non-property claims, to evaluate additional categories of claims (e.g., emotional distress, wrongful death, etc.).  FTI developed methodologies, updated damage models, and other statistical analyses to estimate the potential exposure with respect to each claims category.  FTI damage claims specialists also considered the process to assess the validity of and refine estimates of underinsured and uninsured claims.

30.     FTI also worked with Counsel to prepare for potential expert witness testimony with respect to certain of the analyses above and reviewed initial document disclosures and information productions from the experts of other constituencies.

31.     FTI participated in regular calls with the Committee's wildfire claims subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics. Time in this task code also included calls with case stakeholders, including the Ad Hoc Noteholders Group, to discuss the prepetition wildfire claims.  FTI prepared reports for the Committee analyzing the claims and potential ranges of exposure by category.

**Task Code 27: Regulatory and Legislative Matters**

**Fees: $101,529.50**

**Total Hours: 147.0**

32.     During the Application Period, FTI conducted analysis of various senate and assembly bills and various senate proposals impacting the Debtors and the utilities industry. FTI also analyzed the impact of AB1054 on the Debtors' bankruptcy proceeding and plan of reorganization development process.

33.     FTI also monitored and reviewed the status of various regulatory proceedings, including CPUC Orders Instituting Investigation, including with respect to power shut-offs, the

Northern California Wildfires, and Locate and Mark proceedings in order to assess the implications on the Debtors and its operations.

34.     FTI analyzed several key regulatory and legislative reports, as part of a broader effort to understand and respond to public-facing developments. Analysis of regulatory, political and legislative reports enabled FTI's public affairs experts to prepare communications materials for lawmakers and reporters on the Committee's public stance on various regulatory and legislative developments.

**Task Code 29: Future Claims Risk Modeling**

**Fees: $144,512.00**

**Total Hours: 225.0**

35.     During the Application Period, FTI continued to develop approaches to estimate and quantify postpetition and future wildfire risk levels and associated claims.  FTI damage claims specialists reviewed information including but not limited to historical wildfire data, the Debtors' and competitors' risk models and filings, the location and magnitude of high fire threat districts, the transmission and distribution mileage and asset exposure of the Debtors' service territory, utility ignition rates, and weather data in connection with power shutoff events in order to develop and refine models of risk and damages estimates.  FTI also evaluated the characteristics and potential liabilities on account of postpetition fires, such as the Kincade Fire. Time in this task code also included meetings with Counsel to discuss the analyses with respect to postpetition and future wildfires risk and damages.

**Task Code 30: Wildfire Mitigation Plan**

**Fees: $98,623.00**

**Total Hours: 153.8**

36. During the Application Period, FTI monitored the Debtors' ongoing wildfire mitigation efforts, and in particular, the implementation and status of the Debtors' Wildfire Safety Plan ("**WSP**"). FTI evaluated the operational approaches included in the WSP with respect to inspection programs, vegetation management, system hardening, public safety power shutoffs, situational awareness, and alternative technologies, among others. FTI also reviewed public coverage with respect to the Debtors' wildfire mitigation activities and the Debtors' status to date relative to targets. FTI also participated in regular calls with the Committee's Wildfire Mitigation Subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics.

**Task Code 31: Public Affairs**

**Fees: $216,308.00**

**Total Hours: 405.0**

37. During the Application Period, FTI public affairs experts developed a series of messaging and communications materials to help the Committee communicate its positions on various developments related to PG&E's bankruptcy and wildfire liability reform efforts in the state. FTI developed messaging to articulate to key audiences who the Committee is, their positions, and what's at stake in the restructuring of PG&E. FTI also developed messaging on AB1054, termination of the Debtors' exclusivity period to file a plan of reorganization, and the recent power shutoffs among other topics and developments. This Application Period saw increased activity as a result of (i) a new California legislative session starting in January 2020 and (ii) significant announcements being made by Governor Newsom and his office.

38. FTI used key messages to advance media and government outreach efforts on behalf of the Committee. FTI also shared statements with reporters, educated reporters on the Committee's position, and facilitated discussions with local/regional and national reporters. FTI

worked with Axiom Advisors to prepare updates for the Public Affairs Sub-Committee. FTI also developed and maintained a website on behalf of the Committee to raise the Committee's public profile and educate the public and stakeholders on the Committee's positions.

**Task Code 35: Current Events**

**Fees: $144,819.50**

**Total Hours: 372.0**

39.     During the Application Period, FTI prepared regular and ad hoc media coverage summaries to monitor and assess developments related to PG&E's bankruptcy case, California wildfires, relevant legislation and regulatory issues, and other utilities in the state. FTI produced a recurring media clips package by compiling articles from trade, local, regional, and national media outlets to monitor and analyze developments, trends, and stakeholder sentiment on the above topics. FTI leveraged media coverage documents to compile and maintain a list of key stakeholders and third parties who weigh in publicly on the debate around wildfire liabilities, the Debtors' bankruptcy, and other key issues. This information helped keep the Committee and its advisors abreast of the latest developments impacting the Debtors and unsecured creditors.

**Task Code 37: Public Safety Power Shutoff**

**Fees: $150,272.00**

**Total Hours: 271.6**

40.     The work performed in this task code included the analysis and due diligence required to understand the nature of and resulting implications of the Public Safety Power Shutoff events performed by the Debtors. The analysis included evaluations of weather conditions and benchmarking to similar historical circumstances as well as analysis on the potential impact and costs such shutoffs could have on the Debtors' estates.  The conclusions

reached under these evaluations served to educate the Wildfire Mitigation Sub-Committee on key risks and impact to the Debtors' operations and potential financial penalties.

## **REASONABLENESS OF FEES**

41.     FTI has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  No agreement or understanding exists between FTI and any other entity (other than shareholders or employees of FTI), for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

42.     FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $3,930,398.50 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

43.     All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

44.     FTI believes that its billing rates in these Chapter 11 cases are reasonable billing rates for purposes of this Court's determination of the "reasonableness" of the fees for services

rendered and are in accordance with FTI's Retention Application and retention order approved by this Court.

## **REASONABLENESS OF EXPENSES**

45.     During the Application Period, FTI incurred $19,098.79 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses are included in Exhibit E.

46.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead.

## **CONCLUSION**

47.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

48.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

49.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

50.     Pursuant to the Interim Compensation Order, notice of this Application and a copy of this application have been served upon the Notice Parties (as defined in the Interim

Compensation Order).  FTI submits that, in light of the relief requested, no other or further notice need be provided.

51.     WHEREFORE, FTI respectfully requests that the Court enter an order: (a) awarding FTI interim compensation for professional services provided to the Official Committee of Unsecured Creditors during the Application Period in the amount of $3,930,398.50 and reimbursable expenses in the amount of $19,098.79, totaling $3,949,497.29; (b) authorizing and directing the Debtors to remit payment to FTI for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order, including the Holdback; and (c) granting such other relief as is appropriate under the circumstances.


Dated: March 13, 2020

Respectfully submitted,

FTI CONSULTING, INC.


By:  ____/s/ Samuel E. Star____
        Samuel E. Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Case No. 19-30088 (DM) |
| **PG&E CORPORATION** | Chapter 11 |
| - and - | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **CERTIFICATION OF SAMUEL E. STAR REGARDING SECOND INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH JANUARY 31, 2020** |

☐     Affects PG&E Corporation

☐     Affects Pacific Gas and Electric Company

☑     Affects both Debtors

*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

I, Samuel E. Star, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. ("**FTI**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**").

2.      I make this certification regarding the *Third Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (the "**Fee Application**"). I am familiar with: (i) the Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 701] (the "**Interim Compensation Order**"); (ii) the Guidelines for

Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California, dated February 19, 2014 (the "**Local Guidelines**"); and (iii) the Region 17 U.S. Trustee Guidelines (the "**U.S. Trustee Guidelines**" and collectively, the "**Fee Guidelines**").

3. I have reviewed the Fee Application and hereby certify that, to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in substantial conformity with the Fee Guidelines and the applicable provisions of the Bankruptcy Code and the Bankruptcy Rules. The compensation and expense reimbursement requested are billed at rates in accordance with those customarily charged by FTI and generally accepted by FTI's clients.


I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this 13th day of March, 2020 in New York, New York.

&#95;&#95;/s/ Samuel E. Star&#95;&#95;&#95;&#95;
Samuel E. Star

EAST\165229594.10

**Exhibit A**

| Professional | Position | Specialty | Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Sr Managing Director | Damage Claims | 1,266.12 | 211.9 | $ 268,290.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,227.62 | 27.9 | 34,250.50 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,195.00 | 2.5 | 2,987.50 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,101.24 | 274.1 | 301,849.50 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,100.41 | 154.6 | 170,124.00 |
| Joffe, Steven | Sr Managing Director | Tax | 1,100.34 | 81.4 | 89,568.00 |
| Imhoff, Dewey | Sr Managing Director | Compensation | 1,095.00 | 8.0 | 8,760.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,056.64 | 137.6 | 145,393.50 |
| Berkin, Michael | Managing Director | Restructuring | 883.87 | 331.0 | 292,560.00 |
| Ng, William | Managing Director | Restructuring | 883.55 | 557.8 | 492,844.00 |
| Fuite, Robert | Managing Director | Damage Claims | 846.63 | 152.4 | 129,026.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 842.66 | 279.0 | 235,102.50 |
| Arnold, Seth | Managing Director | Restructuring | 830.00 | 1.9 | 1,577.00 |
| Arsenault, Ronald | Managing Director | Utilities | 803.16 | 47.5 | 38,150.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 748.78 | 129.0 | 96,592.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 738.04 | 65.2 | 48,120.50 |
| Li, Fengrong | Senior Director | Utilities | 730.00 | 29.1 | 21,243.00 |
| Lau-Fernau, Agnes | Senior Director | Insurance | 685.75 | 62.1 | 42,585.00 |
| Springer, Benjamin | Senior Director | Public Affairs | 629.32 | 49.8 | 31,340.00 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 628.88 | 103.8 | 65,277.50 |
| Usavage, Alexis | Senior Director | Public Affairs | 625.00 | 4.5 | 2,812.50 |
| Bromberg, Brian | Director | Restructuring | 775.60 | 23.3 | 18,071.50 |
| Berdugo, Coty | Director | Tax | 755.00 | 1.5 | 1,132.50 |
| Mukherjee, Sameer | Director | Damage Claims | 640.00 | 111.9 | 71,616.00 |
| Krebsbach, Taylor | Director | Insurance | 595.00 | 38.2 | 22,729.00 |
| Kon, Joseph | Director | Public Affairs | 550.00 | 15.3 | 8,415.00 |
| LaMagna, Matthew | Director | Public Affairs | 487.50 | 1.2 | 585.00 |
| Cheng, Earnestiena | Sr Consultant | Restructuring | 640.00 | 5.8 | 3,712.00 |
| Bookstaff, Evan | Sr Consultant | Restructuring | 550.95 | 251.5 | 138,563.50 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 496.03 | 273.3 | 135,564.00 |
| Papas, Zachary | Sr Consultant | Restructuring | 495.19 | 218.6 | 108,248.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 431.55 | 71.8 | 30,985.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 428.59 | 95.4 | 40,887.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 425.29 | 340.0 | 144,597.00 |
| Wang, Gege | Consultant | Damage Claims | 420.00 | 32.0 | 13,440.00 |
| Kim, Ye Darm | Consultant | Restructuring | 404.53 | 134.9 | 54,570.50 |
| Kurtz, Emma | Consultant | Restructuring | 404.00 | 265.8 | 107,382.00 |

# EXHIBIT A
## PG&E CORPORATION - CASE NO. 19-30088
## SUMMARY OF HOURS BY PROFESSIONAL
## FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020

| Professional | Position | Specialty | Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Michael, Danielle | Consultant | Damage Claims | 399.11 | 374.7 | 149,546.50 |
| Brown, Madison | Consultant | Restructuring | 390.00 | 38.5 | 15,015.00 |
| Stein, Jeremy | Consultant | Insurance | 385.06 | 365.6 | 140,777.00 |
| Lee, Jessica | Consultant | Restructuring | 369.78 | 74.1 | 27,400.50 |
| Barke, Tyler | Consultant | Restructuring | 368.03 | 473.8 | 174,374.00 |
| Mundahl, Erin | Consultant | Public Affairs | 331.65 | 118.8 | 39,400.00 |
| Coryea, Karoline | Consultant | Public Affairs | 331.01 | 85.7 | 28,367.50 |
| Chae, Isabelle | Consultant | Public Affairs | 325.00 | 8.0 | 2,600.00 |
| Fitzgerald, Jay | Consultant | Public Affairs | 325.00 | 4.5 | 1,462.50 |
| Dailey, Adam | Consultant | Public Affairs | 335.31 | 8.0 | 2,682.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 334.32 | 51.5 | 17,217.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275.49 | 7.2 | 1,983.50 |
| Banks, Angelica | Associate | Public Affairs | 165.00 | 15.7 | 2,590.50 |
| **Subtotal** | | | | **6217.7** | **$ 4,022,368.50** |
| | Less: Discount for non-working travel time | | | | (5,970.00) |
| | Less: Voluntary reduction | | | | (86,000.00) |
| **Grand Total** | | | | | **$ 3,930,398.50** |

1. Billing rate changes for certain professionals were implemented during the interim period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the interim period.

1                              **<u>Exhibit B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 16.6 | $ 13,700.50 |
| 2 | Cash & Liquidity Analysis | 91.8 | $ 51,826.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 14.5 | $ 13,721.50 |
| 4 | Trade Vendor Issues | 51.2 | $ 37,841.50 |
| 6 | Asset Sales | 13.1 | $ 10,490.00 |
| 7 | Analysis of Business Plan | 801.4 | $ 481,995.50 |
| 9 | Analysis of Employee Comp Programs | 59.6 | $ 44,491.00 |
| 10 | Analysis of Tax Issues | 231.2 | $ 194,867.50 |
| 11 | Prepare for and Attend Court Hearings | 38.6 | $ 30,789.00 |
| 12 | Analysis of SOFAs & SOALs | 0.9 | $ 679.50 |
| 13 | Analysis of Other Miscellaneous Motions | 25.6 | $ 22,116.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 43.7 | $ 35,218.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 1.6 | $ 1,580.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 287.4 | $ 266,734.00 |
| 19 | Case Management | 129.9 | $ 112,608.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 23.4 | $ 23,373.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 175.7 | $ 164,358.50 |
| 22 | Meetings with Other Parties | 100.8 | $ 77,160.50 |
| 24 | Preparation of Fee Application | 287.9 | $ 134,717.00 |
| 25 | Travel Time | 25.5 | $ 22,705.00 |
| 26 | Prepetition Wildfires Claims | 2,128.5 | $ 1,371,432.00 |
| 27 | Regulatory and Legislative Matters | 147.0 | $ 101,529.50 |
| 28 | Insurance Subrogation Claims | 90.3 | $ 51,439.50 |
| 29 | Future Claims Risk Modeling | 225.0 | $ 144,512.00 |
| 30 | Wildfire Mitigation Plan | 153.8 | $ 98,623.00 |
| 31 | Public Affairs | 405.0 | $ 216,308.00 |
| 32 | Customer Affordability & Benchmarking | 3.3 | $ 1,584.00 |
| 35 | Current Events | 372.0 | $ 144,819.50 |
| 36 | Power Purchase Agreements | 0.8 | $ 876.00 |
| 37 | Public Safety Power Shutoff | 271.6 | $ 150,272.00 |
| | **SUBTOTAL** | **6,217.7** | **$ 4,022,368.50** |
| | Less: Discount for non-working travel time | | (5,970.00) |

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| | Less: Voluntary Reduction | | (86,000.00) |
| | **GRAND TOTAL** | **6,217.7** | **$ 3,930,398.50** |

**Exhibit C**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/1/2019 | Lee, Jessica | 0.8 | Update the MOR Reporting model with latest Monthly Operating Report information for August month-end. |
| 1 | 10/4/2019 | Kaptain, Mary Ann | 2.3 | Review Debtors' latest 10Q for update on regulatory investigations and risks. |
| 1 | 10/11/2019 | Star, Samuel | 0.8 | Review Morgan Stanley and Evercore analyst reports reflecting stock price impact of Judge ruling on exclusivity. |
| 1 | 10/14/2019 | Lee, Jessica | 0.8 | Analyze news stories regarding the Debtors rejecting the City of San Francisco's bid on purchasing the Debtors' electric assets in San Francisco. |
| 1 | 10/16/2019 | Ng, William | 0.3 | Review Debtors' press release regarding new director appointments. |
| 1 | 10/23/2019 | Ng, William | 0.3 | Assess municipality's proposal for takeover of certain of the Debtors' assets. |
| 1 | 10/30/2019 | Star, Samuel | 0.1 | Review Wall Street Journal article re: impact of wildfire on capital markets. |
| 1 | 10/31/2019 | Star, Samuel | 0.1 | Review news article addressing status of various wildfires and PSPS events. |
| 1 | 11/5/2019 | Ng, William | 0.3 | Assess certain cities' proposals regarding municipalization of the Debtors' business. |
| 1 | 11/5/2019 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 1 | 11/7/2019 | Ng, William | 0.8 | Analyze the Debtors' third quarter financial results to assess items impacting comparability. |
| 1 | 11/7/2019 | Bromberg, Brian | 1.2 | Review Debtors' newly released third quarter financial statements. |
| 1 | 11/7/2019 | Bromberg, Brian | 1.7 | Prepare updated slide re: analysis of Debtors' third quarter 2019 financials. |
| 1 | 11/8/2019 | Ng, William | 0.5 | Review draft analysis for the Committee regarding the Debtors' third quarter financial report. |
| 1 | 11/8/2019 | Ng, William | 0.4 | Review footnote disclosures to the Debtors' monthly operating report, including to assess impact on the claims pool and cash balances. |
| 1 | 11/19/2019 | Star, Samuel | 0.6 | Review recent press on Judge Montali's position on inverse condemnation and prioritizing the Ad Hoc Noteholders Group/TCC POR, equity funding commitments for Debtors' POR, PSPS hearings and revised Debtor/subrogation group RSA. |
| 1 | 11/29/2019 | Star, Samuel | 0.2 | Review Debtors' October Monthly Operating Report and list questions for team. |
| 1 | 12/2/2019 | Ng, William | 0.3 | Analyze disclosures per monthly operating report for October filed by the Debtors. |
| 1 | 12/2/2019 | Ng, William | 0.4 | Review update on Debtors' performance relative to key performance indicators. |
| 1 | 1/8/2020 | Ng, William | 0.2 | Review the monthly operating report diligence queries for the Debtors. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 0.7 | Review 3rd quarter 10Q to compare to October monthly operating report. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 1.3 | Review October monthly operating report to answer internal questions regarding intercompany accounts, dividend payments, and accruals for fire costs. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 0.3 | Draft questions to be sent to AlixPartners regarding October monthly operating report. |
| 1 | 1/9/2020 | Star, Samuel | 0.1 | Review recent stock and bond price trends in preparation for Committee call. |
| 1 | 1/9/2020 | Ng, William | 0.3 | Review monthly operating report data regarding activity by entity. |
| 1 | 1/17/2020 | Ng, William | 0.2 | Review bond pricing impact from plan settlement discussions. |
| 1 | 1/27/2020 | Kaptain, Mary Ann | 0.5 | Review December monthly operating report. |
| **1 Total** | | | **16.6** | |
| 2 | 10/1/2019 | Lee, Jessica | 0.7 | Update the Real Estate Transactions Reporting model with the latest detail for August. |
| 2 | 10/1/2019 | Lee, Jessica | 0.4 | Revise the Liquidity Reporting deck for the Committee to reflect the latest Real Estate Transactions Reporting model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/2/2019 | Kaptain, Mary Ann | 1.2 | Prepare updates to monthly monitoring reports included in liquidity reporting. |
| 2 | 10/2/2019 | Kaptain, Mary Ann | 0.3 | Review email from Alix regarding receipt questions on monthly liquidity report. |
| 2 | 10/2/2019 | Lee, Jessica | 0.5 | Verify the Lien Claimants and Operational Integrity Reporting motions payments for Week Ended 8/11 and Week Ended 9/22 to validate presented values in the Liquidity Reporting deck. |
| 2 | 10/2/2019 | Lee, Jessica | 0.7 | Analyze the 13-Week Cash Flow Model methodology for calculation of the Ending Utility Liquidity in relation to changes to the Cash Balance for Corp. |
| 2 | 10/3/2019 | Ng, William | 0.8 | Analyze the Debtors' operational liquidity based on actual results to date. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Prepare edits to monthly liquidity report. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Conduct additional review of monthly liquidity deck. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.6 | Analyze Debtors HoldCo cash changes. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss monthly liquidity deck internally for review. |
| 2 | 10/3/2019 | Lee, Jessica | 0.7 | Process revisions to the Utility Forecast Liquidity analysis of the Liquidity Reporting deck. |
| 2 | 10/7/2019 | Star, Samuel | 0.6 | Review and comment on revised report draft to Committee re: actual cash flow vs budget and projected liquidity. |
| 2 | 10/7/2019 | Kaptain, Mary Ann | 0.7 | Prepare additional changes to the monthly liquidity reports. |
| 2 | 10/7/2019 | Lee, Jessica | 0.3 | Correspond internally re: processing revisions to the legend key of the Utility Forecasted Liquidity analysis. |
| 2 | 10/8/2019 | Kaptain, Mary Ann | 0.2 | Participate in call re: liquidity report edits. |
| 2 | 10/8/2019 | Lee, Jessica | 0.2 | Update the Forecasted Utility cash analysis of the Liquidity Reporting deck to reflect the latest 4-week cash flow report. |
| 2 | 10/8/2019 | Lee, Jessica | 0.1 | Process additional revisions to the Liquidity Reporting presentation deck. |
| 2 | 10/9/2019 | Ng, William | 0.3 | Review draft report to the Committee regarding the Debtors' current cash budget. |
| 2 | 10/9/2019 | Kaptain, Mary Ann | 0.4 | Review updated draft liquidity report for the Committee. |
| 2 | 10/11/2019 | Kaptain, Mary Ann | 0.8 | Prepare for presenting liquidity update at Committee meeting. |
| 2 | 10/11/2019 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to provide update on liquidity report. |
| 2 | 10/15/2019 | Star, Samuel | 0.4 | Analyze Governor Newsom letter requesting the Debtors rebate customers for PSPS to evaluate impact on cash flow projections. |
| 2 | 10/16/2019 | Lee, Jessica | 0.5 | Prepare updates to the Extended Forecast Comparison analysis, comparing the original budget to actual cash flows, as reported by the Debtors for the Week Ended 10/5. |
| 2 | 10/16/2019 | Lee, Jessica | 2.4 | Update the 13-Week Cash Flow model with the Reporting package as of Week Ended 10/5, as provided by AlixPartners. |
| 2 | 10/16/2019 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model with the provided Reporting package as of Week Ended 10/5. |
| 2 | 10/17/2019 | Lee, Jessica | 2.3 | Update the Liquidity Reporting deck with corresponding Forecast and Actual-to-Variance analyses from the 13-Week Cash Flow model as of Week Ended 10/5. |
| 2 | 10/17/2019 | Lee, Jessica | 1.7 | Finalize the Liquidity Reporting deck with corresponding Forecast Utility Liquidity and Extended Forecast Comparison analyses. |
| 2 | 10/17/2019 | Lee, Jessica | 0.7 | Create list of clarification questions for discussion with AlixPartners re: Liquidity Reporting Deck. |
| 2 | 10/18/2019 | Kaptain, Mary Ann | 0.7 | Prepare revisions to liquidity deck and cash flow. |
| 2 | 10/18/2019 | Lee, Jessica | 1.1 | Process revisions to the Forecast-to-Actual analysis to reflect cash flow variances and update the list of questions for discussion with AlixPartners. |
| 2 | 10/23/2019 | Lee, Jessica | 1.5 | Update the Operational Integrity and Lien Reporting payments analysis of the Liquidity Reporting deck for the Week Ended 10/5. |
| 2 | 10/28/2019 | Ng, William | 0.4 | Assess impact of postpetition fires on the Debtors' current liquidity availability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/31/2019 | Kaptain, Mary Ann | 0.2 | Provide additional revisions to liquidity deck for the Committee. |
| 2 | 10/31/2019 | Lee, Jessica | 0.9 | Update the Liquidity Reporting deck as of Week Ended 10/5 for the Committee with the September filing for the Exchange Motion Reporting analysis. |
| 2 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Discuss with AlixPartners regarding meeting on liquidity questions. |
| 2 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Send questions on liquidity report AlixPartners. |
| 2 | 11/1/2019 | Lee, Jessica | 1.9 | Update the Liquidity Reporting deck as of Week Ended 10/5 for the Committee with the September filing for the Real Estates Transaction reporting analysis. |
| 2 | 11/5/2019 | Kaptain, Mary Ann | 0.3 | Prepare for call with AlixPartners regarding monthly liquidity forecast. |
| 2 | 11/5/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding monthly cash flow report. |
| 2 | 11/12/2019 | Kaptain, Mary Ann | 0.7 | Revise questions on liquidity prepared for distribution to AlixPartners. |
| 2 | 11/12/2019 | Lee, Jessica | 1.7 | Update the Liquidity Reporting deck for the Committee with Forecast-to-Actual and DIP Comparison analyses as of the Week Ended 11/2. |
| 2 | 11/12/2019 | Lee, Jessica | 2.9 | Update the 13-Week Cash Flow model for the Week Ended 11/2 with the most recent cash flow model from the Debtors. |
| 2 | 11/12/2019 | Lee, Jessica | 0.5 | Create diligence questions list for discussion with AlixPartners, re: liquidity reporting and cash information provided by the Debtors for the Week Ended 11/2. |
| 2 | 11/13/2019 | Lee, Jessica | 1.2 | Process revisions to the Liquidity Report as of Week Ended 11/2 to incorporate updated commentary on Public Safety Power Shutoff activity and DIP Availability reporting. |
| 2 | 11/13/2019 | Lee, Jessica | 0.4 | Discuss revisions to the Liquidity Reporting deck as of Week Ended 11/2 to incorporate updated commentary on Public Safety Power Shutoffs. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.3 | Discuss with AlixPartners re: clarifying liquidity and insurance questions. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 1.9 | Review Liquidity Report for period ending 11/2. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.7 | Correspond with AlixPartners regarding questions on liquidity. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.4 | Revise the liquidity report to the Committee. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding liqudiity questions. |
| 2 | 11/14/2019 | Lee, Jessica | 0.3 | Participate in call with AlixPartners re: clarification on Public Safety Power Shutoff activity and updates to the forecasting methodology as of Week Ended 11/2. |
| 2 | 11/14/2019 | Lee, Jessica | 0.8 | Process revisions to the Liquidity Report as of Week Ended 11/2 with additional commentary on Public Safety Power Shutoff activity and updated forecasting methodology per discussion with AlixPartners. |
| 2 | 11/15/2019 | Kaptain, Mary Ann | 0.3 | Provide additional revisions regarding the liquidity powerpoint for the Committee. |
| 2 | 11/18/2019 | Lee, Jessica | 0.2 | Discuss internally re: the original forecasted Extended Budget through FY2020 for the Debtors. |
| 2 | 11/19/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points on liquidity for use in mediation discussions. |
| 2 | 11/22/2019 | Lee, Jessica | 0.8 | Update the Liquidity Reporting deck as of Week Ended 11/2 with the most up-to-date filing of the Operational Integrity Liens report for Ongoing Motions reporting. |
| 2 | 11/27/2019 | Lee, Jessica | 1.9 | Process revisions to the Liquidity Report as of Week Ended 11/2 with newly provided Exchange Operator Motions and Real Estate Transactions Reporting for October month-end. |
| 2 | 11/29/2019 | Star, Samuel | 0.1 | Review payments under first day orders for lien claimants and operational integrity supplier and list questions for team. |
| 2 | 11/29/2019 | Star, Samuel | 0.6 | Review latest 4 week budget to actual cash flow and 13-Week liquidity forecast. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.7 | Research energy credits reflected in liquidity reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.8 | Review first day motion related cash spend reporting re: liquidity information. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.5 | Discuss internally outstanding questions on liquidity reporting. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 1.3 | Create combined presentation on liquidity and STIP for Committee call. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding liquidity and STIP presentation to Committee. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.7 | Prepare revisions to liquidity report based on internal comments. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion with AlixPartners regarding term loan draw projected for February. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate with Centerview regarding terms of DIP draw. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding questions on the delayed draw term loan and revolver draws. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Correspond with AlixPartners regarding outstanding questions re: delayed draw term loan and revolver draws forecast for February. |
| 2 | 12/5/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly Committee call to present liquidity report. |
| 2 | 12/5/2019 | Kaptain, Mary Ann | 1.4 | Prepare to present liquidity report at the Committee meeting. |
| 2 | 12/16/2019 | Lee, Jessica | 1.8 | Continue to update the 13-Week Cash Flow model for the week ended 11/30 re: adjustment of the Forecast-to-Actual and Extended Forecast Comparison analyses. |
| 2 | 12/16/2019 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow model for the week ended 11/30 with the latest cash flow information from the Debtors. |
| 2 | 12/16/2019 | Lee, Jessica | 2.2 | Update the Liquidity Reporting deck for the Committee with corresponding Forecast-to-Actual and Extended Forecast Comparison analyses from the 13-Week Cash Flow model. |
| 2 | 12/17/2019 | Lee, Jessica | 0.8 | Create list of liquidity diligence questions requiring additional clarification for discussion with Debtors advisors. |
| 2 | 12/18/2019 | Kaptain, Mary Ann | 2.9 | Review liquidity reporting deck to provide comments. |
| 2 | 12/18/2019 | Lee, Jessica | 0.6 | Process revisions to the Liquidity Reporting deck for the Committee as of week ended 11/30. |
| 2 | 12/18/2019 | Lee, Jessica | 0.9 | Update the Liquidity Reporting deck for the Committee re: payments to Lien Claimants and Operational Integrity Suppliers Motion reporting. |
| 2 | 12/19/2019 | Kaptain, Mary Ann | 0.8 | Prepare for call with AlixPartners regarding outstanding questions surrounding the liquidity report. |
| 2 | 12/19/2019 | Lee, Jessica | 0.4 | Update the list of diligence questions for AlixPartners to include additional clarifying questions on the fluctuations in the extended 13-Week Forecast methodology. |
| 2 | 12/20/2019 | Lee, Jessica | 0.2 | Update the Liquidity Reporting deck for the Committee re: analysis of credit facility detail and the Debtors' proposal to draw on its Delayed Term Loan. |
| 2 | 12/30/2019 | Lee, Jessica | 1.4 | Update the Exchange Operators and Real Property Motion cash payments reporting for November month-end. |
| 2 | 12/30/2019 | Lee, Jessica | 1.1 | Update the Ongoing cash payments Reporting analysis in the Liquidity Reporting deck for the Committee to reflect November month-end information. |
| 2 | 1/6/2020 | Kaptain, Mary Ann | 0.8 | Prepare changes to November liquidity report. |
| 2 | 1/7/2020 | Lee, Jessica | 0.5 | Prepare revisions to the Liquidity Report as of week ended 11/30 re: updating the Forecast-to-Actual analyses. |
| 2 | 1/8/2020 | Kaptain, Mary Ann | 0.8 | Continue to revise the November liquidity report. |
| 2 | 1/8/2020 | Lee, Jessica | 1.9 | Update the Forecast-to-Actual analyses in the Liquidity Report for the week ended 12/28 for the Committee. |
| 2 | 1/8/2020 | Lee, Jessica | 2.1 | Update the 13-Week Cash Flow model for the week ended 12/28 with cash flow information received from Debtors. |
| 2 | 1/9/2020 | Kaptain, Mary Ann | 0.2 | Review internal comments received on November liquidity report. |
| 2 | 1/9/2020 | Lee, Jessica | 0.4 | Create list of clarifying questions regarding the Liquidity Report for discussion with AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/9/2020 | Lee, Jessica | 1.6 | Complete updating the Liquidity Report for the week ended 12/28 for the Committee with corresponding Forecast-to-Actual and Extended Forecast analyses. |
| 2 | 1/9/2020 | Star, Samuel | 0.7 | Review and provide comments to team on updated cash flow/liquidity motion payments to date. |
| 2 | 1/10/2020 | Lee, Jessica | 1.8 | Update the monthly operating report summary analysis with August, September, October and November month-end reports. |
| 2 | 1/14/2020 | Lee, Jessica | 0.1 | Prepare revisions to the Liquidity Report as of week ended 12/28 per internal commentary. |
| 2 | 1/14/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 12/28 with the latest cash activity per filing of the Lien Claimants and Operational Integrity Suppliers motion data. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 1.8 | Analyze December activity impacting liquidity relative to budgeted amounts. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 0.6 | Prepare updates to liquidity report as of the week ended 12/28. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 0.7 | Draft additional questions on liquidity report and send to AlixPartners. |
| 2 | 1/27/2020 | Lee, Jessica | 0.8 | Revise the list of questions for discussion with AlixPartners. |
| 2 | 1/27/2020 | Lee, Jessica | 0.6 | Participate in internal discussion re: the Liquidity Report as of the week ended 12/28. |
| 2 | 1/28/2020 | Kaptain, Mary Ann | 0.7 | Revise and send questions to AlixPartners regarding liquidity report. |
| 2 | 1/28/2020 | Kaptain, Mary Ann | 0.3 | Review updated version of the liquidity report as of the week ended 12/28. |
| 2 | 1/28/2020 | Lee, Jessica | 1.3 | Process revisions to the Liquidity Report as of week ended 12/28 per clarifying commentary from AlixPartners re: adjustments to their forecasting methodology. |
| 2 | 1/28/2020 | Lee, Jessica | 0.3 | Update the Liquidity Report as of week ended 12/28 with the latest cash activity per filing of the Lien Claimants and Operational Integrity Suppliers Motion report data. |
| 2 | 1/30/2020 | Kaptain, Mary Ann | 0.2 | Review responses from AlixPartners regarding settlement expense in historical cash flow statement re: clarifying questions on the liquidity report. |
| 2 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Prepare additional changes to liquidity report. |
| 2 | 1/31/2020 | Kaptain, Mary Ann | 1.4 | Incorporate additional edits to December liquidity report based on information from AlixPartners. |
| 2 | 1/31/2020 | Lee, Jessica | 1.6 | Update the Liquidity Report as of week ended 12/28 with December cash activity per filings of the Exchange Operator and Real Property Motion reporting data. |
| **2 Total** | | | **91.8** | |
| 3 | 10/1/2019 | Ng, William | 0.7 | Assess the Debtors' filing regarding additional financing of their proposed plan. |
| 3 | 10/7/2019 | Ng, William | 0.9 | Assess the terms of the financing commitments supporting the Debtors' proposed plan. |
| 3 | 10/11/2019 | Star, Samuel | 0.8 | Review analysis of capital structure and cost of capital comparison amongst POR proposals, POR issues, pending motions and cash flow projections. |
| 3 | 10/11/2019 | Ng, William | 1.1 | Analyze report for the Committee comparing the financing costs of the competing plans. |
| 3 | 10/15/2019 | Ng, William | 0.7 | Review updated debt commitment filings in connection with the Debtors' plan. |
| 3 | 10/17/2019 | Ng, William | 0.3 | Review financing commitment letters supporting the Debtors' proposed plan. |
| 3 | 10/24/2019 | Ng, William | 0.4 | Review status and terms of financing commitments under the Debtors versus the Ad Hoc Noteholders Group plan proposals. |
| 3 | 10/24/2019 | Berkin, Michael | 1.3 | Review and analyze Debtors' motion to enter into various exit financing arrangements. |
| 3 | 10/25/2019 | Star, Samuel | 0.6 | Review and comment on summary of POR funding conditions related to post petition wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/25/2019 | Ng, William | 0.6 | Assess the Debtors' motion for entry into exit financing commitments in support of its proposed plan. |
| 3 | 10/28/2019 | Ng, William | 1.3 | Review commitment letter terms and conditions with respect to the Debtors' plan financing. |
| 3 | 10/29/2019 | Scruton, Andrew | 0.8 | Attend call with Committee advisors re: plan financing commitment motion. |
| 3 | 10/31/2019 | Ng, William | 0.3 | Assess response from parties with respect to discovery in connection with the Debtors' plan financing commitments. |
| 3 | 10/31/2019 | Ng, William | 0.7 | Analyze the potential request of the Debtors in connection with their proposed plan exit financing motion. |
| 3 | 12/4/2019 | Ng, William | 0.3 | Review Committee filing regarding the Debtors' exit financing motion. |
| 3 | 1/6/2020 | Ng, William | 0.7 | Assess amended terms of the Debtors exit financing commitments. |
| 3 | 1/6/2020 | Scruton, Andrew | 1.1 | Review analysis of costs re: financing motion. |
| 3 | 1/7/2020 | Star, Samuel | 0.3 | Attend call with Milbank and Centerview re: suggested Committee position on exit financing motion. |
| 3 | 1/8/2020 | Ng, William | 0.4 | Analyze positions regarding the Debtor's exit financing motion in connection with their plan. |
| 3 | 1/10/2020 | Star, Samuel | 0.1 | Review article addressing PG&E provisions in Governor Newsom state budget. |
| 3 | 1/22/2020 | Star, Samuel | 0.2 | Review Governor's objection to exit financing motion. |
| 3 | 1/22/2020 | Ng, William | 0.4 | Analyze Governor's objection to the Debtors' exit financing motion. |
| 3 | 1/23/2020 | Star, Samuel | 0.1 | Review TURN objection to DIP financing. |
| 3 | 1/23/2020 | Ng, William | 0.4 | Review Governor's exit financing motion objection. |
| **3 Total** | | | **14.5** | |
| 4 | 10/14/2019 | Ng, William | 0.7 | Review terms of proposed assumption of certain energy agreements. |
| 4 | 10/14/2019 | Li, Fengrong | 2.6 | Review EP motion and prepare summary of key findings for internal distribution. |
| 4 | 10/15/2019 | Ng, William | 0.4 | Review Debtors' motion to assume certain modified counterparty agreements. |
| 4 | 10/15/2019 | Li, Fengrong | 2.9 | Develop slides re: summary of key fndings on the EP motion. |
| 4 | 10/15/2019 | Li, Fengrong | 1.8 | Prepare draft of analysis re: regulatory backround of the EP motion. |
| 4 | 10/15/2019 | Arsenault, Ronald | 0.5 | Analyze the EP Agreements motion to inform the Committee of the impact, if any, on PG&E's business plan. |
| 4 | 10/16/2019 | Li, Fengrong | 2.4 | Review Java EP agreement and amendments to develop DCF analysis. |
| 4 | 10/16/2019 | Li, Fengrong | 2.7 | Review Dynegy EP agreement and amendments to develop DCF analysis. |
| 4 | 10/17/2019 | Li, Fengrong | 1.9 | Prepare savings analysis for Dynegy EP agreement. |
| 4 | 10/17/2019 | Li, Fengrong | 2.1 | Prepare savings analysis for Java EP agreement. |
| 4 | 10/17/2019 | Li, Fengrong | 2.9 | Develop summary re: savings analysis of Dynegy and Java EP agreements. |
| 4 | 10/18/2019 | Li, Fengrong | 0.4 | Review and finalize summary presentation re: savings analysis of Dynegy and Java EP agreements. |
| 4 | 10/18/2019 | Arsenault, Ronald | 2.9 | Review EP Agreements motion, associated declaration and contract details to inform the Committee of the impact, if any, on Debtors' business plan. |
| 4 | 10/21/2019 | Ng, William | 0.3 | Review revisions to draft analysis of energy counterparty contracts. |
| 4 | 10/21/2019 | Ng, William | 1.4 | Review draft report for the Committee regarding the assumption of certain energy contracts. |
| 4 | 10/21/2019 | Ng, William | 0.6 | Analyze basis for solar producers complaint against the Debtors with respect to their power obligations. |
| 4 | 10/21/2019 | Li, Fengrong | 2.0 | Research lithium ion battery storage contract rates to compare with EP agreements amendments |
| 4 | 10/21/2019 | Li, Fengrong | 2.9 | Review comparative analysis re: lithium ion battery storage contract rates. |
| 4 | 10/22/2019 | Ng, William | 0.8 | Review modifications to the report on the assumption of certain energy procurement agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/22/2019 | Li, Fengrong | 1.6 | Refine EP motion analysis regarding agreements. |
| 4 | 10/22/2019 | Li, Fengrong | 1.9 | Preare analysis re: market comparable contract rates. |
| 4 | 10/22/2019 | Arsenault, Ronald | 2.5 | Prepare presentation summarizing EP motions to present to the Committee. |
| 4 | 10/22/2019 | Arsenault, Ronald | 1.0 | Prepare outline of presentation for EP motion analysis to present to the Committee. |
| 4 | 10/23/2019 | Ng, William | 0.4 | Review revised analysis for the Committee regarding the energy contracts assumption. |
| 4 | 10/23/2019 | Li, Fengrong | 1.0 | Revise EP motion analysis per internal feedback. |
| 4 | 10/23/2019 | Arsenault, Ronald | 2.9 | Review EP motion presentation and associated declaration in preparation to present to the Committee. |
| 4 | 10/24/2019 | Arsenault, Ronald | 0.6 | Review the EP motion presentation in preparation to present to the Committee. |
| 4 | 11/4/2019 | Ng, William | 0.3 | Review impact of recent postpetition wildfire on the Debtors' contractors. |
| 4 | 11/4/2019 | Barke, Tyler | 1.0 | Review the Quanta recently filed 10-Q in re: PG&E bankruptcy disclosures. |
| 4 | 1/13/2020 | Ng, William | 0.7 | Analyze subpoenas filed by the TCC regarding vendor relationships with PG&E. |
| 4 | 1/13/2020 | Papas, Zachary | 2.8 | Analyze list of operational integrity suppliers and claim amounts re: the nature and role of pre-petition vegetation management vendors. |
| 4 | 1/14/2020 | Papas, Zachary | 1.9 | Analyze additional list of operational integrity suppliers and claim amounts re: understanding the nature and role of pre-petition vegetation management vendors. |
| 4 | 1/30/2020 | Kaptain, Mary Ann | 0.4 | Review operational integrity supplier motion reporting. |
| **4 Total** | | | **51.2** | |
| 6 | 10/9/2019 | Ng, William | 1.6 | Evaluate the terms of the Debtors' proposed sales of certain assets. |
| 6 | 10/10/2019 | Ng, William | 0.6 | Assess terms of proposed sale of certain minor generation assets. |
| 6 | 10/10/2019 | Bromberg, Brian | 0.7 | Research final CPUC orders on asset sale re: evaluation of Debtors' proposed hydropower asset sales. |
| 6 | 10/10/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: evaluation of Debtors' proposed hydropower asset sales. |
| 6 | 10/10/2019 | Bromberg, Brian | 1.1 | Create summary of hydropower asset sales based on Debtors' information. |
| 6 | 10/11/2019 | Ng, William | 0.9 | Analyze proposed asset sales diligence information from the Debtors. |
| 6 | 10/11/2019 | Ng, William | 0.4 | Review Debtors' response to proposed asset purchase offer by San Francisco for distribution assets. |
| 6 | 10/11/2019 | Bromberg, Brian | 0.3 | Prepare revisions to hydropower asset sale summary. |
| 6 | 10/11/2019 | Bromberg, Brian | 0.8 | Continue to research final CPUC orders on asset sales based on additional docket number. |
| 6 | 10/14/2019 | Ng, William | 0.4 | Analyze updates to slides for the Committee regarding certain proposed asset sales. |
| 6 | 10/14/2019 | Bromberg, Brian | 1.1 | Review original sale filings from the Debtors on hydropower assets to evaluate appraisals. |
| 6 | 10/15/2019 | Ng, William | 0.3 | Review CPUC decision regarding the sale of a hydropower asset. |
| 6 | 10/15/2019 | Ng, William | 0.4 | Review summary of proposed sale of certain assets. |
| 6 | 10/15/2019 | Bromberg, Brian | 0.3 | Process revisions to presentation on the Debtors' proposed hydropower asset sale. |
| 6 | 10/15/2019 | Bromberg, Brian | 1.2 | Continue to prepare hydropower asset sale presentation. |
| 6 | 10/22/2019 | Ng, William | 0.7 | Review materials from the Debtors regarding potential sale of certain minor asset. |
| 6 | 10/22/2019 | Cheng, Earnestiena | 1.2 | Create slide summarizing de minimus asset sale of Debtors' hydropower asset. |
| 6 | 11/13/2019 | Ng, William | 0.3 | Review letter proposing acquisition of certain of the Debtors' assets. |
| 6 | 12/11/2019 | Ng, William | 0.3 | Review diligence materials from the Debtors regarding potential asset sale transaction. |
| **6 Total** | | | **13.1** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/1/2019 | Bookstaff, Evan | 3.0 | Discuss business plan model layout and assumptions with FTI Team for the Business Plan Review presentation to the Committee. |
| 7 | 10/2/2019 | Kaptain, Mary Ann | 0.9 | Review 10/2 diligence responses posted to dataroom on business plan. |
| 7 | 10/2/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/3/2019 | Star, Samuel | 0.8 | Review status of business plan diligence and list follow up items. |
| 7 | 10/3/2019 | Ng, William | 0.7 | Review business plan diligence responses from the Debtors. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with AlixPartners regarding business plan schedules. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 2.8 | Review historical GRC filings in conjunction with preparation of business plan analysis. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Develop templates on Debtors' customer service offices for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Develop templates on Debtors' process redesign for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.1 | Send templates on Debtors' customer service offices and process redesign to AlixPartners for review. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Develop templates on Debtors' other real estate for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.6 | Develop templates on Debtors' headquarters for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.9 | Develop templates on Debtors' generation and Capex/Opex for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.3 | Develop templates on impact of Debtors' stakeholder discussions for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Develop templates on Debtors' cost savings for use in business plan. |
| 7 | 10/3/2019 | Lee, Jessica | 1.7 | Analyze the Debtors' business plan diligence documents to categorize request items and responsive commentary accordingly. |
| 7 | 10/3/2019 | Lee, Jessica | 0.5 | Process revisions to the tracker for the Debtors' business plan diligence. |
| 7 | 10/3/2019 | Papas, Zachary | 1.3 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 10/4/2019 | Ng, William | 0.4 | Analyze status of business plan diligence requests. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding data requests for business plan. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 1.7 | Prepare summary of items required for completion of business plan analysis. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 0.2 | Send question to AlixPartners regarding 22 wildfire bills authorized by governor and impact on business plan. |
| 7 | 10/4/2019 | Bookstaff, Evan | 0.5 | Discuss 2019 IERP data request with FTI Team. |
| 7 | 10/7/2019 | Kaptain, Mary Ann | 0.4 | Discuss responses to business plan diligence requests with AlixPartners. |
| 7 | 10/7/2019 | Papas, Zachary | 1.7 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 10/8/2019 | Star, Samuel | 0.6 | Develop outline of presentation to Committee on business plan including projected leverage, benchmarking and projected free cash flow. |
| 7 | 10/8/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners regarding growth of gas business in business plan. |
| 7 | 10/8/2019 | Bookstaff, Evan | 2.2 | Prepare the Business Plan Review presentation for the Committee. |
| 7 | 10/8/2019 | Papas, Zachary | 0.4 | Prepare presentation reviewing and summarizing the Debtors' business plan. |
| 7 | 10/8/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/9/2019 | Kaptain, Mary Ann | 1.6 | Prepare outline of slides re: business plan analysis presentation. |
| 7 | 10/9/2019 | Kaptain, Mary Ann | 0.9 | Review business plan diligence responses received from AlixPartners and circulate to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/9/2019 | Bookstaff, Evan | 1.8 | Continue to analyze of business plan data to prepare the Business Plan Review presentation for the subcommittee. |
| 7 | 10/10/2019 | Ng, William | 0.4 | Review Debtors' diligence responses to follow up business plan queries. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 1.7 | Develop draft list of slides to include in the business plan analysis presentation for Committee. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call regarding business plan analysis deck. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 0.5 | Discuss business plan analysis slides outline with internal team. |
| 7 | 10/10/2019 | Bookstaff, Evan | 1.3 | Prepare an outline of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/10/2019 | Papas, Zachary | 1.3 | Prepare presentation reviewing and summarizing the Debtors' business plan. |
| 7 | 10/11/2019 | Star, Samuel | 0.3 | Develop outline of Committee presentation re: business plan, including free cash flow projections, cost savings and wildfire litigation costs. |
| 7 | 10/11/2019 | Kaptain, Mary Ann | 0.2 | Participate in follow up discussion business plan presentation for Committee. |
| 7 | 10/11/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with internal team regarding revisions to business plan presentation outline. |
| 7 | 10/11/2019 | Bookstaff, Evan | 1.2 | Continue to analyze of business plan data to prepare the Business Plan Review presentation for the subcommittee. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with internal team regarding business plan and outstanding diligence. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.5 | Discuss business plan diligence with AlixPartners. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Correspond with AlixPartners regarding IERP and outstanding diligence template. |
| 7 | 10/14/2019 | Bookstaff, Evan | 0.4 | Discuss methodology with FTI Team to compare projections to historical results in the Debtors' business plan. |
| 7 | 10/14/2019 | Bookstaff, Evan | 0.8 | Discuss with the Debtors the discrepancy in energy costs to accurately reflect the Business Plan Review. |
| 7 | 10/14/2019 | Bookstaff, Evan | 2.9 | Update Business Plan Analysis to reflect Debtors' diligence responses. |
| 7 | 10/14/2019 | Smith, Ellen | 2.5 | Review the Business Plan Review presentation for the Committee. |
| 7 | 10/15/2019 | Ng, William | 0.8 | Assess follow up diligence queries in connection with the Debtors' business plan. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 1.2 | Revise updated business plan presentation and back-up Excel files. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Review Locate and Mark proposed decision for inclusion as business plan adjustment. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call regarding business plan and outstanding diligence. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Correspond over e-mail with AlixPartners regarding tax questions from FTI for call next week and outstanding business plan diligence templates. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners regarding clearing business plan and response to share with Committee. |
| 7 | 10/15/2019 | Barke, Tyler | 3.2 | Prepare slides highlighting PG&E's clean energy goals for the overall business plan review to the Committee. |
| 7 | 10/15/2019 | Bookstaff, Evan | 1.8 | Update the Business Plan Review presentation to reflect recent Debtors' diligence responses. |
| 7 | 10/15/2019 | Bookstaff, Evan | 3.0 | Refine Business Plan projections to align with cost assumptions provided by Company. |
| 7 | 10/15/2019 | Bookstaff, Evan | 2.8 | Update the Business Plan Review presentation for FTI review. |
| 7 | 10/15/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/16/2019 | Kaptain, Mary Ann | 0.8 | Correspond with AlixPartners regarding questions on business plan. |
| 7 | 10/16/2019 | Barke, Tyler | 1.5 | Update FTIs outstanding business plan due diligence list with recent response from the Debtors and to communicate outstanding requests with the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/16/2019 | Bookstaff, Evan | 0.7 | Review clean energy slides for the Business Plan Review Presentation. |
| 7 | 10/16/2019 | Bookstaff, Evan | 0.6 | Draft response to Alix's questions regarding necessity for certain diligence items. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 1.3 | Analyze responses to business plan diligence requests posted to dataroom. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.2 | Circulate analysis of responses to business plan diligence request to the internal team. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.5 | Review average bill information provided in business plan re: business plan analysis. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion with AlixPartners re: request for support documents for bill information provided in business plan. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with AlixPartners regarding diligence provided to date and outstanding items. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: progress of business plan analysis. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.8 | Provide feedback to AlixPartners re: request for 2019 IERP and information on tax questions. |
| 7 | 10/17/2019 | Arsenault, Ronald | 1.0 | Discuss and analyze the competing bondholder business plan proposals impact on business plan. |
| 7 | 10/17/2019 | Arsenault, Ronald | 1.5 | Analyze the EP Agreements motion to inform the Committee of the impact, if any, on PG&E's business plan. |
| 7 | 10/17/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/17/2019 | Bookstaff, Evan | 2.8 | Continue to build the draft Business Plan Review presentation for the Committee. |
| 7 | 10/17/2019 | Bookstaff, Evan | 1.1 | Discuss latest Business Plan Review presentation with FTI Team. |
| 7 | 10/17/2019 | Papas, Zachary | 1.5 | Discuss and review FTI's business plan analysis and presentation in order to refine FTI's presentation of its analysis of the Debtors' business plan. |
| 7 | 10/18/2019 | Kaptain, Mary Ann | 0.4 | Discuss tax diligence question with AlixPartners re: business plan analysis. |
| 7 | 10/18/2019 | Bookstaff, Evan | 2.6 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/18/2019 | Bookstaff, Evan | 2.3 | Revise the business plan analysis to incorporate historical public financials into the analysis. |
| 7 | 10/18/2019 | Papas, Zachary | 1.3 | Review presentation of the Debtors' business plan analysis. |
| 7 | 10/19/2019 | Bookstaff, Evan | 2.1 | Finalize the draft of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/20/2019 | Barke, Tyler | 1.7 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call re: business plan analysis. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 1.2 | Provide additional revisions to updated business plan. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 2.2 | Develop initial observations for inclusion in business plan analysis. |
| 7 | 10/21/2019 | Barke, Tyler | 2.8 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/21/2019 | Bookstaff, Evan | 0.6 | Discuss updates to the Business Plan Review presentations with FTI Team. |
| 7 | 10/21/2019 | Bookstaff, Evan | 1.3 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/21/2019 | Papas, Zachary | 2.3 | Review updates to presentation of the Debtors' business plan analysis. |
| 7 | 10/21/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/22/2019 | Scruton, Andrew | 1.4 | Review tax scenarios under different Plan of Reorganization proposals re: review of business plan. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in tax call with Alix and Debtors' tax personnel to understand tax assumptions in the business plan with particular emphasis on NOLs. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in internal call to discuss Debtors' business plan and business plan analysis presentation to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/22/2019 | Kaptain, Mary Ann | 2.9 | Prepare additional revisions to the business plan analysis presentation. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 1.8 | Conduct research on past CPUC decisions to incorporate into business plan analysis. |
| 7 | 10/22/2019 | Barke, Tyler | 1.1 | Prepare an overview covering the overall assumptions used by the Debtors in their business plan in order to clearly communicate the list of assumptions. |
| 7 | 10/22/2019 | Barke, Tyler | 1.6 | Update the outstanding businss plan diligence request items with the responses received from the Debtors on 10.16.2019. |
| 7 | 10/22/2019 | Barke, Tyler | 0.8 | Review the Business Plan Review presentation in advance of presenting to the Committee. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.3 | Discuss updates to the Debtors' diligence responses with FTI Team. |
| 7 | 10/22/2019 | Bookstaff, Evan | 2.4 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.4 | Review Debtors' tax assumptions for business plan. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.3 | Discuss variances between FTI business plan analysis and Centerview's projections and analysis with FTI Team. |
| 7 | 10/22/2019 | Papas, Zachary | 0.4 | Review FTI's presentation of its business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 10/22/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.9 | Review Debtors' revenue projections and develop list of diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 2.7 | Continue to revise the business plan analysis presentation for the Committee. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 2.6 | Update narrative included in business plan PowerPoint presentation. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.4 | Review slide on generation in business plan analysis presentation to compare to diligence responses. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.4 | Review slide on CCAs in business plan analysis presentation and develop additional diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.7 | Revise key takeaways section of the business plan analysis presentation. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.9 | Participate in internal call re: business plan analysis progress. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.5 | Participate in call re: business plan analysis presentation outstanding tasks. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 1.8 | Review financial information in business plan analysis presentation in connection with diligence supplied. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.6 | Review trends in Debtors' electric operating expenses to develop list of diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.3 | Send list of diligence questions re: business plan to AlixPartners. |
| 7 | 10/23/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Review presentation to include updated forecasts and responses from the Debtors. |
| 7 | 10/23/2019 | Bookstaff, Evan | 1.9 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/23/2019 | Papas, Zachary | 2.7 | Continue to review and discuss presentation of the Debtors' business plan analysis. |
| 7 | 10/23/2019 | Papas, Zachary | 2.8 | Review and discuss presentation of the Debtors' business plan analysis. |
| 7 | 10/24/2019 | Ng, William | 0.6 | Evaluate business plan diligence responses from the Debtors. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 0.7 | Send additional questions re: business plan to AlixPartners. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 2.3 | Update business plan analysis presentation to incorporate additional diligence responses received. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 1.9 | Review business plan responses posted to the dataroom and circulate to group. |
| 7 | 10/24/2019 | Bookstaff, Evan | 2.7 | Prepare adjustments to the business plan analysis per latest response from the Debtors. |
| 7 | 10/24/2019 | Bookstaff, Evan | 2.8 | Review diligence materials provided by Debtors and incorporate into the business plan analysis. |
| 7 | 10/25/2019 | Kaptain, Mary Ann | 0.9 | Analyze additional documents posted to the dataroom re: business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners re: questions on sensitivity analyses included in business plan. |
| 7 | 10/28/2019 | Barke, Tyler | 1.2 | Continue to review the Business Plan Review presentation per the FTI Team's comments to include recent diligence responses from the Debtors and analyze the variance between the 2020 General Rate Case and the previous General Rate Case. |
| 7 | 10/28/2019 | Barke, Tyler | 3.3 | Update the Business Plan Review presentation to include recent diligence responses from the Debtors. |
| 7 | 10/28/2019 | Bookstaff, Evan | 1.7 | Prepare an Operating & Maintenance slide to incorporate into the Business Plan Review presentation to align with the latest data from PG&E. |
| 7 | 10/28/2019 | Bookstaff, Evan | 3.1 | Revise the business plan model to account for common allocated costs. |
| 7 | 10/28/2019 | Bookstaff, Evan | 2.7 | Revise the Business Plan Review presentation re: common allocated costs for FTI Team review. |
| 7 | 10/28/2019 | Brown, Madison | 0.4 | Discuss outstanding diligence items for the Business Plan Review deck with internal team. |
| 7 | 10/28/2019 | Brown, Madison | 1.8 | Prepare the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Brown, Madison | 0.6 | Revise the Executive Summary of the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Brown, Madison | 0.8 | Continue to revise the Executive Summary of the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/29/2019 | Kaptain, Mary Ann | 1.8 | Provide comments on the latest draft of the business plan analysis presentation for the Committee. |
| 7 | 10/29/2019 | Barke, Tyler | 1.0 | Prepare revisions to the Business Plan Review presentation to include the recent diligence responses from the Debtors. |
| 7 | 10/29/2019 | Bookstaff, Evan | 1.2 | Finalize the draft of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/29/2019 | Bookstaff, Evan | 0.7 | Discuss updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/29/2019 | Brown, Madison | 0.3 | Research information pertaining to wildfire penalties for inclusion in the Business Plan Review deck. |
| 7 | 10/29/2019 | Brown, Madison | 1.9 | Revise the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 0.9 | Analyze the distribution and transmission CapEx line to incorporate into the Business Plan Review for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 1.2 | Prepare summary slides re: Capex for the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 0.4 | Discuss updates to the Business Plan Review presentation with internal team. |
| 7 | 10/29/2019 | Brown, Madison | 1.4 | Continue to update information contained in the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/30/2019 | Kaptain, Mary Ann | 2.3 | Revise business plan analysis presentation to incorporate additional diligence responses received. |
| 7 | 10/30/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call re: progress on business plan analysis presentation. |
| 7 | 10/30/2019 | Barke, Tyler | 2.5 | Summarize the Debtor's revenue recognition and rate base calculations in its 2020 General Rate Case to inform the Committee on how these two components are calculated to highlight items that could have a significant impact on the  Debtors' Business Plan. |
| 7 | 10/30/2019 | Bookstaff, Evan | 3.2 | Update Business Plan Review presentation to incorporate the latest comments from FTI Team. |
| 7 | 10/30/2019 | Bookstaff, Evan | 0.3 | Discuss the slide defining the revenue requirement calculation for PG&E with FTI Team. |
| 7 | 10/30/2019 | Bookstaff, Evan | 1.6 | Update the business plan model with latest data from company. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Calculate year-over-year total sales growth rate to include in the Business Plan Review presentation for the Committee. |
| 7 | 10/30/2019 | Brown, Madison | 0.4 | Discuss updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Incorporate recent developments in the case into the Business Plan Review presentation. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Review updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/30/2019 | Brown, Madison | 1.8 | Continue to update the Business Plan Review presentation for FTI Team's comments. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: further revisions required for business plan analysis presentation. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.7 | Review updated draft of business plan presentation to provide further comments. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 2.7 | Provide additional revisions to the business plan analysis presentation for the Committee. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.4 | Review diligence responses to questions on average bill and rates in projection period re: business plan analysis. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding current status of business plan analysis. |
| 7 | 10/31/2019 | Barke, Tyler | 1.1 | Review the Business Plan Review presentation per FTI Team's comments to include the recent diligence responses from the Debtors. |
| 7 | 10/31/2019 | Barke, Tyler | 1.3 | Calculate the natural gas transmission and distribution capex in 2017 and 2018 for the business plan review. |
| 7 | 10/31/2019 | Bookstaff, Evan | 2.7 | Revise the Business Plan Review presentation to incorporate FTI commentary. |
| 7 | 10/31/2019 | Bookstaff, Evan | 2.2 | Continue to update the Business Plan Review presentation to incorporate FTI commentary. |
| 7 | 10/31/2019 | Bookstaff, Evan | 1.4 | Participate in internal review of the Business Plan Review presentation for the Committee. |
| 7 | 10/31/2019 | Smith, Ellen | 0.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 11/1/2019 | Kaptain, Mary Ann | 2.6 | Develop initial observations pertaining to business plan. |
| 7 | 11/1/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/1/2019 | Smith, Ellen | 2.5 | Review the Business Plan Review presentation. |
| 7 | 11/2/2019 | Bookstaff, Evan | 3.0 | Update Business Plan Review to reflect latest assumptions and analysis. |
| 7 | 11/4/2019 | Ng, William | 0.3 | Evaluate operational implications of potential state takeover scenario of PG&E. |
| 7 | 11/4/2019 | Kaptain, Mary Ann | 2.7 | Prepare additional revisions to the business plan analysis re: sourcing information. |
| 7 | 11/4/2019 | Barke, Tyler | 1.0 | Review the Business Plan Presentation per FTI Team's comments |
| 7 | 11/4/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation. |
| 7 | 11/5/2019 | Kaptain, Mary Ann | 1.8 | Develop questions on draft business plan to share with internal team. |
| 7 | 11/5/2019 | Barke, Tyler | 2.6 | Analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/5/2019 | Barke, Tyler | 1.6 | Revise the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/5/2019 | Bookstaff, Evan | 3.0 | Update Business Plan Review based on latest commentary from FTI Team including a deeper diver into the Debtors' operating expenses. |
| 7 | 11/5/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the Business Plan Review presentation. |
| 7 | 11/5/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the Business Plan Review presentation. |
| 7 | 11/5/2019 | Smith, Ellen | 2.5 | Review the analysis of the new GRC filings and testimony to determine the impact on the Debtors' original business plan. |
| 7 | 11/6/2019 | Ng, William | 0.5 | Assess proposals to convert Debtors' operating structure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/6/2019 | Ng, William | 0.4 | Review status of the diligence of the Debtors' projections. |
| 7 | 11/6/2019 | Ng, William | 1.3 | Review draft analysis of the Debtors' business plan, including detail by cost area and segment. |
| 7 | 11/6/2019 | Scruton, Andrew | 1.2 | Review business plan to compare to issues & potential requirements raised by Governor Newsom. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.6 | Develop business plan layover scenarios. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.5 | Participate in internal discussion regarding page turn of business plan. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.7 | Review and update outstanding diligence requests pertaining to business plan. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 2.2 | Develop work plan for completion of business plan analysis. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.1 | Participate in internal call regarding business plan analysis progress. |
| 7 | 11/6/2019 | Barke, Tyler | 2.1 | Revise the Business Plan presentation per FTI Team's comments. |
| 7 | 11/6/2019 | Barke, Tyler | 1.6 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/6/2019 | Barke, Tyler | 2.7 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/6/2019 | Barke, Tyler | 2.7 | Analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/6/2019 | Barke, Tyler | 2.1 | Prepare a list of fines, penalties, adverse regulatory hearings, General Rate Case Risks, and cost recovery risks that impact the Debtors' business plan. |
| 7 | 11/6/2019 | Bookstaff, Evan | 1.2 | Review the latest Business Plan Review presentation with the FTI Team. |
| 7 | 11/6/2019 | Bookstaff, Evan | 0.8 | Prepare a table summarizing the Debtors liquidity needs for the Business Plan Review. |
| 7 | 11/6/2019 | Bookstaff, Evan | 0.4 | Discuss additional changes to be made in Business Plan Review with FTI Team. |
| 7 | 11/6/2019 | Bookstaff, Evan | 1.2 | Finalize draft of business plan overview slides for FTI Team's review and comments. |
| 7 | 11/6/2019 | Papas, Zachary | 1.7 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/6/2019 | Papas, Zachary | 3.0 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/6/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/6/2019 | Smith, Ellen | 1.3 | Review the Business Plan Review presentation. |
| 7 | 11/6/2019 | Smith, Ellen | 2.5 | Continue review of the Business Plan Review presentation. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 1.7 | Research business plan strategy as provided in GRC documentss following first Governor meeting and comments about utility of future. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.4 | Prepare for business plan meeting. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal discussion regarding NOL tax treatment in compnay business plan vs. Ad Hoc Noteholders Group business plan. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 2.9 | Finalize observations on Debtors' business plan. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.8 | Develop additional questions for AlixPartners regarding business plan strategy. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.8 | Participate in internal call re: business plan outstanding items and remaining work plan. |
| 7 | 11/7/2019 | Barke, Tyler | 2.4 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/7/2019 | Barke, Tyler | 3.1 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/7/2019 | Barke, Tyler | 1.2 | Review the Business Plan Presentation per FTI Team's comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2019 | Barke, Tyler | 2.2 | Prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales. |
| 7 | 11/7/2019 | Barke, Tyler | 1.1 | Research all other current OIIs to ensure FTI captured all filings that could have a significant impact on PG&E's business plan. |
| 7 | 11/7/2019 | Bookstaff, Evan | 1.2 | Prepare a draft to illustrate the Debtors' tax analysis for the Business Plan Review. |
| 7 | 11/7/2019 | Bookstaff, Evan | 0.6 | Discuss gas research involved in the Business Plan Review with FTI Team. |
| 7 | 11/7/2019 | Bookstaff, Evan | 0.6 | Discuss with FTI Team tax assumptions in various plans of reorganization for Business Plan Review analysis. |
| 7 | 11/7/2019 | Papas, Zachary | 2.9 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/7/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/7/2019 | Smith, Ellen | 2.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/8/2019 | Ng, William | 0.4 | Review draft business plan analysis by area of projections. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 1.7 | Identifying additional detail re: Debtors' plans for cost savings and strategy after initial meeting with Governor. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with team regarding status of business plan and remaining steps. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 2.6 | Develop closing summary to business plan analysis. |
| 7 | 11/8/2019 | Barke, Tyler | 3.1 | Continue to prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales to incorporate into FTI's presentation. |
| 7 | 11/8/2019 | Barke, Tyler | 1.4 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/8/2019 | Barke, Tyler | 3.2 | Continue to prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales to incorporate into FTI's presentation. |
| 7 | 11/8/2019 | Barke, Tyler | 1.6 | Review the Debtor's General Rate Case Filing Phase I to summarize and test the feasibility of the Debtors' customer cost cutting initiatives and affordability analysis put forth in its Business Plan. |
| 7 | 11/8/2019 | Bookstaff, Evan | 2.5 | Build out updated business plan model with additional functionality for sensitivities. |
| 7 | 11/8/2019 | Bookstaff, Evan | 3.1 | Build out an energy generation cost template to incorporate into the Business Plan Review analysis. |
| 7 | 11/8/2019 | Bookstaff, Evan | 0.8 | Review Business Plan Review with FTI Team. |
| 7 | 11/8/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/8/2019 | Papas, Zachary | 2.7 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/8/2019 | Papas, Zachary | 1.4 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/8/2019 | Smith, Ellen | 1.3 | Review the presentation summarizing potential post-emergence overlays to determine the impact to unlevered free cash flow on the Debtors' business plan. |
| 7 | 11/8/2019 | Smith, Ellen | 2.8 | Review wildfire claims analysis and estimate the impact to the Debtors' business plan projections. |
| 7 | 11/10/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal call regarding Debtors' business plan and scenario overlay presentation. |
| 7 | 11/10/2019 | Kaptain, Mary Ann | 2.9 | Work on overlay scenario presentation re: business plan analysis. |
| 7 | 11/10/2019 | Barke, Tyler | 1.7 | Build out a schedule to show the low-end and high-end estimate of potential fines and penalties from the California Senate/CPUC investigation into PG&E's PSPS events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/10/2019 | Barke, Tyler | 2.7 | Research historical balancing accounts, total O&M costs, depreciation expense, capital expenditures for the Debtors to build out a functioning model to show the financial risks associated with ongoing investigations involving the Debtors. |
| 7 | 11/10/2019 | Barke, Tyler | 1.1 | Continue to revise the presentation summarizing the range of potential risks and opportunities from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/10/2019 | Barke, Tyler | 2.9 | Revise the business plan presentation per FTI Team's comments. |
| 7 | 11/10/2019 | Barke, Tyler | 2.6 | Revise the presentation summarizing the range of potential risks and opportunities from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/10/2019 | Bookstaff, Evan | 2.1 | Build out tax impact functionality for business plan analysis. |
| 7 | 11/10/2019 | Bookstaff, Evan | 0.7 | Review Business Plan Review with FTI Team for commentary and next steps. |
| 7 | 11/10/2019 | Bookstaff, Evan | 0.4 | Discuss the Debtors' energy supply assumptions with respect to Business Plan Review with FTI Team. |
| 7 | 11/10/2019 | Bookstaff, Evan | 2.7 | Finalize updated Business Plan Review model with increased sensitivity analysis. |
| 7 | 11/10/2019 | Bookstaff, Evan | 1.6 | Build out overlays of possible post-emergence cash impact to demonstrate the impact unleveled free cash flows in to include in the Business Plan Review. |
| 7 | 11/10/2019 | Bookstaff, Evan | 3.1 | Update sensitivity slides to include in the Business Plan Review. |
| 7 | 11/10/2019 | Papas, Zachary | 1.3 | Continue to prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/10/2019 | Papas, Zachary | 2.4 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/10/2019 | Papas, Zachary | 3.0 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/10/2019 | Papas, Zachary | 3.0 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/11/2019 | Ng, William | 0.7 | Analyze modeling approach for emergence uses of funding in connection with business plan sensitivities. |
| 7 | 11/11/2019 | Ng, William | 0.3 | Evaluate proposals regarding alternate operating structure for Debtors. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' business plan and scenario overlay presentation. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion regarding support for penalty and fine ranges. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.5 | Review overlay presentation to mark edits ahead of team call. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.8 | Research 2017 CPUC investigation and potential applicability to 2018 and 2019 fires. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 2.8 | Prepare revisions to overlay scenario presentation re: business plan analysis. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.7 | Review business plan overlays, specifically CPUC fines and penalties. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 1.3 | Review updated version of business plan to prepare additional revisions ahead of team call. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.6 | Discuss internally edits to overlay scenarios of business plan analysis, including support appendices and calculations. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call regarding questions on investigations, fines and penalties section of business plan. |
| 7 | 11/11/2019 | Barke, Tyler | 2.9 | Revise the presentation analyzing the potential impact from fines, penalties, wildfire claims, and regulatory risks to the Debtors' Business Plan with updated estimates from the FTI Insurance Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/11/2019 | Barke, Tyler | 1.1 | Continue to revise the presentation analyzing the potential impact from fines, penalties, wildfire claims, and regulatory risks to the Debtor's Business Plan with updated estimates from the FTI Insurance Team. |
| 7 | 11/11/2019 | Barke, Tyler | 0.9 | Review the updated Business Plan Review Presentation with the FTI Team. |
| 7 | 11/11/2019 | Barke, Tyler | 2.9 | Revise the Business Plan Review Presentation to include the tax analysis prepared by the FTI Team. |
| 7 | 11/11/2019 | Bookstaff, Evan | 0.6 | Discuss business plan analysis projections with FTI Team. |
| 7 | 11/11/2019 | Bookstaff, Evan | 1.2 | Review the presentation highlighting the overlays of possible post-emergence cash impact to unlevered free cash flows. |
| 7 | 11/11/2019 | Brown, Madison | 1.2 | Revise the Overview section of the Executive Summary slides of the Business Plan Review presentation. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Revise the Potential Risks & Opportunities section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.2 | Revise the Power Supply & Generation section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 1.1 | Revise the Liquidity section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Revise the Appendix of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Investments in Safety section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Overview section of the Executive Summary slides of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.4 | Review the Financial Projections section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.6 | Review the Potential Risks & Opportunities section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Revise the Investments in Safety section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Liquidity section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.2 | Review the Cost Saving Initiatives slide in the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 1.2 | Revise the Financial Projections section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Appendix of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.4 | Update the Cost Saving Initiatives slide in the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Review the Power Supply & Generation section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Smith, Ellen | 0.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/12/2019 | Ng, William | 0.4 | Assess components of analysis with respect to the review of the Debtors' business plan projections. |
| 7 | 11/12/2019 | Barke, Tyler | 2.1 | Review the Business Plan Review Presentation to incorporate all pieces of financial analysis completed by the team. |
| 7 | 11/12/2019 | Bookstaff, Evan | 0.9 | Discuss relevant tax code provisions for the tax analysis to be included in the Business Plan Review with FTI Team. |
| 7 | 11/12/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call on tax aspects of business plan. |
| 7 | 11/13/2019 | Ng, William | 0.9 | Analyze assumptions for the analysis of the business plan cash flows under the competing plan scenarios. |
| 7 | 11/13/2019 | Kaptain, Mary Ann | 0.5 | Correspond with AlixPartners to clarify questions on business plan. |
| 7 | 11/13/2019 | Kaptain, Mary Ann | 1.2 | Review diligence items pertaining to earnings rules of thumb posted to the data room. |
| 7 | 11/13/2019 | Bookstaff, Evan | 2.4 | Model out various scenarios for tax assumptions with the competing plans of reorganization in Business Plan Review. |
| 7 | 11/14/2019 | Kaptain, Mary Ann | 0.1 | Discuss Debtors' expected new version of business plan. |
| 7 | 11/14/2019 | Barke, Tyler | 0.9 | Update the FTI Team's diligence response list with responses received from the Debtors' on 11/13/2019 to ensure FTI has the most up to date data in the Business Plan Review Presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/14/2019 | Barke, Tyler | 0.9 | Discuss what impact the new Debtors' projections next week will have on the overall Business Plan Review Presentation and the recent proceedings in the Tubbs Fire Case. |
| 7 | 11/14/2019 | Bookstaff, Evan | 1.1 | Discuss review of business plan analysis with FTI Team. |
| 7 | 11/14/2019 | Bookstaff, Evan | 1.8 | Research ratebase filings to build out sensitivity analysis into business plan analysis. |
| 7 | 11/14/2019 | Brown, Madison | 0.4 | Revise the Business Plan Review deck to incorporate feedback from FTI Team. |
| 7 | 11/14/2019 | Brown, Madison | 0.3 | Discuss ratebase calculations with internal team for Business Plan Review purposes. |
| 7 | 11/14/2019 | Brown, Madison | 0.8 | Revise the Business Plan Review deck given feedback from FTI Team. |
| 7 | 11/14/2019 | Smith, Ellen | 0.8 | Review the revised Business Plan Review presentation. |
| 7 | 11/15/2019 | Scruton, Andrew | 1.1 | Review requirements per CPUC OII re: wildfire mitigation in business plan. |
| 7 | 11/15/2019 | Brown, Madison | 1.9 | Review gas, electric and general CapEx data for inclusion in the ratebase calculation in the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 0.3 | Review draft ratebase calculation template received from FTI Team. |
| 7 | 11/15/2019 | Brown, Madison | 0.4 | Research working cash values for the ratebase calculations covering the forecast period of the business plan to understand the Debtors' ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.4 | Review GRC Testimony for proposed depreciation amounts for inclusion in the ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.6 | Search for deferred tax information in the company's Q3 10Q for inclusion in the ratebase calculation. |
| 7 | 11/15/2019 | Brown, Madison | 1.7 | Calculate depreciation for gas, electric and general over the forecast period of the business plan for inclusion in the ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.8 | Review and compare the Debtors' ratebase calculation to PG&E's ratebase data from the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 0.6 | Discuss and review ratebase breakdown between gas, electric and general with FTI Team. |
| 7 | 11/15/2019 | Brown, Madison | 0.1 | Discuss with internal team regarding ratebase data included in the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 1.2 | Analyze the variance between the ratebase forecasts from the Business Plan Review and the detailed ratebase calculations completed by FTI attempting to comprehend the components of the ratebase. |
| 7 | 11/15/2019 | Smith, Ellen | 1.5 | Review the presentation summarizing potential post-emergence overlays to determine the impact to unlevered free cash flow on the Debtors' business plan. |
| 7 | 11/15/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel re: sharing business plan workproduct with Ad Hoc Noteholders Group. |
| 7 | 11/18/2019 | Ng, William | 0.8 | Analyze discussion points for meeting with the Ad Hoc Noteholders Group advisors in connection with the business plan. |
| 7 | 11/18/2019 | Ng, William | 0.6 | Review business plan diligence responses from the Debtors. |
| 7 | 11/18/2019 | Kaptain, Mary Ann | 2.9 | Provide comments on the latest version of the business plan analysis. |
| 7 | 11/18/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call regarding meeting with Charles River Associates to discuss business plan, PPAs and other analyses. |
| 7 | 11/18/2019 | Barke, Tyler | 2.5 | Revise the Business Plan presentation per FTI Team's comments to present FTI's latest findings to the Committee Professionals. |
| 7 | 11/18/2019 | Bookstaff, Evan | 1.2 | Research the Debtors' ratebase calculations for business plan analysis. |
| 7 | 11/18/2019 | Bookstaff, Evan | 2.6 | Build out additional functionality for business plan model to include sensitivities for ratebase assumptions. |
| 7 | 11/18/2019 | Bookstaff, Evan | 0.6 | Review Business Plan Review for FTI Team comments. |
| 7 | 11/18/2019 | Brown, Madison | 1.2 | Updated the ratebase calculation to incorporate feedback from the FTI Team. |
| 7 | 11/18/2019 | Brown, Madison | 0.4 | Review ratebase calculation breakdown with FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/18/2019 | Brown, Madison | 0.5 | Review the 2020 GRC Summary data and transfer data to excel for analysis purposes. |
| 7 | 11/18/2019 | Brown, Madison | 0.7 | Analyze the ratebase variance to improve the accuracy of the forecasted breakdown. |
| 7 | 11/18/2019 | Papas, Zachary | 2.2 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/18/2019 | Smith, Ellen | 1.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/19/2019 | Kaptain, Mary Ann | 0.4 | Develop plan for meeting regarding business plan in NYC with Charles River Associates. |
| 7 | 11/19/2019 | Kaptain, Mary Ann | 0.2 | Continue to develop plan regarding meeting with Charles River Associates on business plan. |
| 7 | 11/19/2019 | Barke, Tyler | 2.2 | Revise the Business Plan presentation per FTI Team's comments to present FTI's latest find to the Committee Professionals. |
| 7 | 11/19/2019 | Bookstaff, Evan | 3.0 | Prepare an updates tax analysis presentation summarizing the business plan impact of the two competing plans of reorganization. |
| 7 | 11/19/2019 | Papas, Zachary | 1.3 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/20/2019 | Brown, Madison | 0.4 | Research the forecast working cash to include in the ratebase calculations. |
| 7 | 11/20/2019 | Papas, Zachary | 2.8 | Prepare presentation reviewing and summarizing the 2017 Northern California Wildfire OII and potential penalties in order to convey how they would affect the Debtors' business plan. |
| 7 | 11/20/2019 | Papas, Zachary | 3.0 | Research 2017 Northern California Wildfire OII to better understand how potential penalties and fines would impact the Debtors' business plan. |
| 7 | 11/20/2019 | Papas, Zachary | 3.0 | Research reported potential 2017 Northern California Wildfire OII penalty and how it would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Barke, Tyler | 1.2 | Prepare summary detailing FTI's due diligence process and key findings of the Debtors' Business Plan to present to Charles River Associates. |
| 7 | 11/21/2019 | Papas, Zachary | 2.8 | Research reported potential 2017 Northern California Wildfire OII penalty and how it would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Papas, Zachary | 1.8 | Research 2017 Northern California Wildfire OII to better understand how potential penalties and fines would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Smith, Ellen | 0.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/22/2019 | Scruton, Andrew | 1.8 | Review summary of observations re: Business Plan projections in light of potential CPUC settlement on fines. |
| 7 | 11/22/2019 | Kaptain, Mary Ann | 0.9 | Participate in internal call to discuss upcoming meeting on business plan with Charles River Associates. |
| 7 | 11/22/2019 | Berkin, Michael | 1.0 | Review draft business plan presentation in preparation for meeting Ad Hoc Noteholders Group advisors re: Debtors' operational issues. |
| 7 | 11/22/2019 | Papas, Zachary | 1.5 | Discuss and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Papas, Zachary | 2.1 | Continue to prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Papas, Zachary | 2.8 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel on sharing of business plan presentations with Ad Hoc Noteholders Group. |
| 7 | 11/24/2019 | Kaptain, Mary Ann | 2.7 | Prepare for business plan meeting with Charles River Associates energy team. |
| 7 | 11/24/2019 | Scruton, Andrew | 1.2 | Review revisions to summary of Debtors' business plan. |
| 7 | 11/24/2019 | Bookstaff, Evan | 1.1 | Review Business Plan Review executive summary. |
| 7 | 11/25/2019 | Berkin, Michael | 0.5 | Coordinate identification and production of PPA portfolio report for discussion with Ad Hoc Noteholders Group re: business plan issues. |
| 7 | 11/25/2019 | Berkin, Michael | 0.4 | Develop agenda for meeting with Ad Hoc Noteholders Group advisors on business plan issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/25/2019 | Berkin, Michael | 2.6 | Participate in meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 7 | 11/25/2019 | Barke, Tyler | 2.5 | Research the FERC Gas and Transmission filings to find the revenue requirement buildup for FTI's business model. |
| 7 | 11/25/2019 | Bookstaff, Evan | 0.7 | Review the Business Plan Review and the Benchmarking presentation. |
| 7 | 11/25/2019 | Brown, Madison | 0.4 | Discuss and review transmission owner revenue requirement presentation with FTI Team. |
| 7 | 11/25/2019 | Brown, Madison | 0.3 | Analyze transmission owner revenue requirement calculation. |
| 7 | 11/25/2019 | Brown, Madison | 2.4 | Research data components for inclusion in the transmission owner revenue requirement calculation. |
| 7 | 11/26/2019 | Scruton, Andrew | 1.3 | Review of sensitivity analyses for additional opex and capex spend on wildfire mitigation re: business plan analysis. |
| 7 | 11/26/2019 | Barke, Tyler | 2.2 | Research the FERC Gas and Transmission filings to find the revenue requirement buildup for FTI's business model. |
| 7 | 11/26/2019 | Bookstaff, Evan | 2.0 | Revise the build out of business plan model to incorporate additional revenue build functionality. |
| 7 | 11/26/2019 | Brown, Madison | 2.3 | Continue to assess data inputs for the transmission owner revenue requirement calculation. |
| 7 | 11/27/2019 | Bookstaff, Evan | 0.4 | Review impact of lower ROE on the Debtors' business plan projections. |
| 7 | 11/27/2019 | Bookstaff, Evan | 1.3 | Update tax NOL analysis for business plan projections. |
| 7 | 12/1/2019 | Bookstaff, Evan | 1.5 | Review and revise the business plan model to update for functionality to include in the business plan review. |
| 7 | 12/2/2019 | Ng, William | 0.7 | Analyze potential modifications to the Debtors' business plan per the Governor's requirements. |
| 7 | 12/2/2019 | Bookstaff, Evan | 2.9 | Continue to review and revise the business plan model to update for functionality to include in the business plan review. |
| 7 | 12/2/2019 | Bookstaff, Evan | 2.8 | Prepare a revised business plan forecast utilizing information received from the Debtors. |
| 7 | 12/2/2019 | Brown, Madison | 0.2 | Discuss transmission owner revenue requirements to build out the Debtors' ratebase over the projection period in the business plan review. |
| 7 | 12/3/2019 | Scruton, Andrew | 1.9 | Review summary of status report on business plan developments from Guggenheim and update on sensitivities. |
| 7 | 12/3/2019 | Bookstaff, Evan | 0.6 | Review materials from FTI rate case filings for business plan analysis. |
| 7 | 12/4/2019 | Brown, Madison | 0.3 | Review transmission owner revenue requirements with internal team to build out the Debtors' ratebase over the projection period in the business plan review. |
| 7 | 12/5/2019 | Ng, William | 0.7 | Analyze potential sensitivity scenarios for the Debtors' business plan projections. |
| 7 | 12/5/2019 | Barke, Tyler | 3.0 | Analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/5/2019 | Barke, Tyler | 1.6 | Continue to analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/5/2019 | Bookstaff, Evan | 0.7 | Discuss sensitivities to business plan rate build with internal team. |
| 7 | 12/6/2019 | Ng, William | 0.4 | Assess potential business plan sensitivity cases for rate decision by the CPUC. |
| 7 | 12/6/2019 | Barke, Tyler | 0.7 | Analyze and prepare a presentation summarizing the impact of annual growth rate on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/6/2019 | Barke, Tyler | 1.4 | Continue to analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/6/2019 | Barke, Tyler | 1.2 | Update the 2018 average residential electric rates from the benchmarking analysis to assess business plan impact. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/6/2019 | Bookstaff, Evan | 2.5 | Build out additional functionality in business plan model to include in the business plan review. |
| 7 | 12/6/2019 | Papas, Zachary | 1.8 | Review and analyze rate sensitivities to the Debtors' business plan. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 0.2 | Prepare revisions to illustrative rate analysis re: analysis of business plan. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 0.9 | Review business plan diligence on revenue requirement projections provided by Debtors. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 1.2 | Review Debtors' 8-K on settlement with the TCC and the related term sheet re: business plan analysis. |
| 7 | 12/9/2019 | Barke, Tyler | 2.7 | Review the presentation analyzing the impact on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/9/2019 | Barke, Tyler | 1.5 | Continue to revise the presentation analyzing the impact on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/9/2019 | Bookstaff, Evan | 1.6 | Review terms of the RSA to determine impact on business plan review. |
| 7 | 12/9/2019 | Bookstaff, Evan | 0.9 | Update rate sensitivity overview analysis to incorporate latest data received from internal team. |
| 7 | 12/9/2019 | Bookstaff, Evan | 1.5 | Finalize slides re: illustrative ratebase calculations to include in the business plan review presentation for the Committee. |
| 7 | 12/9/2019 | Papas, Zachary | 1.8 | Revise business plan analysis presentation. |
| 7 | 12/10/2019 | Ng, William | 0.3 | Assess potential business plan modeling scenarios based on the Governor's indications. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 2.4 | Review business plan slides on a lower ROE and a 3% rate increase in detail and provide revisions. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss updates to the business plan analysis. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion regarding restructuring settlement agreement and impact on business plan. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 1.3 | Review restructuring settlement agreement to analyze impact on business plan. |
| 7 | 12/10/2019 | Barke, Tyler | 0.8 | Discuss internally re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Barke, Tyler | 0.6 | Revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Barke, Tyler | 2.8 | Continue to revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Papas, Zachary | 3.0 | Prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/10/2019 | Papas, Zachary | 0.8 | Discuss presentation analyzing the potential rate increases of the Debtors' business plan with internal team. |
| 7 | 12/10/2019 | Smith, Ellen | 2.8 | Review the updated business plan review presentation and the recent filings from the PSPS OII. |
| 7 | 12/11/2019 | Star, Samuel | 0.5 | Review analysis of cost savings and rate base adjustments under various consumer rate growth scenarios. |
| 7 | 12/11/2019 | Ng, William | 0.8 | Review analysis of sensitivities regarding customer rates based on the Debtors' projections. |
| 7 | 12/11/2019 | Scruton, Andrew | 1.3 | Review business plan scenarios adjusting for cost savings and reduced base case in light of requirements raised by Governor. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 0.6 | Discuss internally illustrative rate analysis re: analysis of Debtors' business plan. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call regarding illustrative rate analysis for business plan scenarios. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 2.7 | Revise presentation of business plan scenarios illustrative impact to customers rates. |
| 7 | 12/11/2019 | Barke, Tyler | 2.2 | Continue to revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/11/2019 | Bookstaff, Evan | 0.4 | Review business plan rate analysis deck to provide commentary in preparation to discuss with the Committee and its advisors. |
| 7 | 12/11/2019 | Bookstaff, Evan | 2.7 | Revise the presentation analyzing the impact on customer rate growth to project additional operational savings. |
| 7 | 12/11/2019 | Papas, Zachary | 2.9 | Continue to prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/11/2019 | Papas, Zachary | 2.9 | Prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/12/2019 | Ng, William | 0.7 | Assess updates to the analysis of potential customer rates modifications. |
| 7 | 12/12/2019 | Kaptain, Mary Ann | 0.9 | Review update of illustrative customer rate analysis re: business plan scenarios. |
| 7 | 12/12/2019 | Barke, Tyler | 0.9 | Discuss internally re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/12/2019 | Barke, Tyler | 1.2 | Revise presentation re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/12/2019 | Bookstaff, Evan | 1.1 | Revise the presentation analyzing the impact on customer rates per FTI Team's comments. |
| 7 | 12/12/2019 | Papas, Zachary | 2.8 | Revise presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/12/2019 | Smith, Ellen | 1.3 | Discuss the CPUC SED Camp Fire incident report and the implications on the Debtors' business plan with the internal team. |
| 7 | 12/13/2019 | Ng, William | 1.6 | Review revised business plan scenarios analysis for potential cost reductions. |
| 7 | 12/13/2019 | Scruton, Andrew | 1.0 | Review summary of sensitivity scenarios re: business plan projections to address Governor issues and tax analysis. |
| 7 | 12/13/2019 | Kaptain, Mary Ann | 2.7 | Prepare scenario updates to the business plan analysis including the sale of Diablo Canyon and operating expenses/rate base cuts. |
| 7 | 12/13/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal discussion regarding potential business plan scenarios and the impact on customer rates. |
| 7 | 12/13/2019 | Barke, Tyler | 0.6 | Create a sensitivity table illustrating the respective operating expense and ratebase CAGR needed to meet the Governor's goals. |
| 7 | 12/13/2019 | Barke, Tyler | 2.8 | Revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/13/2019 | Barke, Tyler | 1.1 | Discuss internally re: presentation of analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/13/2019 | Bookstaff, Evan | 0.6 | Discuss the presentation analyzing the impact on customer rates with the internal team. |
| 7 | 12/13/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the presentation analyzing the impact on customer rate growth. |
| 7 | 12/13/2019 | Papas, Zachary | 1.3 | Discuss presentation analyzing the potential rate increases of the Debtors' business plan with internal team. |
| 7 | 12/16/2019 | Ng, William | 0.8 | Review revised business plan sensitivity scenarios analysis. |
| 7 | 12/16/2019 | Kaptain, Mary Ann | 0.9 | Prepare additional revisions to presentation re: business plan sensitivity scenarios analysis. |
| 7 | 12/16/2019 | Barke, Tyler | 1.6 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/16/2019 | Barke, Tyler | 2.9 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/16/2019 | Bookstaff, Evan | 0.3 | Discuss the presentation analyzing the impact of customer rates with the internal team. |
| 7 | 12/17/2019 | Ng, William | 0.5 | Attend call with Centerview regarding the analysis of business plan sensitivities. |
| 7 | 12/17/2019 | Scruton, Andrew | 1.1 | Review analysis of sensitivities to rate impact for cost and other savings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/17/2019 | Kaptain, Mary Ann | 1.5 | Prepare to present the illustrative rate increase analysis to Centerview and Milbank teams. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 0.7 | Present illustrative rate increase to Milbank and Centerview teams. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 0.8 | Review $1.6B CPUC settlement related to 2017 and 2018 fires for impact on business plan. |
| 7 | 12/17/2019 | Barke, Tyler | 2.9 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/17/2019 | Barke, Tyler | 1.2 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/17/2019 | Bookstaff, Evan | 0.8 | Lead discussion of rate sensitivity analysis with internal team. |
| 7 | 12/17/2019 | Smith, Ellen | 2.8 | Review the updated business plan review presentation. |
| 7 | 12/18/2019 | Kaptain, Mary Ann | 0.8 | Review CPUC $1.6B settlement for past fires and assess amounts already spent to assess impact on business plan. |
| 7 | 12/18/2019 | Barke, Tyler | 2.9 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/18/2019 | Barke, Tyler | 2.8 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/18/2019 | Smith, Ellen | 2.3 | Participate in meeting with the Committee and discuss the implications of the PSPS OII on the Debtors' business plan. |
| 7 | 12/19/2019 | Kaptain, Mary Ann | 0.3 | Review ROE decision by CPUC and impact on business plan. |
| 7 | 12/19/2019 | Barke, Tyler | 2.3 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/19/2019 | Bookstaff, Evan | 0.3 | Revise the rate sensitivity analysis per feedback from internal team. |
| 7 | 12/19/2019 | Smith, Ellen | 1.3 | Discuss the PSPS OII and the implications on the Debtors' business plan with the internal team. |
| 7 | 12/20/2019 | Barke, Tyler | 2.8 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/20/2019 | Barke, Tyler | 1.2 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/23/2019 | Barke, Tyler | 1.7 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/23/2019 | Smith, Ellen | 2.5 | Review the filings from the 2017 Northern California Wildfires OII to determine what impact, if any, it could have on the Debtors' business plan. |
| 7 | 12/30/2019 | Ng, William | 0.4 | Review summary of potential operational improvements for PG&E. |
| 7 | 12/30/2019 | Barke, Tyler | 1.2 | Analyze changes and safety decisions leading up to the Chapter 11 filing and proposed solutions from the California State legislature. |
| 7 | 12/30/2019 | Barke, Tyler | 1.3 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 1/2/2020 | Barke, Tyler | 0.8 | Participate in internal discussion regarding business plan analysis next steps. |
| 7 | 1/2/2020 | Barke, Tyler | 1.7 | Review the Debtors' business model and identify possible risks and opportunities. |
| 7 | 1/2/2020 | Bookstaff, Evan | 0.6 | Discuss the revised business plan projections analysis with FTI team. |
| 7 | 1/2/2020 | Bookstaff, Evan | 0.7 | Review business plan projections analysis in preparation for meeting with Charles River Associates. |
| 7 | 1/3/2020 | Scruton, Andrew | 1.3 | Review analysis of potential revisions to projections based on Ad Hoc Noteholders Group plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/3/2020 | Barke, Tyler | 3.0 | Review the Debtors' historical customer affordability analysis and assess possible impact. |
| 7 | 1/6/2020 | Kaptain, Mary Ann | 0.6 | Review diligence received from AlixPartners regarding treatment of 2017 SED settlement in business plan. |
| 7 | 1/6/2020 | Barke, Tyler | 2.7 | Review benchmarking analysis of the Debtors' business to evaluate the feasability of the business plan. |
| 7 | 1/6/2020 | Barke, Tyler | 2.8 | Continue to review the Debtors' historical customer affordability analysis to assess possible impact. |
| 7 | 1/6/2020 | Barke, Tyler | 1.7 | Continue to review the Debtors' comparable benchmarking analysis re: feasability and impact on business plan analysis. |
| 7 | 1/7/2020 | Scruton, Andrew | 2.6 | Review testimony filed by Ad Hoc Noteholders Group on strategic planning. |
| 7 | 1/7/2020 | Kaptain, Mary Ann | 0.7 | Review diligence received from AlixPartners regarding costs of October wildfire bills passed by Governor re: business plan analysis. |
| 7 | 1/7/2020 | Kaptain, Mary Ann | 1.9 | Review comments from Governor on Ad Hoc Noteholders Group restructuring plan in conjunction with continued business plan development. |
| 7 | 1/7/2020 | Barke, Tyler | 2.6 | Continue to analyze Debtors' balancing accounts for the business plan review presentation. |
| 7 | 1/7/2020 | Barke, Tyler | 2.7 | Analyze white papers and analyst reports re: calculation of their balancing accounts to accurately reflect balancing accounts in the business plan review presentation. |
| 7 | 1/8/2020 | Scruton, Andrew | 2.1 | Review potential modifications to the business plan and operations proposed by the Governor. |
| 7 | 1/8/2020 | Kaptain, Mary Ann | 0.2 | Participate in internal call to discuss business plan and Charles River Associates testimony. |
| 7 | 1/8/2020 | Barke, Tyler | 1.7 | Continue to analyze Debtors' balancing accounts calculations to reflect in the business plan review presentation. |
| 7 | 1/8/2020 | Barke, Tyler | 2.4 | Continue to analyze white papers and analyst reports re: Debtors' calculation of their balancing accounts for business plan analysis. |
| 7 | 1/8/2020 | Bookstaff, Evan | 0.6 | Discuss Ad Hoc Noteholders Group business plan with FTI Team in preparation to meet with Charles River Associates. |
| 7 | 1/8/2020 | Bookstaff, Evan | 0.3 | Discuss Ad Hoc Noteholders Group CPUC testimony with FTI Team in preparation to meet with Charles River Associates. |
| 7 | 1/8/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to discuss potential business plan modifications requested by the Governor. |
| 7 | 1/9/2020 | Kaptain, Mary Ann | 0.4 | Review testimony from Charles River Associates on utility of the future for potential inclusion in business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.6 | Continue to analyze the testimony filed by the Ad Hoc Noteholders Group on 12/13/19 regarding the Ad Hoc Noteholders Group's plan of reorganization to gain a better understanding of the key points/drivers in their business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.9 | Analyze the testimony filed by the Ad Hoc Noteholders Group on 12/13/19 regarding the Ad Hoc Noteholders Group plan of reorganization to gain a better understanding of the key points/drivers in their business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.8 | Prepare presentation summarizing the key points of the Ad Hoc Noteholders Group testimony to assess their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 1.7 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/9/2020 | Papas, Zachary | 1.1 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the Ad Hoc Noteholders Group plan re: business plan analysis. |
| 7 | 1/10/2020 | Kaptain, Mary Ann | 0.7 | Prepare detailed agenda per Charles River Associates call to circulate to business plan team for follow-up questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/10/2020 | Kaptain, Mary Ann | 0.3 | Attend call with Charles River Associates regarding agenda for meeting on business plan. |
| 7 | 1/10/2020 | Barke, Tyler | 2.8 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/10/2020 | Barke, Tyler | 3.2 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/10/2020 | Bookstaff, Evan | 1.1 | Analyze the Charles River Associates testimony regarding the Ad Hoc Noteholders Group business plan to compare to Debtors' business plan. |
| 7 | 1/10/2020 | Papas, Zachary | 2.8 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the Ad Hoc Noteholders Group plan re: analysis of the business plan. |
| 7 | 1/11/2020 | Barke, Tyler | 1.8 | Prepare revisions to presentation summarizing the key points of the Ad Hoc Noteholders Group business plan to analyze key differences from the Debtors' business plan. |
| 7 | 1/11/2020 | Bookstaff, Evan | 1.6 | Research Charles River Associates testimony regarding the Ad Hoc Noteholders Group business plan to develop follow-up questions for team. |
| 7 | 1/11/2020 | Papas, Zachary | 1.6 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to evaluate key impacts on business plan analysis. |
| 7 | 1/11/2020 | Papas, Zachary | 1.7 | Prepare presentation summarizing the Ad Hoc Noteholders Group testimony to the CPUC to present to the Committee. |
| 7 | 1/11/2020 | Smith, Ellen | 2.5 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/12/2020 | Barke, Tyler | 2.7 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group plan per the CPUC testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/12/2020 | Barke, Tyler | 2.9 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group plan per the CPUC testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/12/2020 | Bookstaff, Evan | 0.8 | Discuss follow-up questions re: Ad Hoc Noteholders Group business plan with the internal team. |
| 7 | 1/12/2020 | Papas, Zachary | 2.3 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group testimony to the CPUC to present to the Committee. |
| 7 | 1/13/2020 | Scruton, Andrew | 0.8 | Review summary of Charles River Associates submissions re: strategic plans. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.7 | Review Charles River Associates December testimony on plan of reorganization as it pertains to issues in the business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.8 | Develop work plan for team on business plan and related issues. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Review summary of Charles River Associates December testimony and compare to business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.4 | Revise summary of Charles River Associates testimony for use in business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Participate in internal call re: Charles River Associates December testimony for use in business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Attend internal call regarding prep for meeting with Charles River Associates to obtain input on their testimony as it pertains to business plan. |
| 7 | 1/13/2020 | Barke, Tyler | 1.8 | Continue to prepare presentation highlighting key differences between the Ad Hoc Noteholders Group business plan and the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/13/2020 | Barke, Tyler | 2.7 | Conduct additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation of meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 1.2 | Discuss the presentation summarizing the key points of the Ad Hoc Noteholders Group business plan with the internal team in preparation for meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 2.7 | Revise the presentation summarizing the key points of the Ad Hoc Noteholders Group business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 1.6 | Prepare additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation of meeting with Charles River Associates. |
| 7 | 1/13/2020 | Bookstaff, Evan | 2.1 | Finalize presentation summarizing the Charles River Associates testimony for distribution to FTI Team. |
| 7 | 1/13/2020 | Bookstaff, Evan | 0.6 | Discuss ratebase analysis on the Ad Hoc Noteholders Group business plan with internal team re: impact on business plan. |
| 7 | 1/13/2020 | Bookstaff, Evan | 0.8 | Discuss business plan analysis with internal team to identify comparisons to Company's public data. |
| 7 | 1/13/2020 | Papas, Zachary | 1.8 | Revise presentation summarizing the Ad Hoc Noteholder Group testimony to the CPUC to present to the Committee. |
| 7 | 1/13/2020 | Papas, Zachary | 0.8 | Discuss Ad Hoc Noteholders Group testimony to the CPUC with FTI team. |
| 7 | 1/13/2020 | Papas, Zachary | 1.1 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the impact of the Ad Hoc Noteholders Group plan on the business plan analysis. |
| 7 | 1/14/2020 | Scruton, Andrew | 1.3 | Review analysis of testimony filed by advisors to Ad Hoc Noteholders Group and clarifying questions. |
| 7 | 1/14/2020 | Barke, Tyler | 1.3 | Revise comparison analysis of the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Barke, Tyler | 3.2 | Prepare comparison analysis of the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Barke, Tyler | 2.6 | Continue to conduct additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Bookstaff, Evan | 2.8 | Build out additional analysis comparing Ad Hoc Noteholders Group business plan and Debtors business plan. |
| 7 | 1/14/2020 | Bookstaff, Evan | 0.4 | Discuss decommissioning costs in the Debtors' business plan model analysis with FTI Team. |
| 7 | 1/14/2020 | Bookstaff, Evan | 1.3 | Review Ad Hoc Noteholders Group business plan analysis in preparation for discussion with FTI Team. |
| 7 | 1/14/2020 | Bookstaff, Evan | 0.8 | Discuss depreciation analysis of the Ad Hoc Noteholders Group business plan with FTI Team. |
| 7 | 1/14/2020 | Papas, Zachary | 1.1 | Discuss Ad Hoc Noteholders Group's strategic plan from its CPUC testimony and how it relates to the Debtors' plan with FTI Team. |
| 7 | 1/15/2020 | Ng, William | 0.3 | Review analysis of Ad Hoc Noteholders' Group business plan assumptions. |
| 7 | 1/15/2020 | Barke, Tyler | 2.7 | Prepare analysis comparing the Ad Hoc Noteholders' Group business plan to the Debtors' business plan re: key differences and challenges. |
| 7 | 1/15/2020 | Barke, Tyler | 0.5 | Discuss the impact of lower capital expenditures and resulting depreciation expense on the Debtors' ratebase to complete diligence on the Ad Hoc Noteholders Group business plan. |
| 7 | 1/15/2020 | Barke, Tyler | 2.8 | Prepare revisions to analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/15/2020 | Barke, Tyler | 0.9 | Analyze the impact of lower capital expenditures and resulting depreciation expense on the Debtors' ratebase. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/15/2020 | Barke, Tyler | 0.6 | Continue to prepare revisions to analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/15/2020 | Bookstaff, Evan | 0.6 | Review the Ad Hoc Noteholders Group business plan overview presentation to discuss with FTI Team. |
| 7 | 1/16/2020 | Barke, Tyler | 2.8 | Continue to prepare analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/16/2020 | Barke, Tyler | 1.3 | Revise the ratebase growth calculation of the Ad Hoc Noteholders Group plan. |
| 7 | 1/16/2020 | Barke, Tyler | 1.3 | Revise the presentation comparing the capital expenditures of the Ad Hoc Noteholders Group plan and Debtors' business plan. |
| 7 | 1/16/2020 | Barke, Tyler | 0.4 | Revise analysis comparing the Ad Hoc Noteholders Group plan of reorganization to the Debtors' business plan to identify key variances. |
| 7 | 1/16/2020 | Bookstaff, Evan | 0.8 | Revise the Ad Hoc Noteholders Group business plan overview deck. |
| 7 | 1/17/2020 | Barke, Tyler | 2.9 | Analyze the recent filings in the Plan of Reorganization OII to assess the CPUC's positions regarding the two plans of reorganization and business plan impact. |
| 7 | 1/17/2020 | Barke, Tyler | 0.9 | Prepare presentation analyzing the recent filings in the Plan of Reorganization OII re: business plan for the Committee. |
| 7 | 1/17/2020 | Barke, Tyler | 2.8 | Continue to analyze the recent filings in the Plan of Reorganization OII and recent filings on competing business plans. |
| 7 | 1/17/2020 | Smith, Ellen | 2.5 | Review the Ad Hoc Noteholders Group business plan proposals and compare to Judge Alsup's order. |
| 7 | 1/18/2020 | Barke, Tyler | 1.3 | Prepare presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/19/2020 | Smith, Ellen | 3.5 | Continue to review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/20/2020 | Barke, Tyler | 1.8 | Prepare presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 0.9 | Continue to prepare presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 2.9 | Continue to prepare presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 2.6 | Prepare additional analysis regarding the recent filings in the Plan of Reorganization OII and recent filings with the CPUC on competing plans re: business plan analysis. |
| 7 | 1/21/2020 | Bookstaff, Evan | 0.8 | Discuss business plan analysis with internal team to review impact of the Noteholder RSA. |
| 7 | 1/22/2020 | Barke, Tyler | 3.4 | Continue to prepare presentation analyzing the recent filings in the Plan of Reorganization OII and the CPUC on competing plans for the Committee to illustrate business plan impact. |
| 7 | 1/22/2020 | Barke, Tyler | 1.4 | Revise presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/22/2020 | Smith, Ellen | 2.5 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/23/2020 | Barke, Tyler | 2.4 | Revise presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/23/2020 | Bookstaff, Evan | 0.6 | Discuss impact of Ad Hoc Noteholders Group RSA on the Debtors' business plan projections. |
| 7 | 1/27/2020 | Barke, Tyler | 1.3 | Review the settlement terms between the Ad Hoc Noteholders Group and the Debtors' to gain understanding into the revised Debtors' business plan. |
| 7 | 1/27/2020 | Barke, Tyler | 0.8 | Discuss case strategy and views on the Debtors' revised business plan. |
| 7 | 1/28/2020 | Bookstaff, Evan | 0.3 | Review Ad Hoc Noteholders Group RSA letter to identify the impact to the Debtors' business plan projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Attend internal call regarding business plan analysis. |
| 7 | 1/31/2020 | Smith, Ellen | 2.3 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| **7 Total** | | | **801.4** | |
| 9 | 10/2/2019 | Star, Samuel | 0.4 | Develop outline for analyzing proposed utility CEO compensation. |
| 9 | 10/2/2019 | Ng, William | 0.4 | Assess approach for the review of the Debtors' compensation-related motions, including compensation for the utility CEO and Board of Directors. |
| 9 | 10/2/2019 | Kim, Ye Darm | 1.2 | Review Utility CEO and Board of Directors compensation motions. |
| 9 | 10/2/2019 | Berkin, Michael | 1.3 | Review and analyze the utility compensation motion and declarations in connection with evaluating related motion. |
| 9 | 10/2/2019 | Imhoff, Dewey | 0.5 | Evaluate approach for analyzing Debtors' proposed Uility CEO compensation. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.1 | Prepare summary slides re: Board of Directors compensation motion. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.4 | Prepare summary slides re: Debtors' utility CEO compensation. |
| 9 | 10/3/2019 | Berkin, Michael | 1.5 | Review and analyze GRC 2020 in connection with assessing CEO compensation motion. |
| 9 | 10/3/2019 | Berkin, Michael | 1.7 | Analyze CEO job roles, responsibilities and tenure in comparison to peer companies listed in CEO compensation motion. |
| 9 | 10/3/2019 | Imhoff, Dewey | 0.5 | Review the utility compensation motion and associated declarations re: Debtors' proposed utility CEO compensation. |
| 9 | 10/4/2019 | Star, Samuel | 1.9 | Review preliminary analysis of proposed utility CEO and Board of Directors compensation structure and levels compared to industry and other executive programs and list follow up questions for team. |
| 9 | 10/4/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: proposed utility CEO and Board of Directors compensation structure and levels compared to industry and other executive programs. |
| 9 | 10/4/2019 | Kim, Ye Darm | 1.6 | Process revisions to the Debtors' Board of Directors compensation slides. |
| 9 | 10/4/2019 | Kim, Ye Darm | 2.8 | Process revisions to the Debtors' Utility CEO slides. |
| 9 | 10/4/2019 | Berkin, Michael | 1.3 | Review and analyze potentially comparable CEO compensation in connection with assessing related motion. |
| 9 | 10/4/2019 | Berkin, Michael | 1.0 | Review and provide comments on draft CEO and Director compensation motion. |
| 9 | 10/4/2019 | Berkin, Michael | 0.6 | Prepare for discussion with Committee Counsel regarding issues related to CEO and Director compensation motion. |
| 9 | 10/4/2019 | Berkin, Michael | 0.4 | Discuss issues related to CEO and Director compensation motion with Committee Counsel. |
| 9 | 10/4/2019 | Imhoff, Dewey | 1.0 | Develop preliminary analysis of proposed utility CEO compensation structure for summary slides. |
| 9 | 10/7/2019 | Berkin, Michael | 0.7 | Develop issue list for Debtors' response re: CEO and Director compensation motions. |
| 9 | 10/7/2019 | Imhoff, Dewey | 0.5 | Revise analysis of proposed utility CEO compensation structure for report to Committee. |
| 9 | 10/8/2019 | Star, Samuel | 1.3 | Review revised draft of report to Committee re: assessment of proposed utility CEO compensation and Board of Directors remuneration, including industry comparison. |
| 9 | 10/8/2019 | Ng, William | 0.4 | Review draft analysis of the Debtors' proposed compensation-related programs. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.8 | Prepare additional revisions for CEO compensation slides re: comparable utilities. |
| 9 | 10/8/2019 | Kim, Ye Darm | 0.4 | Participate in internal discussion re: CEO compensation motion analysis. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.7 | Prepare additional revisions to CEO compensation slides for comparables analysis. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.8 | Process revisions to CEO and Board of Directors compensation slides per internal edits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/8/2019 | Berkin, Michael | 0.9 | Review draft of presentation to Committee on CEO and Director compensation motions for comments. |
| 9 | 10/8/2019 | Berkin, Michael | 0.8 | Discuss issues related to draft Committee presentation re: CEO and Director compensation pertaining to related motions. |
| 9 | 10/8/2019 | Berkin, Michael | 0.6 | Develop recommendations pertaining to CEO compensation motion. |
| 9 | 10/8/2019 | Imhoff, Dewey | 1.0 | Continue to revise presentation to Committee re: utility CEO compensation structure. |
| 9 | 10/9/2019 | Imhoff, Dewey | 0.5 | Provide comments on revised analysis of utility CEO compensation structure re: report to Committee. |
| 9 | 10/10/2019 | Star, Samuel | 0.7 | Review and provide comments on final draft of report to Committe on proposed utility CEO and Board of Directors compensation. |
| 9 | 10/10/2019 | Ng, William | 0.3 | Review materials for the Committee regarding the proposed compensation programs, including the Utility CEO compensation and Director pay. |
| 9 | 10/10/2019 | Kim, Ye Darm | 0.9 | Process revisions to PG&E utility CEO compensation deck. |
| 9 | 10/10/2019 | Berkin, Michael | 0.5 | Discuss issues with internal team related to finalizing presentation to Committee on CEO and Director compensation motions. |
| 9 | 10/10/2019 | Berkin, Michael | 0.4 | Review and assess Debtors' responses to questions pertaining to utility CEO compensation motion. |
| 9 | 10/10/2019 | Berkin, Michael | 0.8 | Update draft Committee presentation re: CEO and Director compensation pertaining to related motions. |
| 9 | 10/10/2019 | Imhoff, Dewey | 0.5 | Discuss internal revisions to utility CEO compensation deck for Committee. |
| 9 | 10/10/2019 | Imhoff, Dewey | 0.5 | Review Debtors' responses to questions re: utility CEO compensation motion. |
| 9 | 10/11/2019 | Berkin, Michael | 1.0 | Prepare for presentation to Committee regarding utility CEO and Director compensation motions. |
| 9 | 10/11/2019 | Berkin, Michael | 0.8 | Identify and prepare list of follow up issues related to utility CEO and Director compensation motions. |
| 9 | 10/11/2019 | Imhoff, Dewey | 0.5 | Contribute to list of questions for Debtors re: utility CEO compensation motion and director compensation motion. |
| 9 | 10/14/2019 | Berkin, Michael | 1.0 | Review and analyze Debtors' compensation analysis supporting the utility CEO and director compensation motions |
| 9 | 10/14/2019 | Imhoff, Dewey | 0.5 | Review the Debtors' compensation analysis support re: utility CEO and director compensation motions. |
| 9 | 10/15/2019 | Imhoff, Dewey | 0.5 | Continue to review the Debtors' compensation analysis support for motions. |
| 9 | 10/16/2019 | Berkin, Michael | 0.5 | Review Debtors' new Board of Directors appointment announcement in context of related motion for directors compensation. |
| 9 | 10/16/2019 | Imhoff, Dewey | 0.5 | Review Debtors' announcement of new Board of Directors appointment re: compensation motion presentation to Committee. |
| 9 | 10/30/2019 | Berkin, Michael | 0.7 | Review and analyze Utility CEO annual equity incentive calculation. |
| 9 | 10/30/2019 | Berkin, Michael | 1.1 | Review and analyze 2nd Quarter Short Term Incentive Plan award calculation to draft Committee presentation |
| 9 | 10/31/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of 2nd Quarter Short Term Incentive Plan reporting results for the Committee. |
| 9 | 10/31/2019 | Berkin, Michael | 1.1 | Review and analyze 2nd Quarter Short Term Incentive Plan performance in connection with updating Committee on Short Term Incentive Plan results. |
| 9 | 10/31/2019 | Imhoff, Dewey | 0.5 | Review 2Q STIP award calculation re: compensation presentation to Committee. |
| 9 | 11/25/2019 | Kim, Ye Darm | 1.8 | Draft slides re: second quarter 2019 and third quarter 2019 STIP performance and payouts. |
| 9 | 11/25/2019 | Berkin, Michael | 0.4 | Review updated draft of executive compensation presentation for Committee. |
| 9 | 11/27/2019 | Berkin, Michael | 0.4 | Review and analyze quarterly STIP award calculation by employee level in connection for draft presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/30/2019 | Berkin, Michael | 1.1 | Review and analyze third quarter 2019 STIP award calculation to draft Committee presentation |
| 9 | 11/30/2019 | Berkin, Michael | 1.7 | Develop combined second and third quarter 2019 STIP presentation for Committee. |
| 9 | 12/2/2019 | Papas, Zachary | 0.8 | Review presentation summarizing and analyzing the Debtors' 3Q 2019 STIP performance. |
| 9 | 12/2/2019 | Star, Samuel | 0.1 | Review draft presentation on STIP Q3 metrics and provide revisions. |
| 9 | 12/2/2019 | Kim, Ye Darm | 1.2 | Prepare STIP Q3 reporting slides for Committee presentation. |
| 9 | 12/2/2019 | Berkin, Michael | 0.4 | Analyze 3Q STIP award calculation to draft Committee presentation. |
| 9 | 12/3/2019 | Berkin, Michael | 0.6 | Finalize 3Q STIP analysis for Committee presentation. |
| 9 | 12/4/2019 | Kaptain, Mary Ann | 0.7 | Review STIP materials for Committee meeting and suggest edits. |
| 9 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding STIP calculation to be presented at Committee meeting. |
| **9 Total** | | | **59.6** | |
| 10 | 10/8/2019 | Joffe, Steven | 0.7 | Participate in call with Committee Advisors re: potential tax implications of plan proposals. |
| 10 | 10/11/2019 | Joffe, Steven | 1.2 | Participate in Committee call regarding current case status and upcoming tax workstreams. |
| 10 | 10/16/2019 | Joffe, Steven | 2.7 | Review the Debtors' and Ad-Hoc Noteholders Group's/TCC's competing Plans of Reorganization re: tax implications arising from the different plans. |
| 10 | 10/16/2019 | Joffe, Steven | 1.4 | Review the Debtors' 10K and 8K re: analysis of potential tax implications of competing Plans of Reorganization. |
| 10 | 10/16/2019 | Joffe, Steven | 1.2 | Prepare diligence questions regarding tax ramifications of the Debtors' business plan. |
| 10 | 10/16/2019 | Ng, William | 0.8 | Review tax-related diligence queries for the Debtors. |
| 10 | 10/17/2019 | Joffe, Steven | 1.1 | Participate in call with Counsel to review tax diligence questions to be sent to the Debtors. |
| 10 | 10/17/2019 | Ng, William | 0.6 | Review tax diligence queries for the Debtors with respect to the business plan. |
| 10 | 10/17/2019 | Berdugo, Coty | 1.0 | Prepare a list of questions and discussion topics for business plan tax diligence call. |
| 10 | 10/18/2019 | Joffe, Steven | 1.2 | Review the Ad Hoc Noteholders Group and TCC's Plan of Reorganization in connection with review of section 382 implications of contemplated stock issuances. |
| 10 | 10/18/2019 | Ng, William | 1.6 | Analyze tax implications of the competing plans. |
| 10 | 10/22/2019 | Joffe, Steven | 1.4 | Participate in call re: latest filings regarding competing plans and the associated tax implications. |
| 10 | 10/22/2019 | Joffe, Steven | 0.9 | Attend call with the Debtors to discuss tax diligence questions re: Debtors' proposed Plan of Reorganization. |
| 10 | 10/22/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss tax diligence queries with respect to their business plan. |
| 10 | 10/22/2019 | Ng, William | 0.4 | Analyze diligence information from the Debtors regarding tax position and assumptions. |
| 10 | 10/22/2019 | Berdugo, Coty | 0.5 | Participate on business plan tax diligence call with Debtors. |
| 10 | 10/23/2019 | Joffe, Steven | 2.5 | Research NUBIG/NUBIL under Notice 2003-65 and proposed regulations re: tax implications of competing plans. |
| 10 | 10/23/2019 | Star, Samuel | 0.8 | Evaluate tax consequences of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization proposals, including cash flow impact over projection period. |
| 10 | 10/24/2019 | Joffe, Steven | 0.5 | Participate in call regarding the tax implications of competing plans. |
| 10 | 10/24/2019 | Joffe, Steven | 0.9 | Participate in call with Counsel regarding Section 382 consequences of competing plans and discussion impact of taxes on rates. |
| 10 | 10/24/2019 | Joffe, Steven | 0.7 | Review the current status of ongoing tax analysis and evaluate next steps. |
| 10 | 10/24/2019 | Ng, William | 1.3 | Analyze the impact of a potential change in control on the Debtors' tax attributes. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/24/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the tax implications of the competing plans. |
| 10 | 10/25/2019 | Joffe, Steven | 1.6 | Review NUBIG/NUBIL calculations re: competing plans tax implications re: impact on NOLs. |
| 10 | 10/28/2019 | Joffe, Steven | 0.3 | Review presentation re: potential tax implications for the Debtors. |
| 10 | 10/28/2019 | Joffe, Steven | 0.8 | Participate in call with Counsel regarding 382(l)(6) re: tax implications of competing plans. |
| 10 | 10/28/2019 | Joffe, Steven | 0.9 | Participate in Committee advisors call re: tax implications of business plan analysis. |
| 10 | 10/28/2019 | Ng, William | 0.8 | Attend call with the Ad Hoc Noteholders Group to discuss the tax assumptions with respect to their proposed plan. |
| 10 | 10/29/2019 | Ng, William | 0.4 | Review status of analysis of the tax implications of the Ad Hoc Noteholders and TCC plan proposal. |
| 10 | 10/30/2019 | Joffe, Steven | 0.8 | Participate in call with Akin regarding NUBIL calculation re: competing plans impact on Debtors' NOLs. |
| 10 | 10/30/2019 | Joffe, Steven | 0.4 | Review article regarding deduction on date of reorganization/ownership change re: tax implications of competing plans. |
| 10 | 10/30/2019 | Star, Samuel | 0.9 | Review status of tax analysis on Ad Hoc Noteholders Group/TCC Plan of Reorganization proposal, including wildfire claim payment deductions. |
| 10 | 11/4/2019 | Joffe, Steven | 0.6 | Participate in standing Committee advisors call re: analysis of potential tax issues. |
| 10 | 11/5/2019 | Joffe, Steven | 0.6 | Review Private Letter Rulings regarding end of day rule re: analysis of tax component of competing plans. |
| 10 | 11/6/2019 | Ng, William | 0.6 | Analyze the potential tax attributes available under the two competing plans. |
| 10 | 11/7/2019 | Joffe, Steven | 1.3 | Participate in discussion regarding Ad Hoc Noteholders Group/TCC and Debtors' plan comparison from a tax perspective. |
| 10 | 11/7/2019 | Joffe, Steven | 0.8 | Participate in internal discussion re: Governors meeting and related tax issues. |
| 10 | 11/7/2019 | Joffe, Steven | 2.3 | Participate in Committee call re: tax analysis of competing plans. |
| 10 | 11/7/2019 | Ng, William | 2.1 | Analyze modeling of tax scenarios with respect to the competing plans. |
| 10 | 11/11/2019 | Joffe, Steven | 0.3 | Participate in call with Committee advisors re: tax analysis of competing plans. |
| 10 | 11/11/2019 | Bookstaff, Evan | 2.5 | Build out additional functionality in tax analysis model. |
| 10 | 11/12/2019 | Scruton, Andrew | 1.7 | Review tax scenarios under competing plan proposals. |
| 10 | 11/12/2019 | Barke, Tyler | 1.4 | Discuss the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses with FTI Team's tax expert. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.9 | Research interest expense deduction implications into tax analysis. |
| 10 | 11/12/2019 | Joffe, Steven | 0.6 | Review tax model scenarios under the competing plan. |
| 10 | 11/12/2019 | Ng, William | 2.4 | Analyze tax model scenarios under the competing plan structures. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.7 | Prepare presentation summarizing the tax impact from the competing plans of reorganization. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.6 | Finalize draft of tax analysis for FTI Team's review. |
| 10 | 11/13/2019 | Barke, Tyler | 1.5 | Review the presentation containing the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses. |
| 10 | 11/13/2019 | Bookstaff, Evan | 0.7 | Discuss interest expense assumptions for tax analysis with FTI Team. |
| 10 | 11/13/2019 | Bookstaff, Evan | 2.1 | Build out additional functionality with respect to interest expense deductions in tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/14/2019 | Barke, Tyler | 0.9 | Discuss the presentation containing the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses to ensure FTI is properly accounting for the Section 382(l)(6) NOL annul limitation and interest expense under the revised tax code of 2017. |
| 10 | 11/14/2019 | Ng, William | 2.8 | Analyze draft analysis of tax scenarios under the competing plans. |
| 10 | 11/14/2019 | Kaptain, Mary Ann | 0.7 | Participate in tax call regarding NOLs re: competing plans. |
| 10 | 11/14/2019 | Bookstaff, Evan | 1.5 | Revise and incorporate latest comments from FTI Team into tax analysis summarizing the tax impact from the competing plans of reorganization. |
| 10 | 11/14/2019 | Bookstaff, Evan | 0.6 | Discuss results of initial tax analysis with FTI Team. |
| 10 | 11/15/2019 | Joffe, Steven | 1.0 | Participate in Committee call to discuss case status re: tax analysis of competing plans. |
| 10 | 11/18/2019 | Ng, William | 0.7 | Analyze potential variances in tax impacts of the competing plans. |
| 10 | 11/18/2019 | Bookstaff, Evan | 2.8 | Prepare presentation of an illustrative tax analysis of each proposed plan or reorganization. |
| 10 | 11/18/2019 | Bookstaff, Evan | 2.5 | Build out initial draft of tax analysis model to include a schedule NOLs. |
| 10 | 11/19/2019 | Joffe, Steven | 0.9 | Review tax model scenarios and outcomes under competing plans. |
| 10 | 11/19/2019 | Joffe, Steven | 1.5 | Participate in meeting with team to discuss tax monetization and backstop tax deal. |
| 10 | 11/19/2019 | Joffe, Steven | 0.6 | Participate in call with Counsel regarding tax monetization and backstop deal. |
| 10 | 11/19/2019 | Joffe, Steven | 0.9 | Review tax implications presentation for Committee. |
| 10 | 11/19/2019 | Ng, William | 3.4 | Analyze updates including additional scenarios for the modeling of tax impacts from the competing plans. |
| 10 | 11/19/2019 | Bookstaff, Evan | 1.1 | Discuss tax implications of NOL assumptions for each proposed plan or reorganization with FTI Team. |
| 10 | 11/19/2019 | Bookstaff, Evan | 2.7 | Build out adjusted tax analysis for latest assumptions of NOLs. |
| 10 | 11/19/2019 | Bookstaff, Evan | 2.8 | Revise the tax analysis presentation to incorporate the latest feedback from the FTI Team. |
| 10 | 11/19/2019 | Scruton, Andrew | 1.7 | Review summary of tax scenarios under different plans. |
| 10 | 11/20/2019 | Joffe, Steven | 0.9 | Review revised tax analysis model. |
| 10 | 11/20/2019 | Joffe, Steven | 0.7 | Participate in call regarding revision of model to reflect QSF or grantor trust options. |
| 10 | 11/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in call to discuss tax analysis re: revision of tax analysis model. |
| 10 | 11/20/2019 | Bookstaff, Evan | 2.1 | Update the tax analysis model based on new tax information learned from the Debtors. |
| 10 | 11/20/2019 | Bookstaff, Evan | 3.0 | Incorporate additional assumptions from Debtors regarding their viewpoints on tax analysis into tax model. |
| 10 | 11/20/2019 | Scruton, Andrew | 1.3 | Prepare revisions to presentation to illustrate tax impact under different Plans and different tax treatments. |
| 10 | 11/21/2019 | Barke, Tyler | 2.6 | Review the tax implications of the Debtors' business plan and Ad Hoc Bondholders business plan comparing the tax outcomes of different under IRS section 382(I)(5) and 382(I)(6). |
| 10 | 11/21/2019 | Barke, Tyler | 1.2 | Analyze the tax implications of the Debtors' business plan and Ad Hoc Bondholders business plan comparing the tax outcomes of different under IRS section 382(I)(5) and 382(I)(6). |
| 10 | 11/21/2019 | Joffe, Steven | 0.8 | Participate in internal case status meeting re: updates to tax analysis. |
| 10 | 11/21/2019 | Joffe, Steven | 1.3 | Participate in standing Committee call re: updates to tax analysis. |
| 10 | 11/21/2019 | Joffe, Steven | 0.8 | Review tax analysis model re: determination of NOL limitations. |
| 10 | 11/21/2019 | Joffe, Steven | 1.3 | Review of model re: side by side comparison competing plans. |
| 10 | 11/21/2019 | Scruton, Andrew | 1.6 | Review orders of application of NOLs in tax model. |
| 10 | 11/21/2019 | Bookstaff, Evan | 2.9 | Revise the tax analysis presentation to incorporate the latest feedback from the FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/21/2019 | Bookstaff, Evan | 0.8 | Discuss the NOL carryforward tax rules with the FTI Team to ensure the model is correctly accounting for NOLs. |
| 10 | 11/21/2019 | Bookstaff, Evan | 0.5 | Discuss the tax analysis presentation with the FTI Team. |
| 10 | 11/21/2019 | Bookstaff, Evan | 3.0 | Revise the tax analysis model to incorporate the latest information received from Mediation and tax consulates. |
| 10 | 11/21/2019 | Papas, Zachary | 1.1 | Review presentation analyzing the tax scenarios of the two plans of reorganization. |
| 10 | 11/22/2019 | Joffe, Steven | 0.3 | Review of NOL carryforward rules. |
| 10 | 11/22/2019 | Scruton, Andrew | 1.8 | Provide comments on revisions to tax scenarios. |
| 10 | 11/22/2019 | Bookstaff, Evan | 1.5 | Update tax analysis model for NOL discussion. |
| 10 | 11/22/2019 | Scruton, Andrew | 1.1 | Prepare illustration of tax issues with example to verify tax treatment. |
| 10 | 11/25/2019 | Joffe, Steven | 2.1 | Develop additional tax analysis re: 382(e)(5) and 382(e)(6) net operating loss models. |
| 10 | 11/25/2019 | Bookstaff, Evan | 2.6 | Build out additional tax analysis scenarios for FTI Team's review. |
| 10 | 11/25/2019 | Bookstaff, Evan | 1.5 | Discuss tax analysis presentation with FTI Team. |
| 10 | 11/26/2019 | Joffe, Steven | 1.8 | Research regarding NUBIL/RBIL rules re: tax analysis of competing plans. |
| 10 | 11/26/2019 | Joffe, Steven | 1.7 | Review grantor trust option for Ad Hoc Noteholders Group plan. |
| 10 | 11/26/2019 | Joffe, Steven | 0.7 | Participate in discussion with Counsel regarding tax treatment of grantor trust option. |
| 10 | 11/26/2019 | Joffe, Steven | 0.9 | Review the latest draft tax analysis model. |
| 10 | 11/26/2019 | Scruton, Andrew | 1.9 | Review revisions to tax impact model. |
| 10 | 11/26/2019 | Bookstaff, Evan | 1.1 | Finalize draft of tax analysis presentation based on latest assumptions. |
| 10 | 11/26/2019 | Bookstaff, Evan | 0.7 | Discuss NOL rules for tax analysis presentation with FTI Team. |
| 10 | 11/26/2019 | Bookstaff, Evan | 1.5 | Update tax analysis model based on latest review of NOL rules. |
| 10 | 11/27/2019 | Scruton, Andrew | 2.1 | Review revised calculations of tax impact of different plan scenarios. |
| 10 | 11/29/2019 | Scruton, Andrew | 1.9 | Provide comments on presentation of tax impact of competing plans. |
| 10 | 11/30/2019 | Bookstaff, Evan | 2.1 | Review NOL analysis to incorporate into the tax analysis presentation. |
| 10 | 12/1/2019 | Bookstaff, Evan | 2.5 | Build out additional tax analysis slides for review to present to the Committee. |
| 10 | 12/2/2019 | Barke, Tyler | 0.8 | Research baseline assumptions of EBITDA going forward to analyze the tax impacts of the competing business plans. |
| 10 | 12/2/2019 | Bookstaff, Evan | 2.6 | Revise draft tax analysis comparing the two competing plans of reorganization for the Committee. |
| 10 | 12/2/2019 | Ng, William | 0.6 | Analyze revised tax model scenarios for the competing plans. |
| 10 | 12/3/2019 | Bookstaff, Evan | 2.9 | Update tax analysis presentation for the Committee per latest research and discussions with internal team. |
| 10 | 12/3/2019 | Bookstaff, Evan | 2.6 | Revise tax analysis presentation for the Committee. |
| 10 | 12/3/2019 | Bookstaff, Evan | 1.4 | Review and finalize the draft of tax analysis presentation for internal review. |
| 10 | 12/3/2019 | Joffe, Steven | 1.9 | Review presentation of tax impact of different POR scenarios. |
| 10 | 12/3/2019 | Joffe, Steven | 0.4 | Participate in internal call re: status of tax analysis. |
| 10 | 12/3/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss status of tax analysis. |
| 10 | 12/4/2019 | Barke, Tyler | 0.5 | Review the tax analysis presentation comparing the competing plans of reorganization. |
| 10 | 12/4/2019 | Bookstaff, Evan | 2.3 | Prepare assumptions overview slides in the executive summary for the tax analysis presentation. |
| 10 | 12/4/2019 | Bookstaff, Evan | 2.8 | Revise Net Operating Losses analysis for latest discussions with internal team. |
| 10 | 12/4/2019 | Joffe, Steven | 1.8 | Review analysis of tax impact under competing plans. |
| 10 | 12/4/2019 | Joffe, Steven | 0.6 | Participate in internal discussion regarding tax model and corresponding presentation. |
| 10 | 12/4/2019 | Scruton, Andrew | 1.3 | Review revised tax analysis presentation including calculations of tax impact of different plan scenarios. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/5/2019 | Bookstaff, Evan | 2.9 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/5/2019 | Bookstaff, Evan | 0.7 | Discuss the tax analysis presentation with the internal team in preparation for meeting with the Committee. |
| 10 | 12/5/2019 | Joffe, Steven | 0.7 | Participate in Committee call re: impact of taxes under competing plans of reorganization. |
| 10 | 12/5/2019 | Joffe, Steven | 0.8 | Prepare revisions to latest draft of tax analysis presentation. |
| 10 | 12/5/2019 | Joffe, Steven | 1.5 | Participate in internal meeting regarding tax analysis re: scenarios used in NOL analysis. |
| 10 | 12/5/2019 | Joffe, Steven | 0.7 | Attend internal group meeting regarding status of ongoing workstreams re: upcoming tax analysis presentation. |
| 10 | 12/5/2019 | Scruton, Andrew | 1.5 | Review and challenge scenarios used in NOL analysis. |
| 10 | 12/6/2019 | Bookstaff, Evan | 0.3 | Revise the tax analysis presentation per additional comments from internal team. |
| 10 | 12/6/2019 | Bookstaff, Evan | 2.6 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/6/2019 | Bookstaff, Evan | 0.3 | Discuss next steps for tax analysis with internal team. |
| 10 | 12/6/2019 | Joffe, Steven | 1.3 | Review latest model of tax impact under competing PORs. |
| 10 | 12/6/2019 | Star, Samuel | 0.1 | Prepare response to Committee member queries on presentation of tax benefits under the competing PORs. |
| 10 | 12/6/2019 | Scruton, Andrew | 1.3 | Prepare revisions to draft presentation on use of NOLs. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.8 | Discuss impact of new RSA on tax analysis presentation for the Committee. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.4 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.8 | Discuss NOL analysis in the tax presentation with Committee advisors. |
| 10 | 12/9/2019 | Joffe, Steven | 0.9 | Participate in call with Counsel re: tax impact projections. |
| 10 | 12/9/2019 | Joffe, Steven | 0.6 | Participate in internal call re: progress of tax model and corresponding presentation. |
| 10 | 12/9/2019 | Joffe, Steven | 0.7 | Review RSA re: impact on tax analysis. |
| 10 | 12/9/2019 | Joffe, Steven | 0.5 | Participate in Committee advisors call re: impact of taxes under different plan scenarios. |
| 10 | 12/9/2019 | Star, Samuel | 0.6 | Participate in call with Committee advisors re: NOL preservation under competing PORs. |
| 10 | 12/9/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: NOL preservation under competing PORs. |
| 10 | 12/9/2019 | Ng, William | 1.2 | Review updated analysis of the impacts of different tax scenarios. |
| 10 | 12/9/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the analysis of tax scenarios between the competing plans. |
| 10 | 12/9/2019 | Papas, Zachary | 1.0 | Review and discuss presentation analyzing the tax scenarios of the two plans of reorganization. |
| 10 | 12/9/2019 | Scruton, Andrew | 1.0 | Participate in call with Committee advisors to draft analysis of tax issues. |
| 10 | 12/9/2019 | Scruton, Andrew | 0.6 | Attend call with Committee member to review tax issues. |
| 10 | 12/10/2019 | Bookstaff, Evan | 1.2 | Revise the executive summary in the tax analysis presentation to reflect latest NOL analysis. |
| 10 | 12/10/2019 | Joffe, Steven | 1.4 | Review backstop commitment letter and Milbank memorandum describing RSA tax provisions. |
| 10 | 12/10/2019 | Scruton, Andrew | 2.8 | Review revisions to tax analysis to incorporate RSA tax provisions. |
| 10 | 12/10/2019 | Bookstaff, Evan | 0.5 | Discuss treatment of NOLs under RSA with Centerview. |
| 10 | 12/10/2019 | Bookstaff, Evan | 1.7 | Model impact of RSA into NOL analysis per comments from the Committee advisors. |
| 10 | 12/11/2019 | Bookstaff, Evan | 1.5 | Build out additional functionality to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/11/2019 | Bookstaff, Evan | 1.2 | Finalize NOL analysis in preparation to discuss with the Committee. |
| 10 | 12/11/2019 | Joffe, Steven | 0.7 | Prepare additional revisions to the tax analysis model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/11/2019 | Joffe, Steven | 1.8 | Participate in internal discussion regarding revised tax analysis presentation. |
| 10 | 12/11/2019 | Ng, William | 0.6 | Review updated tax scenarios analysis for the competing plans. |
| 10 | 12/11/2019 | Ng, William | 0.7 | Analyze the tax assets values assumptions per the Debtors and TCC RSA. |
| 10 | 12/11/2019 | Scruton, Andrew | 1.8 | Review revised tax analysis presentation including calculations of tax impact of RSA tax provisions. |
| 10 | 12/11/2019 | Kaptain, Mary Ann | 0.5 | Review updated tax analysis incorporating restructuring settlement agreement. |
| 10 | 12/12/2019 | Bookstaff, Evan | 0.7 | Discuss tax assumptions on business plan projections with internal team. |
| 10 | 12/12/2019 | Joffe, Steven | 1.6 | Participate in standing Committee call re: analysis of tax issues. |
| 10 | 12/12/2019 | Joffe, Steven | 1.3 | Review latest draft of tax analysis presentation. |
| 10 | 12/12/2019 | Ng, William | 1.4 | Attend Committee call to discuss the Debtors and TCC RSA, outcome of recent hearings, and tax analysis. |
| 10 | 12/12/2019 | Ng, William | 1.4 | Analyze revised analysis of the value of tax assets under different scenarios. |
| 10 | 12/12/2019 | Scruton, Andrew | 0.9 | Review updated presentation to Committee with final edits re: plan tax scenarios. |
| 10 | 12/16/2019 | Joffe, Steven | 0.7 | Participate in Committee professionals call regarding Governor's letter and POR ramifications to assess tax implications. |
| 10 | 12/19/2019 | Joffe, Steven | 1.1 | Participate in Committee call re: updates to tax analysis. |
| 10 | 1/2/2020 | Joffe, Steven | 1.2 | Review reconsideration motion and memoranda re: potential tax implications. |
| 10 | 1/2/2020 | Joffe, Steven | 0.6 | Participate in internal team meeting to discuss case updates re: tax analysis. |
| 10 | 1/6/2020 | Joffe, Steven | 1.2 | Participate in weekly Committee call re: updates to tax analysis. |
| 10 | 1/6/2020 | Joffe, Steven | 0.6 | Revise tax model to incorporate changes in proposals. |
| 10 | 1/9/2020 | Joffe, Steven | 1.3 | Participate in internal team meeting to discuss case progress with a focus on tax issues. |
| 10 | 1/9/2020 | Joffe, Steven | 1.0 | Participate in Committee call to provide updates on tax analysis. |
| 10 | 1/13/2020 | Joffe, Steven | 1.2 | Participate in internal professionals call to discuss case updates re: tax issues. |
| 10 | 1/16/2020 | Joffe, Steven | 0.6 | Attend Committee call to discuss case updates re: tax analysis. |
| 10 | 1/16/2020 | Joffe, Steven | 0.6 | Participate in internal team call to discuss updates to case with a focus on tax impact of plan. |
| 10 | 1/21/2020 | Joffe, Steven | 0.7 | Attend Committee professionals call to discuss case progess re: tax analysis. |
| 10 | 1/23/2020 | Joffe, Steven | 0.9 | Participate in internal discussion re: proposed RSA tax impact. |
| 10 | 1/23/2020 | Joffe, Steven | 1.1 | Participate in Committee call to discuss proposed RSA tax impact. |
| 10 | 1/23/2020 | Joffe, Steven | 1.4 | Review of Ad Hoc Noteholders Group and equity RSA to evaluate tax implications of plan. |
| 10 | 1/27/2020 | Joffe, Steven | 0.4 | Participate in call with Committee professionals to discuss Ad Hoc Noteholders Group and equity RSA re: tax implications of plan. |
| 10 | 1/30/2020 | Joffe, Steven | 1.1 | Attend Committee call to discuss updates to tax analysis of RSA. |
| 10 | 1/30/2020 | Joffe, Steven | 0.6 | Participate in internal meeting regarding case updates with a focus on tax analysis. |
| **10 Total** | | | **231.2** | |
| 11 | 10/7/2019 | Star, Samuel | 1.2 | Participate telephonically in PG&E hearing re: fee examiner procedures and exclusivity. |
| 11 | 10/7/2019 | Ng, William | 3.9 | Participate telephonically in the hearing regarding the motion to terminate the Debtors' exclusivity to assess the impact on the plan process. |
| 11 | 10/7/2019 | Scruton, Andrew | 2.5 | Participate telephonically in Exclusivity hearing. |
| 11 | 10/23/2019 | Ng, William | 3.4 | Attend hearing to analyze the Court's position with respect to the competing plans, scheduling of issues for hearing, and the RSA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/23/2019 | Ng, William | 0.8 | Continue to attend hearing to analyze the Court's position with respect to the competing plans, scheduling of issues for hearing, and the RSA. |
| 11 | 10/23/2019 | Scruton, Andrew | 2.4 | Participate telephonically in hearing on Ad Hoc Subrogation Group settlement and Plan of Reorganization confirmation timetable. |
| 11 | 11/19/2019 | Scruton, Andrew | 1.4 | Participate in court hearing on Inverse Condemnation. |
| 11 | 12/4/2019 | Ng, William | 2.0 | Attend Court hearing regarding the Debtors' proposed RSA. |
| 11 | 12/17/2019 | Ng, William | 3.3 | Attend hearing regarding the Debtors and TCC RSA. |
| 11 | 12/17/2019 | Ng, William | 1.6 | Continue to attend hearing regarding the Debtors and TCC RSA. |
| 11 | 12/17/2019 | Ryan, Alexandra | 3.1 | Monitor 12/17 Bankruptcy hearing on RSA and for Judge Montali ruling. |
| 11 | 12/17/2019 | Ryan, Alexandra | 2.8 | Continue to monitor 12/17 Bankruptcy hearing on RSA and for Judge Montali ruling. |
| 11 | 12/17/2019 | Banks, Angelica | 1.7 | Attend 12/17 Bankruptcy hearing on RSA to assess Judge Montali positions. |
| 11 | 12/17/2019 | Berkin, Michael | 2.5 | Attend telephonically TCC RSA motion hearing in connection with assessing wildfire claims. |
| 11 | 12/17/2019 | Berkin, Michael | 2.2 | Attend telephonically hearing including Ghost Ship and other claims issues in connection with assessing wildfire claims. |
| 11 | 1/29/2020 | Scruton, Andrew | 1.1 | Participate telephonically at hearing on plan and related issues. |
| 11 | 1/29/2020 | Ryan, Alexandra | 2.7 | Monitor bankruptcy hearing on topics including new class action suit to identify media engagement needs for Committee. |
| **11 Total** | | | **38.6** | |
| 12 | 10/1/2019 | Bromberg, Brian | 0.9 | Review SOALs for government entities to understand potential FEMA and other claims. |
| **12 Total** | | | **0.9** | |
| 13 | 10/2/2019 | Ng, William | 0.3 | Review terms of the Debtors' objection to the fee examiner motion re: proposed fee application requirements. |
| 13 | 10/4/2019 | Ng, William | 0.3 | Review Debtors' filing regarding professional retentions to assess nature of work performed and potential expenditures. |
| 13 | 10/7/2019 | Ng, William | 0.2 | Assess the Court's tentative ruling with respect to fee statement protocols. |
| 13 | 10/26/2019 | Ng, William | 0.8 | Analyze relief sought per the motion to seek payment of pass through charges by interconnection customers. |
| 13 | 10/27/2019 | Berkin, Michael | 2.3 | Review and analyze motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/27/2019 | Berkin, Michael | 1.8 | Develop summary, issues and document requests re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/27/2019 | Berkin, Michael | 0.8 | Analyze declarations supporting motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Berkin, Michael | 0.5 | Prepare for call with Debtors' Counsel re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Berkin, Michael | 0.3 | Participate in call with Debtors' Counsel re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Arsenault, Ronald | 1.0 | Participate in call with Debtors' to discuss the pass through motion in order to update the Committee. |
| 13 | 10/28/2019 | Arsenault, Ronald | 2.2 | Review of pass through motion and supporting materials prior to updating the Committee. |
| 13 | 10/29/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the motion to allow pass-through charges. |
| 13 | 10/29/2019 | Ng, William | 0.2 | Assess the Court's ruling with respect to the TCC motion to expand role to the Tubbs state trial. |
| 13 | 10/29/2019 | Arsenault, Ronald | 1.4 | Revise the pass through motion and the Milbank memo with comments prior to updating the Committee. |
| 13 | 10/29/2019 | Arsenault, Ronald | 1.0 | Research pass through motion contracts in CAISO to analyze the impact, if any, on the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/30/2019 | Ng, William | 0.6 | Analyze Counsel's memorandum regarding motions for upcoming hearing, including the lease assumption motion and bar date extension motion. |
| 13 | 11/6/2019 | Ng, William | 0.4 | Analyze Counsel's memorandum regarding upcoming motions for hearing, including lift stay motions and removal extension motion. |
| 13 | 11/6/2019 | Berkin, Michael | 0.3 | Participate in call with Debtors' legal advisors re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze small generator interconnection agreement in connection with review of pass-through. |
| 13 | 11/8/2019 | Berkin, Michael | 1.3 | Analyze large generator interconnection agreement in connection with review of pass-through motion. |
| 13 | 11/11/2019 | Berkin, Michael | 0.8 | Analyze draft stipulation re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 11/12/2019 | Ng, William | 0.6 | Review terms of Debtors' motion to approve settlement of disconnection investigation. |
| 13 | 11/13/2019 | Ng, William | 0.3 | Review terms of motion for supplemental retention with respect to PwC as advisor to the Debtors. |
| 13 | 11/15/2019 | Ng, William | 0.3 | Review terms of proposed order regarding the fee examiner protocol. |
| 13 | 11/18/2019 | Ng, William | 0.8 | Review terms of the proposed disconnection OII motion. |
| 13 | 12/3/2019 | Ng, William | 0.6 | Review terms of supplemental retention by the Debtors of KPMG as a financial advisor. |
| 13 | 12/3/2019 | Ng, William | 0.8 | Analyze the proposed relief sought by the Ghost Ship Fire executive committee per their motion to lift the stay. |
| 13 | 12/4/2019 | Ng, William | 0.2 | Review Milbank memorandum regarding Debtors' retention of a operational consultant. |
| 13 | 12/18/2019 | Ng, William | 0.3 | Review revised fee applications order filed by the Court. |
| 13 | 12/19/2019 | Ng, William | 0.4 | Review docket update regarding letters sent to Court from interested parties. |
| 13 | 12/19/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the securities class action motion. |
| 13 | 1/10/2020 | Ng, William | 0.3 | Review motion regarding stipulation to lift stay. |
| 13 | 1/14/2020 | Kaptain, Mary Ann | 0.4 | Discuss FTI review of the Vlazakis rejection motion with Counsel. |
| 13 | 1/30/2020 | Ng, William | 1.6 | Analyze the terms of the proposed lease assumption motion. |
| 13 | 1/31/2020 | Ng, William | 0.2 | Review TCC motion to employ additional counsel. |
| 13 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Review Exchange Motion reporting. |
| 13 | 1/31/2020 | Kaptain, Mary Ann | 0.4 | Review monthly reporting of real estate motion. |
| **13 Total** | | | **25.6** | |
| 14 | 10/1/2019 | Ng, William | 0.4 | Analyze exposure of potential prepetition lender claims. |
| 14 | 10/1/2019 | Bromberg, Brian | 0.8 | Review news article on makewhole provision in connection with internal makewhole calculations. |
| 14 | 10/16/2019 | Ng, William | 0.4 | Review updated claim holdings levels per statements of the Ad Hoc Subrogation Group and Ad Hoc Trade Creditors Group. |
| 14 | 10/17/2019 | Star, Samuel | 0.1 | Review economic interests of the Ad Hoc Subrogation group members including other debt and equity holding. |
| 14 | 10/18/2019 | Ng, William | 0.3 | Analyze revised claimholdings reporting by the Ad Hoc Subrogation Group. |
| 14 | 10/18/2019 | Ng, William | 0.6 | Analyze the claim holdings of stakeholder groups, including potential new ad hoc group of bondholders. |
| 14 | 11/1/2019 | Ng, William | 0.4 | Assess Counsel's query regarding trade claims. |
| 14 | 11/6/2019 | Ng, William | 0.3 | Review register of filed claims per the Debtors' claims agent website. |
| 14 | 11/6/2019 | Ng, William | 0.6 | Review Counsel's memorandum regarding postpetition interest. |
| 14 | 11/8/2019 | Ng, William | 0.3 | Review Debtors' pleading with respect to the treatment of postpetition interest. |
| 14 | 11/8/2019 | Ng, William | 0.4 | Review potential claims impact of outstanding CPUC investigations into the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/8/2019 | Ng, William | 0.3 | Review modifications to draft pleading with respect to postpetition interest. |
| 14 | 11/11/2019 | Ng, William | 0.9 | Review draft analysis of potential exposure of Debtors' to fines, penalties, and other claims. |
| 14 | 11/30/2019 | Ng, William | 0.3 | Assess arguments by parties with respect to the treatment of postpetition interest on claims. |
| 14 | 11/30/2019 | Ng, William | 0.4 | Review revised Committee brief with respect to make-whole claims. |
| 14 | 12/2/2019 | Ng, William | 0.6 | Attend call with the Debtors regarding their analysis of non-wildfire claims. |
| 14 | 12/2/2019 | Ng, William | 0.9 | Analyze the Debtors' schedule regarding filed non-wildfire claims. |
| 14 | 12/2/2019 | Berkin, Michael | 0.7 | Review preliminary claim estimate report in preparation for call with Debtors in connection with assessing non-wildfire claims. |
| 14 | 12/2/2019 | Berkin, Michael | 0.6 | Discuss preliminary claim estimate report with Debtors in connection with assessing non-wildfire claims. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.5 | Create notation document for non-wildfire claims slides. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.6 | Participate in call with Debtors re: filed non-wildfire claims. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.8 | Review non-wildfire claims report from Debtors in preparation for call. |
| 14 | 12/5/2019 | Ng, William | 1.2 | Evaluate filed claims analysis by category provided by the Debtors. |
| 14 | 12/6/2019 | Ng, William | 0.4 | Review Committee filing regarding the treatment of postpetition interest on claims. |
| 14 | 12/6/2019 | Bromberg, Brian | 1.5 | Create summary slides on filed non-wildfire claims. |
| 14 | 12/9/2019 | Berkin, Michael | 0.8 | Provide comments to draft non-wildfire claim summary slides in connection with evaluating claims. |
| 14 | 12/11/2019 | Ng, William | 0.3 | Assess outcome of hearing regarding postpetition interest. |
| 14 | 12/23/2019 | Ng, William | 0.4 | Review summary of arguments of parties re: the payment of make-whole premiums. |
| 14 | 12/24/2019 | Bromberg, Brian | 1.3 | Review complaint and motion related to proposed settlement of a claim. |
| 14 | 12/24/2019 | Ng, William | 0.9 | Analyze terms of proposed settlement of certain claims against the Debtors with respect to billings and collections. |
| 14 | 12/31/2019 | Star, Samuel | 0.1 | Review Judge Montali order re: post-petition interest rate. |
| 14 | 12/31/2019 | Ng, William | 0.5 | Review the Court's memorandum decision regarding postpetition interest. |
| 14 | 1/2/2020 | Bromberg, Brian | 0.3 | Participate in call with Centerview to discuss makewhole calculation. |
| 14 | 1/2/2020 | Bromberg, Brian | 0.3 | Review make whole model to answer Centerview questions. |
| 14 | 1/6/2020 | Ng, William | 0.9 | Analyze the terms of the Debtors' contract rejection motion. |
| 14 | 1/6/2020 | Ng, William | 0.3 | Assess diligence of proposed settlement of non-wildfire claim. |
| 14 | 1/6/2020 | Bromberg, Brian | 0.8 | Review Debtors' response to questions on settlement of a non-wildfire claim. |
| 14 | 1/8/2020 | Ng, William | 0.4 | Review responses from the Debtors regarding proposed settlement of certain billing-related claims. |
| 14 | 1/9/2020 | Ng, William | 0.7 | Review status of reconciliation of non-wildfire claims. |
| 14 | 1/14/2020 | Papas, Zachary | 2.1 | Analyze assigned rights and causes of action language in Debtors and Ad Hoc Noteholders Group plans re: effect on claims. |
| 14 | 1/15/2020 | Kaptain, Mary Ann | 0.7 | Coordinate with internal team regarding questions on claims related to vegetation management. |
| 14 | 1/15/2020 | Kaptain, Mary Ann | 2.6 | Review draft RSA and develop questions regarding claims related to vegetation management. |
| 14 | 1/21/2020 | Berkin, Michael | 0.4 | Discuss claims issues with Counsel. |
| 14 | 1/24/2020 | Kurtz, Emma | 0.9 | Prepare updates to non-wildfire claims tracker per latest non-wildfire claims information received from the Debtors. |
| 14 | 1/24/2020 | Kurtz, Emma | 1.3 | Prepare updated analysis of non-wildfire claims to compare current non-wildfire claims to November claims information provided by Debtors. |
| 14 | 1/24/2020 | Bromberg, Brian | 0.4 | Review new non-wildfire claims summary analysis. |
| 14 | 1/24/2020 | Bromberg, Brian | 0.9 | Review new non-wildfire claims summary. |
| 14 | 1/27/2020 | Kurtz, Emma | 0.7 | Prepare revisions to non-wildfire claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/27/2020 | Bromberg, Brian | 2.8 | Review new non-wildfire claims summary and create diligence questions list for Debtors. |
| 14 | 1/28/2020 | Star, Samuel | 0.1 | Review Ad Hoc Committee of Holders of Trade Claims letter re: appeal of post petition interest ruling. |
| 14 | 1/28/2020 | Ng, William | 0.3 | Assess Ad Hoc Committee of Holders of Trade Claims letter to Court regarding claims. |
| 14 | 1/28/2020 | Ng, William | 0.6 | Review the Debtors' non-wildfire claims update report. |
| 14 | 1/28/2020 | Berkin, Michael | 1.0 | Review Debtors' updated claims schedule to develop questions to assess overall claims potential. |
| 14 | 1/29/2020 | Ng, William | 1.9 | Analyze the Debtors' report on claims by category. |
| 14 | 1/29/2020 | Ng, William | 0.4 | Prepare response to creditor query regarding treatment of claims. |
| 14 | 1/29/2020 | Bromberg, Brian | 1.5 | Review new non-wildfire claims summary and answer questions on questions list. |
| 14 | 1/30/2020 | Ng, William | 0.8 | Analyze diligence queries with respect to estimated claims by category. |
| 14 | 1/30/2020 | Ng, William | 0.5 | Attend call with the Debtors to discuss status of claims reconciliation process. |
| 14 | 1/30/2020 | Kurtz, Emma | 0.5 | Participate in non-wildfire claims diligence call. |
| 14 | 1/30/2020 | Bromberg, Brian | 0.5 | Participate in non-wildfire claims summary call. |
| 14 | 1/30/2020 | Bromberg, Brian | 0.5 | Prepare for non-wildfire claims summary call. |
| **14 Total** | | | **43.7** | |
| 15 | 10/18/2019 | Scruton, Andrew | 0.6 | Discuss Holdco vs. Utility intercompany claims with Counsel. |
| 15 | 10/20/2019 | Star, Samuel | 0.2 | Review intercompany claim analysis in preparation for call with Committee member. |
| 15 | 10/20/2019 | Ng, William | 0.8 | Analyze intercompany claims activity between the Utility and parent entity. |
| **15 Total** | | | **1.6** | |
| 16 | 10/1/2019 | Ng, William | 0.3 | Review updated Committee statement in respect of the motion to terminate exclusivity. |
| 16 | 10/1/2019 | Ng, William | 0.4 | Review third party analysis of potential postpetition interest exposure between the competing plan proposals. |
| 16 | 10/1/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel re: update on exclusivity filing. |
| 16 | 10/2/2019 | Star, Samuel | 0.2 | Participate in discussions with Milbank and Axion re: CPUC public advocate position on Debtors' Plan of Reorganization proposal and impact on case timeline. |
| 16 | 10/2/2019 | Star, Samuel | 0.5 | Review CPUC public advocate on SLF claimant group response to Ad Hoc Noteholders Group/TCC exclusivity motion. |
| 16 | 10/2/2019 | Ng, William | 1.6 | Analyze parties' responses with respect to the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 10/3/2019 | Star, Samuel | 0.1 | Participate in discussion with Counsel re: TCC meeting with equity holders re: plan discussions. |
| 16 | 10/3/2019 | Ng, William | 0.9 | Analyze the terms of the Debtors versus the updated Ad Hoc Noteholders and TCC plan proposals. |
| 16 | 10/3/2019 | Simms, Steven | 0.4 | Participate in discussion re: competing plans and exclusivity items. |
| 16 | 10/4/2019 | Star, Samuel | 0.1 | Review Judge Montali guidance for exclusivity hearing. |
| 16 | 10/4/2019 | Star, Samuel | 0.3 | Review Milbank summary of objections to Ad Hoc Noteholders Group/TCC motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.8 | Review the Debtors' objection to the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.2 | Analyze modifications to the amended plan term sheet of the Ad Hoc Noteholders Group and TCC. |
| 16 | 10/4/2019 | Ng, William | 0.2 | Attend call with Counsel to discuss the depositions with respect to the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.6 | Review Court order regarding the upcoming hearing on the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.6 | Analyze Committee response based on potential Court ruling regarding exclusivity. |
| 16 | 10/4/2019 | Scruton, Andrew | 1.6 | Review revisions to Ad Hoc Noteholders Group/TCC plan and issues re: exclusivity pre hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2019 | Scruton, Andrew | 1.1 | Discuss depositions re: exclusivity with Counsel. |
| 16 | 10/7/2019 | Ng, William | 1.1 | Analyze the proposed creditor class treatment reflected in the competing plans. |
| 16 | 10/7/2019 | Ng, William | 1.3 | Analyze the objections of certain parties, including the Ad Hoc Subrogation Group and Equityholders Group, to the motion to terminate the Debtors' exclusivity. |
| 16 | 10/8/2019 | Star, Samuel | 1.4 | Review comparison of Ad Hoc Noteholders Group/TCC Plan of Reorganization proposed to Debtors' Plan of Reorganization proposal re: size of wildfire claims trust, interest costs and terms and conditions in preparation for call with Counsel. |
| 16 | 10/8/2019 | Ng, William | 0.3 | Assess analysts reporting on the impact of bankruptcy court plan-related rulings. |
| 16 | 10/8/2019 | Ng, William | 1.6 | Analyze the potential class treatment of wildfire claims under the competing plans. |
| 16 | 10/8/2019 | Ng, William | 0.6 | Review timing of upcoming Court-related proceedings to assess key events that will impact the plan development process. |
| 16 | 10/8/2019 | Ng, William | 0.7 | Analyze the financing costs variances between the competing plans. |
| 16 | 10/8/2019 | Hanifin, Kathryn | 0.7 | Participate in call with Milbank to discuss outcome of 10/7 hearing and the various scenarios that could unfold after Montali rules on exclusivity. |
| 16 | 10/8/2019 | MacDonald, Charlene | 0.9 | Discuss positioning of Committee on Debtor and Ad Hoc plans with Milbank. |
| 16 | 10/9/2019 | Ng, William | 0.6 | Analyze the basis of the Court's order regarding the termination of the Debtors' exclusivity. |
| 16 | 10/9/2019 | Arnold, Seth | 1.1 | Research the possible termination of exclusivity on the Debtors' to inform an opinion for the Committee on the resulting impact. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Draft email to Counsel re: termination of exclusivity decision and impact on potential mediation. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Review Counsel's e-mail to the Committee re: Judge Montali's order to terminate exclusivity for the Ad Hoc Noteholders Group/TCC plan. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Review Judge Montali's order denying Debtors' request to extend exclusivity. |
| 16 | 10/10/2019 | Star, Samuel | 0.4 | Review Judge Montali's order to terminate exclusivity for the Ad Hoc Noteholders Group/TCC plan. |
| 16 | 10/10/2019 | Ng, William | 0.3 | Review Counsel's memorandum regarding the competing plan process. |
| 16 | 10/10/2019 | Ng, William | 1.2 | Analyze strategy with respect to the next steps for each of the competing plans. |
| 16 | 10/10/2019 | Ng, William | 0.7 | Review Counsel's memorandum regarding the matters for upcoming hearing, including the compensation motions, and RSA motion. |
| 16 | 10/10/2019 | Ng, William | 0.6 | Analyze process for solicitation of the dual plans relative to the timeline for the other court proceedings. |
| 16 | 10/10/2019 | Hanifin, Kathryn | 0.5 | Strategize court room developments and potential scenarios that might impact the Committee with restructuring team. |
| 16 | 10/11/2019 | Star, Samuel | 0.7 | Review Counsel's memos on competing plan process and RSA motions issues. |
| 16 | 10/14/2019 | Star, Samuel | 1.1 | Compare claims classifications and right to vote under the proposed Plans of Reorganization to assess impact on solicitation procedures. |
| 16 | 10/14/2019 | Ng, William | 0.9 | Analyze competing plans process including solicitation and voting. |
| 16 | 10/14/2019 | Eisenband, Michael | 1.0 | Review current case status re: competing plans. |
| 16 | 10/14/2019 | Simms, Steven | 0.4 | Review potential issues arising from competing plans. |
| 16 | 10/14/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to discuss competing reorganization proposals. |
| 16 | 10/15/2019 | Star, Samuel | 1.6 | Evaluate pros/cons of Debtors' and Ad Hoc Noteholders Group/TCC Plan of Reorganization proposals, including impact of AB1054 change of control requirements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/15/2019 | Ng, William | 0.6 | Analyze the Debtors' filing in connection with the CPUC reorganization plan proceeding. |
| 16 | 10/15/2019 | Ng, William | 0.8 | Review third party analyst assessments of impacts to the company subsequent to exclusivity termination. |
| 16 | 10/15/2019 | Ng, William | 0.4 | Review case calendar of key hearings and events to assess timeline of bankruptcy process. |
| 16 | 10/16/2019 | Star, Samuel | 0.1 | Review draft response to CPUC OII re: Debtors' Plan of Reorganization. |
| 16 | 10/16/2019 | Ng, William | 0.4 | Attend Committee call to discuss the confirmation hearing and estimate of plan recoveries. |
| 16 | 10/16/2019 | Ng, William | 0.6 | Review basis of objections to the Debtors' proposed RSA with the Ad Hoc Subrogation Group. |
| 16 | 10/16/2019 | Ng, William | 0.4 | Analyze potential strategy for plan settlement between the Debtors, TCC, and Ad Hoc Noteholders Group. |
| 16 | 10/16/2019 | Scruton, Andrew | 0.7 | Discuss mediation scenarios with Counsel. |
| 16 | 10/17/2019 | Star, Samuel | 1.7 | Review TCC, BOKF, Ad Hoc Noteholders Group and US objections to the Debtors' RSA motion. |
| 16 | 10/17/2019 | Ng, William | 0.4 | Review additional pleadings filed by parties with respect to the support agreement with subrogation claimants. |
| 16 | 10/17/2019 | Ng, William | 0.8 | Evaluate terms of the filed plan by the Ad Hoc Noteholders Group and TCC. |
| 16 | 10/17/2019 | Ng, William | 0.7 | Analyze strategy with respect to the competing plans in advance of bankruptcy court status conference. |
| 16 | 10/17/2019 | Scruton, Andrew | 1.2 | Review Ad Hoc Noteholders Group/TCC revised Plan of Reorganization filed. |
| 16 | 10/17/2019 | Barke, Tyler | 1.0 | Participate in call with the Committee advisors and Debtors' advisors to receive an update on the Plan of Reorganization. |
| 16 | 10/17/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Committee advisors on case strategies re: mediation. |
| 16 | 10/18/2019 | Star, Samuel | 0.6 | Review utility claims classification in the revised Ad Hoc Noteholders Group/TCC Plan of Reorganization and noteholder voting status. |
| 16 | 10/18/2019 | Ng, William | 0.8 | Analyze provisions of TCC and Ad Hoc Noteholders plan of reorganization. |
| 16 | 10/18/2019 | Ng, William | 1.8 | Prepare updated analysis of potential value available for unsecured claims including wildfire claims. |
| 16 | 10/18/2019 | Scruton, Andrew | 0.7 | Review of requests re: Plan of Reorganization tax issues. |
| 16 | 10/18/2019 | Simms, Steven | 0.4 | Review additional Plan of Reorganization filing items. |
| 16 | 10/21/2019 | Star, Samuel | 0.4 | Review Ad Hoc Noteholders Group/TCC Plan of Reorganization scheduled statement filed with court. |
| 16 | 10/21/2019 | Star, Samuel | 0.8 | Develop decision tree for determining preferences for completing plans and related processes. |
| 16 | 10/21/2019 | Star, Samuel | 0.7 | Refine list of pros/cons of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization in preparation for call with Committee advisors to discuss potential positions. |
| 16 | 10/21/2019 | Ng, William | 0.4 | Analyze the TCC statement regarding plan scheduling. |
| 16 | 10/21/2019 | Ng, William | 1.2 | Evaluate filings by parties in support of the Debtors' motion to approve the RSA. |
| 16 | 10/21/2019 | Ng, William | 1.1 | Attend call with the Committee advisors to discuss the approach with respect to the competing plans. |
| 16 | 10/21/2019 | Ng, William | 2.8 | Prepare report for the Committee regarding strategy with respect to the plan process. |
| 16 | 10/21/2019 | Ng, William | 1.4 | Analyze the benefits versus cons of the terms of the Debtors versus TCC and Ad Hoc Noteholders Group plans. |
| 16 | 10/21/2019 | Scruton, Andrew | 1.1 | Review and provide comments on list of pros and cons of Ad Hoc Noteholders Group/TCC plan vs. Debtors' plan. |
| 16 | 10/22/2019 | Kurtz, Emma | 1.9 | Prepare calendar of upcoming case events for the Case Strategy Development slide deck for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/22/2019 | Star, Samuel | 0.9 | Review Debtors' and subrogation group's reply to objections to RSA motion. |
| 16 | 10/22/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pros/cons of Ad Hoc Noteholders Group/TCC vs Debtors Plan of Reorganization and solicitation procedures. |
| 16 | 10/22/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders Group/TCC statement on Plan of Reorganization solicitation scheduling. |
| 16 | 10/22/2019 | Ng, William | 0.4 | Analyze the Debtors' response to the TCC plan scheduling statement. |
| 16 | 10/22/2019 | Ng, William | 0.5 | Attend call with the Committee advisors to discuss position with respect to the two proposed plans. |
| 16 | 10/22/2019 | Ng, William | 0.7 | Analyze the impact of dual track versus alternate scenarios with respect to the scheduling of the competing plans. |
| 16 | 10/22/2019 | Ng, William | 1.1 | Attend Committee call to discuss position for status conference on the competing plans process. |
| 16 | 10/22/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders Group and TCC motions regarding scheduling of their plan. |
| 16 | 10/22/2019 | Ng, William | 1.8 | Prepare analysis of potential strategy with respect to the competing plans based on timeline of processes. |
| 16 | 10/22/2019 | Scruton, Andrew | 1.7 | Review and comment on filings by Ad Hoc Noteholders Group/TCC on Plan of Reorganization timetable in Ch.11, including CPUC approval. |
| 16 | 10/22/2019 | Star, Samuel | 0.2 | Develop tentative holding statement for RSA motion and Plan of Reorganization solicitation scheduling hearing. |
| 16 | 10/22/2019 | Star, Samuel | 1.1 | Attend call with Committee re: pros/cons of competing plans and solicitation procedures. |
| 16 | 10/22/2019 | Scruton, Andrew | 0.9 | Participate in call with Committee to review Ad Hoc Noteholders Group/TCC proposal to fast track plan confirmation. |
| 16 | 10/22/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Committee advisors to review Ad Hoc Noteholders Group/TCC proposal to fast track plan confirmation process. |
| 16 | 10/22/2019 | Kaptain, Mary Ann | 1.1 | Participate in special Committee call to discuss Ad Hoc Noteholders Group's request to accelerate their plan over debtors. |
| 16 | 10/22/2019 | Hanifin, Kathryn | 1.0 | Attend special Committee call to discuss and debate potential responses to the TCC's move to advance plan confirmation. |
| 16 | 10/23/2019 | Ng, William | 0.7 | Analyze the potential plan confirmation issues previewed by parties. |
| 16 | 10/23/2019 | Ng, William | 2.3 | Prepare analysis of the terms of the two proposed plans. |
| 16 | 10/23/2019 | Ng, William | 0.5 | Analyze Debtors' proposed scheduling of plan-related issues. |
| 16 | 10/25/2019 | Ng, William | 2.9 | Prepare analysis of potential implications of postpetition wildfire liability on the plan process. |
| 16 | 10/25/2019 | Ng, William | 0.8 | Analyze the relative scheduling of confirmation-related issues with respect to the plan process. |
| 16 | 10/25/2019 | Scruton, Andrew | 1.1 | Review potential Kincade claims treatment per the plans under different scenarios. |
| 16 | 10/26/2019 | Ng, William | 3.1 | Prepare report for the Committee analyzing the implications of the recent wildfire on the plan process. |
| 16 | 10/28/2019 | Ng, William | 0.7 | Review Governor's press conference to assess views on the postpetition fires on the Debtors' reorganization process. |
| 16 | 10/28/2019 | Ng, William | 0.4 | Review deposition and document requests with respect to the Debtors' proposed exit financing commitments for their plan. |
| 16 | 10/28/2019 | Ng, William | 0.3 | Analyze the terms and impact of the Court's order appointing a mediator. |
| 16 | 10/28/2019 | Berkin, Michael | 1.5 | Research and analyze appointed mediator history and activity related to Debtors' historical activities. |
| 16 | 10/29/2019 | Ng, William | 2.7 | Review revised analysis on the Kincade Fire including implications on the plan of reorganization process. |
| 16 | 10/29/2019 | Ng, William | 0.7 | Review summary timeline of court hearings and plan-related issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/29/2019 | Scruton, Andrew | 1.8 | Review and comment on analysis of funding commitments and implications of post-petition fires on the competing plans. |
| 16 | 10/30/2019 | Star, Samuel | 0.7 | Develop changes to exit strategy given post petition wildfires. |
| 16 | 10/30/2019 | Ng, William | 0.3 | Review Counsel's analysis of the appointed mediator by Judge Montali. |
| 16 | 10/30/2019 | Ng, William | 0.8 | Analyze potential alternate restructuring scenarios for the Debtors. |
| 16 | 10/31/2019 | Ng, William | 0.3 | Analyze the updated timeline of plan milestones based on the extension of the RSA deadline. |
| 16 | 10/31/2019 | Ng, William | 0.6 | Analyze the impact of the claims bar date extension on the timing of the plan process. |
| 16 | 11/1/2019 | Ng, William | 0.3 | Review potential resolution of issues in connection with the Debtors' RSA motion. |
| 16 | 11/1/2019 | Star, Samuel | 0.1 | Participate in discussion with Committee advisors re: equity/TCC meeting and POR. |
| 16 | 11/1/2019 | Star, Samuel | 0.6 | Draft email to Counsel re: agenda and participants for POR meeting with Governor and other stakeholders and synopsis of press conference. |
| 16 | 11/1/2019 | Ng, William | 0.7 | Prepare updates to summary case timeline based on the Judge's scheduling order with respect to key plan-related issues. |
| 16 | 11/1/2019 | Ng, William | 1.9 | Review and analyze the Governor's press conference re: new strike force to address PG&E bankruptcy. |
| 16 | 11/1/2019 | Berkin, Michael | 0.3 | Review scheduling order for resolution of Debtors' bankruptcy issues. |
| 16 | 11/3/2019 | Star, Samuel | 0.7 | Participate in call with Committee advisors re: Axiom re: agenda and participants in Governor's POR meeting and suggested messaging, |
| 16 | 11/3/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the proposed plan meeting among stakeholders with the Governor. |
| 16 | 11/3/2019 | Ng, William | 0.5 | Review the Governor's letter to Judge Montali and related press release with respect to plan discussion meeting among case stakeholders. |
| 16 | 11/4/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the meeting with the Governor regarding the bankruptcy plan process. |
| 16 | 11/4/2019 | Ng, William | 0.7 | Review modifications per the Debtors' amended plan. |
| 16 | 11/4/2019 | Ng, William | 0.5 | Analyze strategy for meeting with Governor in connection with mediation among stakeholders. |
| 16 | 11/4/2019 | Ng, William | 0.6 | Analyze modifications to the Debtors' amended restructuring support agreement with the Ad Hoc Subrogation Group. |
| 16 | 11/4/2019 | Ng, William | 0.7 | Analyze the conditions with respect to each of the competing plans. |
| 16 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Discuss Debtors' plan internally. |
| 16 | 11/4/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee advisors call re: Governor's plan for participating in mediation. |
| 16 | 11/5/2019 | Ng, William | 1.4 | Analyze strategy for mediation, estimation, and resolution of plan issues in advance of the AB1054 deadline. |
| 16 | 11/5/2019 | Ng, William | 0.6 | Analyze parties' letters to Judge Montali regarding the mediation process and the Debtors' plan financing. |
| 16 | 11/5/2019 | Ng, William | 0.3 | Review report of case stakeholder meeting with the Governor to discuss plan settlement. |
| 16 | 11/6/2019 | Ng, William | 1.3 | Participate in meeting with creditor regarding the status and terms of the competing plans. |
| 16 | 11/7/2019 | Scruton, Andrew | 1.1 | Review brief on applicable interest rate per the competing plans. |
| 16 | 11/7/2019 | Hanifin, Kathryn | 1.0 | Participate in meeting with restructuring team to discuss upcoming bankruptcy events related to mediation and other events. |
| 16 | 11/8/2019 | Ng, William | 0.4 | Analyze the termination conditions per the Debtors' proposed plan. |
| 16 | 11/8/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Counsel re: preparation for mediation. |
| 16 | 11/8/2019 | Scruton, Andrew | 1.4 | Correspond with Counsel regarding preparation for mediation. |
| 16 | 11/11/2019 | Ng, William | 0.8 | Review pleadings filed by parties in connection with the Debtors' RSA motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/11/2019 | Ng, William | 0.4 | Analyze Ad Hoc Subrogation Group statement in connection with RSA and TCC motion. |
| 16 | 11/11/2019 | Ng, William | 0.4 | Review updated summary of case milestones, including timing of briefing and hearings related to plan issues. |
| 16 | 11/11/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel re: developments in mediation. |
| 16 | 11/12/2019 | Ng, William | 0.4 | Analyze exposure and terms of professional fees payments pursuant to the proposed plans. |
| 16 | 11/12/2019 | Ng, William | 0.8 | Analyze impact of alternate claims levels on the plan settlement process among stakeholders. |
| 16 | 11/13/2019 | Star, Samuel | 0.6 | Review comparison of wildfire claim coverage by category (e.g., tort, subrogation, etc.) for the Debtors' vs Ad Hoc Noteholders Group/TCC POR's. |
| 16 | 11/13/2019 | Ng, William | 1.1 | Analyze potential modifications to the Debtors' plan to settle with the TCC. |
| 16 | 11/13/2019 | Ng, William | 0.6 | Review analysis of the capital structure differences between the competing plans. |
| 16 | 11/14/2019 | Ng, William | 0.9 | Assess impact of modified wildfire claims levels on plan funding and treatment. |
| 16 | 11/14/2019 | Scruton, Andrew | 1.5 | Review plan scenarios for different taxation assumptions re: change of control. |
| 16 | 11/14/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on developments re: Plan negotiations. |
| 16 | 11/15/2019 | Ng, William | 0.5 | Analyze the Court's memorandum order regarding scheduling of the competing plans. |
| 16 | 11/15/2019 | Berkin, Michael | 0.3 | Analyze Committee response to CPUC OII on POR in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/15/2019 | Berkin, Michael | 1.1 | Analyze Ad Hoc Noteholders Group response to CPUC OII on POR in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/15/2019 | Berkin, Michael | 0.8 | Analyze CPUC scoping rule and memorandum in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/18/2019 | Star, Samuel | 0.2 | Review analysis of tax attributes available under the equity holders' plan vs the Ad Hoc Noteholders Group/TCC plan in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.6 | Review revised equity holders' POR in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.8 | Review updated wildfire claims analysis in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.5 | Participate in call with Committee advisors re: analysis to prepare for mediation. |
| 16 | 11/18/2019 | Ng, William | 1.2 | Analyze updated terms of the backstop agreement with respect to the Debtors' plan. |
| 16 | 11/18/2019 | Ng, William | 1.1 | Analyze terms of the Debtors versus the Ad Hoc Noteholders Group/TCC plans. |
| 16 | 11/18/2019 | Scruton, Andrew | 1.3 | Analyze issues for consideration pre mediation. |
| 16 | 11/18/2019 | Berkin, Michael | 0.5 | Discuss internally requested meeting with Ad Hoc Noteholders Group regarding plan and operational issues. |
| 16 | 11/18/2019 | MacDonald, Charlene | 0.8 | Discuss continued mediation and Governor's position, and identify potential messaging needs. |
| 16 | 11/18/2019 | O'Donnell, Nicholas | 1.4 | Research and document publicly available sources of weather station data collections of humidity and wind data to gather information on recent Public Safety Power Shutoff events. |
| 16 | 11/19/2019 | Star, Samuel | 1.0 | Participate in call with team re: modified equity holder POR, including funding needs and impact of tax monetization structure in preparation for mediation. |
| 16 | 11/19/2019 | Star, Samuel | 0.6 | Review analysis of estimated sources and uses under the Debtors' latest POR proposal in preparation for mediation. |
| 16 | 11/19/2019 | Star, Samuel | 1.3 | Prepare talking points for mediation addressing economic issues with proposed POR's. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/19/2019 | Star, Samuel | 0.5 | Review analysis of tax benefits available under the Ad Hoc Noteholders Group/TCC POR vs the Debtors' POR in preparation for mediation. |
| 16 | 11/19/2019 | Ng, William | 0.8 | Evaluate the sources and uses with respect to potential modifications to terms of the competing plans. |
| 16 | 11/19/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Debtors' updated plan financing backstop commitment terms. |
| 16 | 11/19/2019 | Ng, William | 0.3 | Assess summary of outcome of the plan status conference before the Court. |
| 16 | 11/20/2019 | Star, Samuel | 1.5 | Participate in mediation session with mediator and FA's, for Debtors, Governor, CPUC, ad hoc groups and official committees re: difference in competing POR's and presumed leverage, customer growth and financing characteristics. |
| 16 | 11/20/2019 | Ryan, Alexandra | 0.9 | Update website with upcoming events, including bankruptcy court hearings from Judge Montali and district court status conference hearings, and other events relating to bankruptcy proceedings and relevant agencies. |
| 16 | 11/21/2019 | Star, Samuel | 0.1 | Draft email to Committee advisors re: call with Lincoln re: TCC negotiations with equity. |
| 16 | 11/21/2019 | Ng, William | 0.4 | Review updated summary of case milestones towards development and prosecution of plans, including timing of hearings for the various court proceedings. |
| 16 | 11/21/2019 | Scruton, Andrew | 1.4 | Provide comments on report on mediation and next steps. |
| 16 | 11/25/2019 | Ng, William | 0.3 | Review updated timeline summary including updates to timing of hearings impacting the competing plans. |
| 16 | 11/30/2019 | Ng, William | 0.6 | Review analysis of the Debtors' revised commitment agreements supporting their plan. |
| 16 | 11/30/2019 | Ng, William | 0.4 | Analyze the Court's tentative considerations regarding the Debtors' RSA with subrogation creditors. |
| 16 | 11/30/2019 | Ng, William | 0.3 | Analyze Debtors' motion to extend the exclusive plan solicitation period. |
| 16 | 12/2/2019 | Ng, William | 0.7 | Review modifications to the revised RSA between the Debtors and subrogation claimants. |
| 16 | 12/2/2019 | Ng, William | 0.8 | Analyze status and strategy for plan-related settlement negotiations among parties. |
| 16 | 12/3/2019 | Star, Samuel | 0.4 | Participate in discussion with Committee advisors re: status of Governor asks on business plan and backup plan and purported TCC/equity POR discussions. |
| 16 | 12/3/2019 | Ng, William | 0.4 | Analyze modifications to the terms of the Subrogation RSA. |
| 16 | 12/4/2019 | Ng, William | 0.6 | Analyze the TCC response to the Subrogation Group response to the Court's considerations regarding the RSA. |
| 16 | 12/4/2019 | Ng, William | 0.7 | Assess impact of potential settlement between the TCC and the Debtors in connection with a plan. |
| 16 | 12/5/2019 | Star, Samuel | 0.3 | Review TCC response to RSA motion. |
| 16 | 12/5/2019 | Ng, William | 0.4 | Analyze potential structure of claim payouts from the Wildfire Trust established by the competing plans. |
| 16 | 12/5/2019 | Ng, William | 0.4 | Assess objections filed against the Debtors' motion to extend the exclusive solicitation period. |
| 16 | 12/5/2019 | Ng, William | 0.7 | Analyze impact of potential settlement between the Debtors and TCC re: development of a plan. |
| 16 | 12/5/2019 | Scruton, Andrew | 0.6 | Discuss with Counsel re: developments of plan negotiations. |
| 16 | 12/6/2019 | Ng, William | 0.3 | Review parties' responses to the Debtors' proposed extension of exclusive solicitation period. |
| 16 | 12/6/2019 | Simms, Steven | 0.3 | Review update on restructuring settlement agreement issues. |
| 16 | 12/8/2019 | Star, Samuel | 0.1 | Review articles on potential settlement between Debtors and TCC. |
| 16 | 12/8/2019 | Ng, William | 1.3 | Analyze impact of plan settlement between the Debtors and TCC. |
| 16 | 12/9/2019 | Ng, William | 0.7 | Review updated summary of plan timeline, including milestones and hearing schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/9/2019 | Ng, William | 0.8 | Analyze the Debtors and TCC 9019 motion for their settlement. |
| 16 | 12/9/2019 | Ng, William | 3.3 | Analyze terms of the plan term sheet between the Debtors and TCC. |
| 16 | 12/9/2019 | Scruton, Andrew | 1.8 | Review the plan term sheet between the Debtors and the TCC. |
| 16 | 12/9/2019 | Star, Samuel | 0.6 | Review Debtors/TCC RSA and list potential issues. |
| 16 | 12/9/2019 | Hanifin, Kathryn | 0.5 | Participate in call with Milbank and other advisors to discuss Committee's position on newly-proposed TCC/Debtors plan. |
| 16 | 12/10/2019 | Star, Samuel | 0.1 | Participate in discussion with Counsel re: TCC/Debtors RSA open issues. |
| 16 | 12/10/2019 | Star, Samuel | 1.2 | Review TCC/Debtors RSA and list follow up questions. |
| 16 | 12/10/2019 | Star, Samuel | 0.9 | Participate in call with Committee advisors re: TCC/Debtors RSA and suggested Committee position. |
| 16 | 12/10/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: suggested Committee position on TCC/Debtors RSA. |
| 16 | 12/10/2019 | Star, Samuel | 0.6 | Review Counsel's summary of TCC/Debtors RSA. |
| 16 | 12/10/2019 | Ng, William | 3.3 | Analyze the terms of the filed RSA between the Debtors and TCC. |
| 16 | 12/10/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the filed Debtors and TCC RSA. |
| 16 | 12/10/2019 | Ng, William | 1.9 | Analyze strategy for Committee regarding response to the Debtors and TCC proposed plan. |
| 16 | 12/10/2019 | Ng, William | 1.0 | Attend call with Counsel to discuss the Debtors and TCC RSA. |
| 16 | 12/10/2019 | Scruton, Andrew | 1.0 | Participate in call with Counsel and Jefferies to review terms of RSA. |
| 16 | 12/11/2019 | Star, Samuel | 0.8 | Review timeline and responsibilities of each party contained in the TCC/Debtors RSA. |
| 16 | 12/11/2019 | Ng, William | 2.4 | Analyze the terms and conditions of the updated backstop commitment letters to the Debtors' plan. |
| 16 | 12/11/2019 | Ng, William | 2.9 | Analyze the economic terms of the Debtors and TCC RSA. |
| 16 | 12/11/2019 | Ng, William | 1.1 | Prepare diligence queries regarding the terms of the Debtors and TCC RSA. |
| 16 | 12/11/2019 | Bookstaff, Evan | 0.7 | Discuss equity value assumptions of latest RSA with Centerview. |
| 16 | 12/12/2019 | Star, Samuel | 0.7 | Analyze pros and cons of Debtors and TCC POR proposed in preparation for Committee call. |
| 16 | 12/12/2019 | Star, Samuel | 0.1 | Review Ad Hoc Noteholders Group press release on merits of their POR. |
| 16 | 12/12/2019 | Star, Samuel | 0.6 | Review sources/uses analysis for funding of Debtors/TCC POR in preparation for call with Debtors' advisors. |
| 16 | 12/12/2019 | Ng, William | 0.8 | Analyze the potential equity value to stakeholders under the Debtors' proposed plan. |
| 16 | 12/12/2019 | Ng, William | 1.6 | Review updated analysis of proposed Debtors and TCC plan economics. |
| 16 | 12/12/2019 | Ng, William | 0.9 | Analyze assertions per Elliott statement in response to the Debtors and TCC RSA. |
| 16 | 12/12/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the terms of the Debtors and TCC plan. |
| 16 | 12/12/2019 | Ng, William | 0.6 | Analyze strategy for the Committee objection to the Debtors and TCC RSA. |
| 16 | 12/12/2019 | Ng, William | 0.4 | Review statement of the US regarding confirmation issues. |
| 16 | 12/12/2019 | Berkin, Michael | 0.5 | Review Centerview's RSA analysis discussion materials. |
| 16 | 12/13/2019 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: Governor's position on Debtors/TCC POR AB1054 compliance. |
| 16 | 12/13/2019 | Star, Samuel | 0.2 | Participate in discussions with Axiom re: Governor's letter on proposed POR compliance with AB1054. |
| 16 | 12/13/2019 | Star, Samuel | 0.7 | Review amended Debtors/TCC POR including changes from prior plan and provisions objected to by Governor Newsom. |
| 16 | 12/13/2019 | Star, Samuel | 0.2 | Review Governor's letter on proposed POR compliance with AB1054. |
| 16 | 12/13/2019 | Ng, William | 1.6 | Analyze terms of the Debtors' filed amended plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2019 | Ng, William | 0.8 | Analyze the modifications to the backstop agreement supporting the Debtors' plan. |
| 16 | 12/13/2019 | Ng, William | 0.8 | Analyze the Governor's letter to the Debtors regarding their proposed plan. |
| 16 | 12/13/2019 | Kaptain, Mary Ann | 0.8 | Review Governor's letter and news reports regarding restructuring settlement agreement and lack of adherence to AB 1054. |
| 16 | 12/13/2019 | Scruton, Andrew | 0.8 | Correspond with Counsel on Governor opposition to plan of reorganization. |
| 16 | 12/13/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Axiom regarding Governor response to restructuring settlement agreement. |
| 16 | 12/16/2019 | Star, Samuel | 0.1 | Review objections to RSA filed by Tubbs fire victims. |
| 16 | 12/16/2019 | Star, Samuel | 0.5 | Participate in call with Committee advisors re: issues with Debtors/TCC RSA and Committee objection. |
| 16 | 12/16/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of the Debtors and TCC plan, and the Governor's letter. |
| 16 | 12/16/2019 | Ng, William | 0.9 | Review analysis of Debtors' alternatives with respect to the plan approval process. |
| 16 | 12/16/2019 | Ng, William | 0.8 | Analyze potential Committee strategy with respect to terms of a plan of reorganization. |
| 16 | 12/16/2019 | Ng, William | 1.4 | Analyze statements per parties' objections to the Debtors and TCC RSA. |
| 16 | 12/16/2019 | Scruton, Andrew | 1.2 | Analyze revisions to RSA in light of Governor requirements. |
| 16 | 12/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly standing Committee advisors call to discuss Governor's objection to the restructuring settlement agreement and next steps. |
| 16 | 12/17/2019 | Star, Samuel | 0.1 | Review Debtors/TCC RSA amendment to termination conditions and assess implications. |
| 16 | 12/17/2019 | Star, Samuel | 0.6 | Review implications of Judge Montali ruling on RSA and CPUC wildfire claims settlement. |
| 16 | 12/17/2019 | Ng, William | 1.4 | Analyze the impact of the Judge's ruling with respect to the Debtors' RSA motions. |
| 16 | 12/17/2019 | Ng, William | 0.4 | Analyze impact of modification to the Debtors and TCC RSA. |
| 16 | 12/17/2019 | Kaptain, Mary Ann | 0.6 | Review correspondence from Axiom regarding amendment to restructuring settlement agreement. |
| 16 | 12/17/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on issues re: plan confirmation timetable. |
| 16 | 12/18/2019 | Ng, William | 0.4 | Assess updated timelines of case events, including plan milestones, and estimation related hearings. |
| 16 | 12/18/2019 | Ng, William | 0.8 | Analyze potential operation of the fire victims trusts, including trust assets. |
| 16 | 12/18/2019 | Ng, William | 0.9 | Analyze Committee strategy re: next steps relative to the Debtors RSA. |
| 16 | 12/18/2019 | Ng, William | 0.3 | Review press reactions summary re: the Debtors' proposed RSA terms. |
| 16 | 12/20/2019 | Ng, William | 1.4 | Analyze the Ad Hoc Noteholders Group modified plan term sheet. |
| 16 | 12/20/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel re: Ad Hoc Noteholders Group revised termsheet. |
| 16 | 12/21/2019 | Star, Samuel | 0.6 | Review revised Ad Hoc Noteholders Group POR term sheet and identify responses to the Governor's requests. |
| 16 | 12/21/2019 | Ng, William | 0.8 | Assess strategy with respect to views on the Ad Hoc Noteholders Group's updated plan proposal. |
| 16 | 12/23/2019 | Star, Samuel | 0.2 | Participate in discussion with Committee advisors re: views on revised Ad Hoc Noteholders Group POR proposal and suggested Committee position. |
| 16 | 12/23/2019 | Star, Samuel | 0.4 | Develop list of pros/cons for revised Ad Hoc Noteholders Group POR proposal. |
| 16 | 12/23/2019 | Ng, William | 0.6 | Review analysis of equity offering value for the Debtors' plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/23/2019 | Ng, William | 0.4 | Review updated summary of case timeline, including plan issues-related hearings and milestones. |
| 16 | 12/26/2019 | Ng, William | 0.9 | Review modifications per updated equity backstop and debt commitment letters for the Debtors' plan. |
| 16 | 12/27/2019 | Ng, William | 2.1 | Review analysis of the Ad Hoc Noteholders Group revised plan proposal terms. |
| 16 | 12/28/2019 | Star, Samuel | 0.1 | Review summary of Ad Hoc Noteholders Group POR based on PWP discussions and list questions. |
| 16 | 12/29/2019 | Scruton, Andrew | 1.1 | Review analysis of revised Ad Hoc Noteholders Group plan. |
| 16 | 12/30/2019 | Ng, William | 0.4 | Review revised case timeline summary, including plan-related milestones and hearing dates. |
| 16 | 12/31/2019 | Ng, William | 0.6 | Analyze the Ad Hoc Noteholders Group motion to reconsider the RSAs. |
| 16 | 1/2/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: Governor's position on Debtors vs Noteholders POR. |
| 16 | 1/2/2020 | Star, Samuel | 0.2 | Review Milbank summary of RSA reconsideration motion. |
| 16 | 1/2/2020 | Ng, William | 0.8 | Assess strategy for the Committee with respect to the competing plan proposals. |
| 16 | 1/2/2020 | Ng, William | 0.9 | Assess terms and status of Ad Hoc Noteholders plan term sheet and corresponding business plan. |
| 16 | 1/2/2020 | Ng, William | 0.4 | Review timeline of plan-related hearings and key dates. |
| 16 | 1/2/2020 | Ng, William | 0.3 | Review filed motion of Ad Hoc Noteholders Group to reconsider RSAs. |
| 16 | 1/2/2020 | Scruton, Andrew | 1.2 | Review analysis of revisions to Ad Hoc Noteholders Group plan. |
| 16 | 1/2/2020 | Scruton, Andrew | 1.1 | Review Ad Hoc Noteholders Group motion to reconsider RSA approval. |
| 16 | 1/2/2020 | Hanifin, Kathryn | 0.5 | Participate in call with restructuring experts to discuss developments with different plans and Governor's office. |
| 16 | 1/3/2020 | Ng, William | 0.4 | Assess Committee positions on the competing plan terms. |
| 16 | 1/6/2020 | Star, Samuel | 0.4 | Review Governor's position paper on Ad Hoc Noteholders Group POR compliance with AB1054 and other stated terms/conditions. |
| 16 | 1/6/2020 | Ng, William | 0.4 | Review updated case timeline including plan-related hearings. |
| 16 | 1/7/2020 | Star, Samuel | 0.5 | Develop suggested Commitee position on RSA reconsideration motion. |
| 16 | 1/7/2020 | Ng, William | 0.9 | Analyze Governor's comments on the proposed plan terms of the Ad Hoc Noteholders Group. |
| 16 | 1/7/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the approach regarding the Governor's positions on the Ad Hoc Noteholders Group plan. |
| 16 | 1/8/2020 | Star, Samuel | 0.6 | Participate in call with Centerview and Milbank re: Governor's position on Ad Hoc Noteholders Group plan and potential Committee response. |
| 16 | 1/8/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the Governor's plan-related modifications. |
| 16 | 1/8/2020 | Ng, William | 0.9 | Analyze the strategy with respect to the competing plans relative to the Governor positions. |
| 16 | 1/9/2020 | Star, Samuel | 0.1 | Review Milbank memorandum on RSA reconsideration motion in preparation for Committee call. |
| 16 | 1/9/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank to review analysis of claims settlements per Plan. |
| 16 | 1/13/2020 | Ng, William | 0.6 | Analyze potential parameters of a hypothetical plan settlement between equity and the Ad Hoc Noteholders Group. |
| 16 | 1/13/2020 | Ng, William | 0.4 | Review updates to case timeline including timing of plan-related hearings. |
| 16 | 1/13/2020 | Ng, William | 0.6 | Analyze the Ad Hoc Noteholders Group CPUC testimony regarding their proposed plan. |
| 16 | 1/13/2020 | Star, Samuel | 0.2 | Attend call with Milbank re: equity and Ad Hoc Noteholders Group discussions to settle POR issues and next steps. |
| 16 | 1/13/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank re: plan negotiations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/14/2020 | Star, Samuel | 0.5 | Assess merits of preliminary Ad Hoc Noteholders Group and equity POR proposal and compliance with AB1054. |
| 16 | 1/14/2020 | Ng, William | 2.4 | Analyze the terms of the treatment of unsecured claims per the plan term sheet proposal. |
| 16 | 1/14/2020 | Ng, William | 1.7 | Review analysis of emergence capital structure under different plan proposals. |
| 16 | 1/14/2020 | Scruton, Andrew | 1.4 | Review term sheet to settle Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/14/2020 | Scruton, Andrew | 1.1 | Review analysis of capital structure under proposed settlement of Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/14/2020 | Kurtz, Emma | 1.7 | Prepare updated analysis of illustrative pro forma capitalization comparison of competing PORs using modified term sheet. |
| 16 | 1/15/2020 | Star, Samuel | 0.2 | Review summary of Debtors' and Ad Hoc Subrogation Group's objection to Ad Hoc Noteholders Group motion to reconsider RSA. |
| 16 | 1/15/2020 | Ng, William | 0.7 | Assess the Debtors capital structure under the proposed plans. |
| 16 | 1/15/2020 | Ng, William | 0.4 | Assess objections to the Ad Hoc Noteholders Group RSA reconsideration motion. |
| 16 | 1/15/2020 | Scruton, Andrew | 1.1 | Discuss with Milbank and Centerview re: status and issues with plan negotiations between equity and Ad Hoc Noteholders Group. |
| 16 | 1/16/2020 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: settlement terms and conditions discussed by Ad Hoc Noteholders Group and equity and suggested positions for Committee. |
| 16 | 1/16/2020 | Star, Samuel | 0.3 | Evaluate impact of proposed interest carry under Ad Hoc Noteholders Group term sheet on creditor metrics. |
| 16 | 1/16/2020 | Star, Samuel | 0.1 | Review Judge Montali memorandum on plan confirmation issues timeline. |
| 16 | 1/16/2020 | Star, Samuel | 0.7 | Review draft RSA with Ad Hoc Noteholders Group, equity and Committee in preparation for Committee call on POR negotiations. |
| 16 | 1/16/2020 | Ng, William | 0.9 | Analyze the treatment of causes of actions transferred to the fire victims trust per the competing plans. |
| 16 | 1/16/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss potential plan between the Debtors and the Ad Hoc Noteholders Group. |
| 16 | 1/16/2020 | Ng, William | 0.8 | Review draft restructuring support agreement proposal. |
| 16 | 1/16/2020 | Scruton, Andrew | 1.1 | Review draft term sheet and RSA. |
| 16 | 1/16/2020 | Scruton, Andrew | 0.8 | Participate in call with Milbank to review issues re: diligence of claims settlements per Plan. |
| 16 | 1/17/2020 | Star, Samuel | 1.2 | Review revised draft of Ad Hoc Noteholders Group and equity term sheet and RSA. |
| 16 | 1/17/2020 | Ng, William | 0.6 | Attend call with the Debtors to discuss status of plan negotiations, business plan, and CPUC POR OII. |
| 16 | 1/17/2020 | Ng, William | 1.2 | Analyze potential modifications to the terms of the Debtors' plan. |
| 16 | 1/17/2020 | Scruton, Andrew | 1.1 | Review modifications to Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/21/2020 | Barke, Tyler | 0.6 | Discuss the possibility of a settlement between the Debtors' and the Ad Hoc Noteholders Group with the Committee advisors. |
| 16 | 1/21/2020 | Scruton, Andrew | 1.1 | Review revised analysis of cap structure under proposed settlement of Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/22/2020 | Ng, William | 0.4 | Review summary of the Debtors' restructuring support agreement. |
| 16 | 1/22/2020 | Scruton, Andrew | 1.3 | Prepare comments on presentation analyzing plan settlement between equity and Ad Hoc Noteholders Group. |
| 16 | 1/22/2020 | Scruton, Andrew | 1.1 | Correspond with Milbank & Centerview re: status and issues with plan settlement between equity and Ad Hoc Noteholders Group. |
| 16 | 1/23/2020 | Star, Samuel | 1.2 | Review Ad Hoc Noteholders Group and equity holder RSA and identify issues for follow up. |
| 16 | 1/23/2020 | Ng, William | 3.3 | Analyze the terms of the Debtors' RSA with the Consenting Bondholders. |
| 16 | 1/23/2020 | Ng, William | 0.8 | Analyze issues with respect to the Debtors' RSA terms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2020 | Kurtz, Emma | 0.9 | Prepare updates to illustrative pro forma capitalization comparison to reflect the latest Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.8 | Incorporate additional capital structure information into illustrative pro forma capitalization comparison. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.4 | Prepare additional revisions to illustrative pro forma capitalization comparison to analyze latest Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/23/2020 | Scruton, Andrew | 1.1 | Attend call with Milbank to review issues re: plan of reorganization. |
| 16 | 1/23/2020 | Papas, Zachary | 1.4 | Review presentation summarizing the POR OII and how it affects the confirmation of PG&E's POR. |
| 16 | 1/24/2020 | Scruton, Andrew | 0.9 | Discuss with Milbank re: Governor's issues with plan. |
| 16 | 1/27/2020 | Star, Samuel | 0.1 | Develop list of potential questions re: equity and Ad Hoc Noteholders Group POR. |
| 16 | 1/27/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the status of plan negotiations, the Debtors' RSA, and Governor's positions. |
| 16 | 1/27/2020 | Ng, William | 0.9 | Prepare summary of issues with the terms of the Debtors' RSA. |
| 16 | 1/27/2020 | Ng, William | 0.9 | Analyze the Debtors' RSA motion. |
| 16 | 1/27/2020 | Ng, William | 0.3 | Review AB1054 requirements with respect to a plan of reorganization. |
| 16 | 1/27/2020 | Ng, William | 0.7 | Evaluate strategy for modifications to the terms of the Debtors' proposed RSA. |
| 16 | 1/28/2020 | Barke, Tyler | 0.2 | Continue to summarize the recent Ad Hoc Noteholders Group RSA filed by the Debtors. |
| 16 | 1/28/2020 | Barke, Tyler | 3.0 | Summarize the recent Ad Hoc Noteholders Group RSA filed by the Debtors. |
| 16 | 1/28/2020 | Papas, Zachary | 0.8 | Review presentation summarizing the Debtors' and Noteholders' RSA. |
| 16 | 1/28/2020 | Star, Samuel | 0.7 | Review motion to approve RSA for the equity and Ad Hoc Noteholders Group POR proposal. |
| 16 | 1/28/2020 | Ng, William | 0.8 | Analyze the covenants of the Debtors' RSA. |
| 16 | 1/28/2020 | Ng, William | 0.7 | Review analysts reports on the impact of the Debtors' proposed plan terms. |
| 16 | 1/28/2020 | Ng, William | 0.4 | Analyze the terms of the Consenting Noteholders RSA side letter. |
| 16 | 1/28/2020 | Scruton, Andrew | 1.4 | Review Committee issues with RSA. |
| 16 | 1/29/2020 | Star, Samuel | 0.1 | Participate in discussions with Milbank on suggested Committee positions with respect to the equity and Ad Hoc Noteholders Group RSA. |
| 16 | 1/29/2020 | Star, Samuel | 0.9 | Review filings re: equity and Ad Hoc Noteholders RSA in preparation for upcoming Committee call. |
| 16 | 1/29/2020 | Ng, William | 1.8 | Attend Court hearing regarding the status of the Debtors' plan. |
| 16 | 1/29/2020 | Ng, William | 0.6 | Analyze the Debtors' statement regarding process with respect to its plan of reorganization. |
| 16 | 1/29/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank and Centerview re: Committee issues with plan of reorganization. |
| 16 | 1/30/2020 | Ng, William | 1.4 | Analyze strategy to address issues with the terms of the Debtors' RSA. |
| 16 | 1/30/2020 | Ng, William | 0.9 | Attend call with the Committee to discuss the Debtors' RSA and next steps. |
| 16 | 1/31/2020 | Barke, Tyler | 1.2 | Revise the presentation summarizing the Noteholder RSA to present to the Committee. |
| 16 | 1/31/2020 | Star, Samuel | 0.1 | Review draft reservation of rights to RSA motion. |
| 16 | 1/31/2020 | Ng, William | 0.4 | Assess issues regarding the Debtors' amended plan. |
| 16 | 1/31/2020 | Scruton, Andrew | 0.6 | Participate in call with Milbank re: POR diligence timetable. |
| **16 Total** | | | **287.4** | |
| 19 | 9/23/2019 | Cheng, Earnestiena | 0.6 | Discuss summary of key parties matrix with internal team. |
| 19 | 9/23/2019 | Cheng, Earnestiena | 0.6 | Continue to discuss key parties matrix with internal team. |
| 19 | 9/24/2019 | Cheng, Earnestiena | 0.8 | Provide comments on summary of key parties including Ad Hoc Shareholders and Ad Hoc Noteholders Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/25/2019 | Cheng, Earnestiena | 0.6 | Process revisions to the key parties matrix. |
| 19 | 10/2/2019 | Eisenband, Michael | 0.9 | Review current case status and progress on ongoing case workstreams. |
| 19 | 10/2/2019 | Star, Samuel | 0.4 | Participate in internal meeting re: agenda for calls with Debtors and Committee, wildfire claim analysis update and business plan review. |
| 19 | 10/2/2019 | Ng, William | 0.7 | Assess next steps with respect to the preparation of deliverables to the Committee on key case topics. |
| 19 | 10/2/2019 | Berkin, Michael | 0.8 | Assess work plan related to upcoming motions with FTI team. |
| 19 | 10/3/2019 | Star, Samuel | 0.6 | Participate in meeting with team re: workstream status including, business plan assessment, wildfire claim estimation, media strategy and agenda for call with Committee. |
| 19 | 10/3/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/3/2019 | Arnold, Seth | 0.8 | Discuss updates regarding the Debtors' ongoing litigation regarding fines and penalties, wildfire claims, and their Wildfire Mitigation Plan to properly update the Committee. |
| 19 | 10/3/2019 | Arsenault, Ronald | 1.5 | Discuss updates regarding the Debtors' business plan, wildfire claims, and Wildfire Mitigation Plan. |
| 19 | 10/8/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 10/10/2019 | Star, Samuel | 0.8 | Participate in internal meeting re: status of workstreams including business plan, wildfire claims, wildfire mitigation, and public affairs and agenda for Committee call. |
| 19 | 10/10/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with internal team regarding status of various workstreams and strategy. |
| 19 | 10/10/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/10/2019 | Arsenault, Ronald | 1.0 | Discuss ongoing workstreams, including business plan review and PPA review, with internal team in preparation for call with the Committee. |
| 19 | 10/11/2019 | Arsenault, Ronald | 1.0 | Discuss ongoing workstreams, including business plan review and PPA review, with the Committee. |
| 19 | 10/15/2019 | Caves, Jefferson | 0.3 | Identify messaging and website related deliverables for the week and discuss near term Committee priorities. |
| 19 | 10/16/2019 | Eisenband, Michael | 0.9 | Review current case status and progress on ongoing case workstreams. |
| 19 | 10/16/2019 | Ng, William | 0.8 | Analyze next steps for deliverables to the Committee by individual work stream. |
| 19 | 10/17/2019 | Star, Samuel | 0.7 | Meet with internal team to debrief on bi-weekly Debtors' advisors' call, Committee agenda and status of workstreams, including, public affairs business plan and wildfire claims. |
| 19 | 10/17/2019 | Ng, William | 0.6 | Review status of deliverables from the team by individual workstream. |
| 19 | 10/17/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal call to discuss updates, workstreams and strategy. |
| 19 | 10/17/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/21/2019 | Eisenband, Michael | 1.1 | Review case status, including status of plans and business plan. |
| 19 | 10/21/2019 | Arsenault, Ronald | 1.0 | Discuss case strategy and upcoming motions with Milbank and Centerview. |
| 19 | 10/23/2019 | Eisenband, Michael | 0.9 | Review case status, including wildfire claims and plan status. |
| 19 | 10/23/2019 | Ng, William | 0.4 | Review status of deliverables by workstream. |
| 19 | 10/24/2019 | Star, Samuel | 0.7 | Meet with team re: workstream status including public affairs, business plan, wildfire claims and agenda for Committee call. |
| 19 | 10/24/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss team workstreams, strategy and next steps. |
| 19 | 10/24/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/24/2019 | Kim, Ye Darm | 0.9 | Prepare fee reconciliation schedule of fees and expenses paid to date. |
| 19 | 10/25/2019 | Ng, William | 0.7 | Analyze the modifications to the terms of the fee examiner protocol per the fee examiner's filing. |
| 19 | 10/25/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss workstreams, strategy and next steps, including PSPS in No Cal and Kincade fire. |
| 19 | 10/25/2019 | Star, Samuel | 0.5 | Review revised fee examiner protocol. |
| 19 | 10/28/2019 | Eisenband, Michael | 1.1 | Review current case progress and the timeline of ongoing workstreams. |
| 19 | 10/28/2019 | Arsenault, Ronald | 1.0 | Discuss with Milbank and Centerview the upcoming motions, case strategy, and outstanding items from Counsel. |
| 19 | 10/30/2019 | Eisenband, Michael | 0.9 | Review case status and workplan for upcoming deliverables to the Committee. |
| 19 | 10/30/2019 | Ng, William | 0.4 | Prepare work plan for deliverables to the Committee. |
| 19 | 10/30/2019 | Ng, William | 0.4 | Prepare budget for the third interim fee period per the fee examiner protocol. |
| 19 | 10/30/2019 | Kurtz, Emma | 1.7 | Prepare analysis of budget to actual fees for June through September fee application periods. |
| 19 | 10/31/2019 | Ng, William | 0.6 | Analyze the status of deliverables by the team by individual work stream. |
| 19 | 10/31/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal update call to discuss updates and next steps including update call from AlixPartners, Kincade fire and plans to meet with Debtors. |
| 19 | 10/31/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/31/2019 | Arsenault, Ronald | 1.0 | Discuss outstanding work streams with the Committee Council. |
| 19 | 10/31/2019 | Kurtz, Emma | 1.9 | Continue to prepare analysis of budget to actual fees for June to September. |
| 19 | 11/1/2019 | Kurtz, Emma | 2.1 | Prepare forecasted fee budget for October to January to comply with the fee examiner's request. |
| 19 | 11/4/2019 | Ng, William | 0.4 | Review draft budget analysis for the third interim fee period. |
| 19 | 11/4/2019 | Eisenband, Michael | 1.1 | Review current case status and progress of ongoing workstreams. |
| 19 | 11/4/2019 | Ng, William | 0.7 | Assess status and plan for preparation by team of analyses by workstream. |
| 19 | 11/4/2019 | MacDonald, Charlene | 0.8 | Manage workstreams and staffing of public affairs team. |
| 19 | 11/4/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/4/2019 | Kurtz, Emma | 0.9 | Prepare explanations for budget to variance differences of greater than 10% for June to September to comply with fee examiner guidelines. |
| 19 | 11/5/2019 | Imhoff, Dewey | 0.5 | Review status of ongoing case deliverables. |
| 19 | 11/5/2019 | Kurtz, Emma | 0.7 | Update budget to actual analysis for June to September to sync to the updated September fee application to comply with fee examiner guidelines. |
| 19 | 11/6/2019 | Eisenband, Michael | 0.9 | Review analysis of case workstreams by team. |
| 19 | 11/7/2019 | Ng, William | 1.4 | Review budget versus actual variance analysis with respect to the second interim fee application period for the fee examiner. |
| 19 | 11/7/2019 | Ng, William | 0.7 | Assess timeline and status for team deliverables to the Committee by task area. |
| 19 | 11/7/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal work stream call to report on business plan and obtain update on other activities. |
| 19 | 11/7/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/7/2019 | Arsenault, Ronald | 1.1 | Review key work streams and deliverables in advance of Committee meeting. |
| 19 | 11/11/2019 | Eisenband, Michael | 1.1 | Review the current progress of case re: business plan analysis updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/11/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/12/2019 | Ng, William | 0.6 | Revise work plan for team deliverables by individual task area. |
| 19 | 11/13/2019 | Eisenband, Michael | 0.9 | Review revised workplan for deliverables re: case status. |
| 19 | 11/13/2019 | Ng, William | 0.4 | Prepare updates to work plan for team by task. |
| 19 | 11/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss work streams and next steps, including Debtors' decision to prepare new business plan. |
| 19 | 11/14/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/14/2019 | Kurtz, Emma | 0.9 | Revise budget to actual analysis for June through to September to reflect information included in the second interim fee application. |
| 19 | 11/15/2019 | Ng, William | 0.6 | Update work plan for individual team task areas. |
| 19 | 11/15/2019 | Kurtz, Emma | 0.3 | Revise budget to actuals deck for the second interim fee application period to comply with fee examiner guidelines. |
| 19 | 11/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call regarding work streams and strategy including mediators request to meet with financial advisors. |
| 19 | 11/18/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/19/2019 | Simms, Steven | 0.4 | Review case strategy re: mediators request to meet with financial advisors. |
| 19 | 11/20/2019 | Eisenband, Michael | 1.1 | Review case status re: mediators request to meet with financial advisors. |
| 19 | 11/21/2019 | Eisenband, Michael | 0.9 | Review progress on current workstreams and outstanding deliverables. |
| 19 | 11/21/2019 | Star, Samuel | 0.8 | Participate in call with team re: workstream status, including business plan, wildfire claims, taxes and public affairs and agenda for Committee call. |
| 19 | 11/21/2019 | Berkin, Michael | 0.8 | Develop agenda for internal team call on workplan status. |
| 19 | 11/21/2019 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/21/2019 | Ryan, Alexandra | 1.1 | Prepare schedule of team availability to delegate monitoring, coverage and outreach efforts re: public affairs. |
| 19 | 11/26/2019 | Eisenband, Michael | 0.9 | Review current case status and progress of ongoing workstreams. |
| 19 | 12/2/2019 | Eisenband, Michael | 1.1 | Review the current status of case and upcoming deliverables by case area. |
| 19 | 12/2/2019 | Ng, William | 0.4 | Review status of team deliverables by task area. |
| 19 | 12/4/2019 | Eisenband, Michael | 0.9 | Review the case workplan for deliverables by task area. |
| 19 | 12/4/2019 | Ng, William | 0.8 | Prepare updates to work plan for deliverables by task area. |
| 19 | 12/5/2019 | Star, Samuel | 0.2 | Coordinate presentation of FTI reports on liquidity, Q3 STIP and POR discussions with team. |
| 19 | 12/5/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly internal FTI call to discuss workstreams, strategy and next steps. |
| 19 | 12/6/2019 | Ng, William | 0.7 | Assess updates to work plan by task area, including upcoming deliverables. |
| 19 | 12/9/2019 | Eisenband, Michael | 1.1 | Review workstream status, including claims analysis, tax analysis, and liquidity. |
| 19 | 12/9/2019 | Simms, Steven | 0.6 | Review ongoing case workstreams and progress on upcoming deliverables. |
| 19 | 12/11/2019 | Eisenband, Michael | 0.9 | Review updated work plan by task area and progress of upcoming deliverables. |
| 19 | 12/12/2019 | Star, Samuel | 0.7 | Participate in internal meeting re: workstream status, including wildfire claims, tax, liquidity and agenda for Committee call. |
| 19 | 12/12/2019 | Ng, William | 0.8 | Assess updates to deliverables and work plan by task area. |
| 19 | 12/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal meeting to discuss works streams and next steps; provide update on business plan. |
| 19 | 12/12/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/16/2019 | Ng, William | 0.4 | Revise summary of upcoming case milestones, including plan-related dates and hearings. |
| 19 | 12/16/2019 | Ng, William | 0.3 | Revise work plan by team task area, including timing of deliverables. |
| 19 | 12/18/2019 | Ng, William | 0.3 | Review monthly fee reconciliation analysis. |
| 19 | 12/19/2019 | Ng, William | 0.6 | Update work plan for upcoming focus areas by task code. |
| 19 | 1/2/2020 | Star, Samuel | 1.3 | Meet with team re: workstream status including business plans, Ad Hoc Noteholders Group POR proposal, municipal claims and proposed claims settlement. |
| 19 | 1/2/2020 | Ng, William | 0.8 | Prepare updates to workplan by individual task area for upcoming analyses. |
| 19 | 1/2/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal call to discuss case strategy and next steps including business plan and plan of reorganization. |
| 19 | 1/2/2020 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/2/2020 | Arsenault, Ronald | 1.0 | Discuss status of workstreams and overall case strategy with the FTI Team. |
| 19 | 1/2/2020 | MacDonald, Charlene | 1.4 | Prepare plan for public affairs work stream going forward. |
| 19 | 1/3/2020 | Ng, William | 0.9 | Revise draft budget for interim fee period per fee examiner requirements. |
| 19 | 1/3/2020 | Kurtz, Emma | 2.9 | Prepare budget to actual analysis of fees through the November fee application period. |
| 19 | 1/6/2020 | Ng, William | 0.8 | Prepare updates to work plan by task area. |
| 19 | 1/7/2020 | MacDonald, Charlene | 0.9 | Manage workstreams related to public affairs case management. |
| 19 | 1/8/2020 | MacDonald, Charlene | 0.6 | Manage workstreams related to potential filing of new plan. |
| 19 | 1/8/2020 | Eisenband, Michael | 1.1 | Review current case status and progress of ongoing workstreams. |
| 19 | 1/8/2020 | Hanifin, Kathryn | 1.0 | Prepare for and onboard new team member to support account. |
| 19 | 1/9/2020 | Eisenband, Michael | 0.9 | Review workstream status with a focus on business plan review. |
| 19 | 1/9/2020 | Star, Samuel | 0.7 | Meet with team re: workstream status, including public affairs, business plan, wildfire claims, non-wildfire claims and NOL preservation and agenda for Committee call. |
| 19 | 1/9/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly internal call to discuss work streams, including business plan, and next steps. |
| 19 | 1/9/2020 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/9/2020 | Smith, Ellen | 1.3 | Discuss overall case strategy and deliverables with FTI Team. |
| 19 | 1/10/2020 | Eisenband, Michael | 1.7 | Review current case status and progress of ongoing workstreams. |
| 19 | 1/10/2020 | Kim, Ye Darm | 0.4 | Review rate change protocol and rates of each FTI group. |
| 19 | 1/10/2020 | Berkin, Michael | 0.5 | Identify disclosure requirements for rate changes in connection with preparing 2020 fee application. |
| 19 | 1/13/2020 | Eisenband, Michael | 1.4 | Review case status with a focus on POR discussions re: equity and Ad Hoc Noteholders Group plan. |
| 19 | 1/13/2020 | Kim, Ye Darm | 0.6 | Review Fee Examiner protocol for guidelines re: reporting rate increases. |
| 19 | 1/13/2020 | Kurtz, Emma | 0.6 | Prepare rate change notice with updated 2020 billing rates. |
| 19 | 1/13/2020 | Kurtz, Emma | 0.4 | Prepare updated billing rates for FTI practices re: rate change notice. |
| 19 | 1/13/2020 | Smith, Ellen | 1.3 | Discuss upcoming case matters and the status of the case with the Committee advisors. |
| 19 | 1/14/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area for the team. |
| 19 | 1/15/2020 | Eisenband, Michael | 0.9 | Review case status and the progress of various ongoing workstreams. |
| 19 | 1/15/2020 | Ng, William | 0.3 | Review draft rate increases notice. |
| 19 | 1/15/2020 | Kurtz, Emma | 0.4 | Prepare revisions to 2020 rate change notice. |
| 19 | 1/15/2020 | Kurtz, Emma | 0.2 | Prepare rate change memo in coordination with Counsel to be shared with the Committee. |
| 19 | 1/16/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including business plan, wildfire claims, wildfire mitigation and public affairs, POR discussions and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/16/2020 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/16/2020 | Smith, Ellen | 0.8 | Discuss overall case strategy and deliverables with FTI Team. |
| 19 | 1/17/2020 | Ng, William | 0.4 | Prepare updates to workplan by task area. |
| 19 | 1/21/2020 | Eisenband, Michael | 1.1 | Review ongoing case status with a focus on revisions to Ad Hoc Noteholders Group and equity POR and upcoming workstreams. |
| 19 | 1/21/2020 | Ng, William | 0.3 | Review updated draft declaration re: rate increases by level. |
| 19 | 1/21/2020 | Kurtz, Emma | 0.7 | Prepare revisions to 2020 rate change declaration per comments from Counsel. |
| 19 | 1/23/2020 | MacDonald, Charlene | 0.8 | Evaluate monitoring activities to streamline workstreams. |
| 19 | 1/23/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including public affairs, business plan, and governmental claims and assessment of equity and Ad Hoc Noteholders Group RSA. |
| 19 | 1/23/2020 | Ng, William | 0.7 | Prepare updates to work plan by task area. |
| 19 | 1/23/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/27/2020 | Eisenband, Michael | 1.1 | Review status of ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 1/27/2020 | Ng, William | 0.3 | Review updated summary of case timeline, including upcoming hearings re: the plan and other court proceedings. |
| 19 | 1/29/2020 | MacDonald, Charlene | 0.3 | Prepare workplan for monitoring of Governor Newsom speech. |
| 19 | 1/29/2020 | Eisenband, Michael | 0.9 | Review updated case summary timeline and updated workplan for individual task areas. |
| 19 | 1/29/2020 | Ng, William | 0.4 | Prepare updates to work plan by task area. |
| 19 | 1/30/2020 | MacDonald, Charlene | 1.2 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including public affairs, POR investigations and agenda for Committee call. |
| 19 | 1/30/2020 | Ng, William | 0.4 | Review status of activities by task area. |
| 19 | 1/30/2020 | Ng, William | 0.3 | Review draft advocacy work disclosure reporting. |
| 19 | 1/30/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly team call to discuss strategy and next steps largely as it pertains to RSA and business plan. |
| 19 | 1/30/2020 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/30/2020 | Kurtz, Emma | 0.7 | Prepare required time entry information for the Q3 2019 lobbying disclosure report. |
| 19 | 1/30/2020 | Barke, Tyler | 0.9 | Discuss case strategy and the revised case time-line with FTI Team given the Debtors recent settlement with the Ad Hoc Committee. |
| 19 | 1/30/2020 | Hanifin, Kathryn | 3.3 | Prepare Q3 2019 lobbying disclosure report for Committee. |
| 19 | 1/30/2020 | Caves, Jefferson | 1.6 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Mackinson, Lindsay | 0.2 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Springer, Benjamin | 0.5 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Kon, Joseph | 2.3 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Hanifin, Kathryn | 0.4 | Discuss with internal team to review project management and reporting actions for account. |
| 19 | 1/31/2020 | Ng, William | 0.2 | Review the terms of the Fee Examiner's second amended fee order. |
| 19 | 1/31/2020 | Kurtz, Emma | 0.4 | Prepare additional time entry information for Q3 2019 lobbying disclosure report. |
| 19 | 1/31/2020 | Hanifin, Kathryn | 1.1 | Coordinate entries and responses for lobbying disclosure, and review team expenses. |
| 19 | 1/31/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding lobbying expenses and quarterly application. |
| **19 Total** | | | **129.9** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/3/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss the compensation motions, potential claims exposure, and business plan topics. |
| 20 | 10/3/2019 | Berkin, Michael | 0.4 | Participate in bi-weekly call with Company and Committee Professionals call with focus on upcoming motions. |
| 20 | 10/3/2019 | Star, Samuel | 0.6 | Participate in bi-weekly call with Debtors re: pending motions, Plan of Reorganization process and open diligence requests. |
| 20 | 10/3/2019 | Star, Samuel | 0.5 | Prepare for bi-weekly call with Debtors re: pending motions, Plan of Reorganization process and open diligence requests. |
| 20 | 10/16/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with the Debtors' advisors. |
| 20 | 10/16/2019 | Ng, William | 0.3 | Prepare agenda of discussion topics for call with Debtors, including status of business plan diligence, recent power shutoffs, and their plan status. |
| 20 | 10/17/2019 | Star, Samuel | 0.6 | Prepare for bi-weekly call with Debtors' advisors re: Plan of Reorganization discussion, PSPS, business plan diligence, pending motions and claims analysis. |
| 20 | 10/17/2019 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: scheduling of management meetings with Committee. |
| 20 | 10/17/2019 | Star, Samuel | 0.5 | Participate in bi-weekly call with Debtors' advisors re: Plan of Reorganization discussion, PSPS, business plan diligence, pending motions and claims analysis. |
| 20 | 10/17/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of the plan, business plan, and CPUC OIIs. |
| 20 | 10/17/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors advisors and Committee professionals with focus on wildfire claims. |
| 20 | 10/17/2019 | Smith, Ellen | 1.0 | Discuss with the Debtors' advisors outstanding business plan diligence requests. |
| 20 | 10/30/2019 | Star, Samuel | 0.3 | Develop agenda for bi-weekly advisor call. |
| 20 | 10/30/2019 | Ng, William | 0.3 | Prepare discussion topics for call with the Debtors, including the exit financing motion, recent PSPS and the Kincade fire. |
| 20 | 10/31/2019 | Star, Samuel | 0.5 | Attend call with Debtors' advisors re: mediation, exit financing, in-person committee meeting with management, financial update and bar date. |
| 20 | 10/31/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss topics including the recent PSPS, exit financing motion, and CPUC OIIs. |
| 20 | 10/31/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors and Committee professionals with focus on wildfire claims. |
| 20 | 10/31/2019 | Smith, Ellen | 0.5 | Pariticpate in update call with Debtors' advisors. |
| 20 | 11/5/2019 | Ng, William | 0.4 | Assess Committee availability and topics for in-person meeting with the Debtors. |
| 20 | 11/7/2019 | Scruton, Andrew | 0.5 | Participate in call with AlixPartners to review meeting with Governor and next steps. |
| 20 | 11/13/2019 | Star, Samuel | 0.1 | Draft email to Deputy CRO re: bi-weekly update call. |
| 20 | 11/13/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with Debtors' advisors. |
| 20 | 11/13/2019 | Ng, William | 0.4 | Prepare discussion topics for call with the Debtors regarding mediation, claims, and business plan diligence. |
| 20 | 11/14/2019 | Star, Samuel | 0.4 | Participate in bi-weekly call with Debtors' advisors re: mediation developments, business plan updates, claims analysis, CPUC OII's and meeting with management. |
| 20 | 11/14/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the mediation, business plan, and in-person meeting with the Committee. |
| 20 | 11/14/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with the Debtors and Committee professionals with focus on wildfire claims. |
| 20 | 12/2/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with Debtors' advisors. |
| 20 | 12/2/2019 | Star, Samuel | 0.5 | Develop agenda for senior management meeting with Committee. |
| 20 | 12/2/2019 | Ng, William | 0.4 | Assess discussion topics for in-person meeting between the Committee and the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/3/2019 | Star, Samuel | 0.5 | Participate in call with Debtors' professionals re: POR discussions, claims estimation, business plan, meeting with senior management and CPUC OII's. |
| 20 | 12/3/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of mediation, business plan projections, and CPUC OIIs. |
| 20 | 12/3/2019 | Scruton, Andrew | 0.5 | Participate in bi-weekly update call with Debtors' advisors. |
| 20 | 12/3/2019 | Scruton, Andrew | 0.4 | Review draft agenda for in-person meeting between the Committee and the Debtors. |
| 20 | 12/4/2019 | Ng, William | 0.4 | Review updated proposed agenda for meeting with the Debtors, including re: business plan, status of mediation, and wildfire safety activities. |
| 20 | 12/5/2019 | Ng, William | 0.6 | Analyze approach for in-person meeting with the Debtors, including discussion of current and future performance, wildfire mitigation, and update on plan discussion. |
| 20 | 12/9/2019 | Star, Samuel | 0.1 | Participate in discussion with Deputy CRO re: agenda for meeting with senior management. |
| 20 | 12/11/2019 | Star, Samuel | 0.3 | Draft agenda for Debtors/Committee advisors' call. |
| 20 | 12/12/2019 | Star, Samuel | 0.8 | Participate in call with Debtors' advisors re: Debtors/TCC RSA, business plan status, Ad Hoc Noteholders Group POR, timing for meeting with senior management and CPUC OII status. |
| 20 | 12/12/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Debtors' advisors to obtain recap of recent activity, including when a new business plan will be available. |
| 20 | 12/19/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss status of the RSA, business plan, and OIIs. |
| 20 | 12/19/2019 | Ng, William | 0.3 | Prepare discussion topics for call with the Debtors, including business plan, RSA, and CPUC negotiations. |
| 20 | 12/19/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors to review status of case issues and timetable. |
| 20 | 12/19/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors and Committee professionals re: RSA and wildfire claims issues. |
| 20 | 12/30/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group RSA, proposed claim settlement, and impairment memo. |
| 20 | 1/9/2020 | Smith, Ellen | 0.8 | Discuss recent case developments with the Debtors. |
| 20 | 1/9/2020 | Star, Samuel | 0.2 | Participate in discussions with AlixPartners re: timing and financial advisors agenda for meeting with Committee. |
| 20 | 1/9/2020 | Star, Samuel | 0.3 | Attend call with Lazard, Alix and Weil re: status of discussions with Governor, business plan, CPUC OII's, state claims and PSPS class action. |
| 20 | 1/9/2020 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of discussions with the Governor, business plan, and claims. |
| 20 | 1/9/2020 | Ng, William | 0.2 | Attend call with Committee member regarding agenda for potential meeting with the Debtors. |
| 20 | 1/15/2020 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: equity and Ad Hoc Noteholders Group POR negotiations and open information requests. |
| 20 | 1/16/2020 | Star, Samuel | 0.2 | Develop agenda for call with Deputy CRO re: plan discussions and outstanding information requests. |
| 20 | 1/17/2020 | Star, Samuel | 0.3 | Attend call with Deputy CRO re: business plan status, vendor claims, in person committee meeting and POR negotiations. |
| 20 | 1/17/2020 | Scruton, Andrew | 0.7 | Participate in call with AlixPartners to review status of Plan negotiations and business plan development. |
| 20 | 1/29/2020 | Star, Samuel | 0.1 | Participate in discussions with Centerview re: coordination of meeting with Debtors on business plan and POR. |
| 20 | 1/30/2020 | Star, Samuel | 0.1 | Attend discussions with Deputy CRO re: agenda for meeting with stakeholder financial advisors. |
| 20 | 1/30/2020 | Scruton, Andrew | 0.4 | Discuss with AlixPartners re: Plan diligence meetings. |
| **20 Total** | | | **23.4** | |
| 21 | 10/2/2019 | Scruton, Andrew | 1.3 | Attend call with Milbank re: preparation for depositions re: exclusivity and database access. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/3/2019 | Star, Samuel | 0.6 | Attend call with Committee re: CPUC investigations, CPUC public advocate and other stakeholders positions on exclusivity, Tubbs litigation process, debrief on wildfire subcommittee call and upcoming hearing. |
| 21 | 10/3/2019 | Ng, William | 0.8 | Attend Committee call to discuss the claims estimation proceeding, Debtors' proposed restructuring support agreement, and upcoming hearings. |
| 21 | 10/3/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues, with focus on KEIP and CEO compensation motions. |
| 21 | 10/3/2019 | Hanifin, Kathryn | 1.0 | Provide update to the Committee on media outreach efforts and launch of new advocacy website. |
| 21 | 10/7/2019 | Scruton, Andrew | 1.6 | Correspond with Counsel on claims settlement issues in preparation for Exclusivity hearing. |
| 21 | 10/7/2019 | Berkin, Michael | 0.5 | Discuss agenda and related issues with Committee Counsel in preparation for call with Committee. |
| 21 | 10/8/2019 | Star, Samuel | 0.5 | Attend call with Milbank and Centerview re: exclusivity hearing, requested exclusivity extension, proposed CEO - Utility and BOD compensation, Tubbs litigation schedule and agenda for Committee call. |
| 21 | 10/8/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the hearing regarding the motion to terminate exclusivity, the Debtors' RSA motion, and exclusivity extension motion. |
| 21 | 10/8/2019 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to review case status and workplans. |
| 21 | 10/8/2019 | Berkin, Michael | 0.7 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claims. |
| 21 | 10/8/2019 | Arsenault, Ronald | 1.0 | Discuss with Counsel updates from the Debtors' to advise and update the Committee. |
| 21 | 10/8/2019 | Smith, Ellen | 1.5 | Participate in the Committee advisor call to discuss upcoming motions in the case. |
| 21 | 10/9/2019 | Ng, William | 0.4 | Assess draft agenda for standing call with the Committee, including the outcome of recent Court hearings and the Debtors' RSA and exclusivity extension motions. |
| 21 | 10/10/2019 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/11/2019 | Star, Samuel | 1.2 | Attend call with Committee re: exclusivity ruling, capital structure and cost of capital comparison amongst Plan of Reorganization proposals, Plan of Reorganizatioon issues, pending motions and cash flow projections. |
| 21 | 10/11/2019 | Ng, William | 1.2 | Attend Committee call to discuss the Court order regarding the motion to terminate exclusivity, proposed compensation programs, and current liquidity level. |
| 21 | 10/11/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/11/2019 | Berkin, Michael | 1.8 | Participate in Committee weekly call with focus on wages and cash management motion. |
| 21 | 10/14/2019 | Star, Samuel | 0.6 | Attend weekly call with Committee advisors re: pending motions, RSA objection, agenda for subcommittee and full committee calls on PSPS events. |
| 21 | 10/14/2019 | Ng, William | 0.2 | Assess agenda for upcoming Committee call, including the wildfire mitigation activities update and CPUC OII filing. |
| 21 | 10/14/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' compensation motions, wildfire mitigation subcommittee updates, and RSA objection. |
| 21 | 10/14/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors to review case status and workplans. |
| 21 | 10/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss power shutoffs, new wildfire legislation and upcoming wildfire subcommittee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/14/2019 | Berkin, Michael | 0.6 | Discuss agenda and related issues with Committee Counsel in preparation of call with Committee. |
| 21 | 10/17/2019 | Star, Samuel | 0.6 | Participate in call with Committee re: PSPS and potential liabilities response to CPUC POR OII and upcoming hearings. |
| 21 | 10/17/2019 | Ng, William | 0.9 | Attend Committee call to discuss the Debtors' current wildfire mitigation activities, the CPUC OII, and impact of de-energization. |
| 21 | 10/17/2019 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 10/17/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 10/17/2019 | Arsenault, Ronald | 1.0 | Discuss the Debtors' plan status and prepare an agenda for the discussion with Counsel. |
| 21 | 10/17/2019 | Springer, Benjamin | 0.7 | Participate in call with Committee to update and confirm public affairs strategy. |
| 21 | 10/17/2019 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/20/2019 | Star, Samuel | 0.2 | Participate in call with Committee member re: potential litigation and other claims against Holdco. |
| 21 | 10/21/2019 | Star, Samuel | 0.9 | Attend call with Committee advisors re: pros/cons of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization, Plan of Reorganization solicitation scheduling and agenda for Committee call. |
| 21 | 10/21/2019 | Scruton, Andrew | 0.8 | Attend call with Committee advisors to review case status and workplans. |
| 21 | 10/21/2019 | Berkin, Michael | 1.0 | Discuss agenda and related issues with Counsel in preparation of call with Committee. |
| 21 | 10/21/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee advisors to discuss upcoming motions with the case. |
| 21 | 10/23/2019 | Star, Samuel | 0.2 | Participate in call with Committee member re: exit strategy, completing Plan of Reorganization process and management meeting. |
| 21 | 10/24/2019 | Star, Samuel | 1.3 | Attend call with Committee re: RSA motion and Plan of Reorganization status conference hearing, CPUC proceedings, proposed energy contract assumptions and case timeline. |
| 21 | 10/24/2019 | Ng, William | 1.3 | Attend Committee call to discuss the outcome of the plan status conference, the Debtors' energy procurement contracts assumption, and the CPUC OII hearing. |
| 21 | 10/24/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/24/2019 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 10/24/2019 | Arsenault, Ronald | 1.5 | Discuss the competing bondholder proposals and upcoming motions with the Committee and Counsel. |
| 21 | 10/24/2019 | Arsenault, Ronald | 1.0 | Discuss the bondholder proposals and upcoming motions and prepare an agenda for the upcoming Committee meeting. |
| 21 | 10/24/2019 | Smith, Ellen | 1.0 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/24/2019 | Hanifin, Kathryn | 1.4 | Participate in full committee call to discuss omnibus hearing, RSA decision, scheduling implications and next steps in regards to fast tracking the TCC plan. |
| 21 | 10/28/2019 | Star, Samuel | 1.0 | Participate in call with Committee advisors re: agenda for Committee call, PSPS events. post petition wildfire implications, claims bar date and management meeting. |
| 21 | 10/28/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the implications of the recent wildfires, the motion regarding pass-through charges, and the Debtors' motion for exit financing commitments. |
| 21 | 10/28/2019 | Scruton, Andrew | 1.1 | Participate in call with Committee advisors to review case status and workplans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/28/2019 | Berkin, Michael | 0.9 | Discuss agenda and related issues with Committee Counsel in preparation of call with Committee. |
| 21 | 10/28/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee advisors to discuss upcoming motions with the case. |
| 21 | 10/28/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion with Milbank and advisors on last week's hearing, the competing plans, and upcoming milestones. |
| 21 | 10/30/2019 | Star, Samuel | 0.8 | Participate in call with Counsel, Axion and CVP re: exit financing motion, implications of wildfire claims on competing plans, legislative buzz and Committee call agenda. |
| 21 | 10/30/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss strategy with respect to the exit financing motion and treatment of postpetition wildfire claims. |
| 21 | 10/30/2019 | Berkin, Michael | 1.0 | Discuss prepetition wildfire and related issues with Committee advisors in preparation of call with Committee. |
| 21 | 10/30/2019 | Hanifin, Kathryn | 1.0 | Participate in Committee counsel and advisors call to discuss current state with PSPS, Kinkaid and LA wildfires, appointment of Judge Newsome and legislation in Sacramento. |
| 21 | 10/31/2019 | Star, Samuel | 1.6 | Attend call with Committee re: mediation, exit financing motion, in-person committee meeting with management, post petition wildfire implications and next steps. |
| 21 | 10/31/2019 | Ng, William | 1.6 | Attend Committee call to discuss current topics including the mediator appointment, the current wildfire, PSPS, and the recent estimation status conference. |
| 21 | 10/31/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/31/2019 | Berkin, Michael | 1.6 | Participate in call with Committe regarding general case issues with focus on upcoming motions. |
| 21 | 10/31/2019 | Arsenault, Ronald | 1.5 | Participate in a weekly call with the Committee discussing bondholder negotiations and wildfire liabilities. |
| 21 | 10/31/2019 | Hanifin, Kathryn | 1.5 | Participate in Counsel update on hearings, appointment of Newsome, PSPS, and Kinkaid wildfire progress and implications, identifying messaging needs for the Committee. |
| 21 | 10/31/2019 | Springer, Benjamin | 1.5 | Coordinate with Milbank and Committee on latest courtroom updates and public affairs strategy following Kincade fire. |
| 21 | 11/1/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: agenda for meeting with Governor and other stakeholders. |
| 21 | 11/3/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel to review Governor Newsom press conference and next steps. |
| 21 | 11/3/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Committee advisors regarding Governor's announcement that state is prepared to take over PG&E to assess appropriate response. |
| 21 | 11/4/2019 | Star, Samuel | 0.6 | Participate in call with Counsel and Centerview re: agenda for meeting with Governor, attendees and talking points, exit financing motion and agenda for Committee call. |
| 21 | 11/4/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: workplan items. |
| 21 | 11/4/2019 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 11/4/2019 | Hanifin, Kathryn | 1.0 | Participate on Committee advisor's call and prepare for messaging and strategy in advance of the Committee's meeting with the Governor. |
| 21 | 11/4/2019 | Arsenault, Ronald | 1.0 | Review recent work streams and prepare for Committee meeting with Milbank and Centerview. |
| 21 | 11/5/2019 | Scruton, Andrew | 1.5 | Prepare with Counsel and Co-chairs for meeting with Governor. |
| 21 | 11/7/2019 | Ng, William | 1.4 | Attend Committee call to discuss the meeting with the Governor, motions for upcoming hearing, and the recent estimation hearing. |
| 21 | 11/7/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Counsel re: follow up issues from meeting with Governor. |
| 21 | 11/7/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/7/2019 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/7/2019 | Arsenault, Ronald | 1.4 | Participate in meeting with Committee to review key work streams. |
| 21 | 11/11/2019 | Ng, William | 0.4 | Attend call with Committee advisors to discuss the status of mediation, exit financing motion, and postpetition interest briefing. |
| 21 | 11/11/2019 | Scruton, Andrew | 0.7 | Participate in call with Committee advisors re: workplan items. |
| 21 | 11/11/2019 | Arsenault, Ronald | 1.0 | Participate in call with Centerview and Milbank to discuss key case work streams in advance of call with Committee . |
| 21 | 11/14/2019 | Arsenault, Ronald | 0.8 | Participate in call with Committee and Counsel to discuss open case items and recent case developments. |
| 21 | 11/14/2019 | Arsenault, Ronald | 1.2 | Participate in discussion reviewing key deliverables in advance of Committee call. |
| 21 | 11/15/2019 | Star, Samuel | 0.9 | Attend call with Committee re: mediation, estimation proceedings, FEMA and other public entity claims and potential Kincade fire exposure. |
| 21 | 11/15/2019 | Ng, William | 1.0 | Attend Committee call to discuss mediation, the Governor's positions, and the competing plans. |
| 21 | 11/15/2019 | Scruton, Andrew | 1.1 | Participate in weekly Committee call re: mediation and competing plans. |
| 21 | 11/15/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/15/2019 | Smith, Ellen | 1.5 | Discuss recent events and case strategy with the Committee . |
| 21 | 11/18/2019 | Star, Samuel | 0.7 | Attend call with Committee advisors re: mediation, upcoming hearing, estimation, meeting with CRA and agenda for Committee call. |
| 21 | 11/18/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss mediation, inverse condemnation hearing, and reply postpetition interest brief. |
| 21 | 11/18/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 11/18/2019 | Berkin, Michael | 0.6 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 11/18/2019 | Hanifin, Kathryn | 1.0 | Participate in a discussion with Counsel to discuss upcoming hearings, mediation and the plans. |
| 21 | 11/20/2019 | Star, Samuel | 2.2 | Participate in call with Committee members and Committee advisors re: financial advisor only sessions mediation progress and next steps. |
| 21 | 11/21/2019 | Star, Samuel | 1.4 | Attend call with Committee re: mediation, financial advisor meeting with mediator, Governor's POR requirements, capital commitments under Debtor POR, estimation proceedings exclusivity extension and CPUC settlement. |
| 21 | 11/21/2019 | Star, Samuel | 2.2 | Develop presentation to Committee re: mediation activities, financial advisor meeting with mediator, Governor's corporate governance, safety investment, rate growth limits and capital structure requirements and sources and uses of funds at emergence under the competing plans. |
| 21 | 11/21/2019 | Scruton, Andrew | 1.2 | Participate in weekly call with Committee to review case developments. |
| 21 | 11/21/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/21/2019 | Arsenault, Ronald | 1.0 | Participate in discussion about current work streams in advance of Committee meeting. |
| 21 | 12/2/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/2/2019 | Star, Samuel | 0.7 | Attend call with Committee advisors re: RSA review, agenda for Committee call, Tubbs estimation hearing and expert report for wildfire claims. |
| 21 | 12/2/2019 | Ng, William | 0.9 | Attend call with Counsel regarding upcoming plan-related hearings and wildfire claims estimation. |
| 21 | 12/2/2019 | Scruton, Andrew | 0.8 | Participate in call with Committee advisors re: workplan items. |
| 21 | 12/2/2019 | Berkin, Michael | 0.6 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/5/2019 | Ng, William | 0.8 | Attend Committee call to discuss the recent RSA hearing, status of plan discussions, and upcoming in-person meeting with the Debtors. |
| 21 | 12/5/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/5/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 12/9/2019 | Smith, Ellen | 0.5 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/9/2019 | Star, Samuel | 0.5 | Attend call with Committee advisors re: Debtors/TCC RSA, estimation proceeding, Ghost ship claims and agenda for Committee call. |
| 21 | 12/9/2019 | Scruton, Andrew | 0.7 | Participate in call with Committee advisors re: workplan items. |
| 21 | 12/10/2019 | Ng, William | 0.2 | Assess agenda for Committee call, including update on plan discussion, a lift stay motion, and tax analysis. |
| 21 | 12/10/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member to review status of plan negotiations and business plan development. |
| 21 | 12/12/2019 | Smith, Ellen | 1.5 | Participate in Committee meeting to discuss overall case strategy and recent developments within the case. |
| 21 | 12/12/2019 | Star, Samuel | 1.5 | Attend call with Committee re: Debtors/TCC RSA, business plan, estimation proceedings, Ghost ship claims and tax assets under competing plans. |
| 21 | 12/12/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/12/2019 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on RSA and wildfire claims. |
| 21 | 12/12/2019 | Arsenault, Ronald | 1.0 | Participate in weekly Committee meeting to discuss ongoing work streams and overall case strategy. |
| 21 | 12/12/2019 | Arsenault, Ronald | 1.0 | Discuss case strategy with internal team and review materials in preparation for weekly Committee meeting. |
| 21 | 12/16/2019 | Smith, Ellen | 0.5 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/16/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 12/16/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with the Committee advisors to review current work streams and Ad Hoc Noteholders Group negotiations. |
| 21 | 12/17/2019 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call, including recent hearing on RSAs and upcoming hearings. |
| 21 | 12/19/2019 | Smith, Ellen | 1.5 | Participate in Committee meeting to discuss overall case strategy and recent developments within the case. |
| 21 | 12/19/2019 | Ng, William | 0.8 | Attend Committee call to discuss the recent Court hearings and wildfires OII settlement. |
| 21 | 12/19/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/19/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 12/19/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee re: recent work streams and overall case strategy. |
| 21 | 12/23/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/30/2019 | Star, Samuel | 0.6 | Participate in weekly Committee advisors call re: pending motions, RSA reconsideration motion drafted by Ad Hoc Noteholders Group and details for latest POR proposal. |
| 21 | 1/2/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview to review revisions to plan and motions filed by Ad Hoc Noteholders Group. |
| 21 | 1/6/2020 | Smith, Ellen | 0.8 | Discuss upcoming deliverables and the status of the case with Committee advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/6/2020 | Star, Samuel | 1.1 | Participate in call with Centerview, Axiom and Milbank re: Governor response to equity and Ad Hoc Noteholders Group POR's, subrogation claim status, claim settlement motion, financing motion and agenda for Committee call. |
| 21 | 1/6/2020 | Ng, William | 1.0 | Attend call with Counsel to discuss the call with status of discussions with the Governor, exit financing motion, and reconsideration motion. |
| 21 | 1/6/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 1/6/2020 | Berkin, Michael | 1.2 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/6/2020 | Kon, Joseph | 1.0 | Participate in standing advisors call to provide public affairs context and discuss next steps. |
| 21 | 1/7/2020 | Scruton, Andrew | 1.1 | Attend call with Milbank re: Governor requirements and next steps. |
| 21 | 1/9/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/9/2020 | Star, Samuel | 0.2 | Attend call with Committee members re: status of meeting with Company and Ad Hoc Noteholders Group proposal. |
| 21 | 1/9/2020 | Star, Samuel | 0.8 | Participate in call with Committee re: Governor discussions on POR proposals, Tubbs claims settlement, meeting with Company, RSA status and subrogation claims. |
| 21 | 1/9/2020 | Ng, William | 1.0 | Attend call with the Committee to discuss the status of plan discussions, RSA reconsideration motion, and Tubbs settlement. |
| 21 | 1/9/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 1/9/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/9/2020 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: timing and agenda for meeting with Company. |
| 21 | 1/9/2020 | Springer, Benjamin | 2.1 | Attend Committee call with advisors regarding business plan development and potential public affairs messaging. |
| 21 | 1/13/2020 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: latest development in POR discussions, agenda for Committee call and pending motions. |
| 21 | 1/13/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the Tubbs claims settlement, update on plan negotiations, and make-whole hearing. |
| 21 | 1/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 1/13/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly advisor call to discuss strategy and next steps including Status Conference regarding confirmation issues, make whole, Tubbs fire and agenda for Committee call. |
| 21 | 1/13/2020 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/13/2020 | Arsenault, Ronald | 1.0 | Discuss overall case strategy and deliverables to the Committee with the Committee advisors. |
| 21 | 1/13/2020 | Hanifin, Kathryn | 0.5 | Participate in call with Counsel to discuss competing plan updates and how it affects the Committee's public affairs messaging. |
| 21 | 1/13/2020 | Kon, Joseph | 0.8 | Participate in call with Committee Advisors to provide context on public affairs strategy and discuss upcoming opportunities. |
| 21 | 1/14/2020 | Kon, Joseph | 0.7 | Participate in advisors call to provide updates on public affairs activities. |
| 21 | 1/16/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/16/2020 | Star, Samuel | 0.4 | Attend call with Committee members re: potential actions against vendors and POR negotiation status. |
| 21 | 1/16/2020 | Star, Samuel | 0.6 | Participate in call with Committee re: status of plan discussions, Tubbs settlement and upcoming subcommittee meetings. |
| 21 | 1/16/2020 | Ng, William | 0.6 | Attend call with the Committee to discuss the status of plan discussions, Tubbs settlement, and upcoming hearings. |
| 21 | 1/16/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/16/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/16/2020 | Springer, Benjamin | 0.5 | Attend weekly Committee call for developments from advisors and Committee representatives to inform media strategy. |
| 21 | 1/16/2020 | Kon, Joseph | 1.5 | Participate in Committee advisors call to discuss public affairs updates. |
| 21 | 1/21/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 1/21/2020 | Berkin, Michael | 1.0 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/21/2020 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to discuss case work streams and deliverables to the Committee. |
| 21 | 1/21/2020 | Hanifin, Kathryn | 0.3 | Participate in standing advisors call to understand legal developments and impact on media positioning of Committee. |
| 21 | 1/21/2020 | Kon, Joseph | 2.0 | Prepare for and participate in Committee advisors call to provide updates on public affairs workstreams. |
| 21 | 1/23/2020 | Barke, Tyler | 0.5 | Discuss case strategy given the recent settlement between the Ad Hoc Noteholders Group and the Debtors' in preparation for meeting with the Committee. |
| 21 | 1/23/2020 | Smith, Ellen | 2.5 | Discuss overall case strategy and deliverables with FTI Team in preparation of meeting with the Committee. |
| 21 | 1/23/2020 | Star, Samuel | 1.1 | Attend call with Committee re: equity and Ad Hoc Noteholders Group RSA, exit financing motion and potential Committee positions to take. |
| 21 | 1/23/2020 | Ng, William | 1.2 | Attend call with the Committee to discuss the terms of the Debtors' RSA and exit financing motion. |
| 21 | 1/23/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/23/2020 | Barke, Tyler | 1.1 | Participate in discussion with the Committee regarding overall case strategy, including the updates to the Debtors' plan given the settlement with the Ad Hoc Noteholders Group. |
| 21 | 1/27/2020 | Smith, Ellen | 0.8 | Review the overall case strategy in preparation of meeting with the Committee and Committee advisors. |
| 21 | 1/27/2020 | Star, Samuel | 0.5 | Attend call with Axiom, Milbank and Centerview re: plan negotiations with Governor, exit financing motion position and agenda for Committee call. |
| 21 | 1/27/2020 | Scruton, Andrew | 0.8 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 1/27/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss RSA, make whole provisions, plan of reorganization and next steps. |
| 21 | 1/28/2020 | Scruton, Andrew | 0.8 | Correspond with Milbank and Centerview re: plan of reorganization confirmation process & Governor's issues. |
| 21 | 1/30/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/30/2020 | Star, Samuel | 0.9 | Attend call with Committee re: RSA motions and suggested Committee position, exit financing motion and business plan status. |
| 21 | 1/30/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 1/30/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/30/2020 | Barke, Tyler | 1.5 | Discuss the Ad Hoc Noteholders Group RSA and revised case time-line with the Committee. |
| 21 | 1/30/2020 | Hanifin, Kathryn | 1.5 | Participate in Committee discussion to identify potential Committee positions on bankruptcy developments related to the RSA, PGE and Ad Hoc Noteholders Group plan. |
| **21 Total** | | | **175.7** | |
| 22 | 10/1/2019 | Hanifin, Kathryn | 3.3 | Reach out to network of reporters to share statement, and answer follow up questions from Politico and Bloomberg, among others, on the Committee's positions on exclusivity. |
| 22 | 10/1/2019 | Hanifin, Kathryn | 1.4 | Edit media pitch and share statement on exclusivity with Bloomberg reporter to secure coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/1/2019 | Caves, Jefferson | 1.6 | Conduct and coordinate media outreach regarding Committee position on terminating exclusivity. |
| 22 | 10/1/2019 | Mackinson, Lindsay | 1.4 | Reach out to reporters on Committee position around TCC and terminating exclusivity. |
| 22 | 10/1/2019 | Mackinson, Lindsay | 0.5 | Identify previous Committee filings in court docket for reporter inquiry. |
| 22 | 10/1/2019 | Springer, Benjamin | 2.8 | Contact reporters and coordinate follow ups regarding the Committee's statement on pleading to terminate exclusivity. |
| 22 | 10/9/2019 | Hanifin, Kathryn | 2.1 | Conduct media outreach following Montali's decision to lift exclusivity, sharing statement with network of reporters and responding to questions about the Committee's position. |
| 22 | 10/9/2019 | Mackinson, Lindsay | 0.5 | Reach out to reporters about Committee reaction to the decision to terminate exclusivity. |
| 22 | 10/9/2019 | Springer, Benjamin | 2.5 | Pitch media on Committee's statement regarding Judge Montali's decision to lift exclusivity. |
| 22 | 10/10/2019 | Star, Samuel | 0.2 | Address reporter queries on existing vs. proposed capital structures under the Debtors' and Ad Hoc Noteholders Group/TCC's Plans of Reorganization. |
| 22 | 10/10/2019 | Mackinson, Lindsay | 0.4 | Reach out to reporters about creditor committee reaction to the decision to terminate exclusivity. |
| 22 | 10/10/2019 | Springer, Benjamin | 2.8 | Follow up with reporters regarding Committee's statement on exclusivity ruling, and respond to inquiries regarding bankruptcy parties. |
| 22 | 10/11/2019 | Hanifin, Kathryn | 1.7 | Review list of reporters and identify additional reporters to include in target list to help advance media outreach efforts for Committee, and update tracker. |
| 22 | 10/28/2019 | Star, Samuel | 0.7 | Prepare for call with Bloomberg reporter re: post petition wildfire implications, DIP financing, Plan of Reorganization status and price fluctuations in common equity and bonus. |
| 22 | 10/28/2019 | Star, Samuel | 0.3 | Attend call with Bloomberg reporter e: post petition wildfire implications, DIP financing, Plan of Reorganization status and price fluctuations in common equity and bonus. |
| 22 | 10/28/2019 | Hanifin, Kathryn | 0.6 | Correspond with and coordinate on background interview with Bloomberg reporter on the competing plans; respond to WSJ inquiry |
| 22 | 10/28/2019 | Hanifin, Kathryn | 0.9 | Discuss messaging strategy to prepare S. Star (FTI) for background interview with Bloomberg. |
| 22 | 10/28/2019 | MacDonald, Charlene | 0.8 | Review messaging strategy to prepare for Bloomberg interview. |
| 22 | 10/30/2019 | MacDonald, Charlene | 0.9 | Discuss post-petition fire claims with other advisors. |
| 22 | 11/1/2019 | Springer, Benjamin | 0.3 | Conduct follow up outreach related to PolitcoPro article on PG&E lobbying expenditures. |
| 22 | 11/4/2019 | MacDonald, Charlene | 1.4 | Prepare for Committee meeting with Governor Newsom and Ana Montosanto. |
| 22 | 11/4/2019 | MacDonald, Charlene | 0.1 | Prepare response to Utility Dive inquiry on the Committee . |
| 22 | 11/4/2019 | Springer, Benjamin | 0.5 | Coordinate response to Utility Dive reporter on client's position regarding Governor's efforts to accelerate bankruptcy resolution, and alternative plans. |
| 22 | 11/5/2019 | Scruton, Andrew | 2.5 | Participate in meeting with the Governor and staff. |
| 22 | 11/5/2019 | Hanifin, Kathryn | 2.3 | Conduct media outreach to key reporter contacts immediately following the Committee's meeting with Governor Newsom, respond to media inquiries, and provide Politico with press release. |
| 22 | 11/5/2019 | Hanifin, Kathryn | 1.2 | Coordinate each step of media outreach for the day immediately following the Committee's meeting with the Governor, and the distribution of Committee's press release. |
| 22 | 11/5/2019 | Caves, Jefferson | 2.1 | Perform media outreach and distribute press release approved by Committee regarding Newsom announcement of state PG&E strategy and meetings with Creditors Committee and other parties. |
| 22 | 11/5/2019 | Caves, Jefferson | 0.7 | Update reporter list for outreach regarding Committee press release on Gov. Newsom's meetings with key parties. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/5/2019 | Mackinson, Lindsay | 0.4 | Contact reporters with press release around Governor Newsom's meeting with parties involved in the PG&E bankruptcy. |
| 22 | 11/6/2019 | Scruton, Andrew | 1.1 | Participate in meeting with Lender and Ad Hoc Noteholders Group to review case issues. |
| 22 | 11/6/2019 | MacDonald, Charlene | 0.4 | Field Bloomberg inquiry about the Committee's position on exit financing. |
| 22 | 11/7/2019 | Scruton, Andrew | 0.7 | Attend call with Ad Hoc Noteholders Group advisors to review meeting with Governor and next steps. |
| 22 | 11/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Ad Hoc Noteholders Group advisors to review preparation for mediation. |
| 22 | 11/8/2019 | Springer, Benjamin | 1.0 | Coordinate response to AP reporter regarding impact of Kincade Fire to estimation and bankruptcy proceedings. |
| 22 | 11/11/2019 | Springer, Benjamin | 1.2 | Coordinate response to AP reporter regarding Kincade fire inquiry, including attempted background interview. |
| 22 | 11/11/2019 | Springer, Benjamin | 0.3 | Respond to Utility Dive reporter inquiry on Governor Newsom's statement on delaying insurance payouts. |
| 22 | 11/12/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal discussion regarding providing a contact for reporter questions. |
| 22 | 11/13/2019 | Springer, Benjamin | 0.7 | Coordinate with AP reporter to attempt to arrange background interview regarding Kincade fire. |
| 22 | 11/15/2019 | Ng, William | 0.7 | Assess discussion topics for meeting with the advisor to the Ad Hoc Noteholders Group. |
| 22 | 11/20/2019 | Star, Samuel | 0.6 | Meet with Governor representatives re: requirements for corporate governance, safety investments, restructuring alternatives and rate increases. |
| 22 | 11/20/2019 | Star, Samuel | 1.2 | Participate in discussions with Ad Hoc Noteholders Group and TCC representatives re: NOL usage, Governor asks and next steps. |
| 22 | 11/21/2019 | Star, Samuel | 0.3 | Participate in call with TCC advisors re: TCC negotiations with equity. |
| 22 | 11/21/2019 | Scruton, Andrew | 0.7 | Attend call with Ad Hoc Noteholders Group to review mediation and next steps. |
| 22 | 11/21/2019 | Barke, Tyler | 0.8 | Participate in discussion providing updates regarding the Governor's plan for PG&E, the Tubbs Fire Case, and the tax implications for the Debtors' Plan and Ad Hoc Bondholders Plan of reorganization. |
| 22 | 11/22/2019 | Berkin, Michael | 0.9 | Coordinate logistics for meeting with Ad Hoc Noteholders Group advisors re: Debtors' operational and claims issues. |
| 22 | 11/22/2019 | Star, Samuel | 0.8 | Participate in meeting with team re: preparation for meeting with CRA re: operations and wildfire mitigation procedures diligence to date and observations. |
| 22 | 11/22/2019 | Star, Samuel | 0.8 | Develop presentation to Charles River Associates on draft business plan analysis re: views on operations. |
| 22 | 11/22/2019 | Scruton, Andrew | 0.5 | Attend call with Ad Hoc Noteholders Group advisors to review business plan issues ahead of meeting. |
| 22 | 11/22/2019 | Barke, Tyler | 3.0 | Revise the presentations on customer affordability, benchmarking, Wildfire Mitigation Update, PSPS, and the Business Plan for FTI's meeting with Charles River Associates. |
| 22 | 11/22/2019 | Barke, Tyler | 1.2 | Discuss the presentations on customer affordability, benchmarking, Wildfire Mitigation Update, PSPS, and the Business Plan for FTI's meeting with Charles River Associates and determine who is to present on each topic. |
| 22 | 11/22/2019 | Bookstaff, Evan | 1.8 | Prepare drafts of materials for diligence meeting with Charles River Associates. |
| 22 | 11/22/2019 | Bookstaff, Evan | 0.7 | Prepare business plan analysis executive summary presentation for Charles River Associates meeting. |
| 22 | 11/22/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation in preparation for advisor meeting with Charles River Associates. |
| 22 | 11/24/2019 | Bookstaff, Evan | 1.3 | Update business plan analysis slides for Charles River Associates  meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/25/2019 | Eisenband, Michael | 1.1 | Review current case status re: meeting with Ad Hoc Noteholders Group advisors. |
| 22 | 11/25/2019 | Berkin, Michael | 1.2 | Coordinate logistics for meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 22 | 11/25/2019 | Star, Samuel | 2.9 | Meet with Charles River Associates, PWP and Akin re: business operations, strategic plan, PSPS and wildfire mitigation plan in connection with mediation and CPUC OII. |
| 22 | 11/25/2019 | Star, Samuel | 1.5 | Meet with Charles River Associates, PWP and wildfire claim estimated methodology in connection with mediation and CPUC OII. |
| 22 | 11/25/2019 | Scruton, Andrew | 3.1 | Attend meeting with Ad Hoc Noteholders Group advisors to review business plan and claims. |
| 22 | 11/25/2019 | Scruton, Andrew | 1.1 | Continue to attend meeting with Ad Hoc Noteholders Group advisors to review business plan and claims. |
| 22 | 11/25/2019 | Kaptain, Mary Ann | 3.2 | Attend meeting with Charles River Associates in NYC to share work done to date on business plan, benchmarking, and PSPS. |
| 22 | 11/25/2019 | Cavanaugh, Lauren | 1.8 | Prepare for meeting with advisors to Ad Hoc Bondholders group. |
| 22 | 11/25/2019 | Cavanaugh, Lauren | 1.8 | Participate in meeting with Ad Hoc Bondholders group re: claims. |
| 22 | 11/25/2019 | Stein, Jeremy | 2.2 | Participate in external party communication session to share methodology and discuss sources of data. |
| 22 | 11/25/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Charles River Associates providing an overview of the case and work FTI has done to date, including the Power Purchase Agreements. |
| 22 | 11/25/2019 | Bookstaff, Evan | 3.0 | Participate in meeting of with Ad Hoc Bondholders Group advisors to present Business Plan Review and benchmarking presentations. |
| 22 | 11/25/2019 | Papas, Zachary | 3.0 | Meet with FTI team and Ad Hoc Bondholder Group advisors to discuss FTIs work to date and case strategy. |
| 22 | 11/25/2019 | Smith, Ellen | 4.5 | Discuss with Charles River Associates the work completed to date by the FTI Team an overall case strategy going forward. |
| 22 | 11/25/2019 | Salve, Michael | 1.9 | External meeting with CRA professionals and Akin Gump attorneys to discuss pre-petition wildfire claim estimation and database matching. |
| 22 | 11/25/2019 | Mukherjee, Sameer | 1.9 | Meet with CRA consultants and Akin Gump attorneys to review analysis to date re pre-petition wildfire claims analysis. |
| 22 | 11/26/2019 | Star, Samuel | 0.2 | Draft email to Counsel to follow up on meeting with CRA and PWP re: wildfire claims and business model under Governor's new criteria. |
| 22 | 12/2/2019 | Scruton, Andrew | 0.8 | Attend update call with Ad Hoc Noteholders Group Advisors re: update on business plan and claims. |
| 22 | 12/10/2019 | Star, Samuel | 0.3 | Attend call with Lincoln re: TCC/Debtors RSA open issues. |
| 22 | 1/6/2020 | Star, Samuel | 0.5 | Prepare for call with Governor's advisors (OM&M-III, Guggenheim) re: views on POR proposals' compliance with AB1054. |
| 22 | 1/6/2020 | Star, Samuel | 0.7 | Attend call with Governor's advisors (OM&M-III, Guggenheim) re: views on POR proposals' compliance with AB1054. |
| 22 | 1/6/2020 | Star, Samuel | 0.3 | Attend call with Lincoln re: Ad Hoc Noteholders Group POR. |
| 22 | 1/6/2020 | Scruton, Andrew | 0.6 | Participate in call with advisors to Governor on requirements to approve POR as AB1054 compliant. |
| 22 | 1/9/2020 | Star, Samuel | 0.1 | Participate in discussions with Charles River on business plan assumptions underlying Ad Hoc Noteholders Group POR proposal. |
| 22 | 1/10/2020 | Star, Samuel | 0.9 | Develop agenda for meeting with Charles River on business plan supporting Ad Hoc Noteholders Group proposal. |
| 22 | 1/10/2020 | Star, Samuel | 0.4 | Attend call with Charles River re: agenda for meeting on business plan supporting Ad Hoc Noteholders Group proposal. |
| 22 | 1/10/2020 | Scruton, Andrew | 0.5 | Participate in call with Charles River to review agenda for meeting to discuss business plan. |
| 22 | 1/17/2020 | Berkin, Michael | 0.3 | Discuss 345(b) suspension and plan issues with Governor's advisors. |
| **22 Total** | | | **100.8** | |
| 24 | 9/23/2019 | Cheng, Earnestiena | 0.7 | Process edits to August fee statement to ensure compliance with fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/1/2019 | Ng, William | 0.3 | Review updates to the July fee application based on bankruptcy and fee examiner guidelines. |
| 24 | 10/2/2019 | Kim, Ye Darm | 0.6 | Process revisions to July Fee Application to conform with fee examiner guidelines. |
| 24 | 10/3/2019 | Ng, William | 0.3 | Review final version of July fee statement based on bankruptcy rules. |
| 24 | 10/3/2019 | Scruton, Andrew | 0.4 | Review time entries in July and August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/3/2019 | Kim, Ye Darm | 1.2 | Review August Fee Application to ensure compliance with fee examiner guidelines. |
| 24 | 10/4/2019 | Kim, Ye Darm | 0.9 | Continue to review August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/4/2019 | Kim, Ye Darm | 1.8 | Prepare August fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/4/2019 | Hanifin, Kathryn | 3.3 | Review August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/7/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the July fee application. |
| 24 | 10/7/2019 | Kim, Ye Darm | 2.6 | Continue preparation of August fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Kim, Ye Darm | 2.2 | Continue to prepare August fee application to comply with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Kim, Ye Darm | 0.8 | Continue preparation of August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/7/2019 | Kurtz, Emma | 1.7 | Create fee and expense detail for July 2019 fee application to comply with fee examiner request. |
| 24 | 10/7/2019 | Kurtz, Emma | 2.9 | Prepare time detail for the August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Hanifin, Kathryn | 0.8 | Continue to review August fee application to comply with loacl bankruptcy rules and fee examiner guidelines. |
| 24 | 10/8/2019 | Ng, William | 0.3 | Review draft fee and expense support detail in response to requests from the fee examiner. |
| 24 | 10/8/2019 | Cheng, Earnestiena | 0.2 | Provide comments to July fee statement. |
| 24 | 10/8/2019 | Kim, Ye Darm | 0.6 | Prepare support data for the July fee application period per fee examiner's request. |
| 24 | 10/8/2019 | Kim, Ye Darm | 1.6 | Continue preparation of August fee application to comply with fee examiner guidelines. |
| 24 | 10/8/2019 | Kim, Ye Darm | 1.6 | Prepare additional data support re: expenses and fee detail per fee examiner's request. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.2 | Revise fee and expense detail for July 2019 fee application to comply with fee examiner guidelines. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.8 | Prepare expense receipts backup for June fee application as requested by the fee examiner. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.2 | Revise June 2019 fee application expense support to comply with fee examiner request. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.7 | Prepare expense receipts backup document for July fee application as requested by the fee examiner. |
| 24 | 10/8/2019 | Kurtz, Emma | 2.3 | Prepare exhibits for August fee application. |
| 24 | 10/8/2019 | Kurtz, Emma | 1.4 | Process revisions to August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/9/2019 | Ng, William | 0.4 | Review response to fee examiner requests for expense receipts support. |
| 24 | 10/9/2019 | Ng, William | 0.8 | Review draft August fee application relative to bankruptcy and fee examiner guidelines. |
| 24 | 10/9/2019 | Kim, Ye Darm | 1.4 | Review PG&E August fee application relative to fee examiner guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.3 | Process additional revisions to the June expense support responsive to the fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/9/2019 | Kurtz, Emma | 0.4 | Compile receipts for July fee application expense backup document requested by the fee examiner. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.7 | Prepare July fee application expense back up as requested by the fee examiner. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.2 | Revise the July fee application excel backup to conform with the fee examiner's guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.8 | Continue to prepare exhibits for the August fee application to conform with fee examiner guidelines. |
| 24 | 10/10/2019 | Ng, William | 0.8 | Prepare comments on draft August fee application relative to fee examiner and bankruptcy guidelines. |
| 24 | 10/10/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to August fee application relative to fee examiner and bankruptcy guidelines. |
| 24 | 10/11/2019 | Kurtz, Emma | 3.4 | Process revisions to August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/11/2019 | Kurtz, Emma | 1.6 | Process revisions to August fee application exhibits. |
| 24 | 10/14/2019 | Ng, William | 0.4 | Review updated August fee application relative to the fee examiner and bankruptcy guidelines. |
| 24 | 10/15/2019 | Star, Samuel | 0.4 | Review August fee statement relative to bankruptcy regulations and fee examiner guidelines. |
| 24 | 10/15/2019 | Ng, William | 0.3 | Review updated August fee statement based on fee examiner guidelines. |
| 24 | 10/15/2019 | Kurtz, Emma | 0.4 | Prepare revisions to August fee application to incorporate additional revisions to comply with fee examiner guidelines. |
| 24 | 10/15/2019 | Papas, Zachary | 0.4 | Review time detail for fee application. |
| 24 | 10/16/2019 | Star, Samuel | 2.4 | Review August fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Kurtz, Emma | 1.7 | Continue to prepare September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Kurtz, Emma | 3.2 | Prepare September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Thakur, Kartikeya | 1.6 | Prepare the fee application in accordance with rules and standards. |
| 24 | 10/16/2019 | Thakur, Kartikeya | 1.6 | Prepare time detail for the fee application in accordance with rules and standards. |
| 24 | 10/17/2019 | Star, Samuel | 0.8 | Provide questions/comments on August fee application to team. |
| 24 | 10/17/2019 | Kurtz, Emma | 2.6 | Continue to prepare September fee application to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 10/17/2019 | Thakur, Kartikeya | 3.2 | Prepare the fee application to be consistent with the rules and standards applicable. |
| 24 | 10/18/2019 | Kurtz, Emma | 1.9 | Process revisions to August fee statement to comply with local rules and fee examiner guidelines. |
| 24 | 10/21/2019 | Ng, William | 0.4 | Review updated August fee statement to ensure compliance with guidelines. |
| 24 | 10/21/2019 | Kurtz, Emma | 1.4 | Prepare revisions to August fee statement to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/21/2019 | Papas, Zachary | 2.1 | Review time detail for fee application. |
| 24 | 10/22/2019 | Kurtz, Emma | 1.8 | Process revisions to August fee statement to comply with local rules and fee examiner guidelines. |
| 24 | 10/22/2019 | Papas, Zachary | 1.3 | Prepare task code descriptions for interim fee application. |
| 24 | 10/23/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the August fee application. |
| 24 | 10/23/2019 | Kim, Ye Darm | 2.3 | Review PG&E September fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 10/23/2019 | Kurtz, Emma | 1.4 | Reconcile billing discrepancies in the August fee application to ensure compliance with local bankruptcy rules. |
| 24 | 10/23/2019 | Hanifin, Kathryn | 0.6 | Review time entries for September and ensure compliance with reporting regulations. |
| 24 | 10/23/2019 | Hanifin, Kathryn | 1.7 | Review time entries for September and ensure compliance with reporting regulations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/24/2019 | Kim, Ye Darm | 2.6 | Continue to review PG&E September fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 10/24/2019 | Kurtz, Emma | 1.8 | Review time detail for the September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/25/2019 | Kim, Ye Darm | 2.6 | Prepare PG&E September fee application to meet bankruptcy court standards. |
| 24 | 10/25/2019 | Kurtz, Emma | 1.6 | Update the August fee statement to ensure compliance with the recently revised filed fee examiner protocol. |
| 24 | 10/25/2019 | Kim, Ye Darm | 2.7 | Prepare PG&E September fee application to meet bankruptcy court standards. |
| 24 | 10/28/2019 | Kim, Ye Darm | 3.1 | Prepare draft of September fee application to meet bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/28/2019 | Kim, Ye Darm | 3.2 | Continue to prepare draft of September fee application to meet bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/28/2019 | Kurtz, Emma | 2.1 | Prepare September fee application exhibits to comply with fee examiner guidelines. |
| 24 | 10/29/2019 | Kim, Ye Darm | 1.2 | Prepare draft of second interim fee application according to bankruptcy court guidelines. |
| 24 | 10/29/2019 | Kurtz, Emma | 1.2 | Revise August fee statement to ensure compliance with the newly filed fee examiner protocol. |
| 24 | 10/29/2019 | Kurtz, Emma | 2.3 | Continue to prepare exhibits for the September fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/30/2019 | Kim, Ye Darm | 2.6 | Prepare draft of September fee application according to bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/30/2019 | Kim, Ye Darm | 2.6 | Prepare draft of second interim fee application according to bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/31/2019 | Ng, William | 0.4 | Review draft September fee statement to assess timekeeping records in accordance with the fee examiner protocol. |
| 24 | 10/31/2019 | Kim, Ye Darm | 3.1 | Prepare draft of second interim fee statement according to bankruptcy court guidelines. |
| 24 | 11/1/2019 | Ng, William | 0.9 | Review draft September fee statement in accordance with the fee examiner protocol. |
| 24 | 11/1/2019 | Kim, Ye Darm | 2.7 | Revise draft task codes of second interim fee application draft. |
| 24 | 11/1/2019 | Kim, Ye Darm | 2.8 | Prepare draft interim fee application excel support for exhibits. |
| 24 | 11/1/2019 | Kurtz, Emma | 0.8 | Prepare expense receipts support for August to comply with the fee examiner's request. |
| 24 | 11/4/2019 | Ng, William | 0.3 | Review the September fee statement based on guidance from the fee examiner protocol. |
| 24 | 11/4/2019 | Ng, William | 0.4 | Review draft second interim fee application for compliance with the fee examiner protocol. |
| 24 | 11/4/2019 | Ng, William | 0.3 | Review fee and expense support detail requested by the fee examiner. |
| 24 | 11/4/2019 | Kurtz, Emma | 2.7 | Prepare revisions to September fee application time detail to comply with fee examiner guidelines. |
| 24 | 11/4/2019 | Kurtz, Emma | 1.1 | Prepare fee and expense back up for August to comply with fee examiner guidelines. |
| 24 | 11/4/2019 | Kurtz, Emma | 0.9 | Finish preparing expense backup document for August per the fee examiner's request. |
| 24 | 11/5/2019 | Ng, William | 1.4 | Prepare updates to task code descriptions for second interim fee application. |
| 24 | 11/5/2019 | Kurtz, Emma | 1.1 | Process additional revisions to the September fee application to comply with fee examiner guidelines. |
| 24 | 11/5/2019 | Hanifin, Kathryn | 1.1 | Review time detail for public affairs workstreams to meet bankruptcy court requirements. |
| 24 | 11/6/2019 | Hellmund-Mora, Marili | 1.0 | Finalize the August fee application. |
| 24 | 11/6/2019 | Kurtz, Emma | 0.6 | Finish preparing August fee and expense excel back up to comply with fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/6/2019 | Kurtz, Emma | 0.3 | Reconcile fee and expense amounts in August fee application with WIP to finalize invoice amount. |
| 24 | 11/7/2019 | Ng, William | 0.3 | Review fee and expense supporting detail responses to the fee examiner. |
| 24 | 11/7/2019 | Kurtz, Emma | 0.6 | Process revsions to August fee application fee and expense excel back up to comply with fee examiner guidelines. |
| 24 | 11/11/2019 | Scruton, Andrew | 0.7 | Prepare revisions to September fee application to comply with fee examiner guidelines. |
| 24 | 11/13/2019 | Kim, Ye Darm | 2.8 | Revise draft of the second interim fee application to meet bankruptcy court standards. |
| 24 | 11/13/2019 | Kurtz, Emma | 3.4 | Continue to prepare second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/13/2019 | Kurtz, Emma | 3.3 | Begin to prepare second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/14/2019 | Ng, William | 0.7 | Review updated draft of second interim fee application. |
| 24 | 11/14/2019 | Scruton, Andrew | 0.5 | Review final versions of September and 2nd interim fee applications. |
| 24 | 11/14/2019 | Kurtz, Emma | 0.4 | Prepare revisions to the September fee application to endure compliance with fee examiner guidelines. |
| 24 | 11/14/2019 | Kurtz, Emma | 1.4 | Process additional revisions to the second interim fee application to ensure compliance with fee examiner guidelines. |
| 24 | 11/14/2019 | Kurtz, Emma | 1.2 | Prepare revisions to the second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/15/2019 | Star, Samuel | 0.1 | Review fee procedures declaration. |
| 24 | 11/15/2019 | Hellmund-Mora, Marili | 1.1 | Finalize the September fee application. |
| 24 | 11/15/2019 | Cheng, Earnestiena | 0.5 | Create LEDES file template for monthly fee statements as requested by the US trustee. |
| 24 | 11/15/2019 | Kurtz, Emma | 1.4 | Prepare September fee and expense detail excel document to comply with fee examiner request. |
| 24 | 11/15/2019 | Kurtz, Emma | 0.6 | Reconcile billing of September fee application to prepare invoice. |
| 24 | 11/18/2019 | Kurtz, Emma | 0.3 | Finish preparing September 2019 fee and expense detail excel backup as requested by the fee examiner. |
| 24 | 11/19/2019 | Ng, William | 0.3 | Review fee and expense detail requested by the Fee examiner. |
| 24 | 11/19/2019 | Kurtz, Emma | 0.4 | Prepare invoice documents for September 2019 billing period. |
| 24 | 11/26/2019 | Hellmund-Mora, Marili | 0.5 | Prepare the October fee application. |
| 24 | 11/27/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the October fee application. |
| 24 | 12/2/2019 | Kim, Ye Darm | 1.1 | Review time detail by workstream for the October fee application relative to fee examiner protocol. |
| 24 | 12/2/2019 | Kurtz, Emma | 1.1 | Review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/3/2019 | Barke, Tyler | 2.8 | Review October time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/3/2019 | Barke, Tyler | 0.7 | Continue to review October time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/4/2019 | Papas, Zachary | 0.8 | Review time detail for October fee application period per fee examiner guidelines. |
| 24 | 12/4/2019 | Kurtz, Emma | 1.9 | Continue to review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/4/2019 | O'Donnell, Nicholas | 1.8 | Prepare the October fee application time detail to be consistent with the fee examiner's rules and standards applicable. |
| 24 | 12/5/2019 | Papas, Zachary | 0.7 | Review time detail for the October fee application relative to fee examiner protocol. |
| 24 | 12/5/2019 | Kurtz, Emma | 1.2 | Continue to review the October time detail to comply with fee examiner guidance. |
| 24 | 12/5/2019 | Kurtz, Emma | 1.9 | Continue to review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/5/2019 | O'Donnell, Nicholas | 1.2 | Review October fee application time detail to ensure consistency with applicable rules and standards. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/5/2019 | Stein, Jeremy | 1.9 | Prepare October fee statement to verify compliance with fee examiner guidelines. |
| 24 | 12/7/2019 | Kurtz, Emma | 1.1 | Prepare October time detail for fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/9/2019 | Kim, Ye Darm | 0.8 | Review October fee application time detail to comply with fee examiner guidance. |
| 24 | 12/9/2019 | Kim, Ye Darm | 2.1 | Review time detail for October fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/9/2019 | Kurtz, Emma | 0.7 | Review October time detail to comply with fee examiner guidance. |
| 24 | 12/10/2019 | Kim, Ye Darm | 3.1 | Review time detail for October fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 12/10/2019 | Kim, Ye Darm | 2.1 | Prepare exhibits for October fee application. |
| 24 | 12/10/2019 | Kurtz, Emma | 0.7 | Review time detail for November fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 12/11/2019 | Ng, William | 0.7 | Review draft October fee application relative to the fee examiner guidelines. |
| 24 | 12/11/2019 | Kim, Ye Darm | 2.3 | Review time detail for November PG&E fee application relative to the fee examiner guidelines. |
| 24 | 12/11/2019 | Kurtz, Emma | 1.5 | Continue to review time detail for November fee application period to ensure compliance with fee examiner guidance. |
| 24 | 12/11/2019 | Kurtz, Emma | 1.1 | Continue to review November time detail relative to fee examiner guidelines. |
| 24 | 12/11/2019 | Barke, Tyler | 1.0 | Review the November 2019 fee application time detail to ensure compliance with fee examiner guidance. |
| 24 | 12/11/2019 | O'Donnell, Nicholas | 1.8 | Review November time detail to comply with fee examiner guidance. |
| 24 | 12/12/2019 | Ng, William | 0.9 | Review draft October invoice based on fee examiner protocol. |
| 24 | 12/12/2019 | Kim, Ye Darm | 3.1 | Review time detail for November fee application relative to fee examiner guidance. |
| 24 | 12/12/2019 | Kurtz, Emma | 3.2 | Review November time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/12/2019 | Kurtz, Emma | 1.6 | Prepare revisions to October fee application relative to fee examiner guidelines. |
| 24 | 12/12/2019 | Kurtz, Emma | 1.9 | Prepare additional revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/12/2019 | O'Donnell, Nicholas | 2.3 | Review November time detail to comply with fee examiner rules and standards. |
| 24 | 12/12/2019 | Barke, Tyler | 3.2 | Prepare the PG&E November 2019 fee application time detail to comply with fee examiner guidance. |
| 24 | 12/13/2019 | Ng, William | 0.4 | Review revised October fee statement relative to fee examiner requirements. |
| 24 | 12/13/2019 | Kim, Ye Darm | 3.2 | Review November fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 12/13/2019 | Kurtz, Emma | 0.9 | Prepare additional revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/13/2019 | Kurtz, Emma | 0.8 | Incorporate additional revisions to October fee application to ensure compliance with local bankruptcy rules and fee examiner guidance. |
| 24 | 12/13/2019 | O'Donnell, Nicholas | 1.9 | Review November fee application time detail to ensure compliance with local rules and fee examiner guidance. |
| 24 | 12/13/2019 | Stein, Jeremy | 2.2 | Review November time detail to comply with fee examiner guidance. |
| 24 | 12/16/2019 | Kim, Ye Darm | 2.4 | Prepare exhibits for November fee application. |
| 24 | 12/16/2019 | Hanifin, Kathryn | 1.9 | Review November time detail per fee examiner guidance. |
| 24 | 12/17/2019 | Star, Samuel | 2.7 | Review October fee application relative to fee examiner guidelines and local bankruptcy rules. |
| 24 | 12/17/2019 | Ng, William | 1.2 | Review draft November fee statement relative to the fee examiner protocol. |
| 24 | 12/17/2019 | Kim, Ye Darm | 2.1 | Continue to prepare exhibits to PG&E November fee application. |
| 24 | 12/18/2019 | Star, Samuel | 1.6 | Review October fee statement relative to fee examiner guidelines. |
| 24 | 12/18/2019 | Kim, Ye Darm | 1.3 | Prepare draft of the November fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/19/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: revisions to October fee application to comply with fee examiner guidelines. |
| 24 | 12/19/2019 | Kim, Ye Darm | 1.3 | Prepare analysis re: historical fee reconciliation. |
| 24 | 12/19/2019 | Kurtz, Emma | 1.8 | Prepare revisions to October fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/20/2019 | Ng, William | 0.4 | Review revised October fee application based on fee examiner guidelines. |
| 24 | 12/20/2019 | Ng, William | 0.6 | Review updated November fee statement based on the fee examiner protocol. |
| 24 | 12/20/2019 | Kurtz, Emma | 0.8 | Prepare revisions to November fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/20/2019 | Kurtz, Emma | 1.1 | Continue to revise October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/23/2019 | Ng, William | 0.3 | Review draft notice regarding hearing in connection with the first interim application. |
| 24 | 12/24/2019 | Ng, William | 0.4 | Review revised November fee statement based on the fee examiner protocol. |
| 24 | 12/27/2019 | Hellmund-Mora, Marili | 1.1 | Update and finalize the October fee application. |
| 24 | 12/27/2019 | Kim, Ye Darm | 2.1 | Prepare adjustments for October fee application based on fee examiner requirements. |
| 24 | 12/30/2019 | Ng, William | 0.3 | Review responses to the fee examiner's information requests regarding ninth monthly fee statement. |
| 24 | 12/30/2019 | Kurtz, Emma | 0.3 | Prepare invoice for October fee application period. |
| 24 | 12/30/2019 | Kurtz, Emma | 0.9 | Prepare October fee application period fee and expense excel backup file responsive to fee examiner request. |
| 24 | 12/31/2019 | Ng, William | 0.3 | Review response to the US Trustee requests regarding the second interim application. |
| 24 | 12/31/2019 | Kim, Ye Darm | 2.5 | Prepare LEDES files for second interim fee application. |
| 24 | 1/2/2020 | Scruton, Andrew | 0.4 | Review notices and amounts re: 1st interim fee application. |
| 24 | 1/2/2020 | Ng, William | 0.3 | Prepare responses to Fee Examiner queries regarding the first interim fee application. |
| 24 | 1/3/2020 | Ng, William | 0.3 | Prepare comments on draft notice from Fee Examiner regarding first interim fee application. |
| 24 | 1/3/2020 | Kim, Ye Darm | 0.4 | Review fee requests for proposed interim fee app hearing. |
| 24 | 1/8/2020 | Ng, William | 0.4 | Review responses to Fee Examiner queries regarding the first interim fee application. |
| 24 | 1/8/2020 | Kurtz, Emma | 0.4 | Prepare comparison calculation of billable non-working travel time to comply with fee examiner request. |
| 24 | 1/13/2020 | Thakur, Kartikeya | 1.6 | Review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/14/2020 | Kurtz, Emma | 0.9 | Prepare time detail by workstream for the December fee application period. |
| 24 | 1/14/2020 | Kurtz, Emma | 0.7 | Review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/14/2020 | Thakur, Kartikeya | 1.8 | Continue to review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/15/2020 | Kurtz, Emma | 2.3 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/15/2020 | Kurtz, Emma | 2.2 | Continue to review December fee application period time detail to ensure compliance with fee examiner guidance. |
| 24 | 1/15/2020 | Thakur, Kartikeya | 2.3 | Review the December fee application time detail to comply with fee examiner guidance. |
| 24 | 1/16/2020 | Kurtz, Emma | 0.2 | Prepare revisions to November fee application with respect to fee examiner guidelines. |
| 24 | 1/16/2020 | Kurtz, Emma | 1.4 | Review December fee application time detail to comply with fee examiner guidance. |
| 24 | 1/16/2020 | Thakur, Kartikeya | 2.1 | Continue to review December fee application period time detail to ensure compliance with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/16/2020 | Barke, Tyler | 2.2 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/17/2020 | Stein, Jeremy | 1.7 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/17/2020 | Barke, Tyler | 0.5 | Continue to review December time detail to comply with fee examiner guidance. |
| 24 | 1/21/2020 | Stein, Jeremy | 2.7 | Continue to review December time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Hellmund-Mora, Marili | 0.7 | Update and finalize the November fee application. |
| 24 | 1/22/2020 | Kurtz, Emma | 0.3 | Prepare invoices for PG&E November fee application period. |
| 24 | 1/22/2020 | Kurtz, Emma | 1.1 | Prepare fee and expense excel backup document for November fee application period per fee examiner's request. |
| 24 | 1/22/2020 | Kurtz, Emma | 2.1 | Continue to review December fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Kurtz, Emma | 1.7 | Review December fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Hanifin, Kathryn | 1.3 | Review December time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/23/2020 | Kurtz, Emma | 2.9 | Create December fee application exhibits. |
| 24 | 1/23/2020 | Kurtz, Emma | 1.9 | Prepare December fee statement to comply with fee examiner guidance. |
| 24 | 1/25/2020 | Ng, William | 0.3 | Prepare responses to fee examiner requests regarding November fee statement. |
| 24 | 1/27/2020 | Kim, Ye Darm | 2.4 | Review draft of December fee application. |
| 24 | 1/27/2020 | Kurtz, Emma | 3.2 | Prepare revisions to the December fee application with respect to fee examiner guidelines. |
| 24 | 1/29/2020 | Ng, William | 0.1 | Review draft order regarding first interim fee application. |
| 24 | 1/29/2020 | Ng, William | 1.4 | Review draft December fee statement relative to fee examiner protocol. |
| 24 | 1/30/2020 | Kurtz, Emma | 1.2 | Prepare revisions to the December fee application to ensure compliance with fee examiner protocol. |
| 24 | 1/31/2020 | Kurtz, Emma | 1.4 | Continue to prepare revisions to December fee application to comply with fee examiner guidelines. |
| **24 Total** | | | **287.9** | |
| 25 | 11/4/2019 | Scruton, Andrew | 3.0 | Travel time from New York to San Francisco. |
| 25 | 11/5/2019 | Scruton, Andrew | 2.0 | Travel time from Sacramento to San Francisco. |
| 25 | 11/5/2019 | Scruton, Andrew | 1.5 | Travel time from San Francisco to Sacramento. |
| 25 | 11/5/2019 | Scruton, Andrew | 3.0 | Travel time from San Francisco to New York. |
| 25 | 11/19/2019 | Star, Samuel | 1.5 | Travel time to mediation. |
| 25 | 11/20/2019 | Star, Samuel | 2.0 | Travel time from mediation. |
| 25 | 11/24/2019 | Bookstaff, Evan | 2.0 | Travel time to New York for diligence meetings with Charles River Associates regarding company operational and financial analysis. |
| 25 | 11/24/2019 | Papas, Zachary | 2.0 | Travel time to New York to meet with FTI team and Ad Hoc Bondholder advisors to discuss FTI's work to date and case strategy. |
| 25 | 11/25/2019 | Kaptain, Mary Ann | 6.5 | Non working travel from NYC to LAX after attending business plan meeting. |
| 25 | 11/25/2019 | Papas, Zachary | 2.0 | Travel time from New York after meeting with FTI team and Ad Hoc Bondholder advisors to discuss FTI's work to date and case strategy. |
| **25 Total** | | | **25.5** | |
| 26 | 10/1/2019 | Ng, William | 0.4 | Review process for the Tubbs proceeding, including scheduling and role of the Committee. |
| 26 | 10/1/2019 | Ng, William | 0.9 | Review analysis of potential claims exposure with respect to various public entities. |
| 26 | 10/1/2019 | Ng, William | 1.3 | Review the parties' joint status conference statement to assess variances in positions regarding the claims estimation proceeding. |
| 26 | 10/1/2019 | Ng, William | 2.6 | Analyze potential adjustments to range of estimated claims by category. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/1/2019 | Ng, William | 0.3 | Review status of access to wildfire claims data productions. |
| 26 | 10/1/2019 | Scruton, Andrew | 0.8 | Review update to claims analysis to reflect potential public entity claims. |
| 26 | 10/1/2019 | Berkin, Michael | 1.8 | Assess potential liabilities associated with various California agencies in connection with wildfire liability analysis. |
| 26 | 10/1/2019 | Salve, Michael | 0.7 | Research and analyze publicly available information on historical FEMA claims to determine the percent of these claims that got approved. |
| 26 | 10/1/2019 | Salve, Michael | 0.8 | Review Relativity documents for information relating to public infrastructure damages and FEMA payments for wildfire damage. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 1.8 | Access BrownGreer FTP and collect all the files available to review for information on prepetition claims. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 1.4 | Gather relevant documents from the Relativity website and analyze them to find more information on historical claims estimation. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 2.9 | Analyze publicly available information on historical FEMA claims to determine the percent of these claims that actually get approved for historical wildfire claims estimation. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 2.2 | Review, analyze and document findings for documents produced through Milbank's Relativity portal to flag documents associated with Butte Fire settlements for in depth review to collect more information on historical wildfire claims estimation. |
| 26 | 10/1/2019 | Cavanaugh, Lauren | 0.9 | Discuss updated information on public entity claims internally. |
| 26 | 10/1/2019 | Cavanaugh, Lauren | 1.4 | Review unredacted Butte fire accrual model for consideration in wildfire claims analysis. |
| 26 | 10/1/2019 | Krebsbach, Taylor | 0.7 | Review Debtor's Butte Fire accrual model analysis. |
| 26 | 10/1/2019 | Krebsbach, Taylor | 0.5 | Research public entity wildfire claims. |
| 26 | 10/1/2019 | Stein, Jeremy | 1.8 | Continue to research public entity settlements to further refine liability estimates. |
| 26 | 10/1/2019 | Stein, Jeremy | 2.3 | Research public entity settlements to further refine liability estimates. |
| 26 | 10/2/2019 | Star, Samuel | 0.4 | Participate in call with wildfire claims subcommittee re: Tubbs and estimation litigation timeline. |
| 26 | 10/2/2019 | Ng, William | 0.7 | Review Committee approaches in respect of claims estimation process in the district court proceeding. |
| 26 | 10/2/2019 | Ng, William | 0.4 | Review diligence from the Debtors regarding support for their wildfire liability accruals. |
| 26 | 10/2/2019 | Ng, William | 0.6 | Analyze the preliminary summary of the contents of the BrownGreer database. |
| 26 | 10/2/2019 | Ng, William | 1.6 | Review approaches for the refinement of estimated claims exposure by category. |
| 26 | 10/2/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the outcome of the estimation proceeding, Tubbs proceeding, and claims data. |
| 26 | 10/2/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/2/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/2/2019 | Berkin, Michael | 0.9 | Develop plan for upcoming workstreams related to updating wildfire claims estimation. |
| 26 | 10/2/2019 | Berkin, Michael | 1.9 | Assess potential liabilities associated with USA public entities, including FEMA and USDA, in connection with wildfire liability analysis. |
| 26 | 10/2/2019 | Salve, Michael | 1.4 | Analyze and summarize the different types of files in the BrownGreer production for individual claim detail and components of damage. |
| 26 | 10/2/2019 | Salve, Michael | 1.6 | Analyze documents and files on BrownGreer platform for proof of claim detail and components of damage. |
| 26 | 10/2/2019 | Salve, Michael | 0.8 | Examine the proof of claims form available on the BrownGreer FTP site and cross-verify information to supplement information on type and amount of damages for historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/2/2019 | Salve, Michael | 1.9 | Research and analyze the proof of claims on the BrownGreer website and cross-verify information in the corresponding spreadsheets relating to historical damages. |
| 26 | 10/2/2019 | O'Donnell, Nicholas | 0.9 | Review and document files produced in BrownGreer FTP site containing proof of claim forms from 2017 North Bay fires. |
| 26 | 10/2/2019 | O'Donnell, Nicholas | 1.8 | Review and document 2018 Camp fire proof of claim forms produced via BrownGreer FTP site to gather information for historical wildfire claims estimation. |
| 26 | 10/2/2019 | Thakur, Kartikeya | 2.7 | Review and collate all files available on BrownGreer FTP site to gather more information on pre-petition claims. |
| 26 | 10/2/2019 | Thakur, Kartikeya | 1.4 | Perform preliminary analysis of the files from the BrownGreer FTP and summarize the findings to present to the FTI team to discuss next steps on the claims forms available. |
| 26 | 10/2/2019 | Cavanaugh, Lauren | 1.7 | Review unredacted North Bay and Camp fire accrual models. |
| 26 | 10/2/2019 | Cavanaugh, Lauren | 0.9 | Discuss updated information wildfire claims analysis internally. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.0 | Participate in internal call re: underinsurance, public entity claims and the wildfire data productions. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 3.1 | Analyze Debtor's Butte Fire accrual model. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.1 | Research tree damage for Camp and North Bay fires. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.3 | Preare underinsurance and uninsurance presentation materials for wildfire claims. |
| 26 | 10/2/2019 | Stein, Jeremy | 2.8 | Review wildfire accrual model from Debtors. |
| 26 | 10/2/2019 | Stein, Jeremy | 2.2 | Document and present findings regarding Debtors' production volumes. |
| 26 | 10/3/2019 | Ng, William | 0.9 | Analyze potential range of claims with respect to state and federal agencies. |
| 26 | 10/3/2019 | Ng, William | 0.8 | Analyze wildfire-related documents produced by the Debtors to date. |
| 26 | 10/3/2019 | Ng, William | 0.7 | Analyze the characteristics of the Tubbs fire relative to other prepetition wildfires. |
| 26 | 10/3/2019 | Ng, William | 2.8 | Analyze contents of the BrownGreer database and methodology for the evaluation of the data. |
| 26 | 10/3/2019 | Cheng, Earnestiena | 0.6 | Review updated range of wildfire claims and status of information from BrownGreer database. |
| 26 | 10/3/2019 | Berkin, Michael | 0.7 | Review and analyze SLF victims response to joint statement file by Debtors in connection with assessing wildfire liability. |
| 26 | 10/3/2019 | Salve, Michael | 1.7 | Review Relativity documents related to Butte Fire settlements for more detailed information on wildfire claims estimation. |
| 26 | 10/3/2019 | Salve, Michael | 1.2 | Analyze documents and files on BrownGreer platform for proof of claim detail and components of damage. |
| 26 | 10/3/2019 | Salve, Michael | 1.4 | Examine the proof of claims form on the BrownGreer website for information on type and amount of historical damages. |
| 26 | 10/3/2019 | Mukherjee, Sameer | 1.9 | Research public FEMA documents on historical claims for assessing the likelihood of approval regarding wildfire claims. |
| 26 | 10/3/2019 | Mukherjee, Sameer | 2.4 | Identify Butte Fire settlement references in Relativity for assessment of historical wildfire claim liabilities. |
| 26 | 10/3/2019 | Thakur, Kartikeya | 2.6 | Review and document recently uploaded wildfire category documents to understand the various assumption from the RAMP 2017 model to understand the Debtor's historical claims estimation. |
| 26 | 10/3/2019 | Thakur, Kartikeya | 1.4 | Collect data from the native files on the Milbank Relativity website and review and document preliminary findings on historical claims estimation. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 2.7 | Review uninsured/under-insured for analysis of North Bay and Camp Fire uninsured/under-insured estimates. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 2.0 | Review and analyze North Bay and Camp fire accrual models. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 0.6 | Participate in internal discussion re: wildfire claims estimates. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 0.5 | Review Debtor's Butte Fire accrual model analysis. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 3.2 | Update top-down claims analysis for observed trends. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/3/2019 | Krebsbach, Taylor | 0.8 | Attend internal meeting to prepare for Committee call re: wildfire claims. |
| 26 | 10/3/2019 | Stein, Jeremy | 1.6 | Prepare for and participate in discussion to share sources of data considered for liability estimate. |
| 26 | 10/3/2019 | Stein, Jeremy | 2.8 | Study wildfire accrual model from debtor to gain understanding of what was considered in the estimate of the Debtors. |
| 26 | 10/4/2019 | Ng, William | 0.3 | Review report of estimated claims ranges by category. |
| 26 | 10/4/2019 | Salve, Michael | 0.6 | Analyze and document the BrownGreer production of actual individual claim information regarding historical claims data. |
| 26 | 10/4/2019 | Salve, Michael | 2.2 | Research and evaluate the application of the $1 billion public entities settlement and attempt to identify entities not covered by this settlement to supplement historical claims estimation. |
| 26 | 10/4/2019 | O'Donnell, Nicholas | 1.4 | Review and provide comments on files produced via BrownGreer database to gather information on historical wildfire claims. |
| 26 | 10/4/2019 | Thakur, Kartikeya | 2.6 | Process files from the Milbank Relativity website for further analysis and review of historical claims estimation process. |
| 26 | 10/4/2019 | Krebsbach, Taylor | 2.1 | Work on extrapolation for top down claims analysis. |
| 26 | 10/4/2019 | Krebsbach, Taylor | 1.3 | Review Debtors' Fire accrual model analysis as of 2Q 2019. |
| 26 | 10/4/2019 | Stein, Jeremy | 2.6 | Compare structures in DINS reports to public information to estimate damages to infrastructure. |
| 26 | 10/4/2019 | Stein, Jeremy | 2.4 | Review production of the Debtor to identify potentially relevant documents for claims analysis. |
| 26 | 10/5/2019 | Salve, Michael | 1.3 | Analyze and document the individual claim information in the BrownGreer production and create exhibits that summarize historical claims data. |
| 26 | 10/5/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document contents and damages claimed on proof of claim forms produced via BrownGreer FTP site to gather information on historical wildfire claims. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 1.7 | Draft powerpoint slides regarding summary of proof of claims data review for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 2.2 | Generate Stata code to compute summary statistics in the Brown Greer production and create powerpoint demonstratives to summarize findings for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 0.8 | Generate Stata code to import and clean excel files from Brown Greer production for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 1.3 | Review proof of claims production from Brown Greer FTP and crosscheck information in documents with the corresponding spreadsheets for potential data for historical claim damages. |
| 26 | 10/6/2019 | Ng, William | 0.3 | Review status of the review of the BrownGreer claims data production. |
| 26 | 10/6/2019 | Thakur, Kartikeya | 1.1 | Facilitate analysis of BrownGreer FTP site by documenting wildfire document access protocols. |
| 26 | 10/7/2019 | Ng, William | 0.2 | Review the statement by plaintiffs attorney regarding the creditor group represented by the firm. |
| 26 | 10/7/2019 | Ng, William | 2.3 | Prepare updates to report analyzing the contents of the BrownGreer production. |
| 26 | 10/7/2019 | Ng, William | 0.4 | Analyze the results of the District Court hearing on the claims estimation process. |
| 26 | 10/7/2019 | Berkin, Michael | 1.3 | Participate in District Court estimation hearing in connection with assessing wildfire claims. |
| 26 | 10/7/2019 | Berkin, Michael | 0.8 | Review summary of BrownGreer database contents in connection with assessing wildfire liabilities. |
| 26 | 10/7/2019 | Berkin, Michael | 0.6 | Provide high level summary of BrownGreer issues to Counsel in connection with assessing wildfire liabilities. |
| 26 | 10/7/2019 | Salve, Michael | 1.4 | Analyze and document the activities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression and recovery to gather information on historical wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/7/2019 | Salve, Michael | 0.7 | Review the FTP site production by BrownGreer and compare the information in the Proof of Claim forms to the accompanying summary Excel workbooks to verify data on historical claims estimation. |
| 26 | 10/7/2019 | Mukherjee, Sameer | 1.4 | Review documents sent in BrownGreer production against the excel summaries to verify data accuracy. |
| 26 | 10/7/2019 | Mukherjee, Sameer | 1.9 | Prepare Python code to independently replicate the number of pages in POC claim forms in BrownGreer production to verify that there is no missing or extraneous information contained in the forms. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 2.7 | Prepare Python scripts to access the latest wildfire related documents uploaded to the PG&E website to gather information on historical wildfire claims estimation. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 2.7 | Create a presentation of findings from the BrownGreer FTP production and create tables on descriptive statistics for an overview of the data on historical claims. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 1.2 | Summarize the files downloaded from the PG&E website downloaded with counts and description for historical claims estimation data. |
| 26 | 10/7/2019 | Cavanaugh, Lauren | 0.7 | Review Debtors' North Bay and Camp Fire accrual models. |
| 26 | 10/7/2019 | Cavanaugh, Lauren | 1.8 | Analyze uninsured/under insured information to refine estimate of non-insured wildfire losses. |
| 26 | 10/7/2019 | Krebsbach, Taylor | 2.8 | Extrapolate estimated property losses based on uninsured research. |
| 26 | 10/7/2019 | Krebsbach, Taylor | 2.1 | Research 2017 and 2018 wildfire public entity claims for claims analysis. |
| 26 | 10/7/2019 | Stein, Jeremy | 2.2 | Document findings regarding wildfire damage to public infrastructure. |
| 26 | 10/7/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' response to Judge Alsup request for fires to date. |
| 26 | 10/8/2019 | Kaptain, Mary Ann | 0.6 | Prepare comments on analysis of wildfire legislation bills re: impact on wildfire estimate. |
| 26 | 10/8/2019 | Salve, Michael | 2.2 | Review the BrownGreer Proof of Claim forms and compare them to the accompanying summary Excel workbooks to verify data on historical claims estimation by category. |
| 26 | 10/8/2019 | Salve, Michael | 0.6 | Analyze and estimate the potential claim exposure not included in the current bottom-up estimate for historical claims estimation. |
| 26 | 10/8/2019 | Salve, Michael | 1.9 | Compare the publicly-available activities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression/recovery and quantify additional potential claim exposure. |
| 26 | 10/8/2019 | Salve, Michael | 0.7 | Compare and document known PSPS weather criteria across historic events to compare consistency in thresholds through time. |
| 26 | 10/8/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document details of public entity settlements made by the Debtor and covered public entities to estimate liability in historical wildfires. |
| 26 | 10/8/2019 | Thakur, Kartikeya | 2.9 | Prepare analysis results for presentation on the BrownGreer FTP production and overview of the available data on historical claims. |
| 26 | 10/8/2019 | Cavanaugh, Lauren | 1.3 | Review accrual model for North Bay and Camp Fire accrual model, created by the Debtors. |
| 26 | 10/8/2019 | Cavanaugh, Lauren | 1.3 | Analyze uninsured/under insured information to refined estimate of non-insured wildfire losses. |
| 26 | 10/8/2019 | Krebsbach, Taylor | 3.0 | Apply underinsured research to inform estimates of estimated property losses. |
| 26 | 10/8/2019 | Krebsbach, Taylor | 2.3 | Develop presentation of un/underinsurance research for PG&E linked wildfires. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.3 | Explore complaints of public entities to further refine estimate of wildfire liability. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.7 | Analyze wildfire accrual of the Debtors to determine underlying assumptions of the claims model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/8/2019 | Stein, Jeremy | 2.6 | Continue to analyze wildfire accrual of the Debtors to determine underlying assumptions of the claims model. |
| 26 | 10/9/2019 | Ng, William | 0.8 | Review updated report regarding BrownGreer data production. |
| 26 | 10/9/2019 | Kaptain, Mary Ann | 0.6 | Prepare revisions to wildfire bill presentation re: analysis of impact on wildfire claims. |
| 26 | 10/9/2019 | Salve, Michael | 1.7 | Analyze and document the publicly-available eligibility criteria for entities and activities covered by FEMA. |
| 26 | 10/9/2019 | Salve, Michael | 1.5 | Review the BrownGreer Proof of Claim forms and compare them to the accompanying summary Excel workbooks and check for inconsistencies and new categories of claims. |
| 26 | 10/9/2019 | Salve, Michael | 0.8 | Analyze and review availability of historical weather forecast data to analyze previous wildfire conditions PSPS. |
| 26 | 10/9/2019 | O'Donnell, Nicholas | 2.4 | Review and provide comments on production of proof of claim forms for 2017 North Bay fires and 2018 Camp fire for historical wildfire claims estimation. |
| 26 | 10/9/2019 | Mukherjee, Sameer | 1.7 | Analyze FEMA eligibility regarding counterparties and coverage items in order to identify potential claims missing from the aggregate historical claims estimates. |
| 26 | 10/9/2019 | Thakur, Kartikeya | 2.4 | Update the presentation of findings from the BrownGreer FTP production an overview of the data on historical claims. |
| 26 | 10/9/2019 | Cavanaugh, Lauren | 1.2 | Review and edit deck on uninsured/under insured property loss estimate. |
| 26 | 10/9/2019 | Cavanaugh, Lauren | 2.2 | Review North Bay and Camp Fire accrual model. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 1.9 | Review and revise presentation materials for un/underinsurance research for PG&E linked wildfires. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 3.0 | Review assumptions in the Debtors' Q2-2019 accrual model. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 2.5 | Research assumptions in the Debtors' Q2-2019 accrual model. |
| 26 | 10/9/2019 | Scruton, Andrew | 0.8 | Correspond with Counsel re: summary of Brown Greer database. |
| 26 | 10/9/2019 | Papas, Zachary | 0.8 | Review the Debtors' update to Judge Alsup regarding 2018 fires it was responsible for. |
| 26 | 10/10/2019 | Star, Samuel | 1.3 | Review analysis of insured, underinsured, and uninsured property losses for Butte and North Bay fires. |
| 26 | 10/10/2019 | Ng, William | 0.8 | Review revised analysis of potential updates to analysis of estimate claims ranges by category. |
| 26 | 10/10/2019 | Ng, William | 0.9 | Review updated report on documents included in the BrownGreer database. |
| 26 | 10/10/2019 | Ng, William | 0.8 | Analyze the terms of Judge Donato's order regarding the approach for estimation. |
| 26 | 10/10/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting. |
| 26 | 10/10/2019 | Berkin, Michael | 1.4 | Analyze BrownGreer database contents in connection with assessing wildfire liabilities. |
| 26 | 10/10/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/10/2019 | Salve, Michael | 1.2 | Compare and document known PSPS criteria and conditions across events to compare consistency in thresholds through time. |
| 26 | 10/10/2019 | Salve, Michael | 1.6 | Review the BrownGreer FTP site production and examine the files for damage amounts by claim category to detail the historical pre-petition claims. |
| 26 | 10/10/2019 | Salve, Michael | 0.3 | Analyze and estimate the potential non-FEMA claim exposure not included in the current bottom-up estimate for historical claims estimation. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 2.7 | Create a presentation comparing activities covered by FEMA and the Legislative Analyst Office's report on fire suppression and recovery and evaluate the coverage of the figures in the bottom up estimate of historical claims estimation. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 1.6 | Review the current version of the BrownGreer FTP production and examine the files for dollar damage amounts by category to gather more data on pre-petition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/10/2019 | Thakur, Kartikeya | 1.2 | Review Milbank Relativity documents for information on the accrual model for historical claims estimation. |
| 26 | 10/10/2019 | Cavanaugh, Lauren | 2.7 | Perform analysis of North Bay and Camp Fire accrual model. |
| 26 | 10/10/2019 | Cavanaugh, Lauren | 1.9 | Review Brown Greer data received re: wildfire claims. |
| 26 | 10/10/2019 | Krebsbach, Taylor | 1.2 | Prepare presentation of uninsurance/underinsurance research for PG&E linked wildfires. |
| 26 | 10/10/2019 | Krebsbach, Taylor | 1.1 | Present underinsurance findings to internal group. |
| 26 | 10/10/2019 | Stein, Jeremy | 2.8 | Compare information used in the wildfire accrual of the debtor with publicly available data and information used to generate internal estimates. |
| 26 | 10/10/2019 | Stein, Jeremy | 2.7 | Continue to compare information used in the wildfire accrual of the debtor with publicly available data and information used to generate internal estimates. |
| 26 | 10/10/2019 | Smith, Ellen | 1.0 | Review the Tubbs Fire presentation covering the Cal Fire Investigation report and new video and photographic evidence in relation to the cause of the Tubbs Fire. |
| 26 | 10/11/2019 | Ng, William | 0.3 | Assess scheduling order set forth by the District Court regarding the estimation proceeding. |
| 26 | 10/11/2019 | Ng, William | 0.7 | Analyze diligence information on potential value of individual wildfire claims. |
| 26 | 10/11/2019 | Ng, William | 0.4 | Review analysis of potential public entities wildfire-related claims. |
| 26 | 10/11/2019 | Scruton, Andrew | 1.5 | Review draft analysis of insured vs. uninsured claim populations and relative metrics. |
| 26 | 10/11/2019 | Scruton, Andrew | 0.8 | Review of summary of workplan issues re: Brown Greer database. |
| 26 | 10/11/2019 | Salve, Michael | 0.6 | Analyze the activities and entities included in the Legislative Analyst's Office's estimate of expenditures for fire suppression and recovery and quantify additional exposure. |
| 26 | 10/11/2019 | Salve, Michael | 1.4 | Review the BrownGreer FTP site production and examine the files for damage amounts by claim category to detail the historical pre-petition claims. |
| 26 | 10/11/2019 | Mukherjee, Sameer | 2.1 | Compare information contained in revised BrownGreer production to identify monetary damages to augment existing data on pre-petition claims. |
| 26 | 10/11/2019 | Thakur, Kartikeya | 2.8 | Compare and document the activities and entities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression and recovery and quantify the claims not included for historical claims estimation. |
| 26 | 10/11/2019 | Thakur, Kartikeya | 2.9 | Review, analyze, and document the eligibility criteria for entities and activities covered by FEMA and try to estimate the extent of potential claims not included in the bottom-up estimate for historical claims estimation. |
| 26 | 10/11/2019 | Barke, Tyler | 0.5 | Prepare an outline summarizing new evidence regarding the cause of the Tubbs Fire and the Cal Fire Tubbs Fire Investigation Report for the FTI Team to present to the Committee. |
| 26 | 10/11/2019 | Bookstaff, Evan | 0.5 | Prepare an outline summarizing new evidence regarding the cause of the Tubbs Fire and the Cal Fire Tubbs Fire Investigation Report for the FTI Team to present to the Committee. |
| 26 | 10/14/2019 | Ng, William | 0.6 | Analyze potential additional categories of ancillary prepetition claims on account of wildfires. |
| 26 | 10/14/2019 | Ng, William | 0.9 | Analyze potential updates to estimated range of prepetition wildfire damages. |
| 26 | 10/14/2019 | Ng, William | 2.1 | Prepare revisions to draft report analyzing the potential claims of certain government agencies. |
| 26 | 10/14/2019 | Scruton, Andrew | 1.1 | Review analysis of North Bay fires accrual model. |
| 26 | 10/14/2019 | Berkin, Michael | 1.0 | Analyze Debtor's response to order instituting investigation in connection with assessing wildfire liability. |
| 26 | 10/14/2019 | Berkin, Michael | 0.7 | Develop agenda for upcoming wildfire claims subcommittee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on SB 550 and make additions to presentation for wildfire claims subcommittee. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 1.4 | Review, document and summarize the new wildfire claims files downloaded for review and further historical claims estimation analysis. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 1.4 | Review and update the presentation on the potential public entity claims for presenting to the team for historical claims estimation. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 2.7 | Review and collate new files uploaded to the PG&E E-Discovery website to assess for wildfire data. |
| 26 | 10/14/2019 | Cavanaugh, Lauren | 0.8 | Develop materials for discussion on North Bay and Camp fire accrual model. |
| 26 | 10/14/2019 | Cavanaugh, Lauren | 2.5 | Compare accrual model assumptions to estimates. |
| 26 | 10/14/2019 | Krebsbach, Taylor | 0.5 | Review assumptions of topdown 2019Q2 estimate based on PG&E accrual models. |
| 26 | 10/14/2019 | Stein, Jeremy | 2.8 | Examine complaints from public entities that previously settled with the Debtor. |
| 26 | 10/14/2019 | Stein, Jeremy | 2.7 | Analyze BrownGreer data to compare the information produced to other sources of information. |
| 26 | 10/14/2019 | Barke, Tyler | 3.3 | Prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Barke, Tyler | 1.7 | Continue to prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Barke, Tyler | 2.3 | Continue to prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Scruton, Andrew | 1.1 | Discuss claims analyses re: public entities with Counsel. |
| 26 | 10/15/2019 | O'Donnell, Nicholas | 1.3 | Review and document files recently uploaded to BrownGreer FTP site and prepare summary for Committee professionals. |
| 26 | 10/15/2019 | Ng, William | 1.2 | Review updated analysis of the wildfire data produced through BrownGreer. |
| 26 | 10/15/2019 | Thakur, Kartikeya | 2.7 | Review and document the files in the current Brown Greer production and summarize the data seen in them for the team to estimate historical claims. |
| 26 | 10/15/2019 | Thakur, Kartikeya | 1.3 | Perform comparative analysis of current BrownGreer production to ensure accuracy of data used for historical claims estimation. |
| 26 | 10/15/2019 | Cavanaugh, Lauren | 0.4 | Compare accrual model assumptions to other estimates. |
| 26 | 10/15/2019 | Cavanaugh, Lauren | 2.9 | Develop materials for presentation on North Bay and Camp fire accrual model. |
| 26 | 10/15/2019 | Stein, Jeremy | 2.4 | Create presentation documentation to reflect analysis of wildfire accrual model of the Debtors. |
| 26 | 10/15/2019 | Stein, Jeremy | 2.6 | Document methodology utilized in the wildfire accrual model of the Debtors. |
| 26 | 10/15/2019 | Barke, Tyler | 1.7 | Research new video and photo evidence in relation to the potential cause of the Tubbs Fire, causing experts to urge Cal Fire to reopen its probe and identify key issues that could potentially arise when the trial begins January 7, 2020. |
| 26 | 10/15/2019 | Barke, Tyler | 1.3 | Prepare summary detailing PG&E's Tubbs Fire filing to identify any inconsistencies and/or negligence and to identify key issues that could potentially arise when the Tubbs Fire trial begins January 7, 2020. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/15/2019 | Barke, Tyler | 3.0 | Prepare a presentation summarizing new video and photo evidence in relation to the potential cause of the Tubbs Fire, causing experts to urge Cal Fire to reopen its probe and identify key issues that could potentially arise when the trial begins January 7, 2020. |
| 26 | 10/16/2019 | Star, Samuel | 0.9 | Participate in internal meeting re: North Bay and Camp Fire wildfire claim accrued calculations, Brown Greer database contents and public entity claim estimation. |
| 26 | 10/16/2019 | Ng, William | 1.1 | Analyze approaches for review of the wildfire claims data produced by the plaintiffs attorneys. |
| 26 | 10/16/2019 | Ng, William | 0.9 | Review analysis of the Debtors' wildfire liabilities accrual model. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.2 | Review updated analysis of Brown Greer database entries. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.3 | Review update of analysis of Debtors' claims models for accounting purposes. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.3 | Review update of claims analysis of public entities re: estimating wildfire claims. |
| 26 | 10/16/2019 | Berkin, Michael | 0.9 | Review and analyze legislative analyst reports in connection with assessing wildfire claims. |
| 26 | 10/16/2019 | Berkin, Michael | 1.4 | Review and analyze Debtors' wildfire accounting accrual model. |
| 26 | 10/16/2019 | Berkin, Michael | 1.3 | Review and prepare comments to public entity claims estimation model in connection with assessing wildfire liabilities. |
| 26 | 10/16/2019 | Berkin, Michael | 0.6 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/16/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting. |
| 26 | 10/16/2019 | Thakur, Kartikeya | 1.9 | Review the file containing general plaintiff information from the BrownGreer FTP for more information on prepetition claims. |
| 26 | 10/16/2019 | Thakur, Kartikeya | 0.4 | Check for daily updated to the files available on BrownGreer FTP for latest data on historical claims estimation. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 2.6 | Prepare slide deck on North Bay and Camp Fire accrual model. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 0.8 | Discuss North Bay and Camp Fire accrual model internally. |
| 26 | 10/16/2019 | Krebsbach, Taylor | 1.0 | Discuss Public Entity claims and Debtors' accrual models. |
| 26 | 10/16/2019 | Stein, Jeremy | 2.7 | Draft information request for open questions on wildfire accrual model and execute follow up items. |
| 26 | 10/16/2019 | Stein, Jeremy | 2.8 | Review and present materials on team analysis of the Debtor's wildfire accrual model. |
| 26 | 10/16/2019 | Barke, Tyler | 1.3 | Revise the presentation summarizing the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire. |
| 26 | 10/16/2019 | Barke, Tyler | 0.8 | Prepare timeline detailing key events/findings from the start of the Tubbs Fire on 10/8/17 to when the Tubbs Fire trial is set to begin on 1/7/20 for the Tubbs Fire report to the Committee. |
| 26 | 10/16/2019 | Barke, Tyler | 0.5 | Prepare biographies for each Cal Fire investigator in the Cal Fire Tubbs Fire Investigation Report to include in the appendix for the Tubbs Fire report to the Committee. |
| 26 | 10/16/2019 | Barke, Tyler | 2.5 | Prepare an executive summary highlighting the Cal Fire Tubbs Fire Investigation Report, current events, new video and photographic evidence relating to the potential cause of the Tubbs Fire, and PG&E's Tubbs Fire filing for the report to be delivered to the Committee. |
| 26 | 10/16/2019 | Papas, Zachary | 0.9 | Review presentation summarizing the events and reports relating to the Tubbs Fire in order to better put into perspective the upcoming trial regarding the Tubbs Fire. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 0.8 | Analyze complaints associated with public entity settlement. |
| 26 | 10/17/2019 | Ng, William | 2.4 | Prepare analysis of production data from plaintiffs attorneys regarding value for tort victims. |
| 26 | 10/17/2019 | Ng, William | 2.8 | Prepare draft analysis for summarization of BrownGreer plaintiff claims data. |
| 26 | 10/17/2019 | Berkin, Michael | 1.7 | Review and analyze research analyst reports regarding competing plans in connection with assessing wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/17/2019 | Berkin, Michael | 0.3 | Review Ad Hoc Trade Committee Rule 2019 in connection with assessing wildfire claims. |
| 26 | 10/17/2019 | Stein, Jeremy | 2.9 | Read complaints from public entities to document damages sought from public entities. |
| 26 | 10/17/2019 | Stein, Jeremy | 2.7 | Analyze data from BrownGreer to identify relevant comparative information within the data and to other sources of information. |
| 26 | 10/18/2019 | Ng, William | 0.8 | Analyze the methodology for assessment of wildfire exposure by fire. |
| 26 | 10/18/2019 | Ng, William | 0.8 | Analyze the arguments per the TCC's briefing for motion to extend the claims bar date. |
| 26 | 10/18/2019 | Scruton, Andrew | 1.9 | Review analysis of claims estimates produced on discovery from TCC vs. prior estimates. |
| 26 | 10/18/2019 | Berkin, Michael | 0.3 | Review and analyze Committee objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 1.3 | Review and analyze TCC objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 0.6 | Review and analyze Ad Hoc Noteholders Group objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 2.3 | Review and analyze Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 2.5 | Review and analyze TCC/Ad Hoc Noteholders Group Plan of Reorganization in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Michael, Danielle | 2.1 | Create high level summary presentation on plaintiff demographic information, loss location information, insurance information, personal injury, and property damage information in order to highlight relevant and significant metrics for the Debtors. |
| 26 | 10/18/2019 | Michael, Danielle | 2.9 | Analyze CMO 5 Damages Questionnaire Compilation workbook for plaintiff demographic information, loss location information, insurance information, personal injury, and property damage information in order create a high level summary. |
| 26 | 10/18/2019 | Thakur, Kartikeya | 1.3 | Verify the descriptive statistics and the presentation created for the detailed summary of the current BrownGreer production. |
| 26 | 10/18/2019 | Cavanaugh, Lauren | 1.1 | Prepare list of questions related to PG&E's wildfire accrual model. |
| 26 | 10/18/2019 | Cavanaugh, Lauren | 0.4 | Review summary of demands in complaints related to Public Entity settlements. |
| 26 | 10/18/2019 | Lau-Fernau, Agnes | 1.5 | Review materials for presentation regarding PG&E claims model. |
| 26 | 10/18/2019 | Star, Samuel | 0.3 | Review summary of TCC motion to extend the bar date for fire victims and related news articles. |
| 26 | 10/21/2019 | Berkin, Michael | 0.3 | Respond to Counsel inquiry on BrownGreer data issues. |
| 26 | 10/21/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Subrogation Group claims relative to overall prepetition wildfire claims. |
| 26 | 10/21/2019 | Ng, William | 1.7 | Review updated draft analysis of BrownGreer wildfire claims data. |
| 26 | 10/21/2019 | Scruton, Andrew | 1.8 | Review updated analysis of wildfire claims incorporating new discovery and testimony. |
| 26 | 10/21/2019 | Berkin, Michael | 0.7 | Review and analyze memorandum supporting TCC bar extension motion in connection with assessing wildfire liabilities. |
| 26 | 10/21/2019 | Salve, Michael | 0.4 | Review and analyze TCC and Ad Hoc Bondholders Group rebuttal to Debtor's claims estimation. |
| 26 | 10/21/2019 | Michael, Danielle | 2.2 | Summarize and analyze the PG&E Plaintiff data received from debtor to highlight important, key metrics needed by the team to understand current claims, number of persons affected, etc. |
| 26 | 10/21/2019 | Thakur, Kartikeya | 2.8 | Prepare Python programs to assess new documents uploaded to the PG&E website for gathering latest information on historical claims estimation. |
| 26 | 10/21/2019 | Thakur, Kartikeya | 1.7 | Review and document the contents of the new documents downloaded from the PG&E website for further review to gather more data on historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/21/2019 | Cavanaugh, Lauren | 0.1 | Review TCC/Ad Hoc Bondholders Group Statement issued 10/21 re: wildfire claims. |
| 26 | 10/21/2019 | Stein, Jeremy | 2.6 | Continue to prepare materials for presentation related to the public entity claims. |
| 26 | 10/21/2019 | Stein, Jeremy | 2.7 | Prepare materials for presentation related to the public entity claims. |
| 26 | 10/22/2019 | Michael, Danielle | 1.7 | Analyze CMO5 claims data received to provide a high-level summary of the current state and expected costs from the relevant wildfires. |
| 26 | 10/22/2019 | Michael, Danielle | 2.1 | Analyze and validate PG&E plaintiff and CMO5 analyses and written documentation to share with team in order to verify numbers and communicate high level information of claims data. |
| 26 | 10/22/2019 | Ng, William | 0.6 | Review summary analysis of settlement of wildfire claims for certain public entities. |
| 26 | 10/22/2019 | Ng, William | 0.6 | Review updated analysis of BrownGreer wildfire claims data contents. |
| 26 | 10/22/2019 | Ng, William | 1.1 | Prepare revisions to comparative analysis of wildfire claims estimates ranges. |
| 26 | 10/22/2019 | Ng, William | 0.4 | Analyze additional data regarding potential wildfire claims levels based on filings by stakeholders. |
| 26 | 10/22/2019 | Scruton, Andrew | 1.4 | Provide comments on revised analysis of public entity claims exposure. |
| 26 | 10/22/2019 | Scruton, Andrew | 1.1 | Provide comments on analysis of impact on claims estimates under scenarios employing different assumptions re: inverse condemnation in light of Ad Hoc Noteholders Group/TCC statement. |
| 26 | 10/22/2019 | Berkin, Michael | 0.5 | Analyze motion to extend wildfire bar date motion. |
| 26 | 10/22/2019 | Berkin, Michael | 0.4 | Review and analyze Ad Hoc Noteholders Group statement on competing plans in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 0.5 | Participate in planning call with Counsel for upcoming Committee call on competing plan issues re: wildfire claims estimation process. |
| 26 | 10/22/2019 | Berkin, Michael | 1.0 | Participate in Committee call on competing plan issues with focus on wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 1.1 | Review and prepare comments to BrownGreer database analysis presentation in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 0.6 | Review CMO 5 and related questionnaire in connection with reviewing BrownGreer presentation for Committee. |
| 26 | 10/22/2019 | Berkin, Michael | 0.8 | Review and analyze Ad Hoc Noteholders Group response to order instituting investigation in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Salve, Michael | 0.6 | Review new BrownGreer uploads regarding existing proof of claim forms. |
| 26 | 10/22/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document files uploaded to BrownGreer FTP site to gather information on claims submitted by plaintiffs for damage in 2017 and 2018 fires. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.9 | Compare and contrast the counts and values of Plaintiff IDs listed in different files of the BrownGreer FTP and compile a list of the differences for analysis of pre petition data. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.2 | Update the memorandum regarding the public entity claims estimation according to the latest information available for historical claims estimation. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 1.2 | Review the BrownGreer FTP for updated files on pre-petition data. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.8 | Summarize the latest documents produced on the BrownGreer FTP for file, row and column counts for information on pre petition claims. |
| 26 | 10/22/2019 | Cavanaugh, Lauren | 0.9 | Review and edit slides related to public entity complaints. |
| 26 | 10/22/2019 | Krebsbach, Taylor | 0.5 | Review assumptions used in top down claims model. |
| 26 | 10/22/2019 | Stein, Jeremy | 2.4 | Process revisions to presentation materials regarding BrownGreer production information. |
| 26 | 10/22/2019 | Stein, Jeremy | 2.1 | Continue to process revisions to presentation materials regarding BrownGreer production information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/22/2019 | Barke, Tyler | 2.7 | Prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/22/2019 | Barke, Tyler | 1.8 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Michael, Danielle | 2.2 | Finalize PowerPoint presentation and numbers calculated from the analysis that provide a summary of current CMO5 information to provide a detailed overview of the current states of wildfire claims. |
| 26 | 10/23/2019 | Michael, Danielle | 2.1 | Summarize and analyze the recently received updated PG&E Plaintiff data from Debtor to highlight important, key metrics needed by the team to understand current claims, number of persons affected, etc. |
| 26 | 10/23/2019 | Ng, William | 1.3 | Review revised analysis of claims data per the BrownGreer portal. |
| 26 | 10/23/2019 | Ng, William | 0.6 | Assess pleading in connection with expert witnesses for estimation. |
| 26 | 10/23/2019 | Scruton, Andrew | 1.8 | Review update of analysis of Brown Greer database. |
| 26 | 10/23/2019 | Berkin, Michael | 0.6 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/23/2019 | Berkin, Michael | 0.8 | Review and update information request to Debtors re: wildfire liability accounting model. |
| 26 | 10/23/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/23/2019 | Salve, Michael | 0.6 | Analyze the summary statistics generated from the BrownGreer data production for the quantification of historical claims. |
| 26 | 10/23/2019 | O'Donnell, Nicholas | 1.8 | Analyze proof of claim forms submitted by plaintiffs to quantify claims across different categories to gather information on historical wildfire claims estimation. |
| 26 | 10/23/2019 | Mukherjee, Sameer | 1.8 | Identify and analyze differences in the multiple BrownGreer productions for the historical claims analysis. |
| 26 | 10/23/2019 | Thakur, Kartikeya | 2.4 | Create a map of plaintiff IDs in the two versions of the BrownGreer FTP production and analyze the flow of IDs in and out across files and across productions for analysis of pre-petition data. |
| 26 | 10/23/2019 | Cavanaugh, Lauren | 0.7 | Review top down claim estimate to include recent information received. |
| 26 | 10/23/2019 | Stein, Jeremy | 2.1 | Update analysis for new BrownGreer data production. |
| 26 | 10/23/2019 | Stein, Jeremy | 2.6 | Present information related to research on public entity claims and the analysis of the BrownGreer data production and execute follow up items. |
| 26 | 10/23/2019 | Barke, Tyler | 2.6 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Barke, Tyler | 2.4 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Barke, Tyler | 0.7 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation. |
| 26 | 10/23/2019 | Barke, Tyler | 1.3 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation. |
| 26 | 10/24/2019 | Michael, Danielle | 2.1 | Prepare presentation summarizing updated current CMO5 information to provide a detailed overview of the current states of wildfire claims. |
| 26 | 10/24/2019 | Michael, Danielle | 1.9 | Analyze updated CMO5 claims data received from PG&E to update the summary of the current state and expected liability in historical wildfires. |
| 26 | 10/24/2019 | Ng, William | 0.2 | Review deposition related pleadings with respect to the motion to extend the claims bar date. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/24/2019 | Ng, William | 0.9 | Review data produced by the Debtors with respect to prepetition wildfire claims. |
| 26 | 10/24/2019 | Berkin, Michael | 1.6 | Review and analyze Debtors' reply supporting subrogation claims settlement in connection with assessing wildfire liabilities. |
| 26 | 10/24/2019 | Berkin, Michael | 1.1 | Review and analyze responses to Debtors OII in connection with assessing wildfire liabilities. |
| 26 | 10/24/2019 | Salve, Michael | 0.8 | Analyze and document the contents of the two different uploads of the BrownGreer production for the analysis of pre-petition claims. |
| 26 | 10/24/2019 | Thakur, Kartikeya | 1.6 | Review and document files from the Milbank Relativity website's volumes containing Butte fire estimation models for more data on historical claims estimation. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 0.6 | Discuss recent motions related to wildfire claims estimation internally. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 1.2 | Analyze top down claim estimate to update for recent information received. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 2.6 | Prepare updates to top down wildfire claims estimate. |
| 26 | 10/24/2019 | Krebsbach, Taylor | 0.7 | Participate in discussion regarding update to topdown model with internal team. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.8 | Update claims estimates based on information recently made available and encountered in recent filings. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.7 | Update documentation and sources relied upon to generate wildfire estimates. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.1 | Continue to update claims estimates based on information recently made available and encountered in recent filings. |
| 26 | 10/24/2019 | Barke, Tyler | 0.9 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling. |
| 26 | 10/24/2019 | Scruton, Andrew | 0.7 | Correspond with Counsel on identification of and topics for expert witnesses in claims estimation proceedings. |
| 26 | 10/25/2019 | Michael, Danielle | 2.4 | Analyze summary information contained in produced Excel workbooks, identifying data relevant for wildfire and claims analysis and further review. |
| 26 | 10/25/2019 | Ng, William | 0.9 | Review updated report on wildfire claims data produced through the BrownGreer database. |
| 26 | 10/25/2019 | Ng, William | 1.2 | Analyze approach for the claims estimation analysis based on data available. |
| 26 | 10/25/2019 | Berkin, Michael | 1.8 | Assess timing, document status and event timeline related to estimation hearing in connection with assessing wildfire liabilities. |
| 26 | 10/25/2019 | Berkin, Michael | 0.6 | Prepare revisions to updated BrownGreer database analysis presentation in connection with assessing wildfire claims. |
| 26 | 10/25/2019 | Salve, Michael | 1.3 | Analyze the summary statistics calculated from the BrownGreer for the quantification of pre-petition historical claims. |
| 26 | 10/25/2019 | Salve, Michael | 1.1 | Review, analyze, and document the contents of files on claim estimation from the Milbank Relativity website. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 2.2 | Identify newly produced information on fire estimation model from Relativity to augment existing documentation on the Butte fire estimation model. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 1.9 | Document findings from additional documents from Milbank Relativity production for historical claims loss estimation analysis. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 1.4 | Analyze Butte fire estimation models from Milbank Relativity production for historical claims loss estimation analysis. |
| 26 | 10/25/2019 | Thakur, Kartikeya | 2.3 | Review and comment on Butte fire estimation models found in the volumes on the Milbank Relativity website for further analysis of historical claims. |
| 26 | 10/25/2019 | Cavanaugh, Lauren | 0.3 | Review updates to top down wildfire claims estimate. |
| 26 | 10/25/2019 | Stein, Jeremy | 2.3 | Evaluate information for inclusion in analysis to allow for further refinement of estimates. |
| 26 | 10/25/2019 | Lau-Fernau, Agnes | 1.3 | Ascertain and research construction rebuild cost for loss model accrual. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/25/2019 | Smith, Ellen | 2.3 | Review new wildfire related filings to better understand the potential liability for the Debtors. |
| 26 | 10/26/2019 | Salve, Michael | 0.8 | Review and analyze the Butte fire estimation models in the content of the Milbank Relativity website for further quantification of historical claims. |
| 26 | 10/26/2019 | Salve, Michael | 1.6 | Analyze and document the contents of the files from the Milbank Relativity website relating to pre-petition claims estimation. |
| 26 | 10/26/2019 | Thakur, Kartikeya | 2.9 | Prepare Python script to search through Relativity documents produced by the Debtors and identify documents for further review based on keyword searching for more data on claims estimation. |
| 26 | 10/27/2019 | Salve, Michael | 1.7 | Analyze and document the different Butte fire estimation models on the Milbank Relativity website. |
| 26 | 10/27/2019 | Thakur, Kartikeya | 2.4 | Update the Python script to search through Relativity documents produced by the Debtors and flag them for further review based on keyword searching for more data on claims estimation. |
| 26 | 10/27/2019 | Cavanaugh, Lauren | 0.8 | Review updates to top down wildfire claims estimate. |
| 26 | 10/28/2019 | Ng, William | 0.4 | Review summary of outcome of claims estimation proceeding status conference to assess impact on the claims estimation workstream. |
| 26 | 10/28/2019 | Ng, William | 0.6 | Review summary of the Debtors' briefing with respect to inverse condemnation to assess their positions in connection with prepetition claims. |
| 26 | 10/28/2019 | Berkin, Michael | 1.2 | Review and analyze joint status statement in advance of estimation conference in connection with assessing wildfire claims. |
| 26 | 10/28/2019 | Salve, Michael | 0.8 | Analyze documents from the Milbank Relativity website and summarize them to quantify historical claims estimation. |
| 26 | 10/28/2019 | Michael, Danielle | 2.2 | Prepare Python scripts to access files recently added to the PG&E Discovery website re: wildfire claims. |
| 26 | 10/28/2019 | Michael, Danielle | 1.7 | Document and review the files recently added to the PG&E discovery website for historical claims data and wildfire liability. |
| 26 | 10/28/2019 | Michael, Danielle | 1.8 | Analyze the excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/28/2019 | Thakur, Kartikeya | 1.8 | Prepare Python programs to access files recently added to the PG&E website for latest claims estimation data. |
| 26 | 10/28/2019 | Thakur, Kartikeya | 1.4 | Document and review the files recently added to the PG&E website for historical claims data. |
| 26 | 10/28/2019 | Cavanaugh, Lauren | 1.6 | Continue analysis of updated top down estimate of wildfire claims. |
| 26 | 10/28/2019 | Stein, Jeremy | 2.4 | Compare data previously received to newly available data and update estimates based on latest information. |
| 26 | 10/28/2019 | Stein, Jeremy | 1.4 | Update estimates for liability based on recently available data. |
| 26 | 10/28/2019 | Stein, Jeremy | 2.1 | Continue to update estimates for liability based on recently available data. |
| 26 | 10/29/2019 | Ng, William | 0.8 | Evaluate updates to the estimated range of prepetition claims by category. |
| 26 | 10/29/2019 | Ng, William | 0.9 | Analyze filed claims by a federal emergency agency with respect to prepetition wildfires. |
| 26 | 10/29/2019 | Berkin, Michael | 0.9 | Review status and projections of current wildfires in connection with assessing wildfire claim estimates. |
| 26 | 10/29/2019 | Salve, Michael | 1.1 | Analyze, review and document the files on the Milbank Relativity website based on keywords matches for relevant topics relating to wildfire damage estimation. |
| 26 | 10/29/2019 | Michael, Danielle | 2.3 | Analyze and review Milbank Relativity website documents and summarize each document to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 10/29/2019 | Thakur, Kartikeya | 1.7 | Document the results of the Relativity keyword searches for historical claims data. |
| 26 | 10/29/2019 | Cavanaugh, Lauren | 1.5 | Review additional documents received to inform top down estimate of wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/30/2019 | Ng, William | 0.9 | Analyze the approaches for updates to the estimation analysis. |
| 26 | 10/30/2019 | Scruton, Andrew | 1.2 | Review update of analysis of public entity claims. |
| 26 | 10/30/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/30/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/30/2019 | Salve, Michael | 0.8 | Analyze and review Milbank Relativity platform and BrownGreer documents for update to Committee. |
| 26 | 10/30/2019 | Salve, Michael | 1.3 | Search the Milbank Relativity website for the TCC and Ad Hoc Subcommittee for documents on Debtor claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 1.4 | Document the results of Milbank's Relativity keyword searches for relevant documents to assist with historical claims data and claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 2.1 | Analyze production of excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 1.6 | Analyze and review Milbank Relativity website documents and summarize each document to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 10/30/2019 | Mukherjee, Sameer | 1.8 | Review documents of interest on PG&E website for historical claims data analysis. |
| 26 | 10/30/2019 | Mukherjee, Sameer | 1.3 | Analyze the findings of the results of the Milbank Relativity keyword searches for historical claims data analysis. |
| 26 | 10/30/2019 | Thakur, Kartikeya | 2.6 | Search for TCC and Ad Hoc Noteholders Group related documents in all productions of the Milbank Relativity website for latest information on claims estimation. |
| 26 | 10/30/2019 | Cavanaugh, Lauren | 2.8 | Continue review on updated estimate of wildfire claims. |
| 26 | 10/30/2019 | Stein, Jeremy | 2.4 | Review claim from FEMA to determine how values contained within relate to the estimate of Legislative Analysts Office. |
| 26 | 10/30/2019 | Stein, Jeremy | 1.3 | Continue to document findings from the review of the FEMA claims. |
| 26 | 10/30/2019 | Stein, Jeremy | 2.6 | Document findings from the review of the FEMA claims. |
| 26 | 10/31/2019 | Ng, William | 0.8 | Analyze potential modifications to the sizing of the wildfire claims exposure. |
| 26 | 10/31/2019 | Michael, Danielle | 1.5 | Assess Office of Emergency Services related data per Debtors' productions for current information on claims and wildfire liability data and estimation. |
| 26 | 10/31/2019 | Michael, Danielle | 1.2 | Analyze Debtors' productions of Milbank Relativity website for current information on claims and wildfire liability data and estimation. |
| 26 | 10/31/2019 | Michael, Danielle | 1.4 | Analyze the excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/31/2019 | Thakur, Kartikeya | 2.8 | Prepare keywords and design a search procedure for documents on the Relativity website for data and documents on historical claims estimation. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.7 | Compare spending estimates for public entities and claims made by the federal government to refine range of estimate for public entity damages. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.3 | Continue to compare spending estimates for public entities and claims made by the federal government to refine range of estimate for public entity damages. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.4 | Produce materials to demonstrate potential relationships between previously estimated public entity damages and newly flied claims of the federal government. |
| 26 | 11/1/2019 | Michael, Danielle | 2.4 | Analyze, review and document the contents of files flagged for determined keywords from the Relativity website and summarize the files for data on claims estimation and wildfire liability. |
| 26 | 11/1/2019 | Ng, William | 0.8 | Assess the Debtors' potential exposure for California state agencies and federal agencies claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/1/2019 | Ng, William | 0.8 | Analyze updates to the claims exposure estimation by claims category. |
| 26 | 11/1/2019 | Cavanaugh, Lauren | 2.3 | Prepare slides on updated top down pre-petition claims estimate. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.8 | Update pre-petition claims estimate presentation to reflect internal comments and revisions. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.1 | Review and revise presentation materials re: public entity estimated damages compared to federal entity filing. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.6 | Continue review and revision of presentation materials re: public entity estimated damages compared to federal entity filing. |
| 26 | 11/1/2019 | Michael, Danielle | 2.2 | Document the results of Relativity keyword searches for relevant documents to assist with historical claims data and claims estimation. |
| 26 | 11/1/2019 | Michael, Danielle | 2.4 | Analyze and review Relativity website documents and summarize documents to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 11/1/2019 | Michael, Danielle | 1.6 | Search for keywords related to fire suppression, debris removal, and vegetation in Weil productions for current information on claims and wildfire liability data and estimation. |
| 26 | 11/1/2019 | Thakur, Kartikeya | 1.3 | Analyze and review documents from the Relativity website and summarize them for historical claims estimation. |
| 26 | 11/4/2019 | Ng, William | 0.4 | Review letters submitted by parties to Judge Donato in connection with discovery for the estimation proceeding. |
| 26 | 11/4/2019 | Berkin, Michael | 1.6 | Analyze amended plan of reorganization in connection with assessing wildfire claims. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.7 | Compare public entity damage estimates from various sources to determine in overlap of damage calculations. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.3 | Review entities identified in reported damage estimates and in proofs of claim to determine duplication among the sources of information re: damages. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.4 | Continue to compare public entity damage estimates from various sources to determine if there is overlap. |
| 26 | 11/4/2019 | Thakur, Kartikeya | 1.3 | Python programs for review of files recently added to the categories of interest on the PG&E internet case discovery website for historical claims data. |
| 26 | 11/4/2019 | Thakur, Kartikeya | 1.1 | Document and review the files recently added to categories on interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.7 | Review and verify the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 1.1 | Execute Python programs for review of files recently added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.9 | Summarize the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.6 | Summarize the newly uploaded files added to the categories of interest on the PG&E case discovery website for historical claims data. |
| 26 | 11/5/2019 | Ng, William | 0.9 | Analyze the Debtors' motion regarding wildfire claims deemed unliquidated for estimation. |
| 26 | 11/5/2019 | Ng, William | 0.9 | Review certain material filed proofs of claim on account of prepetition wildfires. |
| 26 | 11/5/2019 | Ng, William | 0.4 | Attend call with Committee member to discuss the impact of governmental wildfire claims. |
| 26 | 11/5/2019 | Ng, William | 1.9 | Analyze methodology to estimate potential range of claims on account of wildfire claims of governmental agencies based on their filed proofs of claims. |
| 26 | 11/5/2019 | Berkin, Michael | 1.5 | Analyze Debtors' amended RSA in connection with assessing wildfire claims. |
| 26 | 11/5/2019 | Berkin, Michael | 0.4 | Assess impact of governmental claims filing on POR. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/5/2019 | Berkin, Michael | 1.2 | Reconcile Debtors' claim designation filed by public entities with previous estimates of governmental claims in connection with assessing wildfire liabilities. |
| 26 | 11/5/2019 | Berkin, Michael | 0.9 | Analyze Debtors' claim designation filed by public entities subject to estimation. |
| 26 | 11/5/2019 | Cavanaugh, Lauren | 2.7 | Prepare updated slide deck on pre-petition wildfire claims. |
| 26 | 11/5/2019 | Salve, Michael | 1.4 | Review FEMA filings and the Debtor's filing to compare and contrast damage estimation and identify double-counted entities. |
| 26 | 11/5/2019 | Salve, Michael | 1.6 | Identify and document entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and quantify proof of claims liability. |
| 26 | 11/5/2019 | Salve, Michael | 0.7 | Document and analyze the files added to categories regarding historical claims data on the Debtor site. |
| 26 | 11/5/2019 | Salve, Michael | 0.4 | Identify and summarize potential double counting in historical claims estimation entries for the FEMA filing and the 2019 January Legislative Analyst's Office report for prepetition claims estimation. |
| 26 | 11/6/2019 | Ng, William | 1.7 | Analyze the potential exposure from governmental agency claims. |
| 26 | 11/6/2019 | Ng, William | 1.1 | Review updated analysis of prepetition wildfire claims exposure. |
| 26 | 11/6/2019 | Scruton, Andrew | 1.1 | Review analysis of claims estimates including new information on claims filed. |
| 26 | 11/6/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 11/6/2019 | Berkin, Michael | 1.0 | Analyze CPUC transcript on OII related to plan of reorganization in connection with wildfire claims assessment. |
| 26 | 11/6/2019 | Berkin, Michael | 1.2 | Participate in internal wildfire liability status meeting. |
| 26 | 11/6/2019 | Berkin, Michael | 0.8 | Review draft of updated wildfire claims exposure estimation deck. |
| 26 | 11/6/2019 | Berkin, Michael | 0.9 | Analyze Adventist proof of claim in connection with assessing wildfire claims. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.8 | Review the FEMA filing and the Debtors' filing for estimation and identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.4 | Develop a Python script for review of proof of claim forms from the Prime Clerk website to create a complete set of prepetition wildfire claims data. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.3 | Identify potentially overlapping entities in the FEMA filing and the 2019 January Legislative Analyst's Office report and quantify overlapping dollar amounts for accurate historical claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 0.5 | Identify and document potential overlap in entries between the FEMA filing and the 2019 January Legislative Analyst's Office report regarding historical claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 1.4 | Identify and quantify proof of claim amounts in the Debtor $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for prepetition claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 0.3 | Identify and document common entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and quantify the corresponding dollar amounts in the proof of claims. |
| 26 | 11/6/2019 | Salve, Michael | 1.2 | Review FEMA filings and the Debtor's filing for differences in damage estimation and identify double-counted entities. |
| 26 | 11/6/2019 | O'Donnell, Nicholas | 1.6 | Review and synthesize Debtor's production of documents related to prepetition wildfire claims to gather information on historical claims estimation. |
| 26 | 11/7/2019 | Ng, William | 0.7 | Analyze the proofs of claims asserted by governmental agencies to assess prepetition claims exposure. |
| 26 | 11/7/2019 | Berkin, Michael | 1.4 | Analyze detailed claim spreadsheets from Brown Greer in connection with wildfire claims assessment. |
| 26 | 11/7/2019 | Berkin, Michael | 1.9 | Analyze third quarter operating results in connection with assessing wildfire liabilities. |
| 26 | 11/7/2019 | Cavanaugh, Lauren | 0.6 | Review complaints underlying the Debtors' public entity filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/7/2019 | Cavanaugh, Lauren | 2.9 | Analyze LAO estimates, FEMA complaint and Debtors' public entity filing. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.9 | Prepare materials re: identification/communication of public entity claims overlap. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.7 | Examine filed proofs of claims to find sources of duplication between public entities. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.6 | Continue preparation of materials re: identification/communication of public entity claims overlap. |
| 26 | 11/7/2019 | Wang, Gege | 1.4 | Review the FEMA filing and the Debtors' filing to identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/7/2019 | Wang, Gege | 1.7 | Quantify overlapping dollar amounts for accurate historical claims estimation by identifying overlapped entities in the FEMA filing and the 2019 January Legislative Analyst's Office report. |
| 26 | 11/7/2019 | Wang, Gege | 0.9 | Create table documenting overlapping activities and entities in the separate claims filings to evaluate the overlapped dollar amount and show updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 1.6 | Create a presentation for the internal FTI team outlining the extent of overlap in the FEMA filing and the Legislative Analyst's Office's estimate for historical claims estimation. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 2.3 | Analyze activities and entities in the separate claims filings and evaluate the amount of overlap and show updated potential exposure for claims estimation for The North Bay fires. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 2.6 | Analyze activities and entities in the separate claims filings and evaluate the amount of overlap and show updated potential exposure for claims estimation for Camp fire. |
| 26 | 11/7/2019 | Michael, Danielle | 1.9 | Condense and combine the amount in separate claims filings for the Camp fire and North Bay fires to highlight updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.2 | Review the Camp fire FEMA filing and the Debtors' filing for estimation to identify data for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 0.9 | Create a table of activities and entities in the separate claims filings for the Camp fire for claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.4 | Review the North Bay fires FEMA filing and the Debtors' filing for estimation to identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.5 | Identify entities in the FEMA filing and the 2019 January Legislative Analyst's Office report for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.3 | Evaluate the amount in separate claims filings for the Camp fire to highlight updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Salve, Michael | 1.8 | Review and compare FEMA filings and the Debtor's filing for overlap in damage estimation calculations. |
| 26 | 11/7/2019 | Salve, Michael | 0.7 | Identify common entities and proof of claim amounts in the Debtor $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires. |
| 26 | 11/7/2019 | Salve, Michael | 1.1 | Identify and document potential double counting in historical claims estimation entries for the FEMA filing and the 2019 January Legislative Analyst's Office report. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 1.1 | Meet with wildfire claims analysis team to review damage categories for loss estimate analysis attributable to Camp and Northbay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 0.9 | Review accuracy of department overlap analyses and loss estimate analysis attributable to Camp and North Bay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 2.3 | Identify overlap of departments claiming losses for various categories between LAO and FEMA sources for loss estimate analysis attributable to Camp and Northbay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 0.7 | Summarize loss estimate overlap between LAO and FEMA sources for loss estimate analysis attributable to Camp and North Bay fires. |
| 26 | 11/8/2019 | Ng, William | 2.6 | Review draft analysis of the federal and state agency claims, including basis for damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2019 | Scruton, Andrew | 1.8 | Prepare comments on analysis of public entity claims filed, including FEMA and state agencies. |
| 26 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze public entity claims in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 1.0 | Develop summary of issues related to diligencing FEMA proof of claims in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 1.2 | Analyze FEMA North Bay proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 0.9 | Analyze FEMA Camp Fire proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 0.9 | Analyze California Office of Emergency Services proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 1.0 | Participate in internal discussion re: public entity POCs. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 2.5 | Prepare deck on public entity POCs re: pre-petition wildfires. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 1.2 | Review and analyze public entity POCs. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.9 | Process revisions re: public entity claims presentation materials. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.6 | Integrate completed analysis on duplication among public entity claims into presentation. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.7 | Summarize findings related to duplication between public entity claims for discussion with internal team. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 2.6 | Tabulate and quantify the dollar amounts associated with the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for historical claims estimation. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 2.1 | Identify common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for historical claims estimation. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 1.9 | Tabulate and quantify the dollar amounts associated with the common entities identified in the $1B settlement and the California Office of Emergency Services proof of claims for the 2015 Butte fire for historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.3 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires to determine common entities. |
| 26 | 11/8/2019 | Michael, Danielle | 1.5 | Identify potentially overlapping entities in the 2019 January Legislative Analyst's Office report and the FEMA filing for accurate historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.4 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and 2017 North Bay fires for accurate claim estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 0.9 | Quantify the overlapping dollar amounts between entities in the 2019 January Legislative Analyst's Office report and the FEMA filing for accurate historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 0.8 | Document entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for accurate claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.7 | Review and analyze the dollar quantity of entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for accurate claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.1 | Document entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for accurate claims estimation. |
| 26 | 11/8/2019 | Salve, Michael | 1.4 | Identify and quantify common entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for prepetition claims estimation. |
| 26 | 11/8/2019 | Salve, Michael | 1.7 | Identify and document potentially overlap in entries for the FEMA filing and the 2019 January Legislative Analyst's Office report regarding historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2019 | Kaptain, Mary Ann | 1.1 | Participate in internal call regarding wildfire claims including FEMA claims and potential duplicates and CPUC investigation penalties. |
| 26 | 11/9/2019 | Cavanaugh, Lauren | 0.4 | Review and provide revisions to deck on public entity POCs. |
| 26 | 11/9/2019 | Thakur, Kartikeya | 1.3 | Identify the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for historical claims estimation. |
| 26 | 11/9/2019 | Michael, Danielle | 1.8 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2015 Butte fire to determine common entities and estimate historical wildfire claims. |
| 26 | 11/9/2019 | Michael, Danielle | 1.9 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for prepetition claims estimation. |
| 26 | 11/10/2019 | Ng, William | 1.4 | Review updated draft analysis of the public entity claims by category. |
| 26 | 11/10/2019 | Ng, William | 0.3 | Review outstanding diligence requests for the Debtors with respect to prepetition claims. |
| 26 | 11/10/2019 | Stein, Jeremy | 1.6 | Review public entity claims for further analysis into potential duplication of claims amongst public entities. |
| 26 | 11/10/2019 | Stein, Jeremy | 2.6 | Process revisions to presentation materials re: public entity claims. |
| 26 | 11/10/2019 | Thakur, Kartikeya | 2.9 | Tabulate and quantify the dollar amounts associated with the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for historical claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.8 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2015 Butte fire for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/10/2019 | Michael, Danielle | 1.2 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2018 Camp fire for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/10/2019 | Michael, Danielle | 1.2 | Review and verify the accuracy of the dollar quantity and entity overlap between the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.7 | Review and verify the accuracy of the dollar quantity and entity overlap between the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.9 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2017 North Bay fires for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/11/2019 | Ng, William | 0.7 | Review diligence responses from the Debtors with respect to queries regarding prepetition wildfire claims exposure. |
| 26 | 11/11/2019 | Ng, William | 3.2 | Revise analysis for the Committee regarding the public entity wildfire claims. |
| 26 | 11/11/2019 | Ng, William | 0.6 | Review open diligence requests with the Debtors with respect to prepetition wildfire claims diligence. |
| 26 | 11/11/2019 | Scruton, Andrew | 2.1 | Review report to Committee on analysis of data re: public entity wildfire claims. |
| 26 | 11/11/2019 | Berkin, Michael | 1.5 | Prepare additional revisions to draft public entities claims analysis for Committee. |
| 26 | 11/11/2019 | Berkin, Michael | 0.7 | Review draft CPUC fines and penalties draft for incorporation into public entity wildfire analysis. |
| 26 | 11/11/2019 | Berkin, Michael | 1.8 | Assess potential claims arising from CPUC investigations in connection with estimation of wildfire liabilities. |
| 26 | 11/11/2019 | Berkin, Michael | 0.7 | Develop status report of wildfire liability related questions to Debtors. |
| 26 | 11/11/2019 | Cavanaugh, Lauren | 2.5 | Review and provide revisions to public entity wildfire claims deck. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.3 | Process revisions to presentation materials re: public entity claims asserted for prepetition wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/11/2019 | Stein, Jeremy | 2.2 | Prepare summary of findings regarding impact of public entity settlement on estimates of wildfire liability. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.4 | Analyze estimates of wildfire liability for impact of public entity claims and settlement amounts. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.1 | Continue to process adjustments to presentation materials regarding public entity claims asserted for prepetition wildfires. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 1.4 | Review and summarize the files downloaded from the PG&E website related to prepetition claims for historical wildfire claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 1.7 | Execute Python programs to summarize documents from the PG&E website for additional information on claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 2.2 | Review and update the public entity claims estimation deck based on internal feedback for historical claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 2.7 | Perform an analysis on the extent of overlap between public entity claims asserted by FEMA and the individual entities themselves for historical claims estimation. |
| 26 | 11/11/2019 | Michael, Danielle | 0.6 | Summarize the newly uploaded PGE e-discovery files added to the 8 categories of interest on the PG&E website for historical claims data. |
| 26 | 11/11/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to the 8 categories of interest on the PG&E website for historical claims estimation. |
| 26 | 11/11/2019 | Michael, Danielle | 1.1 | Prepare Python programs to download and summarize the files recently added to the categories of interest on the PG&E case website for historical claims data. |
| 26 | 11/12/2019 | Ng, William | 0.7 | Review updated analyses of wildfire claims exposure for the Committee. |
| 26 | 11/12/2019 | Ng, William | 0.5 | Assess updated estimation of wildfire claims by category and major fire. |
| 26 | 11/12/2019 | Ng, William | 0.9 | Analyze revisions to methodology for estimation of wildfire claims based on filed claims data. |
| 26 | 11/12/2019 | Scruton, Andrew | 2.1 | Provide comments on revised presentation to Committee on public entity claims filed. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.7 | Revise wildfire liability estimates and incorporate into presentation materials. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.8 | Update wildfire liability presentation materials for public entity claims asserted. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.6 | Examine Debtors' designation for information that should be excluded for more accurately estimating wildfire liability. |
| 26 | 11/12/2019 | Lau-Fernau, Agnes | 1.1 | Compare data sources re: identification of underinsured and uninsured information. |
| 26 | 11/12/2019 | Wang, Gege | 1.4 | Analyze the Prime Clerk claims register for information on the universe of claims comparing to the debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 2.9 | Review and analysis of the Prime Clerk claims register for information on the universe of claims against the debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 2.7 | Calculate and summarize statistics from the Prime Clerk claims register for information on the universe of claims against the Debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 1.8 | Review individual proof of claims forms for two or more occurrences of the same claim to identify the differences in the two filings for historical claims estimation and analysis. |
| 26 | 11/12/2019 | Salve, Michael | 1.4 | Create a crosswalk of particular claimants to households in the BrownGreer database for historical claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 2.1 | Research and analyze the FEMA/OES overlap and how each entity functions and collaborates to establish payments and responsibilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/12/2019 | Michael, Danielle | 1.5 | Research and analyze Prime Clerk large value claims against BrownGreer for claims validity and historical claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 1.6 | Research newly added cases to PG&E Discovery website for recent PSPS cases for claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 1.4 | Review and analyze FEMA and OES documentation and payments to understand the overlap and what is considered a duplicate claim for claims estimation. |
| 26 | 11/12/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document data produced via the BrownGreer portal to gather information on prepetition wildfire claims from historical wildfires in PG&E service territory. |
| 26 | 11/13/2019 | Star, Samuel | 0.8 | Meet with team re: development of expert report for estimation hearing. |
| 26 | 11/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel to review plans for submission of expert reports on Wildfire Claims. |
| 26 | 11/13/2019 | Berkin, Michael | 0.6 | Participate in wildfire claims subcommittee meeting in connection with assessing wildfire claims. |
| 26 | 11/13/2019 | Star, Samuel | 0.5 | Attend call with Counsel re: preparation of expert report for estimation hearing. |
| 26 | 11/13/2019 | Ng, William | 0.7 | Attend Wildfire Claims Subcommittee call to discuss the public entity claims. |
| 26 | 11/13/2019 | Ng, William | 2.8 | Analyze methodology for assessment of wildfire claims based on the claims register detail. |
| 26 | 11/13/2019 | Ng, William | 0.8 | Assess additional diligence information from the Debtors with respect to prepetition wildfire claims. |
| 26 | 11/13/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss analyses required with respect to the claims estimation proceeding. |
| 26 | 11/13/2019 | Ng, William | 0.3 | Assess Debtors' filings regarding the claims solicitation process. |
| 26 | 11/13/2019 | Scruton, Andrew | 0.7 | Participate in Wildfire Claims Subcommittee call to review latest Kincade and Public Entity claims estimates. |
| 26 | 11/13/2019 | Scruton, Andrew | 2.1 | Review latest findings re: wildfire claims from proofs of claim filed and Brown Greer database. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 1.2 | Participate in wildfire claims subcommittee meeting to present regulatory fines. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 0.8 | Prepare for wildfire claims subcommittee call to discuss prepetition claims, impact of Kincade fire on claims, and claims from investigations and penalties. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 2.9 | Create presentation on fines and penalties to share with wildfire claims subcommitee. |
| 26 | 11/13/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 11/13/2019 | Berkin, Michael | 1.2 | Discuss claim estimation model with Counsel in connection with assessing wildfire claims. |
| 26 | 11/13/2019 | Berkin, Michael | 1.5 | Participate in wildfire liability status meeting in connection with assessing wildfire liabilities. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 2.8 | Participate in internal discussion re: pre-petition wildfire claims estimate. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 0.7 | Discuss pre-petition wildfire claims estimate with Counsel. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 1.9 | Analyze updated wildfire claims estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.9 | Produce summaries of comparable analyses between previous wildfire liability estimates and updated estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.8 | Generate presentation materials to document updates re: wildfire liability estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.6 | Study available information on claims asserted by plaintiffs, to assess relevancy and potential impact on wildfire liability estimation. |
| 26 | 11/13/2019 | Lau-Fernau, Agnes | 1.7 | Verify addresses in Camp Fire Damage Reports for analysis of wildfire claims. |
| 26 | 11/13/2019 | Wang, Gege | 2.1 | Identify and remove duplicate records from the BrownGreer data base for accurate historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/13/2019 | Wang, Gege | 1.9 | Create outlines for various possible approaches for a sampling based bottom up estimation of historical claims. |
| 26 | 11/13/2019 | Wang, Gege | 2.4 | Calculate summary statistics and create a presentation for the Prime Clerk claims register regarding information on the universe of claims against the Debtor for historical claims estimation. |
| 26 | 11/13/2019 | Wang, Gege | 1.8 | Create crosswalk regarding linking claimant to household in the BrownGreer data base for historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 1.3 | Write Python programs to reconcile claims from the Excel workbook of Prime Clerk Wildfire related claims report for historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 1.9 | Identify and remove duplicates from the BrownGreer data files for accurate historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 2.7 | Create a database crosswalk linking claimant to household in the BrownGreer data files for historical claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 0.5 | Review and analysis of the Prime Clerk database all claims against Debtor for specific fire event claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 1.1 | Review and summarize statistics from the Prime Clerk claims database to quantify the Debtor's historical claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 1.7 | Review and analyze the database of Prime Clerk claims on the universe of claims against the Debtors for historical claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 1.8 | Analyze the Prime Clerk claims register for information by focusing on large monetary claims against the Debtors for historical claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 2.2 | Create combined table for Subro/Plaintiff data and CMO5 Questionnaire to establish a master, detailed table for claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 0.9 | Import Subro, Plaintiff, and CMO5 datasets into SQL database to query and analyze the datasets for claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 1.9 | Create table that combines the PG&E Plaintiff data and Subro data for a detailed dataset on overlapping claims between the datasets for claims estimation. |
| 26 | 11/13/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document contents of Proof of Claim forms uploaded to Prime Clerk website to gather information on historical wildfire claims. |
| 26 | 11/13/2019 | Michael, Danielle | 1.1 | Review and analyze the combined table for Subro/Plaintiff data and CMO5 Questionnaire to establish a master, detailed table for claims estimation. |
| 26 | 11/13/2019 | Barke, Tyler | 2.0 | Review the testimony from Steven Campora regarding the cause of the Tubbs Fire to evaluate the likelihood PG&E will be found responsible for starting the Tubbs Fire in 2017. |
| 26 | 11/13/2019 | Fuite, Robert | 3.3 | Review claims data from BrownGreer and Prime Clerk and create computer algorithms to match the claims databases to assist in the estimation of Debtor wildfire claims. |
| 26 | 11/14/2019 | Ng, William | 0.5 | Analyze modification to claims estimation analysis by major wildfire. |
| 26 | 11/14/2019 | Ng, William | 3.2 | Analyze stratification of categories wildfire proofs of claims data. |
| 26 | 11/14/2019 | Ng, William | 0.4 | Analyze current diligence requests for the Debtors with respect to the wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.4 | Analyze select proof of claim forms in connection with assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.0 | Discuss approach and detailed plan to develop bottoms up claim estimate with internal team. |
| 26 | 11/14/2019 | Berkin, Michael | 1.7 | Analyze wildfire proof of claim report from claims administrator in connection with assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 0.8 | Analyze PG&E safety culture and governance quarterly report in connection with related OII for assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.0 | Develop workplan for preparing bottoms up claims estimate from claims forms and BrownGreer data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2019 | Cavanaugh, Lauren | 1.2 | Analyze assumptions re: refining top down wildfire claims estimate. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.3 | Produce estimate of anticipated number of property and non-property claims expected to be filed against the Debtors. |
| 26 | 11/14/2019 | Stein, Jeremy | 1.1 | Present estimates of anticipated number of property/non-property claims to be asserted for internal discussion. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.6 | Examine insured loss data and information related to structures destroyed, to compare for potential inclusion in wildfire estimates. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.4 | Present updated wildfire liability assumptions and overall estimates for feedback and review. |
| 26 | 11/14/2019 | Lau-Fernau, Agnes | 2.2 | Analyze insured loss data and and compare separate data files for use in estimation analyses. |
| 26 | 11/14/2019 | Lau-Fernau, Agnes | 2.1 | Continue to analyze insured loss data and and compare separate data files for use in estimation analyses. |
| 26 | 11/14/2019 | Wang, Gege | 2.4 | Calculate and review statistics from the Prime Clerk database and draft questions regarding the possible sampling approaches for calculating a sampling based bottom up claims estimate. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.2 | Write computer programs to match names/addresses from Prime Clerk to the names/addresses in BrownGreer for cross linking two sources of historical claims. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.7 | Create a work plan for a sampling based bottom up claims estimation approach for all the categories of damages available in the Prime Clerk claims register for historical claims. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.7 | Write a Python script to flag claims with possible duplication in the Prime Clerk wildfire report with non-zero claim amounts for historical claims estimation. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 1.4 | Create summary statistics for all categories of claims in the Prime Clerk wildfire report and populate them in the sampling outline for calculating a bottom up claims estimate. |
| 26 | 11/14/2019 | Wang, Gege | 1.2 | Analyze BrownGreer database to estimate Debtor damages from 2017 and 2018 wildfires. |
| 26 | 11/14/2019 | Fuite, Robert | 1.2 | Prepare analysis of BrownGreer database to assist on estimating Debtor damages from wildfires. |
| 26 | 11/14/2019 | Salve, Michael | 1.6 | Review and analyze the Prime Clerk database all claims against Debtor for specific fire event claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 1.8 | Calculate and summarize statistics from the Prime Clerk claims database to quantify the Debtors' historical claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 1.3 | Create matching criteria of claimant to household in the BrownGreer claims database for historical claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 0.8 | Identify and de-duplicate the BrownGreer data files for accurate historical claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.1 | Import BrownGreer data tables in SQL and check validity of import for data quality and to perform analyses for historical claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.4 | Analyze the Brown Greer database in order to calculate the Debtors' damages from the fires for claim estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.6 | Query BrownGreer Camp and North Bay claims data to create master table of detailed claims data for claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 2.1 | Create household claims level information by unique address in the BrownGreer dataset to establish a householdID. |
| 26 | 11/14/2019 | Michael, Danielle | 1.8 | Review and analyze the BrownGreer dataset to determine how to combine the data files and which information needed to carried through for claims estimation. |
| 26 | 11/14/2019 | O'Donnell, Nicholas | 2.7 | Write scripts to transform proof of claim forms on Prime Clerk database into a dataset that can be compared to BrownGreer plaintiff data to gather information about historical wildfire claims. |
| 26 | 11/14/2019 | O'Donnell, Nicholas | 1.6 | Perform quantitative analyses on BrownGreer data to gather information on prepetition wildfire claims for historical wildfires in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2019 | Mukherjee, Sameer | 1.1 | Review and document how to incorporate claims in sampling for pre-petition claims analysis. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 2.1 | Review and understand identifiers in BrownGreer and how this relates to claims forms on Prime Clerk for pre-petition claims analysis. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 0.9 | Call to discuss new sampling exercise to estimate losses for pre-petition claims analysis. |
| 26 | 11/15/2019 | Ng, William | 0.9 | Analyze wildfire claims report from the Debtors' claims agent. |
| 26 | 11/15/2019 | Ng, William | 3.4 | Analyze approaches for the estimation of wildfire claims based on filed proofs of claims data. |
| 26 | 11/15/2019 | Berkin, Michael | 0.7 | Compare Prime Clerk claims report to prior version in connection with assessing wildfire claims. |
| 26 | 11/15/2019 | Berkin, Michael | 0.8 | Assess potential sampling techniques related to the claims database in connection with assessing wildfire claims. |
| 26 | 11/15/2019 | Berkin, Michael | 1.0 | Discuss estimation approach for bottoms up estimation analysis based on claim database information with internal team. |
| 26 | 11/15/2019 | Berkin, Michael | 0.9 | Analyze SoCal Edison public entity claims settlement in connection with assessing Debtors' public entity claims. |
| 26 | 11/15/2019 | Cavanaugh, Lauren | 1.6 | Refine top down analysis on wildfire claims estimates. |
| 26 | 11/15/2019 | Lau-Fernau, Agnes | 2.3 | Analyze insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 26 | 11/15/2019 | Lau-Fernau, Agnes | 1.9 | Continue analysis of insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 26 | 11/15/2019 | Thakur, Kartikeya | 2.4 | Develop and outline various possible approaches for a sampling based bottom up estimation of historical claims. |
| 26 | 11/15/2019 | Thakur, Kartikeya | 2.8 | Analyze, review and document statistics from the Prime Clerk database and draft questions regarding the possible sampling approaches for calculating a sampling based bottom up claims estimate. |
| 26 | 11/15/2019 | Fuite, Robert | 2.8 | Prepare data analysis on BrownGreer data for estimating Debtor claims damages due to wildfires. |
| 26 | 11/15/2019 | Salve, Michael | 0.5 | Flag and remove duplicates from the BrownGreer database for accurate historical claims estimation. |
| 26 | 11/15/2019 | Salve, Michael | 1.4 | Calculate and create a presentation of summary statistics from the Prime Clerk summary claims database for information on the universe of claims against the Debtors for historical claims estimation. |
| 26 | 11/15/2019 | Salve, Michael | 1.4 | Develop and document various possible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/15/2019 | Salve, Michael | 0.7 | Analyze and crosswalk the Prime Clerk database all claims to Debtors' claims. |
| 26 | 11/15/2019 | Salve, Michael | 1.7 | Analyze, review and document statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/15/2019 | Michael, Danielle | 1.3 | Query to join the "ClientExport" and "Wildfire" tables from BrownGreer to have a more complete and detailed dataset for claims estimation analyses. |
| 26 | 11/15/2019 | Michael, Danielle | 1.4 | Create a crosswalk of claimant data to household data in the BrownGreer files for historical claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 0.8 | Import Prime Clerk data files into SQL in order to perform claims analyses. |
| 26 | 11/15/2019 | Michael, Danielle | 1.6 | Query Prime Clerk data to create master table of detailed claims data for claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 0.9 | Review and analyze the combined data table for accuracy for claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 2.0 | De-duplicate claims data from the BrownGreer dataset for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/15/2019 | O'Donnell, Nicholas | 2.3 | Write scripts to standardize and analyze Prime Clerk proof of claim data to compare to BrownGreer data to gather information on historical wildfire claims for claims estimation. |
| 26 | 11/15/2019 | Mukherjee, Sameer | 1.1 | Review potential sampling analysis and draft outline for pre-petition claims sampling analysis. |
| 26 | 11/15/2019 | Mukherjee, Sameer | 1.7 | Analyze new information found in Prime Clerk dataset to determine if it can be used for pre-petition claims sampling analysis. |
| 26 | 11/16/2019 | Ng, William | 1.3 | Review updated analysis of claims estimates by category, including assumptions driving the updates. |
| 26 | 11/16/2019 | Cavanaugh, Lauren | 0.4 | Review analyses to quantify uninsured/under-insured wildfire claims. |
| 26 | 11/16/2019 | Stein, Jeremy | 1.7 | Process revisions re: wildfire claims estimation presentation materials. |
| 26 | 11/16/2019 | Salve, Michael | 2.2 | Analyze and summarize statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/16/2019 | Salve, Michael | 2.1 | Develop and document reliable possible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 0.4 | Review potential sampling methodology to estimate wildfire losses for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 2.7 | Prepare stratification section and generate methodology visual for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 1.8 | Finalize draft tentative sampling outline for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 2.4 | Draft methodology and assumptions of sampling proposal for pre-petition claims analysis. |
| 26 | 11/17/2019 | Ng, William | 0.3 | Review draft workplan for the analysis of wildfire claims exposure. |
| 26 | 11/17/2019 | Cavanaugh, Lauren | 0.5 | Review analyses to quantify uninsured/under insured wildfire claims. |
| 26 | 11/17/2019 | Lau-Fernau, Agnes | 2.4 | Analyze separate data files of damage claims to prepare comparable analyses. |
| 26 | 11/17/2019 | Lau-Fernau, Agnes | 2.1 | Continue review of separate damage claims data files to prepare comparable analyses. |
| 26 | 11/17/2019 | Thakur, Kartikeya | 2.4 | Review manually the proof of claims forms for the flagged high dollar claims in the Prime Clerk claims register evaluate duplication in historical claims filings. |
| 26 | 11/17/2019 | Salve, Michael | 2.3 | Develop and document defensible approaches for a stratified sampling-based bottom-up estimation of historical claims. |
| 26 | 11/17/2019 | Salve, Michael | 1.9 | Analyze and document statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/17/2019 | Salve, Michael | 1.9 | Develop and document defensible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/18/2019 | Michael, Danielle | 1.5 | Analyze and review the files recently added to categories of interest from PG&E's internet case discovery website for historical claims estimation. |
| 26 | 11/18/2019 | Scruton, Andrew | 0.7 | Review issues re: public entity claims and Governor re: business plan requirements. |
| 26 | 11/18/2019 | Ng, William | 0.6 | Prepare revised diligence requests list for the Debtors with respect to the analysis of wildfire claims. |
| 26 | 11/18/2019 | Ng, William | 0.8 | Review updated claims estimates analysis materials. |
| 26 | 11/18/2019 | Ng, William | 3.4 | Analyze methodologies for the estimation of individual categories of wildfire claims. |
| 26 | 11/18/2019 | Ng, William | 0.3 | Assess summary of the outcome of the District Court claims estimation status conference. |
| 26 | 11/18/2019 | Scruton, Andrew | 2.8 | Develop analysis of claims databases to develop bottoms up estimates. |
| 26 | 11/18/2019 | Berkin, Michael | 1.5 | Discuss claims estimation issues internally in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/18/2019 | Berkin, Michael | 0.9 | Assess work plan for damage estimation in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 1.0 | Discuss claims estimation issues internally in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 0.7 | Prepare for discussion with internal team re: analysis of claims estimation issues in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Cavanaugh, Lauren | 1.2 | Participate in internal discussion re: top down wildfire claim estimates. |
| 26 | 11/18/2019 | Cavanaugh, Lauren | 2.6 | Discuss methodology for bottom up wildfire claim estimate and prepare initial analysis. |
| 26 | 11/18/2019 | Stein, Jeremy | 1.6 | Produce anticipated estimates for property and non-property claims to be filed. |
| 26 | 11/18/2019 | Stein, Jeremy | 1.9 | Review and revise updated estimate presentation materials. |
| 26 | 11/18/2019 | Stein, Jeremy | 2.2 | Prepare summary materials re: updated estimates documentation. |
| 26 | 11/18/2019 | Stein, Jeremy | 2.4 | Process revisions for updated estimate documentation materials. |
| 26 | 11/18/2019 | Lau-Fernau, Agnes | 1.0 | Discuss insurance claims and file review with internal team. |
| 26 | 11/18/2019 | Lau-Fernau, Agnes | 3.0 | Create solutions to compare damage reports to data received from insurers. |
| 26 | 11/18/2019 | Michael, Danielle | 0.6 | Summarize and document the newly extracted files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Michael, Danielle | 1.1 | Run Python programs to summarize and collate the files recently added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Michael, Danielle | 0.9 | Summarize the descriptions of the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 0.7 | Execute Python programs on the PG&E website to download the latest files uploaded for more information on future wildfire risk modeling. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 1.9 | Review and update the sampling plan outline based on comments and feedback from Committee professionals for discussion on bottom up claims estimation. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 1.7 | Assess methodology to filter and analyze the Prime Clerk data webpage and draft outstanding questions to the Debtors and Prime Clerk for more information on historical claims estimation. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 2.9 | Write Python scripts to assign unique IDs to all distinct rows in the Prime Clerk data file for historical claims estimation using a sampling approach. |
| 26 | 11/18/2019 | Salve, Michael | 1.6 | Analyze and review of BrownGreer and Prime Clerk database with the purpose of calculating Debtor damages from fires. |
| 26 | 11/18/2019 | Salve, Michael | 1.9 | Analyze and systematically match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/18/2019 | Salve, Michael | 0.5 | Review proof of claim forms to allocate dollar amounts to separate categories for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/18/2019 | Salve, Michael | 1.1 | Analyze claims data and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event for historical claims estimation. |
| 26 | 11/18/2019 | Salve, Michael | 0.7 | Analyze and document the deficiencies in the proof of claim forms for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/18/2019 | Fuite, Robert | 2.6 | Write computer programs to import, clean up and standardize addresses in the Ad Hoc Subrogation and Prime Clerk data for estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/18/2019 | Fuite, Robert | 2.8 | Write computer programs and matching algorithms to match duplicate addresses in the Prime Clerk and Ad Hoc Subrogation Group data files to assist a bottom-up damage estimation of historical claims via statistical sampling. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document data contained in Prime Clerk Proof of Claim forms available on Prime Clerk website to gather information for bottom-up prepetition claims estimation. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.1 | Analyze ad hoc subrogation data and import into statistical software packages for quantitative analysis to gather information on prepetition claims. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.8 | Research and compile publicly available sources of real estate tax appraisal data to compare and contrast with available property claims data to gather information on historical claims estimation. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 1.8 | Review proof of claim forms on Prime Clerk website to verify information contained in wildfire excel summary for pre-petition claims analysis. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 2.1 | Revise outline of loss estimation methodology based on internal meeting discussion points for pre-petition claims analysis. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 1.6 | Discuss next steps in execution of loss estimation methodology for pre-petition claims analysis. |
| 26 | 11/18/2019 | Fuite, Robert | 1.1 | Write computer programs for Prime Clerk and Subrogation data address matching to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Ng, William | 2.6 | Evaluate modifications to methodologies for analysis of wildfire claims exposure. |
| 26 | 11/19/2019 | Scruton, Andrew | 1.9 | Provide comments on draft analysis of claims databases. |
| 26 | 11/19/2019 | Berkin, Michael | 1.2 | Analyze claims estimation issues in connection with assessing wildfire claims. |
| 26 | 11/19/2019 | Cavanaugh, Lauren | 1.2 | Participate in internal discussion regarding analysis for bottom up wildfire claim estimate. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 1.9 | Document the deficiencies in the proof of claims forms for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 1.6 | Identify potential fraudulent claims to find a few examples questioning the validity of the data for historical claims estimation. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 2.7 | Review proof of claims forms to understand how to allocate total dollar amounts to various categories for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Salve, Michael | 0.9 | Analyze and data match Prime Clerk database with Ad Hoc Subrogation claims database to identify the uninsured and under-insured claims per fire. |
| 26 | 11/19/2019 | Salve, Michael | 1.1 | Review proof of claims forms to allocate dollar amounts to separate categories for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/19/2019 | Salve, Michael | 0.7 | Clean and analyze CAL FIRE DINS database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/19/2019 | Salve, Michael | 1.1 | Review and analyze Prime Clerk database with Ad Hoc Subrogation claims database to quantify Debtor exposure from fires. |
| 26 | 11/19/2019 | Fuite, Robert | 3.2 | Develop computer scripts for the cleaning and importation of Prime Clerk and Ad Hoc Subrogation Group data files to assist with a statistical sampling approach for claims estimation. |
| 26 | 11/19/2019 | Fuite, Robert | 1.6 | Write computer scripts to automate the deduplication of addresses in the Prime Clerk and Ad Hoc Subrogation data files to assist with prepetition claims estimation. |
| 26 | 11/19/2019 | Michael, Danielle | 1.5 | Review and analyze Prime Clerk proof of claim data to determine address cleaning protocol between Prime Clerk and Subro data for a complete dataset of overlapping claims between the two data files. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/19/2019 | Michael, Danielle | 1.7 | Analyze and determine relevant data from the Ad Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report to determine how to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Michael, Danielle | 1.3 | Analyze the Ad Hoc Subrogation data file and query the dataset to perform data cleaning in order to have a clean dataset to join to the Prime Clerk data files for claims estimation. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 0.6 | Research publicly available sources to gather information on real estate appraisals to evaluate prepetition claims. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 2.3 | Write Stata code to prepare Prime Clerk proof of claim data for geocoding to facilitate systematic quantitative analysis of prepetition wildfire claims. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 1.2 | Write Stata program to standardize ad hoc subrogation data for quantitative analysis of proof of claim data on Prime Clerk website. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 1.4 | Write Stata code to standardize and clean location of loss addresses in proof of claim data to gather information on bottom-up prepetition claims analysis. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 2.1 | Load and clean Prime Clerk proof of claim form data into statistical software package for quantitative analysis of historical wildfire claims estimation. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 1.9 | Review and provide comments on loss estimation analysis to gather information on prepetition claims estimation. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 2.1 | Identify information needed to be supplemented for Prime Clerk claims to conduct a loss estimation analysis for pre-petition claims analysis. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 2.4 | Review wildfire claims spreadsheet data from Prime Clerk to verify preliminary summary statistics for internal summary of data for prepetition claims analysis. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 1.1 | Discuss current plan for loss estimation methodology for prepetition claims analysis. |
| 26 | 11/19/2019 | Fuite, Robert | 2.1 | Develop computer scripts to deduplicate addresses in the Prime Clerk and Ad Hoc Subrogation data files to assist with a bottoms-up statistical sampling approach to the claims estimation process. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 2.3 | Analyze important data fields from the Ad Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Scruton, Andrew | 1.6 | Review draft analysis of CPUC fine claims settlement. |
| 26 | 11/20/2019 | Scruton, Andrew | 1.6 | Review updated top down claims estimates reflecting updated Governmental claims. |
| 26 | 11/20/2019 | Scruton, Andrew | 2.1 | Review reconciliations between Prime Clerk and Brown Greer claims databases. |
| 26 | 11/20/2019 | Berkin, Michael | 0.9 | Analyze Debtors' discovery letter brief in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.8 | Analyze non-property proof of claims in connection with estimating wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 11/20/2019 | Berkin, Michael | 1.4 | Analyze response of Cal State Agencies re: designation of claims as unliquidated and subject to estimation. |
| 26 | 11/20/2019 | Berkin, Michael | 0.4 | Assess impact of claims participation rate on potential wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.9 | Analyze USA opposition to Debtors' designation of certain claim as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.7 | Participate in internal wildfire liability status meeting. |
| 26 | 11/20/2019 | Berkin, Michael | 0.7 | Analyze Adventist opposition to Debtors' designation of certain claim as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Cavanaugh, Lauren | 2.3 | Process revisions to materals re: top down wildfire estimate. |
| 26 | 11/20/2019 | Cavanaugh, Lauren | 0.8 | Discuss analysis for bottom up wildfire claim estimate internally. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/20/2019 | Thakur, Kartikeya | 1.9 | Research all publicly available information regarding the expensive emerald destroyed in Camp fire and compare to other sources of information on emeralds a historical claims estimation analysis. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 2.6 | Create a sampling outline for every category of damage estimation by identifying the combination check boxes from the proof of claims forms for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Salve, Michael | 0.9 | Document, review and analyze updated Prime Clerk database with Ad Hoc Subrogation claims database to estimate prepetition claims. |
| 26 | 11/20/2019 | Salve, Michael | 1.7 | Standardize, analyze, and match CAL FIRE DINS database with Ad Hoc Subrogation claims database to identify potential crosswalk criteria for prepetition claims estimation. |
| 26 | 11/20/2019 | Salve, Michael | 1.7 | Document and analyze the deficiencies in the proof of claim forms for a sampling based damage estimation of historical claims. |
| 26 | 11/20/2019 | Fuite, Robert | 2.2 | Write computer scripts for systematic matching of addresses and claimIDs for the Prime Clerk and Ad Hoc Subrogation Group data files for prepetition claims estimation. |
| 26 | 11/20/2019 | Fuite, Robert | 3.2 | Write computer scripts for geocoding matches and deduplicated addresses with the Prime Clerk and Ad Hoc Subrogation Group data files to assist with the statistical sampling and estimation of wildfire claim exposure. |
| 26 | 11/20/2019 | Michael, Danielle | 1.3 | Analyze and determine relevant data from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report to determine how to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Michael, Danielle | 2.4 | Create Stata programs to clean and standardize addresses in the Ad Hoc Subrogation Group data file in order to perform address-based matching for sampling claims for the bottom-up damage estimation. |
| 26 | 11/20/2019 | Michael, Danielle | 1.6 | Construct protocol for Prime Clerk POC data address cleaning in order to combine Prime Clerk and Subro data for a complete dataset of overlapping claims between the two data files. |
| 26 | 11/20/2019 | Michael, Danielle | 1.5 | Analyze and document the limitations of available date from Prime Clerk and the Subro data files for sampling based bottom up estimation and to address shortcomings for historical claims estimation. |
| 26 | 11/20/2019 | O'Donnell, Nicholas | 1.2 | Write Stata code to geocode address in the ad hoc subrogation data and Prime Clerk proof of claim data to standardize addresses for reconciliation of datasets to gather information on claims estimation. |
| 26 | 11/20/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to standardize the location of losses reported in prepetition claims data to perform quantitative analysis of prepetition claims. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 1.9 | Generate preliminary slides for team review with regards to prepetition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 1.7 | Draft examples of claim categories from Prime Clerk data review to inform data analysis for pre-petition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 2.6 | Review Prime Clerk claims to inform data analysis for pre-petition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 0.9 | Meet with Wildfire analysis team to review sampling design for potential bottom up estimation for prepetition wildfire claim analysis. |
| 26 | 11/20/2019 | Fuite, Robert | 1.7 | Develop computer scripts for algorithmic matching and deduplication of claimIDs for the Prime Clerk and Ad Hoc Subrogation Group data files for wildfire claims estimation. |
| 26 | 11/21/2019 | Berkin, Michael | 2.3 | Analyze select filed proof of claims for duplication, potential fraud, and diligence in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Berkin, Michael | 0.7 | Analyze TCC brief in POR OII in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Berkin, Michael | 1.0 | Prepare comments to wildfire estimation claims update presentation in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/21/2019 | Kaptain, Mary Ann | 0.3 | Correspond with AlixPartners regarding rumored settlement and what is included in company business plan. |
| 26 | 11/21/2019 | Cavanaugh, Lauren | 0.8 | Review and provide revisions to prepsentation re: top down wildfire claims estimate. |
| 26 | 11/21/2019 | Stein, Jeremy | 2.7 | Review data production for documentation re: claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 2.6 | Generate queries to identify potentially relevant documentation in data productions re: claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 1.2 | Analyze query results re: data production for claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 1.6 | Continue analysis of query results re: data production for claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 2.4 | Review document limitations of the claims data available for the sampling based bottom up estimation and possible adjustments to overcome the shortcomings for claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 1.9 | Outline the process of estimating wrongful death damages for bottom up historical claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 2.9 | Review and summarize the statistical sampling approach for each category of damages for prepetition claims estimation. |
| 26 | 11/21/2019 | Salve, Michael | 1.8 | Analyze database structures from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of prepetition claims. |
| 26 | 11/21/2019 | Salve, Michael | 2.1 | Analyze Prime Clerk and Subrogation claims databases for prepetition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/21/2019 | Salve, Michael | 0.6 | Analyze data and match CAL FIRE DINS database with Prime Clerk claims database to identify potential crosswalk criteria. |
| 26 | 11/21/2019 | Salve, Michael | 0.9 | Document, review and analyze Prime Clerk database with Ad Hoc Subrogation claims database to quantify Debtor exposure from fires. |
| 26 | 11/21/2019 | Fuite, Robert | 3.3 | Review and develop a bottom-up statistical sampling approach for a claims estimation process. |
| 26 | 11/21/2019 | Michael, Danielle | 2.6 | Document the the missing data elements in Prime Clerk claim forms to construct a complete claim dataset for prepetition claims estimation. |
| 26 | 11/21/2019 | Michael, Danielle | 2.2 | Create Stata programs to standardize addresses in the Ad Hoc Subrogation Group data file in order to perform address-based matching for sampling claims for the prepetition claims estimation. |
| 26 | 11/21/2019 | Michael, Danielle | 1.6 | Query the Ad Hoc Subrogation addresses in the dataset to perform address standardization/cleaning in order to have a clean dataset to join to the Prime Clerk data files for claims estimation. |
| 26 | 11/21/2019 | O'Donnell, Nicholas | 0.7 | Summarize wildfire claims Excel file with proof of claim form information by fire and claim value to gather information on prepetition claims. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 2.3 | Generate visuals for powerpoint of team's review for prepetition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.9 | Draft summary of concerns regarding claims review in loss estimation for prepetition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.7 | Compute summary statistics for Prime Clerk Data summary slides for pre-petition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.1 | Meet with team members to discuss progress on matching records between Prime Clerk and Ad Hoc Subrogation Group claims for pre-petition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 2.7 | Generate slides on preliminary sampling design for team review with regards to pre-petition wildfire claim analysis. |
| 26 | 11/22/2019 | Scruton, Andrew | 1.7 | Review status of analysis of claims databases. |
| 26 | 11/22/2019 | Berkin, Michael | 2.4 | Analyze Cal Fire damage inspection file in connection with assessing wildfire claims. |
| 26 | 11/22/2019 | Berkin, Michael | 1.2 | Analyze claims estimation issues with internal team in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/22/2019 | Berkin, Michael | 1.2 | Participate in internal team preparation call for meeting with Ad Hoc Noteholders Group advisors re: Debtors' operational and claims issues. |
| 26 | 11/22/2019 | Cavanaugh, Lauren | 2.1 | Discuss analysis of bottom up wildfire claims estimate internally. |
| 26 | 11/22/2019 | Stein, Jeremy | 2.3 | Update wildfire liability estimate presentation materials for meetings with external parties. |
| 26 | 11/22/2019 | Stein, Jeremy | 1.7 | Continue to evaluate documentation produced by external parties for inclusion in estimation analysis. |
| 26 | 11/22/2019 | Stein, Jeremy | 2.7 | Evaluate documentation produced by external parties for inclusion in estimation analysis. |
| 26 | 11/22/2019 | Lau-Fernau, Agnes | 2.2 | Review Debtors' Excess Limit Liability policy for Wildfire coverage. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 1.6 | Write Stata programs to clean up and standardize addresses in the Ad Hoc Subrogation Group data file for address matching to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 2.6 | Write Stata programs to merge Prime Clerk and Ad Hoc Subrogation Group data files for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 0.9 | Write Stata programs to clean up and standardize addresses in the Prime Clerk wildfire report file to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Salve, Michael | 0.8 | Document and analyze updated Prime Clerk database with Ad Hoc Subrogation claims database to estimate Debtor exposure from fires. |
| 26 | 11/22/2019 | Salve, Michael | 0.6 | Analyze data and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event for prepetition claims estimation. |
| 26 | 11/22/2019 | Salve, Michael | 1.6 | Analyze and standardize Prime Clerk database with CAL FIRE DINS database to identify the uninsured and under-insured claims per fire. |
| 26 | 11/22/2019 | Fuite, Robert | 2.8 | Refine statistical sampling approach for every category of damage estimation related to the combination check boxes from the proof of claims forms to assist with the estimation of historical claims. |
| 26 | 11/22/2019 | Michael, Danielle | 1.6 | Review and analyze the missing information from the Prime Clerk claim forms in order to construct a complete claim dataset. |
| 26 | 11/22/2019 | Michael, Danielle | 1.7 | Analyze and document the limitations of available date from Prime Clerk and the Subrogation data files for sampling based bottom up estimation and to address shortcomings for historical claims estimation. |
| 26 | 11/22/2019 | Michael, Danielle | 2.3 | Document the data found for the missing information from the Prime Clerk claim forms in order to construct a complete claim dataset. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 2.7 | Write programs to systematically quantify prepetition claims in the ad hoc subrogation data and Prime Clerk proof of claim data to gather information on prepetition claims. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 2.2 | Write Stata code to populate Prime Clerk proof of claim data with geocoded and standardized addresses to facilitate analysis of various prepetition claims datasets. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 1.9 | Write Stata code to clean geocoded addresses in ad hoc subrogation data to facilitate reconciliation of claims to other prepetition claims datasets. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 2.1 | Generate outline for next steps in prepetition data analysis for bottom up wildfire claim estimation. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 1.3 | Summarize results of preliminary matching in preparation for team meeting for bottom up wildfire claim estimation. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 0.9 | Review data analysis, sampling methodology and next steps for bottom up wildfire claim estimation. |
| 26 | 11/23/2019 | Salve, Michael | 2.2 | Analyze, standardize, and match CAL FIRE DINS database with Ad Hoc Subrogation claims database to identify potential crosswalk criteria. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/23/2019 | Salve, Michael | 1.9 | Analyze salient data elements from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of historical wildfire claims. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 0.4 | Review and document data sources of prepetition claims to gather information prepetition claims estimation. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 0.6 | Review and document data contained in CAL FIRE DINS reports for 2017 and 2018 fires to compare structures reported destroyed to prepetition claims data for prepetition claims estimation. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 2.2 | Write Stata program to merge ad hoc subrogation data with Prime Clerk proof of claim data to estimate underinsured subpopulation of prepetition wildfire claims. |
| 26 | 11/24/2019 | Thakur, Kartikeya | 2.9 | Research and document the property value estimates information available on public sources like Zillow and the County Assessor website for a source of input to the sampling based bottom up claims estimation. |
| 26 | 11/24/2019 | Salve, Michael | 2.2 | Analyze, clean and compare data elements from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of historical wildfire claims. |
| 26 | 11/24/2019 | Salve, Michael | 2.1 | Analyze, clean, and match CAL FIRE DINS database with Prime Clerk claims database to identify potential crosswalk criteria. |
| 26 | 11/24/2019 | Salve, Michael | 0.4 | Analyze and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 2.6 | Write Stata program to quantify prepetition claims that are found in ad hoc subrogation data and Prime Clerk proof of claim data to gather information on prepetition claims quantification. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 1.9 | Perform quantitative analysis in Stata to quantify addresses reported in Prime Clerk proof of claim data and their relation to insured losses. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document data available in CAL FIRE DINS reports to be used to gather information on prepetition claims. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 2.4 | Finalize exhibits and discuss database details for Prime Clerk and Subrogation data in preparation for team meeting regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 1.9 | Generate updated summary statistics for Prime Clerk data analysis regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 1.4 | Revise summary of sampling outline for powerpoint for team meeting regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 2.7 | Draft powerpoint slides for data matching analysis between Prime Clerk and Subrogation claims for bottom up wildfire claim estimation. |
| 26 | 11/25/2019 | Michael, Danielle | 1.5 | Analyze and review the files recently added to categories of interest from PG&E's discovery website for historical claims data. |
| 26 | 11/25/2019 | Scruton, Andrew | 1.8 | Review status of analysis of Prime Clerk claims database. |
| 26 | 11/25/2019 | Berkin, Michael | 0.7 | Review updated draft of presentation regarding wildfire claims for meeting with Ad Hoc Noteholders Group advisors. |
| 26 | 11/25/2019 | Berkin, Michael | 1.7 | Participate in meeting with Ad Hoc Noteholders Group advisors on wildfire claim issues. |
| 26 | 11/25/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting re: bottoms up estimation analysis. |
| 26 | 11/25/2019 | Cavanaugh, Lauren | 1.2 | Discuss refinements to top down claims analysis internally. |
| 26 | 11/25/2019 | Stein, Jeremy | 1.9 | Assess documentation of damage estimates by ensuring all underlying information is sourced appropriately. |
| 26 | 11/25/2019 | Stein, Jeremy | 2.6 | Produce queries in data productions to identify relevant data re: damages. |
| 26 | 11/25/2019 | Stein, Jeremy | 1.6 | Continue queries in data productions to identify relevant data re: damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/25/2019 | Salve, Michael | 1.4 | Internal meeting to analyze Prime Clerk and Subrogation claims databases for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/25/2019 | Salve, Michael | 0.9 | Internal meeting to analyze and document currently available data sources for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/25/2019 | Salve, Michael | 0.7 | Analyze damage analyses and RAMP model for meeting with CRA professionals and Akin Gump attorneys. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 1.3 | Summarize and document database matching for prepetition bottom-up wildfire loss estimation. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 1.7 | Update figures in powerpoint deck for internal meeting re database matching for pre-petition bottom-up wildfire loss estimation. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 0.9 | Review and provide comments on next steps in matching Prime Clerk to other public databases for pre-petition bottom-up loss estimation. |
| 26 | 11/25/2019 | Michael, Danielle | 1.2 | Perform web scraping on Tabula for Tubbs CALFIRE DINS 2017 wildfire PDF report to output the PDF data to an excel workbook for usable claims estimation data. |
| 26 | 11/25/2019 | Michael, Danielle | 1.3 | Prepare Atlas, Canyon, and Cascade CALFIRE DINS 2017 wildfire PDF report re: usable claims estimation data. |
| 26 | 11/25/2019 | Michael, Danielle | 0.6 | Summarize the recently downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 11/25/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/25/2019 | Michael, Danielle | 1.1 | Run Python programs to summarize the files recently added to categories of interest on the PG&E website for prepetition claims data. |
| 26 | 11/25/2019 | Fuite, Robert | 2.4 | Develop computer scripts for matching and linking of various prepetition claims datasets to assist with the creation of sampling methods to estimate wildfire claim exposure. |
| 26 | 11/25/2019 | Fuite, Robert | 3.1 | Create computer programs and algorithms to clean, standardize and link various claims data sets (Prime Clerk / Subrogation / BrownGreer) to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 2.3 | Write Stata code to analyze Prime Clerk prepetition wildfire claims and quantify types of claims for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 1.9 | Write programs to quantify types of claims by wildfire in BrownGreer database for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document currently available sources for prepetition wildfire claims to gather information for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 2.4 | Write programs to systematically match electronic addresses in claims databases to quantify claims across Prime Clerk and Ad Hoc Subrogation data for prepetition claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 2.9 | Perform additional research on finding documents illustrating the role of BrownGreer and the data exchange process between BrownGreer and Prime Clerk for historical claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 0.9 | Run weekly scheduled programs to download documents uploaded to the PGE website under the categories of interest for more data on historical claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 1.3 | Review and summarize the latest documents downloaded from The PGE website for latest information on claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 2.3 | Research and document the damage inspection reports data for major wildfires to perform matching for historical claims estimation. |
| 26 | 11/26/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Milbank on claims database analysis. |
| 26 | 11/26/2019 | Scruton, Andrew | 1.6 | Provide comments on draft analysis of claims databases and updated top down estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | Berkin, Michael | 1.7 | Reconcile multiple wildfire claim databases in connection with assessing wildfire liabilities. |
| 26 | 11/26/2019 | Cavanaugh, Lauren | 0.9 | Discuss bottom up approach for wildfire claims estimation internally. |
| 26 | 11/26/2019 | Stein, Jeremy | 1.4 | Produce queries in data productions to identify relevant data re: liability estimates. |
| 26 | 11/26/2019 | Stein, Jeremy | 2.3 | Continue to study opposition filings to separate public entity claim amounts into liquidated and unliquidated. |
| 26 | 11/26/2019 | Stein, Jeremy | 1.8 | Prepare document request list re: estimate of wildfire liability. |
| 26 | 11/26/2019 | Stein, Jeremy | 2.6 | Study opposition filings to separate public entity claim amounts into liquidated and unliquidated. |
| 26 | 11/26/2019 | Salve, Michael | 1.2 | Review and document the sampling approach for each category of damages for the bottom up estimation process. |
| 26 | 11/26/2019 | Salve, Michael | 1.8 | Analyze and summarize Prime Clerk wildfire report file to build a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/26/2019 | Salve, Michael | 2.1 | Review, analyze and document the limitations of the data available for the sampling based bottom up estimation and possible adjustments to overcome the shortcomings for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 1.3 | Review and analyze the data available for the bottom-up estimation and crosswalk adjustments for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 0.6 | Analyze the data available for the sampling based bottom up estimation for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 0.7 | Review and document the crosswalk approach for each category of damages in Prime Clerk database for the bottom up estimation process. |
| 26 | 11/26/2019 | Salve, Michael | 1.6 | Analyze and document currently available data sources for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 0.4 | Review and provide comments on next steps and future work product for bottom-up loss estimation for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 1.6 | Review and provide comments on prepetition claims database matching for wildfire claims estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 2.1 | Update summary tables in powerpoint for internal discussion re progress on database analysis for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Wang, Gege | 2.4 | Scrape CAL FIRE Damage Inspection report data (LaPorte Cherokee fire, McCourtney Lobo fire and Nuns fire) from PDF format to Excel format for purposes of building a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/26/2019 | Wang, Gege | 2.5 | Scrape CAL FIRE Damage Inspection report data (Atlas fire, Calfire, Canyon fire and Cascade fire) from PDF format to Excel format in order to build a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 1.4 | Compute summary statistics by insured category proxy in Prime Clerk data for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Wang, Gege | 1.9 | Transform and clean scraped CAL FIRE Damage Inspection report data into format that is usable for the purpose of database matching and building a bottom-up approach. |
| 26 | 11/26/2019 | Michael, Danielle | 1.5 | Prepare data for LaPorte, Cherokee, Nuns and Pocket CALFIRE DINS 2017 wildfire PDF reports to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 1.3 | Prepare data for McCourtney and Lobo CALFIRE DINS 2017 wildfire PDF report to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 2.3 | Manually edit output for the Sulphur, Redwood, and Pocket 2017 CALFIRE DINS reports in order to create a usable data fire for claims estimations. |
| 26 | 11/26/2019 | Michael, Danielle | 1.8 | Prepare data for Redwood and Sulphur CALFIRE DINS 2017 wildfire PDF reports to output usable claims estimation data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | Michael, Danielle | 1.1 | Analyze the current claims data files and determine what data joins are needed to provide a detailed claims estimation sample. |
| 26 | 11/26/2019 | Fuite, Robert | 2.4 | Review computer scripts on geocoding of claim addresses from various claims databases (BrownGreer / Prime Clerk / Subrogation) for the purposes of assisting with the assessment of estimating prepetition claims. |
| 26 | 11/26/2019 | Fuite, Robert | 2.3 | Develop statistical computer programs and algorithms for cleaning, standardization and geocoding of addresses and names from disparate claims datasets (Prime Clerk / BrownGreer / Subrogation) for the purposes of assisting in the assessment of wildfire claims exposure analysis. |
| 26 | 11/26/2019 | Fuite, Robert | 1.8 | Write computer algorithms to clean and standardize names and addresses from Prime Clerk, BrownGreer, and Subrogation datasets to assist in the assessment of wildfire claims exposure analysis. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 0.6 | Review and document datasets available for prepetition claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 2.2 | Write Stata code to merge BrownGreer claims with claims filed in Prime Clerk to quantify claims across dataset and estimate prepetition claims. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to quantify structures destroyed in CAL FIRE Damage Inspection reports for 2017 North Bay fires for claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.9 | Write SQL scripts to quantify claims filed in BrownGreer by fire and address to gather information for claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.6 | Write Stata programs to clean and standardize CAL FIRE Damage Inspection reports to reconcile with addresses listed on prepetition claims to estimate property claims in Prime Clerk. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.6 | Perform additional research on finding documents illustrating the timeline of the Ad-Hoc Subrogation Group filing for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.9 | Create visuals to illustrate the purpose of the matching exercise for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 1.6 | Write and debug code to perform the name and address based matching between two of the four datasets (PrimeClerk and Ad Hoc Subrogation Group) for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.1 | Calculate summary statistics related to the matching process for Prime Clerk and Ad Hoc Subrogation Group data to evaluate the quality of the matching process and the data available for claims estimation. |
| 26 | 11/27/2019 | Star, Samuel | 0.5 | Attend call with internal team re: status of bottoms up wildfire claims. |
| 26 | 11/27/2019 | Scruton, Andrew | 1.9 | Review status of analysis of wildfire claim databases. |
| 26 | 11/27/2019 | Berkin, Michael | 0.5 | Participate in internal wildfire liability status meeting. |
| 26 | 11/27/2019 | Berkin, Michael | 1.3 | Analyze USA notice of filing of opposition to notice of Debtors' designation of claims filed by various public entities as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/27/2019 | Berkin, Michael | 0.3 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 11/27/2019 | Berkin, Michael | 0.9 | Analyze memorandum of point related to Ghost Ship fire in connection with assessing Debtor liabilities. |
| 26 | 11/27/2019 | Berkin, Michael | 0.5 | Analyze memorandum decision on inverse condemnation in connection with assessing wildfire claims. |
| 26 | 11/27/2019 | Berkin, Michael | 0.8 | Develop work plan for additional analyses supporting wildfire claims estimate. |
| 26 | 11/27/2019 | Stein, Jeremy | 2.3 | Update analysis for breakdown of liquidated and unliquidated public entity claims. |
| 26 | 11/27/2019 | Stein, Jeremy | 1.2 | Update diligence request list of items re: claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/27/2019 | Salve, Michael | 0.5 | Analyze and document currently available data sources for pre-petition wildfire claim estimation and Prime Clerk, Subrogation, BrownGreer, and CAL FIRE DINS data matching for purposes of building a bottom-up approach. |
| 26 | 11/27/2019 | Salve, Michael | 1.9 | Analyze and document record counts and matching counts in Prime Clerk, Subro, BrownGreer, and CAL FIRE DINS data matching for purposes of building a bottom-up approach for wildfire damage estimation. |
| 26 | 11/27/2019 | Salve, Michael | 2.1 | Review and assess the shortcomings of matching the four currently available claims databases and document the purpose of matching for historical claims estimation. |
| 26 | 11/27/2019 | Wang, Gege | 2.1 | Use Tableau re: CAL FIRE Damage Inspection report data (Pocket fire, Redwood fire and Sulphur fire) for purposes of building a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/27/2019 | Wang, Gege | 1.9 | Analyze and document counts of all records and counts of records that are matched in Prime Clerk, Subro, Brown Greer, and CAL FIRE Damage Inspection report data matching in order to build a bottom-up approach for wildfire damage estimation. |
| 26 | 11/27/2019 | Wang, Gege | 0.5 | Analyze and document Prime Clerk, Subro, Brown Greer, and DINS data matching and currently available data sources for pre-petition wildfire claim estimation in order to build a bottom-up approach. |
| 26 | 11/27/2019 | Wang, Gege | 2.6 | Prepare CAL FIRE Damage Inspection report data into usable format in Excel for the purpose of database matching and building a bottom-up approach. |
| 26 | 11/27/2019 | Michael, Danielle | 0.9 | Prepare a combined excel workbook of all the CAL FIRE Damage Inspection report reports in order to have a master table of all CAL FIRE Damage Inspection report data for geocoding and claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 1.4 | Manually edit output for the LaPorte, Cherokee, and Cascade 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 2.4 | Prepare output for the Nuns, Atlas, and Canyon 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 2.3 | Prepare output for the McCourtney and Lobo 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 1.2 | Manually edit the output for the Tubbs 2017 CALFIRE Damage Inspection reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Fuite, Robert | 2.8 | Refine statistical sampling protocols for matched claims datasets (BrownGreer / Prime Clerk / Subrogation) to assist with the estimation of wildfire claim exposure. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 1.3 | Write Stata code to standardize and geocode addresses in CAL FIRE Damage Inspection report data to facilitate matching of damaged structures to prepetition claims databases for claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 2.1 | Write Stata code to merge Prime Clerk data with Ad Hoc Subrogation claims data to quantify insured losses in Prime Clerk database. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 2.7 | Write programs to standardize and clean addresses in Prime Clerk data to look up claimant's loss location in other claims databases for claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document databases of wildfire claims to gather information for wildfire claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to quantify insured losses in Ad Hoc Subrogation settlement and reconcile claims with CAL FIRE DINS data to estimate insured losses on damaged homes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/27/2019 | Thakur, Kartikeya | 2.1 | Review the data files and analyze the probable meanings of a match in a sampling based bottom up estimate using available historical claims information. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 2.4 | Calculate summary statistics related to the matching process for Prime Clerk and Ad-Hoc Subrogation Group data to evaluate the accuracy of the matches for claims estimation. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 1.8 | Analyze and document the outcomes of the matching process for the four datasets and associated numbers related to the data for claims estimation. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 1.3 | Review the data files and document the possible caveats regarding matches to establish the limitations of the approach of a sampling based bottom up estimate using available historical claims information. |
| 26 | 11/28/2019 | Scruton, Andrew | 1.7 | Prepare comments on summary presentation of analysis of claims databases. |
| 26 | 11/28/2019 | O'Donnell, Nicholas | 1.1 | Write Stata programs to quantify claims in BrownGreer database for claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 0.4 | Create a sampling outline for every category of damage estimation for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/29/2019 | Salve, Michael | 2.3 | Review geocoding results for property address matches between different claims databases for prepetition claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 1.6 | Review and assess the matching the Prime Clerk, Subrogation, BrownGreer and CalFire DINS claims databases and document the purpose of matching for historical claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 1.4 | Analyze and document quality control process for CalFire DINS claims database conversion to Excel spreadsheets. |
| 26 | 11/29/2019 | Salve, Michael | 1.6 | Analyze and review Prime Clerk claims database value standardization and Geocoding. |
| 26 | 11/29/2019 | Salve, Michael | 0.8 | Analyze and document Ad Hoc Subrogation Group claims database for address matching to Prime Clerk claims database. |
| 26 | 11/29/2019 | Salve, Michael | 1.7 | Analyze and process field standardization for CalFire DINS claims database. |
| 26 | 11/29/2019 | Salve, Michael | 0.4 | Analyze BrownGreer claims database and the connectivity of the three Excel spreadsheets. |
| 26 | 11/29/2019 | Michael, Danielle | 1.1 | Create batches for the CAL FIRE Damage Inspection report master table to run the addresses through a geocoding querying service in order to join the data on the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.9 | Create and run STATA script to process second batch of the CAL FIRE Damage Inspection report excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.3 | Create and run STATA script to process first batch of the CAL FIRE Damage Inspection excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.7 | Create and run STATA script to process third batch of the CAL FIRE Damage Inspection excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 2.1 | Edit the STATA queries during the geocoding processing so the CAL FIRE Damage Inspection addresses are properly geocoded. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 1.4 | Write programs to systematically link claims in BrownGreer to Prime Clerk to quantify claims in both databases and estimate prepetition claims. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 0.6 | Quantify loss locations in CAL FIRE Damage Inspection report data and Prime Clerk subrogation data to estimate property claims in Prime Clerk. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/29/2019 | O'Donnell, Nicholas | 1.4 | Review and document claims datasets available for claims estimation to create master database of all claims. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 2.1 | Write programs to clean and standardize claimant names in BrownGreer database to facilitate matching to claims in Prime Clerk and Ad Hoc Subrogation data for prepetition claims estimation. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 2.3 | Write programs to clean and normalize claimant names in Prime Clerk to create standard format that will allow for systematic linking of Prime Clerk to BrownGreer claims for prepetition claims estimation. |
| 26 | 11/30/2019 | Ng, William | 0.3 | Review motion of Ghost Ship Fire plaintiffs to lift stay. |
| 26 | 11/30/2019 | Berkin, Michael | 2.2 | Prepare revisions to draft of common dataset presentation in connection with assessing wildfire claims estimate. |
| 26 | 11/30/2019 | Salve, Michael | 0.6 | Review automated normalization of data fields used in algorithm that creates geocoding for property address matches between different claims databases. |
| 26 | 11/30/2019 | Salve, Michael | 1.5 | Review algorithm that creates geocoding for property address matches between different claims databases for purposes of creating bottom-up damage estimation. |
| 26 | 11/30/2019 | Salve, Michael | 0.4 | Validate and analyze claim count matching between independent claims databases using Geocodes. |
| 26 | 11/30/2019 | Salve, Michael | 1.6 | Validate and analyze claim count matching between independent claims databases. |
| 26 | 11/30/2019 | Fuite, Robert | 2.1 | Develop computer scripts and algorithms for matching and linking of various claims datasets (Prime Clerk / BrownGreer / Subrogation) to assist with the creation of sampling methods to estimate wildfire claim exposure. |
| 26 | 11/30/2019 | Fuite, Robert | 1.4 | Review computer scripts on geocoding of claim addresses from various prepetition claims databases for the purposes of assisting with the assessment of estimating wildfire claims exposure. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 2.3 | Write Stata programs to merge Ad Hoc Subrogation claims with CAL FIRE Damage Inspection reports to quantify insured losses by type of structure destroyed for prepetition claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 1.1 | Write Stata code to analyze Prime Clerk prepetition wildfire and compare to other prepetition claims sources for claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 0.8 | Analyze prepetition claims present in Ad Hoc subrogation data and systematically link to Prime Clerk claims for overall claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 1.4 | Analyze CAL FIRE Damage Inspection report data to quantify structures destroyed by wildfire and compare to wildfire claims for claims estimation. |
| 26 | 11/30/2019 | Salve, Michael | 1.9 | Analyze and validate the reasons for various matching's and non-matchings between properties and individuals across the claims databases. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 0.6 | Analyze prepetition claims in Prime Clerk database to quantify claims for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 0.9 | Develop programs to quantify types of claims and plaintiffs in BrownGreer database and compare to Prime Clerk for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 1.8 | Analyze claims found in Prime Clerk that can be systematically matched to BrownGreer for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 2.7 | Create programs to systematically match Prime Clerk data to CAL FIRE damage inspection reports to quantify claims by type of structure damaged for prepetition claims estimation. |
| 26 | 12/1/2019 | Michael, Danielle | 2.1 | Query the Prime Clerk, Ad-Hoc Subrogation Group data, and CAL FIRE DINS dataset to determine overlapping addresses and report out the counts for the matched and unmatched records to aid the understanding of the claim estimation process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/1/2019 | Michael, Danielle | 1.2 | Analyze the Prime Clerk and BrownGreer plaintiff name matching to review the methodology behind the matching process and ensure validity in the matches. |
| 26 | 12/1/2019 | Wang, Gege | 0.9 | Review summary of different claims databases regarding data overview, matching process and potential outcomes for the purpose of bottom-up loss calculation. |
| 26 | 12/2/2019 | Star, Samuel | 0.7 | Meet internally re: status of bottoms up wildfire claims analysis. |
| 26 | 12/2/2019 | Ng, William | 0.6 | Assess the Court's ruling regarding the application of inverse condemnation to the Debtors. |
| 26 | 12/2/2019 | Ng, William | 2.2 | Review updated analysis regarding the estimation of wildfire claims. |
| 26 | 12/2/2019 | Scruton, Andrew | 1.3 | Review status of analysis of Subrogation claims data matching to Prime Clerk claims database. |
| 26 | 12/2/2019 | Berkin, Michael | 0.7 | Provide comments to updated draft of common dataset presentation in connection with assessing wildfire claims estimate. |
| 26 | 12/2/2019 | Berkin, Michael | 0.8 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/2/2019 | Fuite, Robert | 0.9 | Develop computer programs to link up Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data for bottom-up damage estimation of historical claims. |
| 26 | 12/2/2019 | Fuite, Robert | 2.7 | Create computer programs to assist with analyses of Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data for bottom-up damage estimation of historical claims. |
| 26 | 12/2/2019 | Salve, Michael | 1.3 | Analyze available data sources for pre-petition wildfire claim estimation and Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/2/2019 | Salve, Michael | 0.5 | Review the sampling approach for each category of damages for the bottom up estimation process. |
| 26 | 12/2/2019 | Salve, Michael | 1.6 | Quantify matches and define algorithm for comparing claims across Prime Clerk claims data and other claims data for damage estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 1.7 | Develop Stata code to quantify types of claims submitted in Prime Clerk database and those matched to CAL FIRE DINS data for prepetition claims estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 2.7 | Develop Stata programs to standardize names in BrownGreer and Prime Clerk databases to quantify duplicate prepetition claims for claims estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 1.6 | Analyze loss locations reported in Ad Hoc Subrogation Group data to compare to CAL FIRE Damage Inspection reports. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 2.2 | Create Stata code to match Prime Clerk claims database with BrownGreer claims to quantify claims in both datasets for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 0.7 | Compare DINS to Ad-Hoc Subrogation Group databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 1.1 | Create Python programs to analyze the files recently added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to categories of interest on the Debtors' website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/2/2019 | Michael, Danielle | 1.1 | Compare Prime Clerk to BrownGreer databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 1.4 | Compare Prime Clerk and Ad-Hoc Subrogation Group databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Thakur, Kartikeya | 1.9 | Analyze the latest documents from the Debtors' website with the website description for the latest information on historical claims. |
| 26 | 12/2/2019 | Thakur, Kartikeya | 2.6 | Create visualizations to illustrate the overlap and commonalities between the data sets available and the outcomes of linking them for the purpose of bottom up estimation of claims. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.7 | Review research on public entity claims for top down claims estimate. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.8 | Discuss with internal team re: matching of Prime Clerk data, DINS, and Subrogation wildfire claims data. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.6 | Review internal analysis of 2019 wildfire policies. |
| 26 | 12/2/2019 | Stein, Jeremy | 2.2 | Continue to document findings regarding duplication among public entity claims in light of new information indicating portions of claims that are liquidated and unliquidated. |
| 26 | 12/2/2019 | Stein, Jeremy | 1.3 | Review request list items for information needed to refine wildfire liability estimates. |
| 26 | 12/2/2019 | Stein, Jeremy | 2.8 | Document findings regarding duplication among public entity claims in light of new information indicating portions of claims that are liquidated and unliquidated. |
| 26 | 12/2/2019 | Stein, Jeremy | 1.7 | Analyze Debtors' wildfire accrual model, based on discussion with external parties, to compare information contained with other estimates. |
| 26 | 12/2/2019 | Lau-Fernau, Agnes | 2.5 | Review and extract excess liability policies from master document. |
| 26 | 12/2/2019 | Lau-Fernau, Agnes | 3.2 | Prepare analysis of Debtor's excess liability coverage. |
| 26 | 12/2/2019 | Michael, Danielle | 1.5 | Analyze the files recently added to the 8 categories on interest from PG&E's discovery website for historical claims data. |
| 26 | 12/3/2019 | Ng, William | 1.1 | Analyze the information sources to be used by parties in the claims estimation proceeding. |
| 26 | 12/3/2019 | Ng, William | 0.4 | Analyze TCC objection to the claims filed by FEMA. |
| 26 | 12/3/2019 | Ng, William | 1.2 | Review available information from the Debtors regarding their insurance coverage with respect to prepetition wildfires. |
| 26 | 12/3/2019 | Ng, William | 2.9 | Review updated analysis of claims data per the available data sources. |
| 26 | 12/3/2019 | Scruton, Andrew | 1.6 | Review updated analysis of Wildfire Claims databases. |
| 26 | 12/3/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/3/2019 | Berkin, Michael | 1.0 | Develop strategy for reviewing documents relied upon by experts in estimation of wildfire claims. |
| 26 | 12/3/2019 | Fuite, Robert | 3.3 | Revise algorithmic matching and geocoding results of the Ad-Hoc Subrogation Group data, CAL FIRE DINS and Prime Clerk claims data for the estimation of wildfire claims. |
| 26 | 12/3/2019 | Salve, Michael | 0.7 | Analyze all available data sources for matching and bias analyses to support top-down estimation approach of prepetition wildfire claims. |
| 26 | 12/3/2019 | Salve, Michael | 1.4 | Analyze pre-petition wildfire claims data in Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS databases for purposes of supporting a top-down estimation approach. |
| 26 | 12/3/2019 | Salve, Michael | 1.1 | Analyze available data sources for pre-petition wildfire claims estimation and Prime Clerk, Brown Greer, Ad-Hoc Subrogation Group, and DINS data matching for purposes of supporting a top-down approach. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/3/2019 | Salve, Michael | 0.6 | Analyze Prime Clerk and Ad-Hoc Subrogation Group databases for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up claim estimation approach. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.9 | Prepare presentation for Committee professionals regarding prepetition claims estimation and reconciliation of various claims databases. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 2.6 | Develop SQL scripts to create appended table of multiple claims databases re: creation of complete pictures of prepetition claims from BrownGreer, Prime Clerk and Ad-Hoc Subrogation Group databases. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 1.8 | Analyze files relied upon by deponents for the TCC and the Debtors to gather information on claims estimation. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 1.6 | Develop SQL programs to analyze and quantify unique Plaintiffs in BrownGreer and compare to unique names in Prime Clerk to estimate BrownGreer prepetition claims in Prime Clerk. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.7 | Analyze claims databases to quantify prepetition claims to prepare presentation for Committee professionals. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 2.8 | Develop Stata programs to flag types of claims in Prime Clerk data to quantify property loss and personal injury claims to gather information on prepetition claims filed in Prime Clerk. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.6 | Analyze prepetition claims databases to summarize claims already filed against Debtors for historical wildfire claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 1.6 | Create preliminary stats of the TCC and Debtors' document relevant data and web scrape the Relativity data site for file matches for claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 0.9 | Analyze the numbers associated with the matching and non-matching claims between the 4 databases for claims estimations. |
| 26 | 12/3/2019 | Michael, Danielle | 2.3 | Compare and stress test the Ad-Hoc Subrogation Group, Prime Clerk, DINS, and BrownGreer databases to verify the claims matching results to move forward with the claims estimation process. |
| 26 | 12/3/2019 | Michael, Danielle | 1.4 | Review the TCC and Debtors' disclosure documents to review documents used for claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 1.2 | Perform analysis on counts, data used, file sizes, etc. for the TCC and Debtors' disclosure of documents to relay high level information related to their claims estimation process. |
| 26 | 12/3/2019 | Michael, Danielle | 1.1 | Review the TCC and Debtors' disclosure of documents likely to be used for claims estimation and determine next steps to locate their files for claims estimation. |
| 26 | 12/3/2019 | Thakur, Kartikeya | 2.2 | Review the latest document production in Relativity re: documents relied upon by other parties re: claims estimation. |
| 26 | 12/3/2019 | Thakur, Kartikeya | 2.7 | Prepare Python analysis of documents uploaded to Relativity re: claims estimation analysis. |
| 26 | 12/3/2019 | Cavanaugh, Lauren | 1.5 | Discuss process of matching Prime Clerk data, DINS, and Subrogation wildfire claims data internally. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.6 | Analyze initial expert document disclosures. |
| 26 | 12/3/2019 | Stein, Jeremy | 0.9 | Review filing regarding the disallowance of claims asserted by FEMA. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.3 | Examine the Ghost Ship filing to prepare a response for discussion. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.4 | Continue to study initial expert document disclosures. |
| 26 | 12/3/2019 | Lau-Fernau, Agnes | 1.5 | Create analysis of Debtors' excess liability to determine coverage. |
| 26 | 12/3/2019 | Barke, Tyler | 1.5 | Prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/4/2019 | Ng, William | 0.3 | Analyze report of the Court appointed claims representative to assess potential additional proofs of claims to be filed. |
| 26 | 12/4/2019 | Ng, William | 0.8 | Analyze diligence materials from the Debtors regarding wildfire claims. |
| 26 | 12/4/2019 | Ng, William | 1.7 | Review updated analysis of wildfire claims data by source. |
| 26 | 12/4/2019 | Ng, William | 1.7 | Analyze potential claims exposure on account of a 2016 fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2019 | Ng, William | 0.3 | Review Counsel memorandum regarding the inverse condemnation issue certification. |
| 26 | 12/4/2019 | Scruton, Andrew | 1.9 | Review update to analysis of wildfire claim databases. |
| 26 | 12/4/2019 | Berkin, Michael | 0.7 | Analyze first report of court approved claims representative in connection with assessing wildfire claims. |
| 26 | 12/4/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/4/2019 | Fuite, Robert | 3.4 | Create geocoding computer scripts and API interfaces to clean and standardize claim addresses of Prime Clerk, Ad-Hoc Subrogation Group, and CAL FIRE DINS databases re: estimation of total wildfire claims. |
| 26 | 12/4/2019 | Fuite, Robert | 2.1 | Develop computer programs to assist with analyses of Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data to perform a bottom-up damage estimation of historical claims. |
| 26 | 12/4/2019 | Salve, Michael | 1.2 | Research and quantify matching algorithms for comparing claims across Prime Clerk claims data and other claims data for damage estimation. |
| 26 | 12/4/2019 | Salve, Michael | 1.3 | Replicate the underlying databases for the matching analysis performed in the Oustalniol declaration for the TCC. |
| 26 | 12/4/2019 | Salve, Michael | 1.1 | Analyze data sources for pre-petition wildfire claim estimation and Prime Clerk, Brown Greer, Ad-Hoc Subrogation Group, and DINS data matching to calculate the Oustalniol declaration matches for the TCC. |
| 26 | 12/4/2019 | Salve, Michael | 0.9 | Analyze record counts and matching counts in Prime Clerk, Ad-Hoc Subrogation Group and Milbank Relativity database re: analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 1.6 | Analyze CAL FIRE Damage Inspection reports and extent of damage for each parcel to reconcile damaged structures with addresses in Ad Hoc Subrogation Group data for prepetition claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Inspection reports and Prime Clerk prepetition claims to quantify prepetition claims and prepare presentation for Committee professionals. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 2.2 | Develop Stata programs to quantify Prime Clerk claims by fire and type of claim to quantify prepetition claims for claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 2.3 | Analyze Prime Clerk claims data to match claims to Ad Hoc Subrogation Group data to gather information about insured claims and prepetition claims filed in Prime Clerk. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 1.8 | analyze BrownGreer data to match claims with Prime Clerk proof of claim forms to gather information for claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 0.7 | Review proof of claim forms filed with Prime Clerk to gather information on prepetition claims for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 1.5 | Verify the Prime Clerk, DINS, and BrownGreer databases' matching results based off new matching criteria between the databases for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 2.1 | Analyze data sources for Prime Clerk, Brown Greer, Ad Hoc Subrogation Group, and DINS to perform data matching analysis based on geocoded addresses for purposes of evaluating the Oustalniol declaration matches for the TCC. |
| 26 | 12/4/2019 | Michael, Danielle | 1.2 | Analyze the Prime Clerk and Ad-Hoc Subrogation Group databases to replicate matching results based off new matching criteria between the databases for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 1.1 | Perform data replication on the databases used for the matching analysis of Oustalniol's declaration. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 2.5 | Review insurance coverage associated with Ghost Ship claims. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 1.1 | Review Ad Hoc Subrogation Group documents relied upon disclosure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2019 | Cavanaugh, Lauren | 0.9 | Discuss matching of Prime Clerk data, DINS, and Subrogation wildfire claims data internally. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.7 | Examine initial expert document disclosure list. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.6 | Continue to draft a summary of information included in the disclosure of initial expert documents. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.8 | Draft a summary of information included in the disclosure of initial expert documents. |
| 26 | 12/4/2019 | Lau-Fernau, Agnes | 3.3 | Construct insurance excess layers for Ghost Ship Fire coverage inquiry. |
| 26 | 12/4/2019 | Lau-Fernau, Agnes | 3.2 | Review Debtors' insurance policies related to 2016 Ghost Ship Fire. |
| 26 | 12/4/2019 | Barke, Tyler | 1.7 | Continue to prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/4/2019 | Barke, Tyler | 3.0 | Continue to prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/5/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel to review analysis of Wildfire Claims databases. |
| 26 | 12/5/2019 | Smith, Ellen | 2.0 | Review the CPUC SED Camp Fire incident report. |
| 26 | 12/5/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the analysis of prepetition wildfire claims. |
| 26 | 12/5/2019 | Ng, William | 2.4 | Analyze diligence information submitted by parties with respect to prepetition wildfire claims. |
| 26 | 12/5/2019 | Ng, William | 0.7 | Review analysis of insurance coverage with respect to the Ghost Ship Fire. |
| 26 | 12/5/2019 | Ng, William | 0.7 | Analyze Debtors' response to Judge Alsup requests with respect to Camp Fire evidence. |
| 26 | 12/5/2019 | Scruton, Andrew | 1.3 | Review edits to presentation of analysis of claims databases. |
| 26 | 12/5/2019 | Berkin, Michael | 1.4 | Analyze select documents provided by Debtors' likely to be used at estimation hearing in connection with assessing wildfire liabilities. |
| 26 | 12/5/2019 | Fuite, Robert | 2.2 | Review the Oustalniol TCC expert declaration claims matching results regarding the Prime Clerk claims and Ad-Hoc Subrogation Group claims and estimate matching methodology. |
| 26 | 12/5/2019 | Salve, Michael | 1.1 | Analyze record counts and matching counts in Prime Clerk and Ad-Hoc Subrogation Group data matching for purposes of analyzing TCC expert declaration on matching. |
| 26 | 12/5/2019 | Salve, Michael | 1.6 | Document the record counts and matching counts in Prime Clerk and Ad-Hoc Subrogation Group and Milbank Relativity database for purposes of analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/5/2019 | Salve, Michael | 0.6 | Analyze the Oustalniol expert declaration for methodology to match claims from Prime Clerk claims data to Ad-Hoc Subrogation Group data. |
| 26 | 12/5/2019 | Salve, Michael | 0.7 | Analyze and merge pre-petition wildfire claim data in Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS databases for purposes of supporting a top-down estimation approach. |
| 26 | 12/5/2019 | Salve, Michael | 0.7 | Create data request for fields in Prime Clerk and Ad-Hoc Subrogation Group data for claims with the purpose of assessing the Oustalniol expert declaration matches by the TCC. |
| 26 | 12/5/2019 | O'Donnell, Nicholas | 1.6 | Develop Stata code to summarize types of claims in Prime Clerk matched to CAL FIRE DINS data and Ad Hoc Subrogation Group data for prepetition claims estimation. |
| 26 | 12/5/2019 | O'Donnell, Nicholas | 2.3 | Develop SQL scripts to combine databases of prepetition claims and create complete database of prepetition claims from BrownGreer, Prime Clerk, and Ad-Hoc Subrogation Group data for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.3 | Analyze the keyword search documents for relevant data that Oustalniol may have used for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.4 | Analyze the documents recently shared to Milbank Relativity's site to identify any matches between the TCC and Debtors' data relied upon for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/5/2019 | Michael, Danielle | 1.9 | Develop code to search Milbank's Relativity site for the TCC and Debtors' document relied upon PDFs to replicate their claims estimation numbers. |
| 26 | 12/5/2019 | Michael, Danielle | 1.2 | Create searches for documents from Counsel to identify documents to review for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.1 | Create document request list based off data relied upon by Oustalniol declaration for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.3 | Create an outline to highlight the differences in data sources between FTI and Oustalniol to show differences in claims estimation. |
| 26 | 12/5/2019 | Cavanaugh, Lauren | 3.0 | Prepare report on insurance coverage for Ghost Ship Fire and Valero claims. |
| 26 | 12/5/2019 | Cavanaugh, Lauren | 0.9 | Attend call with Counsel to discuss wildfire estimation. |
| 26 | 12/5/2019 | Stein, Jeremy | 2.2 | Process revisions to presentation materials regarding 2016 insurance coverages based on feedback. |
| 26 | 12/5/2019 | Stein, Jeremy | 2.4 | Generate a summary of documents listed in initial expert disclosure. |
| 26 | 12/5/2019 | Stein, Jeremy | 1.6 | Produce a list of documents to be obtained that are included in the disclosure of initial expert documents. |
| 26 | 12/6/2019 | Ng, William | 1.8 | Analyze potential coverage of certain wildfire claims by available insurance. |
| 26 | 12/6/2019 | Ng, William | 0.7 | Analyze Debtors' response to objection of governmental agencies to the proposed estimation of their claims. |
| 26 | 12/6/2019 | Ng, William | 0.8 | Analyze modifications to approaches for evaluation of wildfire claims estimates. |
| 26 | 12/6/2019 | Berkin, Michael | 1.0 | Analyze Valero proof of claim in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 0.7 | Analyze second amended scoping memo and ruling re: CPUC penalty OII in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 1.3 | Analyze Oustalniol declaration in support of TCC response to Debtors' RSA in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 0.8 | Identify questions and issues associated with Debtors/TCC settlement agreement in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Fuite, Robert | 0.8 | Analyze the claim matching methodology used by Expert Oustalniol on the Prime Clerk and Subrogation claims data to reconcile versus other matching methods and assist with the estimation of total wildfire claims. |
| 26 | 12/6/2019 | Fuite, Robert | 2.9 | Analyze the TCC's Oustalniol expert declaration's claim matching methodology on the Prime Clerk and Ad-Hoc Subrogation Group data to reconcile versus other matching methods and assist with the estimation of total wildfire claims. |
| 26 | 12/6/2019 | Fuite, Robert | 2.8 | Analyze matching and geocoding of claims databases, including Prime Clerk, Ad-Hoc Subrogation Group and CAL FIRE DINS, to help estimate overall wildfire claims from bottoms-up. |
| 26 | 12/6/2019 | Salve, Michael | 1.4 | Analyze record counts and matching counts in Ad-Hoc Subrogation Group data, Prime Clerk and Milbank Relativity Bates-stamped database for purposes of analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 1.7 | Analyze CAL FIRE Damage Inspection reports to quantify extent of damaged structures to estimate prepetition claims. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 2.1 | Develop Stata programs to quantify Prime Clerk claim types such as loss of community, wrongful death, and business interruption loss, for prepetition claims estimation. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 0.6 | Analyze CAL FIRE damage inspection reports and standardize commercial and non-commercial indicators to quantify commercial losses. |
| 26 | 12/6/2019 | Michael, Danielle | 1.8 | Review Oustalniol's data in the documents provided on Relativity data site to justify the lack of usable data for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 0.9 | Create searches based off feedback and keywords used in Oustalniol declaration to review claim estimation relevant documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/6/2019 | Michael, Danielle | 1.3 | Review the documents uploaded related to TCC and Debtors' documents used for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 0.8 | Analyze data sources and counts used in Oustalniol declaration to understand differences in claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 1.5 | Compare the data sources used in the Oustalniol declaration with FTI's data to highlight the differences in data relied upon for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 1.7 | Analyze the documents recently uploaded to Milbank Relativity's site to identify any relevant document from the TCC and Debtors' data relied upon and Oustalniol's relevant data documents for claims estimation. |
| 26 | 12/6/2019 | Cavanaugh, Lauren | 0.5 | Prepare documentation on insurance coverage for Ghost Ship Fire and Valero claims. |
| 26 | 12/6/2019 | Stein, Jeremy | 1.8 | Compare information in unredacted subrogation claims to other wildfire claims estimation data sources. |
| 26 | 12/6/2019 | Lau-Fernau, Agnes | 1.0 | Construct insurance excess layers for Ghost Ship Fire coverage. |
| 26 | 12/9/2019 | Ng, William | 0.8 | Prepare updated comparison schedule of wildfire claims amounts. |
| 26 | 12/9/2019 | Berkin, Michael | 0.8 | Analyze RSA with TCC in connection with assessing wildfire liabilities. |
| 26 | 12/9/2019 | Berkin, Michael | 0.7 | Assess impact to wildfire workstreams from stay in the wildfire estimation proceeding |
| 26 | 12/9/2019 | Berkin, Michael | 0.6 | Assess impact of wildfire victim settlement on wildfire estimation deck for Committee . |
| 26 | 12/9/2019 | Fuite, Robert | 2.2 | Create computer program to analyze the pre-petition wildfire claim data (Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS) for possible matches and linkages to assist with the claim estimation supporting a top-down approach. |
| 26 | 12/9/2019 | Salve, Michael | 0.6 | Review the data sources available for pre-petition wildfire claim estimation and Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/9/2019 | O'Donnell, Nicholas | 2.3 | Analyze prepetition claims in Prime Clerk database and link to BrownGreer for claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 0.9 | Expand the scope of computer programs to review files from Debtors' for historical claims data. |
| 26 | 12/9/2019 | Michael, Danielle | 1.1 | Develop Python programs to analyze files recently added to the Debtors' website for latest data on historical claims. |
| 26 | 12/9/2019 | Michael, Danielle | 0.6 | Review the newly downloaded files added to the  categories of interest on the Debtors' website for latest information on historical claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 0.9 | Create an outline of data and documents in Milbank's Relativity site in comparison to what is needed to evaluate prepetition claims. |
| 26 | 12/9/2019 | Stein, Jeremy | 2.4 | Prepare documentation summarizing items listed by the Ad Hoc Subrogation Group for discussion with internal team. |
| 26 | 12/9/2019 | Michael, Danielle | 1.5 | Analyze the files recently added to the 8 categories of interest from PG&E's discovery website for historical claims data. |
| 26 | 12/9/2019 | O'Donnell, Nicholas | 0.9 | Develop Python code to summarize recent filings on PG&E case discovery website for latest information on historical claims estimation. |
| 26 | 12/10/2019 | Ng, William | 1.7 | Review updated version of analysis of wildfire claims databases. |
| 26 | 12/10/2019 | Berkin, Michael | 1.0 | Prepare revisions to presentation to Committee re: claims estimation database files in connection with assessing wildfire liabilities. |
| 26 | 12/10/2019 | Berkin, Michael | 0.9 | Analyze public filings re: Tubbs Fire Trial Preference Cases continuance in connection with assessing wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/10/2019 | Fuite, Robert | 2.8 | Create computer algorithms to analyze available claims data sources and to compare to TCC expert Oustalniol's analysis to assist with the pre-petition wildfire claim estimation. |
| 26 | 12/10/2019 | Salve, Michael | 0.8 | Analyze available data sources to compare to TCC expert Oustalniol's analysis for pre-petition wildfire claim estimation. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 2.1 | Develop program to systematically link prepetition claims in Prime Clerk and Ad-Hoc Subrogation Group databases to create holistic pictures of wildfire claims. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 1.9 | Analyze results of systematically matching prepetition claims databases (Prime Clerk, Ad-Hoc Subrogation Group data, BrownGreer) to prepare presentation for Committee professionals. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 0.7 | Summarize prepetition claims databases to inform linking of claims databases for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.1 | Analyze the available GIS data and shape files in ArcGIS in order to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.6 | Analyze newly added documents to Milbank Relativity re: claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 2.2 | Create visualizations for upcoming meeting with Counsel that highlights difficulties obtaining Oustalniol's data and replicating and finalizing database matching for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.7 | Analyze and discuss available claims estimation data provided by the Debtors to provide claims estimation argument. |
| 26 | 12/10/2019 | Michael, Danielle | 1.5 | Analyze the GIS data and shape files available in ArcGIS in order to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/10/2019 | Stein, Jeremy | 2.7 | Compile unredacted data by entity to identify information that may inform estimates on wildfire liability. |
| 26 | 12/10/2019 | Stein, Jeremy | 2.6 | Prepare summary of documents identified by the Ad Hoc Subrogation Group. |
| 26 | 12/11/2019 | Smith, Ellen | 1.3 | Review recent filings from the PSPS OII and the CPUC SED Camp Fire incident report. |
| 26 | 12/11/2019 | Star, Samuel | 0.4 | Review top down wildfire claims analysis relative to proposed wildfire funding in Debtors/TCC RSA. |
| 26 | 12/11/2019 | Ng, William | 0.4 | Assess next steps regarding analysis of prepetition wildfire claims exposure. |
| 26 | 12/11/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the updated analysis of wildfire claims. |
| 26 | 12/11/2019 | Scruton, Andrew | 1.2 | Review documents to be shared with the Wildfire Claims Subcommittee. |
| 26 | 12/11/2019 | Scruton, Andrew | 0.5 | Participate in Wildfire Claims Subcommittee call re: updated analysis of wildfire claims. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Participate in Wildfire Claims Subcommittee meeting. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Participate in internal wildfire liability status meeting. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 12/11/2019 | Fuite, Robert | 1.2 | Continue to review the TCC Expert's report on claims matching of databases and reconcile with Committee's analysis to assist with wildfire claims estimation process. |
| 26 | 12/11/2019 | Fuite, Robert | 2.6 | Review TCC Expert report on claims matching of databases and reconciliations with Committee analysis to assist with wildfire claims estimation process. |
| 26 | 12/11/2019 | Salve, Michael | 0.7 | Analyze data used in both top-down approaches to compare to the proposed settlement with Ad-Hoc Subrogation and TCC groups regarding pre-petition wildfire claim estimation. |
| 26 | 12/11/2019 | Salve, Michael | 0.8 | Analyze results from matching claims databases and TCC declaration for presentation to wildfire claims subcommittee. |
| 26 | 12/11/2019 | O'Donnell, Nicholas | 1.3 | Prepare summary of new documents uploaded to Milbank relativity site to gather information on prepetition wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/11/2019 | O'Donnell, Nicholas | 2.1 | Develop Stata programs to clean loss locations and match prepetition claims databases to quantify historical wildfire claims. |
| 26 | 12/11/2019 | Michael, Danielle | 1.1 | Gather GIS shape files and research GIS querying to provide analysis of the shape files related to wildfire claims for claims estimation. |
| 26 | 12/11/2019 | Michael, Danielle | 1.7 | Analyze available GIS data and shape files in ArcGIS to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.8 | Participate in Committee wildfire subcommittee call. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.8 | Discuss RSA and implications on wildfire claims estimation internally. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.9 | Prepare for presentation to Committee re: wildfire claims. |
| 26 | 12/11/2019 | Stein, Jeremy | 1.3 | Examine claims data provided by the Debtors to the TCC. |
| 26 | 12/12/2019 | Ng, William | 0.3 | Review memorandum from Counsel regarding the Ghost Ship lift stay motion. |
| 26 | 12/12/2019 | Berkin, Michael | 0.6 | Review stipulation among the Debtors', USA and Adventist claimants in connection with assessing wildfire claims. |
| 26 | 12/12/2019 | Fuite, Robert | 1.4 | Develop computer scripts and programs for the analysis of pre-petition wildfire claims data (Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS) for possible matches and linkages to assist with the claim estimation supporting a top-down approach. |
| 26 | 12/12/2019 | Salve, Michael | 1.7 | Review Oustalniol sources relied upon and data received from TCC for replication of claim matching. |
| 26 | 12/13/2019 | Ng, William | 0.3 | Review Debtors' objection to the Ghost Ship Plaintiffs Executive Committee lift stay motion. |
| 26 | 12/13/2019 | Ng, William | 0.7 | Assess TCC objection to the wildfire claims of certain CA governmental agencies. |
| 26 | 12/13/2019 | Berkin, Michael | 2.2 | Analyze Debtors' and Shareholder proponents joint POR in connection with assessing wildfire claims. |
| 26 | 12/13/2019 | Berkin, Michael | 1.1 | Analyze omnibus objection by TCC to claims filed by California Governor's OES in connection with assessing wildfire liabilities. |
| 26 | 12/16/2019 | Fuite, Robert | 1.5 | Review TCC expert report on claims data matching to assist with the wildfire claim estimation and sampling. |
| 26 | 12/16/2019 | Michael, Danielle | 0.6 | Analyze findings from newly downloaded files added to the categories of interest on Debtors' website for latest information on historical claims estimation. |
| 26 | 12/16/2019 | Michael, Danielle | 0.9 | Prepare descriptions of the newly downloaded files added to the Debtors' website for historical claims data. |
| 26 | 12/16/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to the documents needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 12/16/2019 | Michael, Danielle | 1.1 | Utilize Python programs to review files recently added to the Debtors' website for historical claims data. |
| 26 | 12/16/2019 | Thakur, Kartikeya | 1.9 | Run Python programs to download and summarize documents uploaded to the Debtors' website for more information on claims estimation. |
| 26 | 12/17/2019 | O'Donnell, Nicholas | 1.7 | Analyze data relied upon in Oustalniol declaration to gather information for prepetition claims estimation. |
| 26 | 12/18/2019 | Scruton, Andrew | 1.2 | Participate in call with Counsel to review plans for submission of expert reports on Wildfire Claims. |
| 26 | 12/18/2019 | Ng, William | 1.6 | Analyze the filings by governmental agencies regarding the nature of their filed claims. |
| 26 | 12/18/2019 | Berkin, Michael | 1.0 | Consider potential claims issues for internal wildfire liability status meeting. |
| 26 | 12/18/2019 | O'Donnell, Nicholas | 1.3 | Review analyses presented in Oustalniol declaration and data relied upon to gather information on prepetition claims estimation. |
| 26 | 12/18/2019 | Cavanaugh, Lauren | 0.2 | Discuss status of wildfire claims internal estimation. |
| 26 | 12/19/2019 | Ng, William | 0.5 | Attend call with Counsel regarding the analysis of prepetition wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/19/2019 | Ng, William | 0.7 | Analyze diligence requests with respect to state and federal entities wildfire claims. |
| 26 | 12/19/2019 | Ng, William | 0.8 | Analyze next steps with respect to the analysis of governmental claims and wildfire claims generally. |
| 26 | 12/19/2019 | Ng, William | 0.3 | Review Debtors' response to Alsup request regarding Camp Fire equipment. |
| 26 | 12/19/2019 | Fuite, Robert | 2.0 | Review new materials from Counsel re: FEMA claims to assist with claims estimation processes. |
| 26 | 12/19/2019 | Lau-Fernau, Agnes | 1.0 | Research on potential settlement with state of CA and TCC. |
| 26 | 12/20/2019 | Berkin, Michael | 1.2 | Analyze TCC objection to FEMA claim in connection with developing information requests for related discovery. |
| 26 | 12/20/2019 | Berkin, Michael | 1.1 | Review TCC draft information requests related to FEMA claim objection to assess requests from Committee. |
| 26 | 12/20/2019 | Berkin, Michael | 1.6 | Develop information requests for discovery in connection with potential objections to FEMA and California OES claims. |
| 26 | 12/20/2019 | Berkin, Michael | 0.7 | Analyze TCC objection to California OES claim in connection with developing information requests for related discovery. |
| 26 | 12/20/2019 | Fuite, Robert | 2.2 | Analyze newly provided FEMA claims data for historical claims estimation. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 2.4 | Analyze TCC objections to FEMA claims and three request filings to gather information on prepetition claims estimation. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 1.9 | Analyze types of requests made by the TCC regarding FEMA claims for Counsel. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 1.7 | Review contents of FEMA claims for 2015 Butte Fire, 2017 North Bay Fires, and 2018 Camp Fire to quantify overlap with public entity settlement and gather information on prepetition claims estimation. |
| 26 | 12/20/2019 | Michael, Danielle | 1.8 | Analyze FEMA response documents related to the wildfire settlement for understanding of claims estimation moving forward. |
| 26 | 12/20/2019 | Michael, Danielle | 2.3 | Analyze TCC's rejection documents to formulate summary of relevant information for possible claims estimation. |
| 26 | 12/20/2019 | Cavanaugh, Lauren | 1.1 | Review TCC RFPs and related documents regarding the objection to FEMA claims and develop additional requests. |
| 26 | 12/20/2019 | Stein, Jeremy | 2.4 | Prepare document request list related to claims by public entities. |
| 26 | 12/23/2019 | Michael, Danielle | 1.1 | Develop Python programs to review files recently added to the Debtors' website for historical claims data. |
| 26 | 12/23/2019 | Michael, Danielle | 0.6 | Review findings from files added to Debtors' website for latest information on historical claims estimation. |
| 26 | 12/23/2019 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the Debtors' website for historical claims data. |
| 26 | 12/23/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in order to assess Oustalniol's analysis for claims estimation. |
| 26 | 12/23/2019 | Stein, Jeremy | 1.2 | Review public entitiy claims filings to create materials for presentation regarding public entity claims. |
| 26 | 12/24/2019 | Stein, Jeremy | 1.2 | Continue to examine public entity wildfire cliams filings to create presentation materials related to public entity claims. |
| 26 | 12/26/2019 | Stein, Jeremy | 1.3 | Develop presentation re: public entity wildfire claims. |
| 26 | 12/27/2019 | Stein, Jeremy | 1.2 | Continue to prepare presentation on public entity wildfire claims filings. |
| 26 | 12/30/2019 | Michael, Danielle | 0.6 | Summarize additional files added to the Debtors' website for historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 1.1 | Develop Python programs to analyze files added to the Debtors' website for latest historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 0.9 | Create Python programs to develop the descriptions of additional files shared to the Debtors' website for historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 1.4 | Analyze the documents on Relativity data site to find datafiles to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 12/30/2019 | Stein, Jeremy | 1.2 | Review filings related to public entity wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/31/2019 | O'Donnell, Nicholas | 0.7 | Review Oustalniol Declaration on prepetition claims database matching to gather information on methodology and data relied upon. |
| 26 | 12/31/2019 | O'Donnell, Nicholas | 2.6 | Analyze support data for Oustalniol declaration at the request of Committee professionals. |
| 26 | 12/31/2019 | Stein, Jeremy | 0.8 | Prepare materials for internal discussion related to public entity claims. |
| 26 | 1/2/2020 | Ng, William | 0.3 | Review status of discovery regarding certain wildfire claims. |
| 26 | 1/2/2020 | Berkin, Michael | 1.1 | Analyze Committee information, deposition and interrogatory requests related to FEMA claim objection. |
| 26 | 1/2/2020 | Fuite, Robert | 3.3 | Review claims data relating to the Debtors' claims estimation process and whether the Committee was provided the underlying data elements to the estimation. |
| 26 | 1/3/2020 | Scruton, Andrew | 1.1 | Review status update on discovery re: FEMA claims. |
| 26 | 1/3/2020 | Stein, Jeremy | 2.2 | Analyze filings related to public entity claims and related materials. |
| 26 | 1/3/2020 | Stein, Jeremy | 1.9 | Continue to analyze filings related to public entity claims and related materials. |
| 26 | 1/6/2020 | Ng, William | 0.4 | Review status of diligence of federal and state agency wildfire claims. |
| 26 | 1/6/2020 | Berkin, Michael | 1.3 | Analyze details on preliminary commitments for POR from Ad Hoc Noteholders Group to assess impact on wildfire claims. |
| 26 | 1/6/2020 | Berkin, Michael | 1.1 | Analyze preliminary response by the Governor's Office to the plan commitments outlined in the 1/2/2020 letter in connection with wildfire claim assessment. |
| 26 | 1/6/2020 | Fuite, Robert | 1.2 | Analyze the proof of claims forms for the preferential claimants associated with the Debtor's Tubbs settlements to draft a request for information regarding support for the damage claims. |
| 26 | 1/6/2020 | Salve, Michael | 0.6 | Review the proof of claims analysis with Tubbs Fire settlement information to determine ability to extrapolate benchmark for other damages. |
| 26 | 1/6/2020 | O'Donnell, Nicholas | 1.7 | Aanlyze recently uploaded files on PGE website regarding historical cases. |
| 26 | 1/6/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to compare to the documents needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/6/2020 | Michael, Danielle | 1.1 | Prepare programs for review of the files recently added to the categories of interest on the PG&E website for latest historical claims data. |
| 26 | 1/6/2020 | Michael, Danielle | 0.6 | Summarize the downloaded files added to the categories of interest on the PG&E website for latest data on claims estimation. |
| 26 | 1/6/2020 | Michael, Danielle | 0.9 | Prepare descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data using Python programs. |
| 26 | 1/6/2020 | Thakur, Kartikeya | 1.1 | Perform the weekly review and summarization of the documents analyzed from the PG&E discovery website for latest information related to pre-petition wildfire claims. |
| 26 | 1/6/2020 | Cavanaugh, Lauren | 0.2 | Discuss review of TCC objection to FEMA and OES claims. |
| 26 | 1/6/2020 | Stein, Jeremy | 1.8 | Revise public entity claims discussion materials. |
| 26 | 1/6/2020 | Stein, Jeremy | 2.4 | Prepare materials for public entity claims discussion. |
| 26 | 1/6/2020 | Stein, Jeremy | 2.7 | Update public entity claims analysis. |
| 26 | 1/7/2020 | Ng, William | 1.4 | Analyze the terms of Debtors' settlement of Tubbs claims. |
| 26 | 1/7/2020 | Ng, William | 0.4 | Review updated analysis of public entity claims by agency. |
| 26 | 1/7/2020 | Berkin, Michael | 1.4 | Analyze settlement agreements supporting Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Berkin, Michael | 2.1 | Analyze proof of claims supporting Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Berkin, Michael | 1.4 | Analyze Tubbs preference claims motion in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/7/2020 | Fuite, Robert | 2.2 | Analyze the Debtors' settlement agreements regarding the Tubbs Fire preferential claims and supporting materials. |
| 26 | 1/7/2020 | Salve, Michael | 1.6 | Review proof of claim analysis with Tubbs Fire settlement information to determine ability to extrapolate or benchmark for other damages. |
| 26 | 1/7/2020 | Salve, Michael | 1.1 | Analyze Debtors' Tubbs settlement agreements for additional information and potential areas of inquiry. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 0.8 | Summarize information on Tubbs preference claimants for prepetition claims estimation. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 2.2 | Review Tubbs fire individual settlement agreements to gather information for prepetition claims. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 1.2 | Analyze Tubbs fire settlement amounts and summarize to gather information on individual settlements and preference claims. |
| 26 | 1/7/2020 | Thakur, Kartikeya | 2.7 | Analyze the Tubbs preference plaintiff files to summarize the basis for settlement amounts and additional information available regarding the historical claims. |
| 26 | 1/7/2020 | Stein, Jeremy | 1.6 | Analyze Tubbs preference plaintiffs settlements. |
| 26 | 1/7/2020 | Stein, Jeremy | 2.8 | Prepare materials for public entity claims discussion. |
| 26 | 1/7/2020 | Papas, Zachary | 1.6 | Review the terms of the Tubbs settlement to understand the impact on creditors. |
| 26 | 1/8/2020 | Star, Samuel | 0.2 | Review analysis of federal and state claims and PSPS class action. |
| 26 | 1/8/2020 | Ng, William | 1.2 | Analyze methodology for assessment of Tubbs claims settlements. |
| 26 | 1/8/2020 | Scruton, Andrew | 1.7 | Review initial analysis of settled Tubbs preference plaintiff claims. |
| 26 | 1/8/2020 | Berkin, Michael | 0.6 | Review updated public entity claims analysis presentation in preparation for wildfire status meeting. |
| 26 | 1/8/2020 | Berkin, Michael | 0.4 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 1/8/2020 | Berkin, Michael | 0.8 | Participate in internal wildfire liability status meeting. |
| 26 | 1/8/2020 | Fuite, Robert | 2.4 | Analyze the proof of claims forms for the preferential claimants associated with the Debtors' Tubbs settlements to request additional information regarding support for the damage claims. |
| 26 | 1/8/2020 | Salve, Michael | 0.9 | Analyze proof of claims forms relating to the Debtor's Tubbs settlement agreements to request additional information regarding damage claims. |
| 26 | 1/8/2020 | Salve, Michael | 1.2 | Review proof of claim analysis with Tubbs Fire settlement information to determine ability to extrapolate for other plaintiffs. |
| 26 | 1/8/2020 | Salve, Michael | 0.7 | Analyze Debtor's Tubbs settlement agreements for additional information and potential areas of benchmarking or extrapolation of damages. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 2.1 | Analyze details of Tubbs fire settlements to gather information on prepetition claims. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 1.9 | Analyze Tubbs preference claimant claims in other claims databases to gather information on prepetition claims estimation. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 1.8 | Analyze Prime Clerk database of prepetition claims and Tubbs fire claims to gather information on Tubbs settlement agreements. |
| 26 | 1/8/2020 | Michael, Danielle | 1.7 | Review proof of claims Tubbs forms on Prime Clerk that match the settlement claim numbers and description for claim estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.8 | Prepare summary totals and proof of claims forms summary overview to highlight key information and data needed from the Tubbs settlement. |
| 26 | 1/8/2020 | Michael, Danielle | 1.3 | Review the Tubbs settlement agreement proof of claims to analyze how it relates to the recent overall fire claims settlement terms for claims estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.6 | Analyze the breakouts of the Tubbs proof of claims forms and description of payout and settlement for claims estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.6 | Analyze the summary count and damage totals of the Tubbs proof of claims settlement forms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.1 | Perform additional research regarding the criteria for the choice of preference plaintiffs and background about them to gauge the reasons for settlement figures for wildfire claims. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.9 | Create a crosswalk from exhibits to plaintiffs and associated parties to understand how they reconcile for historical claims estimation. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 0.8 | Create the exhibit, plaintiff and source table for additional processing and review of the Tubbs preference plaintiffs. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 1.6 | Analyze the possibility of suing the Tubbs preference settlements for the purposes of extrapolation using historical research and any other publicly available information. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.6 | Perform additional research regarding the support for settlement amount for historical Tubbs Fire claims. |
| 26 | 1/8/2020 | Stein, Jeremy | 2.6 | Compare existing information to documentation received regarding Tubbs preference plaintiffs settlements. |
| 26 | 1/8/2020 | Stein, Jeremy | 2.4 | Participate in internal discussion regarding public entity claims. |
| 26 | 1/9/2020 | Star, Samuel | 0.2 | Review fire victims' proposed trust and settlements with state agencies in preparation for Committee call. |
| 26 | 1/9/2020 | Ng, William | 1.3 | Review draft analysis of the Tubbs claims settlement amount. |
| 26 | 1/9/2020 | Ng, William | 0.4 | Analyze the supplemental pleading in respect of TCC objection to state agency claims. |
| 26 | 1/9/2020 | Scruton, Andrew | 2.1 | Review updates to analysis of Tubbs preference plaintiff settlements and diligence request list. |
| 26 | 1/9/2020 | Berkin, Michael | 1.1 | Develop information request supporting settlements in connection with review of the Tubbs preference claims motion. |
| 26 | 1/9/2020 | Fuite, Robert | 3.4 | Review and assess Debtor's preferential settlements regarding the Tubbs fire for additional information and for methods of extrapolating these damage settlements for estimation of total exposure to wildfires. |
| 26 | 1/9/2020 | Salve, Michael | 0.6 | Analyze Debtors' Tubbs settlement agreements for additional information, potential benchmarking or extrapolation. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 2.3 | Analyze underlying information contained in Tubbs fire individual settlement agreements to gather information on settlements and supporting information. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 0.8 | Review terms of settlement agreement for Tubbs preference plaintiffs to gather information on claims settled. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 2.8 | Analyze Tubbs fire preference claimants and review underlying proofs of claim filed in Prime Clerk database to gather information on Tubbs fire settlements. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 1.7 | Review underlying proofs of claims filed by Tubbs preference claimants to gather information on types of damages claimed by claimants in settlement. |
| 26 | 1/9/2020 | Michael, Danielle | 1.8 | Analyze Debtor's Tubbs settlement agreements to establish potential benchmarks related to extrapolation of damages. |
| 26 | 1/9/2020 | Michael, Danielle | 1.4 | Analyze the summary totals and relevant claim counts and damages totals of the Tubbs proof of claims that matched DINS and Prime Clerk data. |
| 26 | 1/9/2020 | Michael, Danielle | 1.7 | Review Prime Clerk database to pull proof of claims forms for the Tubbs fire settlement for analysis and research of claims estimation. |
| 26 | 1/9/2020 | Michael, Danielle | 1.3 | Review the DINS and Prime Clerk database for matches on the proof of claims Tubbs forms for claims estimation and extrapolation. |
| 26 | 1/9/2020 | Michael, Danielle | 1.9 | Review the Prime Clerk and DINS database to pull the relevant Tubbs claims data for claims estimation. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 2.9 | Perform additional research regarding the Camp Fire claim found in the Tubbs preference settlements. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 1.6 | Perform matching of claims in the Tubbs preference plaintiff settlements to the DINS reports to compare settlement values to extent of damage caused. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/9/2020 | Thakur, Kartikeya | 0.9 | Perform matching of claims in the Tubbs preference plaintiff settlements to the Subrogation data to compare settlement values to value of insurance received. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 2.7 | Perform online research to gather tax assessed values of structures associated with the Plaintiff's addresses in the Tubbs preference settlements to estimate historical claims. |
| 26 | 1/9/2020 | Stein, Jeremy | 1.9 | Examine updated filings related to public entity claims. |
| 26 | 1/9/2020 | Stein, Jeremy | 2.4 | Discuss Tubbs preference plaintiffs settlements with internal team. |
| 26 | 1/10/2020 | Ng, William | 1.7 | Review updated analysis of Tubbs claims settlements. |
| 26 | 1/10/2020 | Scruton, Andrew | 1.9 | Review revised analysis of Tubbs settlement of preference claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.4 | Analyze TCC supplemental objection to California OES claims in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.6 | Analyze TCC supplemental objection to FEMA claims in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.5 | Discuss Tubbs preference claim motion issues with internal team in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Fuite, Robert | 3.1 | Analyze the Debtors' settlement agreements for the Tubbs Fire preferential claims and supporting materials to evaluate the necessity of filing an objection. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 2.7 | Analyze prepetition claims in BrownGreer, Prime Clerk, and Subrogation databases to gather information on Tubbs individual settlement agreements. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 1.7 | Develop computer programs to systematically link other claims databases to Tubbs fire claimants to gather information on insured and uninsured losses for Tubbs preference plaintiffs. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 1.9 | Analyze and link Tubbs fire settlement agreements and claimants to other prepetition claims databases to gather information on settled claims. |
| 26 | 1/10/2020 | Michael, Danielle | 1.7 | Review the DINS and Prime Clerk database for matches on the proof of claims Tubbs forms that did not have matching claims numbers for claims estimation and extrapolation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.2 | Discuss tying the exact Tubbs proof of claims forms to the existing Prime Clerk and DINS database and process of moving forward on the claims estimation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.8 | Analyze the Debtors' Tubbs settlement agreements for potential benchmarking related to extrapolation of damages. |
| 26 | 1/10/2020 | Michael, Danielle | 1.5 | Review the Prime Clerk and DINS database to pull the relevant Tubbs claims data for claims estimation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.9 | Analyze the summary totals and relevant claim counts and damages totals of the Tubbs proof of claims forms that matched DINS and Prime Clerk data. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 2.9 | Review the matching of claims in the Tubbs preference plaintiff settlements to the DINS reports and subrogation data. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 0.9 | Match preference settlements to all the datasets available to gauge the basis of settlements reached. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 1.6 | Review Form 410 files by preference plaintiffs to summarize the additional information provided along with the forms. |
| 26 | 1/10/2020 | Cavanaugh, Lauren | 0.2 | Discuss public entity claims with internal team. |
| 26 | 1/10/2020 | Stein, Jeremy | 2.1 | Prepare revisions to public entity claims documentation. |
| 26 | 1/10/2020 | Stein, Jeremy | 2.2 | Revise public entity claims documentation to reflect updated claims information. |
| 26 | 1/13/2020 | Scruton, Andrew | 1.8 | Review summary of claims against vendors to be transferred to Wildfire Claims Trust. |
| 26 | 1/13/2020 | Berkin, Michael | 0.9 | Summarize status of Tubbs preference claims motion analysis for discussion with Counsel. |
| 26 | 1/13/2020 | Fuite, Robert | 2.2 | Analyze the proof of claim forms from the preferential settlement claimants to assist with the possible extrapolation and estimation of total claim exposure of the Debtor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/13/2020 | O'Donnell, Nicholas | 2.1 | Perform matching analysis of Tubbs settlement agreements to subrogation data, CAL FIRE data, and BrownGreer data to gather information on settlements. |
| 26 | 1/13/2020 | Michael, Danielle | 1.1 | Prepare Python programs to review the files recently added to the categories of interest on the PG&E website for claims estimation data. |
| 26 | 1/13/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/13/2020 | Michael, Danielle | 0.9 | Summarize the descriptions of the newly downloaded files added to the categories of interest on the PG&E website. |
| 26 | 1/13/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to the documents that are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/13/2020 | Michael, Danielle | 2.2 | Analyze the Tubbs Fire Settlement attachments and proof of claims forms for claims estimation purposes. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 2.8 | Review the settlement exhibits of the Tubbs preference plaintiffs to determine the relationship between the exhibits and known elderly plaintiffs and their associated parties. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 1.3 | Analyze the categories of damages marked on the proof of claims forms associated with Tubbs preference plaintiffs to determine if there is any basis to file and object to the settlements. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 2.9 | Analyze proof of claims forms associated with Tubbs preference plaintiffs to summarize the types of damages being sought to determine if there is any basis to file an objection to the settlements. |
| 26 | 1/14/2020 | Scruton, Andrew | 1.1 | Review summary of information requests re: claims against vendors to be transferred to Wildfire Claims Trust. |
| 26 | 1/14/2020 | Fuite, Robert | 2.4 | Assess the proof of claim forms on the preferential settlement claimants to assist with the total claim exposure of the Debtors. |
| 26 | 1/14/2020 | Salve, Michael | 1.8 | Analyze proof of claim forms associated with Tubbs preference plaintiffs to summarize the types of damages being sought to determine potential objections to the settlements. |
| 26 | 1/14/2020 | Salve, Michael | 2.1 | Perform research on the backgrounds of the plaintiffs for purposes of determining potential objections to the settlements. |
| 26 | 1/14/2020 | O'Donnell, Nicholas | 2.6 | Analyze Tubbs settlement analysis and individual settlement agreements for Counsel. |
| 26 | 1/14/2020 | Michael, Danielle | 1.7 | Review existing SQL database to pull claim amounts and claim information for the relevant addresses and plaintiffs associated with the Tubbs settlement exhibits. |
| 26 | 1/14/2020 | Michael, Danielle | 1.6 | Review the proof of claims and plaintiff descriptions to pull important plaintiff information related to the claims amounts. |
| 26 | 1/14/2020 | Michael, Danielle | 1.5 | Prepare analysis of the Tubbs settlements for Counsel. |
| 26 | 1/14/2020 | Michael, Danielle | 1.4 | Analyze claims data related to the Tubbs settlement to verify and question the settlement amounts. |
| 26 | 1/14/2020 | Michael, Danielle | 1.8 | Analyze Exhibits 8-16 in the Tubbs settlement to review claim amounts and claims associated with each exhibit. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 1.9 | Analyze the supporting documentation included with the claims of the three Wildfire Form 410 for claims estimation. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 2.9 | Review the background of the plaintiffs to determine if there is any basis to file an objection to the settlements. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 1.4 | Learning. |
| 26 | 1/14/2020 | Thakur, Kartikeya | (1.4) | BACKOUT. Learning. |
| 26 | 1/15/2020 | Papas, Zachary | 1.3 | Develop diligence questions pertaining to assigned rights and causes of action language in Debtors plan. |
| 26 | 1/15/2020 | Scruton, Andrew | 0.8 | Correspond with Milbank re: diligence into vendor claims to be transferred to Wildfire Claims Trust. |
| 26 | 1/15/2020 | Ng, William | 0.4 | Review draft report regarding Tubbs claims settlement agreements. |
| 26 | 1/15/2020 | Scruton, Andrew | 1.3 | Review refined analysis of settled Tubbs preference plaintiff claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/15/2020 | Berkin, Michael | 0.8 | Review updated Tubbs settlement analysis to provide comments to team. |
| 26 | 1/15/2020 | Salve, Michael | 2.2 | Review the settlement exhibits of the Tubbs preference plaintiffs to determine the relationship between the exhibits and known associated parties. |
| 26 | 1/15/2020 | Salve, Michael | 1.8 | Draft list of preliminary information required to quantify reasonable settlement amounts or the methodology used to arrive at the current settlement figures to determine if there is any basis to file an objection to the proposed settlements. |
| 26 | 1/15/2020 | O'Donnell, Nicholas | 2.8 | Review Tubbs settlement agreements and underlying Prime Clerk proofs of claim to gather information on settlement amounts and claims for Counsel. |
| 26 | 1/15/2020 | O'Donnell, Nicholas | 2.1 | Research underlying proofs of claim and related information in subrogation datasets to gather information on Tubbs settlements. |
| 26 | 1/15/2020 | Michael, Danielle | 1.9 | Review SQL database to pull claim amounts and claim information for the relevant addresses and plaintiffs associated with the Tubbs settlement exhibits. |
| 26 | 1/15/2020 | Michael, Danielle | 2.1 | Finalize the Tubbs Settlement exhibits and analysis in preparation to send to Counsel. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 2.9 | Prepare a list of information required to quantify reasonable settlement amount or the methodology used to arrive at the settlement figures to determine if there is any basis to file objection to the settlements. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 2.7 | Create a story board for all the plaintiffs, their background and the damages claimed for estimating the historical claims. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 3.2 | Perform background research for the plaintiffs to determine if there is any basis to file objection to the settlements. |
| 26 | 1/15/2020 | Cavanaugh, Lauren | 0.2 | Discuss Tubbs settlement internally. |
| 26 | 1/15/2020 | Stein, Jeremy | 2.4 | Perform study of information related to settlements with Tubbs preference plaintiffs. |
| 26 | 1/16/2020 | Ng, William | 0.4 | Prepare response to Counsel's queries regarding Tubbs claims settlement. |
| 26 | 1/16/2020 | Papas, Zachary | 1.7 | Continue to prepare presentation analyzing and summarizing the TCC subpoenas and the impact on potential claims. |
| 26 | 1/16/2020 | Papas, Zachary | 1.8 | Review TCC subpoenas of vendors and determine the impact of potential claims. |
| 26 | 1/16/2020 | Papas, Zachary | 2.8 | Prepare presentation analyzing and summarizing the TCC subpoenas and the impact on potential claims. |
| 26 | 1/16/2020 | Ng, William | 1.3 | Review draft analysis of proposed Tubbs claims settlements. |
| 26 | 1/16/2020 | Ng, William | 0.4 | Assess subpoenas filed by the TCC regarding certain vendor agreements in connection with wildfire damages exposure. |
| 26 | 1/16/2020 | Salve, Michael | 1.6 | Research the background of the plaintiffs claims to determine if there is any cause to object to any parts of the settlements. |
| 26 | 1/16/2020 | O'Donnell, Nicholas | 2.8 | Analyze Tubbs settlement agreements and individual settlements and the underlying proofs of claim at the request of Counsel. |
| 26 | 1/16/2020 | O'Donnell, Nicholas | 1.8 | Analyze Tubbs individual settlement agreements to gather information on settlement amounts and underlying claims. |
| 26 | 1/16/2020 | Thakur, Kartikeya | 2.4 | Analyze the conditions of the settlement exhibits to summarize important excerpts for more information on historical claims estimation. |
| 26 | 1/16/2020 | Stein, Jeremy | 2.2 | Discuss Tubbs preference plaintiffs settlements with internal team and establish follow up tasks. |
| 26 | 1/17/2020 | Scruton, Andrew | 0.6 | Correspond with Milbank re: Tubbs preference plaintiffs. |
| 26 | 1/17/2020 | Ng, William | 0.7 | Review responses from the Debtors regarding the Tubbs settlements. |
| 26 | 1/17/2020 | Scruton, Andrew | 1.1 | Review updated analysis of Tubbs settlement of preference claims. |
| 26 | 1/17/2020 | Berkin, Michael | 0.4 | Assess impact of Counsel email regarding Tubbs settlement motion information request status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/17/2020 | Berkin, Michael | 0.4 | Discuss Tubbs preference claims motion draft presentation with Counsel. |
| 26 | 1/17/2020 | Berkin, Michael | 0.8 | Analyze subpoenas related to tree vendors in connection with assessing impact on prepetition claims. |
| 26 | 1/17/2020 | Berkin, Michael | 0.7 | Review Tubbs preference claims motion draft presentation in preparation for discussion with Counsel. |
| 26 | 1/21/2020 | Michael, Danielle | 1.1 | Create Python programs to download the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/21/2020 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Thakur, Kartikeya | 1.2 | Summarize the documents newly updated to the PG&E claims website for the team for latest data on historical claims estimation. |
| 26 | 1/22/2020 | Ng, William | 0.3 | Assess nature of subpoenas filed by TCC against select vendors. |
| 26 | 1/22/2020 | Ng, William | 0.3 | Review claims administrator report regarding wildfire claims. |
| 26 | 1/23/2020 | Berkin, Michael | 0.6 | Review Counsel memorandum re: Ad Hoc Noteholders Group and equity Restructuring Support Agreement and Term Sheet in connection with assessing claims. |
| 26 | 1/23/2020 | Berkin, Michael | 1.1 | Analyze Ad Hoc Noteholders Group RSA in connection with assessing treatment of wildfire claims. |
| 26 | 1/24/2020 | Ng, William | 0.4 | Review Debtors' reply to objection to Tubbs settlement motion. |
| 26 | 1/27/2020 | Ng, William | 0.3 | Review responses to objections to Tubbs settlement motion. |
| 26 | 1/27/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/27/2020 | Michael, Danielle | 0.9 | Create Python programs to extract the descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/27/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/27/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/29/2020 | Berkin, Michael | 0.5 | Evaluate potential agenda issues for internal wildfire liability status meeting. |
| **26 Total** | | | **2,128.5** | |
| 27 | 10/1/2019 | Kaptain, Mary Ann | 1.8 | Develop schedule of CPUC investigations and potential penalties for Debtors. |
| 27 | 10/2/2019 | Kaptain, Mary Ann | 0.8 | Review 22 wildfire bills approved by Governor. |
| 27 | 10/2/2019 | Kaptain, Mary Ann | 0.4 | Discuss 22 wildfire bills approved by Governor Newsom with Axiom. |
| 27 | 10/3/2019 | Smith, Ellen | 1.5 | Review the new wildfire investigation filings and analysis to understand the potential impact to PG&E. |
| 27 | 10/3/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/3 to inform client of public sentiment surrounds Governor Newsom signing 22 wildfire-related bills on Wednesday, some of which increase state oversight of PG&E. |
| 27 | 10/4/2019 | Star, Samuel | 0.7 | Develop analysis of CPUC of CPUC OII and other regulatory/public entity claims exposure. |
| 27 | 10/4/2019 | Star, Samuel | 0.1 | Review 8K re: settlement of CPUC investigation into the Debtors' "locate and mark" practices. |
| 27 | 10/4/2019 | Ng, William | 1.6 | Analyze status and potential impacts of outstanding investigations of the CPUC into the Debtors. |
| 27 | 10/4/2019 | Ng, William | 0.7 | Analyze the terms of the Debtors' settlement with the CPUC with respect to the locate and mark investigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/4/2019 | Papas, Zachary | 2.7 | Review Locate and Mark OII settlement and other PG&E OIIs in order to benchmark and understand the settlement. |
| 27 | 10/7/2019 | Ng, William | 0.8 | Analyze the motion of the Debtors and SED regarding the proposed settlement of the CPUC locate and mark order instituting investigation. |
| 27 | 10/7/2019 | Ng, William | 0.3 | Review final order regarding the CPUC OII for the Debtors' plan. |
| 27 | 10/7/2019 | Papas, Zachary | 2.1 | Prepare summary of recent bills passed in California which affect PG&E. |
| 27 | 10/7/2019 | Kaptain, Mary Ann | 1.7 | Prepare legislative update on wildfire bills signed by Governor. |
| 27 | 10/7/2019 | Kaptain, Mary Ann | 0.2 | Review PSPS announcements by the Debtors. |
| 27 | 10/8/2019 | Ng, William | 0.6 | Review CPUC and Debtors' reporting on status of OII settlements. |
| 27 | 10/9/2019 | Mackinson, Lindsay | 0.6 | Analyze time spent on lobbying activities under California law in the 3rd quarter of this year. |
| 27 | 10/9/2019 | MacDonald, Charlene | 0.6 | Assess disclosures for lobbying disclosure report. |
| 27 | 10/10/2019 | Star, Samuel | 1.0 | Review and comment on draft summary of recent legislation on wildfire prevention and response to impact on Debtors. |
| 27 | 10/10/2019 | Ng, William | 0.6 | Assess District Court proceeding regarding the Debtors' potential settlement with San Bruno re: prior sentencing requirements. |
| 27 | 10/10/2019 | Ng, William | 0.3 | Review status of outstanding orders instituting investigation by the CPUC. |
| 27 | 10/10/2019 | Papas, Zachary | 0.8 | Research 2017 OII proceedings to understand past events and current status of the proceeding. |
| 27 | 10/10/2019 | Mackinson, Lindsay | 0.3 | Evaluate lobbying activities under California law. |
| 27 | 10/10/2019 | MacDonald, Charlene | 1.2 | Review CA lobbying disclosure requirements and recommend plan for reporting. |
| 27 | 10/14/2019 | Ng, William | 0.7 | Analyze Debtors' response to the CPUC OII regarding its bankruptcy plan. |
| 27 | 10/14/2019 | Ng, William | 0.8 | Review legislative update regarding recent utilities-related legislation. |
| 27 | 10/14/2019 | Smith, Ellen | 1.5 | Review of the filings related to the OII's and rate cases for PG&E to inform the Committee advisors of recent updates. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Continue to review legislative analyst report on SB 520 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 165 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 155 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on SB 255 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 670 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on SB 632 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 560 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 160 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on SB 247 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 209 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 167 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 70 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 190 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on AB 1699 and make additions to presentation for wildfire claims subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on AB 1513 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 1362 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on AB 1854 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Discuss internally legislative presentation re: wildfire claims. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 1823 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.6 | Prepare additional revisions to the legislative update presentation for the wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on AB 1144 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 836 and make additions to presentation for wildfireclaims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on AB 38 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/15/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 27 | 10/15/2019 | MacDonald, Charlene | 0.9 | Manage data collection and reporting of Committee work as required under CA law. |
| 27 | 10/15/2019 | MacDonald, Charlene | 0.7 | Determine appropriate method of reporting under lobbying disclosures. |
| 27 | 10/16/2019 | Ng, William | 0.4 | Review draft pleading in response to the CPUC OII into the Debtors' plan. |
| 27 | 10/17/2019 | MacDonald, Charlene | 0.4 | Manage reporting of Committee work under CA disclosures. |
| 27 | 10/21/2019 | Hanifin, Kathryn | 1.1 | Review team entries for lobbying disclosure report and calculate fees. |
| 27 | 10/21/2019 | MacDonald, Charlene | 0.4 | Manage data collection for Committee lobbying disclosure. |
| 27 | 10/22/2019 | Papas, Zachary | 2.7 | Research Northern California Wildfire OII proceedings opinions from various stakeholders to understand views on CPUC code interpretations. |
| 27 | 10/22/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 27 | 10/22/2019 | Hanifin, Kathryn | 1.8 | Analyze team time entries and compile lobbying disclosure report to comply with California regulations. |
| 27 | 10/23/2019 | Ng, William | 0.3 | Assess filings by the Ad Hoc Noteholders Group with the CPUC regarding the open OIIs. |
| 27 | 10/23/2019 | Papas, Zachary | 1.7 | Review and prepare presentation summarizing various stakeholders' views on CPUC code interpretations with respect to the Northern California Wildfire OII. |
| 27 | 10/23/2019 | Papas, Zachary | 1.8 | Research Northern California Wildfire OII proceedings opinions from various stakeholders to understand views on CPUC code interpretations. |
| 27 | 10/23/2019 | Hanifin, Kathryn | 1.6 | Review FTI entries for lobbying disclosure report and update analysis for report. |
| 27 | 10/24/2019 | Ng, William | 0.9 | Review pleadings of parties in the CPUC bankruptcy OII to assess the variances regarding the proposed process and scheduling. |
| 27 | 10/24/2019 | Ng, William | 0.4 | Analyze the potential exposure of the Debtors to liabilities on account of the CPUC proceedings. |
| 27 | 10/24/2019 | Papas, Zachary | 0.8 | Review and prepare presentation summarizing various stakeholders' views on CPUC code interpretations with respect to the Northern California Wildfire OII. |
| 27 | 10/24/2019 | Hanifin, Kathryn | 2.4 | Complete and submit Q3 lobbying disclosure report for Committee. |
| 27 | 10/24/2019 | MacDonald, Charlene | 1.1 | Collect and analyze time entry data to comply with CA reporting requirements. |
| 27 | 10/24/2019 | MacDonald, Charlene | 1.2 | Discuss with Committee re: CPUC strategy and plan status conference. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/25/2019 | Star, Samuel | 1.9 | Evaluate potential treatment of post petition wildfire claims, impact on case timeline, and ability to tap wildfire fund. |
| 27 | 10/25/2019 | Hanifin, Kathryn | 0.9 | Review and revise analysis for Q3 lobbying disclosure report. |
| 27 | 10/27/2019 | Ng, William | 0.3 | Review terms of proposed legislation containing potential implications for the Debtors with respect to power shutoffs. |
| 27 | 10/28/2019 | Ng, William | 0.7 | Review summary analysis of the proposed SB237 legislation regarding deenergization events. |
| 27 | 10/29/2019 | MacDonald, Charlene | 0.9 | Strategize about newly announced legislation and impact on Committee. |
| 27 | 10/30/2019 | Ng, William | 0.7 | Analyze legislators' potential positions regarding the Debtors' connection with respect to postpetition wildfires. |
| 27 | 10/31/2019 | Lee, Jessica | 1.1 | Create summary presentation on Governor Gavin Newsom's appointment of members to the Wildfire Safety Advisory Board and Catastrophe Response Council, as mandated by AB 1054. |
| 27 | 11/1/2019 | Lee, Jessica | 0.9 | Revise the Regulatory News - Advisory Board and Response Council deck to include additional detail on the appointer of each member. |
| 27 | 11/1/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/4/2019 | Lee, Jessica | 1.1 | Revise the Wildfire Advisory Board and Catastrophe Response Council slides to include summary graphics and appointed members and appointment procedure. |
| 27 | 11/4/2019 | Bookstaff, Evan | 1.3 | Prepare analysis demonstrating the impact to ratepayers based on different adverse rulings from the court. |
| 27 | 11/4/2019 | Kaptain, Mary Ann | 1.5 | Prepare regulatory update for Committee pertaining to Governor appointed safety boards and councils. |
| 27 | 11/5/2019 | Ng, William | 0.4 | Review current filings and status in connection with the Debtors' open OIIs with the CPUC. |
| 27 | 11/6/2019 | Ng, William | 0.4 | Review materials for the Committee regarding the appointment of the Wildfire Safety Advisory Board and Catastrophe Response Council. |
| 27 | 11/7/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on memo summarizing coverage on Governor Newsom's announcement and relevant media hits of the Committee's press release. |
| 27 | 11/7/2019 | Springer, Benjamin | 0.7 | Align with restructuring team on client update following meeting with Governor's team. |
| 27 | 11/7/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/8/2019 | Mackinson, Lindsay | 0.4 | Research stakeholder reactions on 11/8 on bankruptcy case around Newsom's press conference for feature on committee website. |
| 27 | 11/11/2019 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 11/11, including the 11/13 bankruptcy hearing and other key dates for relevant agencies. |
| 27 | 11/11/2019 | O'Donnell, Nicholas | 0.8 | Review and summarize documents recently uploaded to PG&E Internet Case Discovery website to gather information on Debtor's CPUC filings. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.8 | Develop assessment of regulatory claims. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.4 | Review ALJ decision on locate and mark for inclusion in business plan. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 2.8 | Assess potential penalties and fines related to outstanding regulatory issues for inclusion in business plan and claims analysis. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.4 | Review Senator Wiener proposal regarding Debtors' municipalization provided by Axiom. |
| 27 | 11/12/2019 | MacDonald, Charlene | 1.2 | Discuss developments in Sacramento and plan for upcoming hearings. |
| 27 | 11/13/2019 | Kaptain, Mary Ann | 1.7 | Revise analysis of regulatory claims largely related to prior fires. |
| 27 | 11/14/2019 | Ng, William | 0.4 | Analyze benchmark settlement of wildfires with the CPUC by SoCal Edison. |
| 27 | 11/14/2019 | Kaptain, Mary Ann | 0.4 | Review scoping order on PG&E business plan issued by CPUC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/14/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/15/2019 | Star, Samuel | 0.2 | Review CPUC scoping order for investigation into rate making and other implications of the proposed PORs and list follow ups. |
| 27 | 11/15/2019 | Ng, William | 0.8 | Analyze terms of the CPUC scoping order with respect to the PG&E proceeding. |
| 27 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding attendance at CPUC hearing. |
| 27 | 11/15/2019 | Springer, Benjamin | 1.8 | Research and monitor California Senate oversight hearing on public safety power shutoffs. |
| 27 | 11/18/2019 | Ryan, Alexandra | 1.7 | Identify upcoming events for the week of 11/18, including bankruptcy court hearings and California Senate hearing on power shut offs, and other events relating to bankruptcy proceedings and relevant regulatory agencies, |
| 27 | 11/18/2019 | Banks, Angelica | 6.3 | Monitor and draft summary memo on California State Senate Oversight Hearing. |
| 27 | 11/19/2019 | Stein, Jeremy | 2.3 | Review potential settlement information between the Debtors and California regulators. |
| 27 | 11/19/2019 | Hanifin, Kathryn | 0.5 | Lead weekly public affairs calls to discuss developments in Sacramento, in the court room and ahead of upcoming omnibus and Tubbs hearings. |
| 27 | 11/19/2019 | MacDonald, Charlene | 0.6 | Discuss plans for engagement with governor's office and mediator. |
| 27 | 11/19/2019 | Mundahl, Erin | 2.0 | Monitor bankruptcy court hearing to follow developments on exclusivity, timeline, and claim filing schedule, and draft memo. |
| 27 | 11/19/2019 | Banks, Angelica | 1.4 | Finish memo on the oversight hearing, and monitor and draft a memo on Montali's hearing on inverse condemnation. |
| 27 | 11/21/2019 | Smith, Ellen | 2.0 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/21/2019 | Kaptain, Mary Ann | 0.3 | Research rumored 2017 fire settlement with the CPUC. |
| 27 | 11/21/2019 | Kaptain, Mary Ann | 1.6 | Develop questions for Debtors' on rumored settlement pertaining to 2017 wildfire costs. |
| 27 | 11/22/2019 | Star, Samuel | 0.2 | Attend call with PWP re: Governor's requests and limitations related to safety investments. |
| 27 | 11/26/2019 | Papas, Zachary | 0.8 | Review regulatory filings to determine potential impact to the business plan. |
| 27 | 11/30/2019 | Ng, William | 0.3 | Analyze pleadings from parties regarding CPUC change of control review for the competing plans. |
| 27 | 12/2/2019 | Ng, William | 0.4 | Review order with respect to settlement with San Bruno. |
| 27 | 12/3/2019 | Ng, William | 0.9 | Analyze extracts from CPUC incident investigation report for the Camp Fire. |
| 27 | 12/4/2019 | Kaptain, Mary Ann | 0.5 | Review ALJ proposed decision on cost of equity. |
| 27 | 12/5/2019 | Papas, Zachary | 0.8 | Discuss CPUC SED Camp Fire incident report with internal team. |
| 27 | 12/5/2019 | Papas, Zachary | 2.7 | Prepare presentation detailing the CPUC SED Camp Fire incident report. |
| 27 | 12/6/2019 | Ng, William | 0.7 | Analyze impact of CPUC expansion of investigation scope for prepetition wildfires. |
| 27 | 12/9/2019 | Kaptain, Mary Ann | 0.4 | Correspond with Counsel regarding OII on plan of reorganization and related testimony. |
| 27 | 12/11/2019 | Ng, William | 0.4 | Review summary of new CPUC OII regarding recent power shutoffs. |
| 27 | 12/17/2019 | Ng, William | 1.7 | Review the terms of the Debtors' settlement with the CPUC regarding the wildfire OII. |
| 27 | 12/18/2019 | Berkin, Michael | 1.7 | Analyze joint motion between Debtors and CPUC SED for approval of settlement agreement. |
| 27 | 12/18/2019 | Ng, William | 1.9 | Review report for the Committee analyzing the Debtors and CPUC wildfires OII settlement. |
| 27 | 12/18/2019 | Ng, William | 0.4 | Review status of outstanding orders instituting investigation with the CPUC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/19/2019 | Papas, Zachary | 3.0 | Prepare presentation detailing the 2017 Northern California Wildfires OII and the associated settlement. |
| 27 | 12/19/2019 | Papas, Zachary | 1.4 | Continue to prepare presentation detailing the 2017 Northern California Wildfires OII and the associated settlement. |
| 27 | 12/19/2019 | Kaptain, Mary Ann | 0.6 | Review CPUC final decision on ROE. |
| 27 | 12/20/2019 | Ng, William | 0.4 | Review summary of CPUC bankruptcy OII hearing. |
| 27 | 12/20/2019 | Ng, William | 0.4 | Assess analysis of impact of CPUC cost of capital decision. |
| 27 | 12/30/2019 | MacDonald, Charlene | 0.4 | Discuss bankruptcy court proceedings and likely actions by policymakers in 2021. |
| 27 | 12/30/2019 | O'Donnell, Nicholas | 0.9 | Summarize and provide comments on recent CPUC filings made by Debtors to gather information on ongoing cases. |
| 27 | 12/31/2019 | Ng, William | 0.5 | Analyze order from Administrative Law Judge regarding the 2017 and 2018 Wildfires OII settlement. |
| 27 | 12/31/2019 | O'Donnell, Nicholas | 1.6 | Develop Python script to review Debtors' documents on Internet Case Discovery site to gather information on CPUC filings. |
| 27 | 1/3/2020 | Berkin, Michael | 1.0 | Analyze ALJ's ruling requesting additional information regarding settlement agreement in OII investigation. |
| 27 | 1/3/2020 | MacDonald, Charlene | 0.6 | Discuss internally re: legislative agenda and possible Committee engagement with lawmakers related to AB1040. |
| 27 | 1/6/2020 | Ng, William | 0.4 | Evaluate impact of potential legislation on the Debtors' wildfire mitigation requirements. |
| 27 | 1/6/2020 | Mackinson, Lindsay | 0.2 | Review implications of Governor's signature on restructuring plan in light of Montali's approval of the proposal. |
| 27 | 1/8/2020 | Mackinson, Lindsay | 0.1 | Review potential legislative updates of the new session. |
| 27 | 1/9/2020 | MacDonald, Charlene | 1.2 | Recap discussions with the Governor's office and plan for potential legislation in the 2020 session. |
| 27 | 1/13/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to ALJ order re: the proposed CPUC settlement with the CPUC in the OII wildfire investigation. |
| 27 | 1/13/2020 | Lee, Jessica | 2.3 | Create summary deck of the 1/9 Bill Report for the Committee. |
| 27 | 1/14/2020 | MacDonald, Charlene | 0.4 | Analyze Governor Newsom budget as it pertains to Debtors. |
| 27 | 1/15/2020 | Lee, Jessica | 1.2 | Attend telephonically the CPUC Commissioner Committee Meeting re: the Report on Strategic Directive 10 and the CPUC's procedures to increase transparency and public participation in CPUC processes. |
| 27 | 1/15/2020 | Lee, Jessica | 2.2 | Create summary deck on the CPUC Commissioner Committee Meeting re: efforts to increase transparency and public participation in CPUC procedures. |
| 27 | 1/17/2020 | Ng, William | 0.2 | Assess impact of modifications to the CPUC OII schedule. |
| 27 | 1/17/2020 | Papas, Zachary | 1.1 | Review Office of the Safety Advocate opposition of 2017 Northern California Wildfires settlement. |
| 27 | 1/17/2020 | Berkin, Michael | 1.1 | Analyze Judge Alsup order for PG&E to show cause why further probation conditions should be not imposed. |
| 27 | 1/18/2020 | Ng, William | 0.6 | Analyze potential modifications to terms of the CPUC OIIs for locate and mark and 2017-2018 wildfires. |
| 27 | 1/20/2020 | Ng, William | 0.3 | Review summary of Counsel's positions regarding Judge Alsup position on wildfire activities. |
| 27 | 1/22/2020 | Berkin, Michael | 0.7 | Analyze decision re: PG&E's proposed CPUC settlement of locate and mark practices in connection with assessing prepetition claims. |
| 27 | 1/22/2020 | Ng, William | 0.4 | Assess modifications to settlement terms of certain CPUC OIIs. |
| 27 | 1/23/2020 | Ng, William | 0.4 | Analyze impact of modifications to CPUC OII settlement amounts. |
| 27 | 1/23/2020 | Papas, Zachary | 1.3 | Review updated Locate & Mark and 2017 Northern California OII dockets to evaluate impact to the Debtors' business plan. |
| 27 | 1/24/2020 | Ng, William | 0.3 | Assess Judge Alsup order to show cause regarding the Debtors' bonus plans. |
| 27 | 1/31/2020 | Ng, William | 0.4 | Review status of objections to AB1054. |
| **27 Total** | | | **147.0** | |
| 28 | 10/17/2019 | Cavanaugh, Lauren | 2.2 | Review subrogation data available in BrownGreer database. |
| 28 | 10/17/2019 | Stein, Jeremy | 1.7 | Review updated information filed by the Ad Hoc Subrogation Group, and update of related documentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/17/2019 | Berkin, Michael | 0.8 | Review and analyze subrogation claimants updated Rule 2019 in connection with assessing wildfire liabilities. |
| 28 | 10/17/2019 | Berkin, Michael | 0.7 | Review Ad Hoc Subrogation Group Rule 2019 in connection with assessing wildfire claims. |
| 28 | 10/18/2019 | Cavanaugh, Lauren | 0.8 | Analyze Brown Greer subrogation data. |
| 28 | 10/22/2019 | Cavanaugh, Lauren | 0.8 | Review and edit slides related to Brown Greer subrogation data. |
| 28 | 10/22/2019 | Stein, Jeremy | 2.7 | Study the Ad Hoc Subrogation Group's filing for comparative purposes and potentially relevant information to be included in internal estimates. |
| 28 | 10/22/2019 | Berkin, Michael | 1.0 | Review subrogation group amended 2019 statement in connection with assessing wildfire claims. |
| 28 | 10/22/2019 | Cavanaugh, Lauren | 0.7 | Review and analyze Parkhill statement re: subrogation claims. |
| 28 | 10/24/2019 | Lau-Fernau, Agnes | 1.6 | Review of macro changes affecting insurance claim assumption model. |
| 28 | 10/25/2019 | Stein, Jeremy | 2.6 | Compare internal assumptions and draft estimates to data available in BrownGreer production, information in the Ad Hoc Subrogation Group's filing and other sources of information available. |
| 28 | 10/29/2019 | Ng, William | 0.8 | Review analysis of subrogation claims detail from production. |
| 28 | 10/29/2019 | Stein, Jeremy | 2.7 | Update documentation of liability estimates to reflect actual claim information, as reported by the Ad Hoc Subrogation Group. |
| 28 | 10/29/2019 | Stein, Jeremy | 2.6 | Analyze data provided by the Ad Hoc Subrogation Group, to update the liability estimate for California wildfires. |
| 28 | 11/7/2019 | Lau-Fernau, Agnes | 2.3 | Conduct analysis of insurance policy information through production document system. |
| 28 | 11/8/2019 | Ng, William | 0.7 | Review TCC motion regarding subordination of subrogation claims to individual tort claims. |
| 28 | 11/8/2019 | Lau-Fernau, Agnes | 1.7 | Continue analysis of insurance policy documents of the Debtors. |
| 28 | 11/10/2019 | Ng, William | 0.3 | Analyze proofs of claims filed by material holders of subrogation claims. |
| 28 | 11/15/2019 | Stein, Jeremy | 2.9 | Review insurance subrogation data for comparison to proof of claims data to potentially inform the estimate of claims of underinsurance. |
| 28 | 11/15/2019 | Stein, Jeremy | 1.8 | Study examples of comparisons between insurance subrogation data and proofs to claims to determine future areas to research. |
| 28 | 11/15/2019 | Stein, Jeremy | 2.8 | Continue to review insurance subrogation data for comparison to proof of claims data to potentially inform the estimate of claims of underinsurance. |
| 28 | 11/15/2019 | Stein, Jeremy | 1.2 | Document findings between properties identified in insurance subrogation data and have filed proofs of claims. |
| 28 | 11/16/2019 | Stein, Jeremy | 1.6 | Compare information from insurance subrogation data to claims asserted. |
| 28 | 11/16/2019 | Lau-Fernau, Agnes | 2.6 | Analyze insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 28 | 11/16/2019 | Lau-Fernau, Agnes | 2.7 | Continue analysis of insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 28 | 11/18/2019 | Berkin, Michael | 1.4 | Analyze subrogation settlement schedule in connection with assessing wildfire liabilities. |
| 28 | 11/19/2019 | Lau-Fernau, Agnes | 1.1 | Examine insurance policies of the Debtors to identify wildfire coverages. |
| 28 | 11/20/2019 | Stein, Jeremy | 1.4 | Continue to analyze different sources of information related to insured and uninsured damages to property. |
| 28 | 11/20/2019 | Stein, Jeremy | 2.8 | Participate in discussion re: analysis of sources of information to analyze the relationship between insured and uninsured property claims and execute follow up activities. |
| 28 | 11/20/2019 | Stein, Jeremy | 2.6 | Analyze different sources of information related to insured and uninsured damages to property. |
| 28 | 11/20/2019 | Stein, Jeremy | 1.3 | Examine information related to underinsurance for homeowners impacted by Camp Fire. |
| 28 | 11/20/2019 | Lau-Fernau, Agnes | 1.3 | Review Debtors' insurance policies for wildfire coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/22/2019 | Stein, Jeremy | 1.3 | Discuss potential sources of information for property and non-property claims to examine relationship between insured, underinsured and uninsured individuals impacted by California wildfires. |
| 28 | 11/22/2019 | Lau-Fernau, Agnes | 0.7 | Review subrogation claim file for information to match against damage reports. |
| 28 | 11/25/2019 | Lau-Fernau, Agnes | 3.1 | Study Debtors' insurance policies for wildfire limits and liabilities. |
| 28 | 11/26/2019 | Cavanaugh, Lauren | 0.7 | Discuss Debtors' wildfire coverage for 2019 season internally. |
| 28 | 11/26/2019 | Lau-Fernau, Agnes | 0.5 | Discuss reinsurance towers from Debtors' policies with internal team. |
| 28 | 11/26/2019 | Lau-Fernau, Agnes | 2.6 | Construct insurance towers from 7 policies in Debtors' insurance policies. |
| 28 | 11/27/2019 | Cavanaugh, Lauren | 0.3 | Review analysis of Debtors' wildfire insurance coverage for 2019 season. |
| 28 | 11/27/2019 | Lau-Fernau, Agnes | 1.4 | Review Debtors' insurance policies for wildfire limits and liabilities. |
| 28 | 11/27/2019 | Berkin, Michael | 1.1 | Review and analyze Debtors' and Ad Hoc Subrogation Group's joint brief in support of the subrogation wildfire Claims as impaired classes. |
| 28 | 12/3/2019 | Cavanaugh, Lauren | 0.6 | Examine Ad Hoc Subrogation Group documents relied upon disclosure. |
| 28 | 12/6/2019 | Scruton, Andrew | 1.3 | Review database production re: subrogation claims. |
| 28 | 12/6/2019 | Stein, Jeremy | 2.8 | Summarize findings from analysis of unredacted subrogation claims. |
| 28 | 12/6/2019 | Stein, Jeremy | 2.9 | Prepare analysis of unredacted subrogation claims. |
| 28 | 12/9/2019 | Berkin, Michael | 1.9 | Analyze detailed subrogation proof of claims in connection with assessing wildfire liabilities. |
| 28 | 12/9/2019 | Berkin, Michael | 1.6 | Continue to analyze detailed subrogation proof of claims in connection with assessing wildfire liabilities. |
| 28 | 12/9/2019 | Cavanaugh, Lauren | 1.4 | Review wildfire claims subrogation data. |
| 28 | 12/9/2019 | Stein, Jeremy | 1.9 | Continue to review unredacted subrogation claims information received. |
| 28 | 12/9/2019 | Stein, Jeremy | 2.7 | Prepare summary analysis of unredacted subrogation claims information received. |
| 28 | 12/10/2019 | Cavanaugh, Lauren | 1.5 | Continue review of wildfire claims subrogation data. |
| 28 | 12/11/2019 | Cavanaugh, Lauren | 2.0 | Review subrogation wildfire proof of claim support information received. |
| 28 | 12/11/2019 | Stein, Jeremy | 1.1 | Design presentation materials re: subrogation claims analysis for internal team discussion. |
| 28 | 12/11/2019 | Stein, Jeremy | 2.7 | Review and revise materials re: subrogation claims analysis for internal team discussion. |
| **28 Total** | | | **90.3** | |
| 29 | 10/1/2019 | Thakur, Kartikeya | 2.6 | Gather weather and vegetation data from weather substations and/or CALFIRE in and around Butte county to compare the conditions prevailing before Camp Fire to the conditions before the latest power shutoff event and examine PG&E's tolerance threshold earlier and now for future wildfire risk modeling. |
| 29 | 10/2/2019 | Thakur, Kartikeya | 1.7 | Compare Camp Fire conditions to Public Safety Power Shutoff and North Bay fire conditions and create a presentation to illustrate the results. |
| 29 | 10/2/2019 | Fuite, Robert | 2.2 | Prepare and create comparative analysis of past fire events and public safety power shut down and to assess Debtor's decisions and model future risk. |
| 29 | 10/3/2019 | Thakur, Kartikeya | 2.7 | Update the presentation on Public Safety Power Shutoffs for presentation to the FTI team and add sources for all the information referenced for future wildfire risk modeling. |
| 29 | 10/3/2019 | Fuite, Robert | 2.1 | 467732.0001 |
| 29 | 10/4/2019 | Mukherjee, Sameer | 1.4 | Summarize weather substation data for conditions prior to the Camp Fire and last power shutdown for team review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/4/2019 | Mukherjee, Sameer | 2.7 | Identify data sources from weather substations for weather metrics and vegetation data for the comparison of these metrics just prior to the Camp Fire and prior to the last power shutdown. |
| 29 | 10/4/2019 | Fuite, Robert | 2.6 | Prepare and create comparative analysis of past fire events and public safety power shut down and to assess Debtor's decisions and similarities and gauge future wildfire risk. |
| 29 | 10/8/2019 | Mukherjee, Sameer | 1.1 | Compare and contrast weather data prior to power shutoff to similar metrics on or around wildfire events for future wildfire risk projection. |
| 29 | 10/9/2019 | Thakur, Kartikeya | 2.1 | Research sources of historical weather forecast data by contacting CALFIRE, CPUC and National Weather Service and collect information on weather conditions before two major fires for future wildfire risk modeling. |
| 29 | 10/9/2019 | Fuite, Robert | 2.8 | Review Debtor's current PSPS risk profile and contrast with past wildfire events, data collection of weather station data to assist analysis of future wildfire risk. |
| 29 | 10/10/2019 | Thakur, Kartikeya | 2.9 | Research and analyze comparison of Public Safety Power Shutoff events and major wildfires in terms of the severity of the weather before them for future wildfire risk modeling. |
| 29 | 10/14/2019 | Thakur, Kartikeya | 2.3 | Analyze and compare historical weather forecasts to the forecasts before the recent PSPS events to evaluate PG&E's risk tolerance for future risk estimation. |
| 29 | 10/15/2019 | Thakur, Kartikeya | 2.4 | Research and document details about weather stations and forecast warnings in California to model the impact of the largest PSPS possible to estimate the liability from large and frequent PSPS for future risk modeling. |
| 29 | 10/16/2019 | Thakur, Kartikeya | 2.8 | Research and document details about weather stations in California to gather inputs to model the impact of the large PSPS events for future risk modeling. |
| 29 | 10/17/2019 | Thakur, Kartikeya | 2.1 | Research and document details about gust warnings in California to model the impact of the largest PSPS possible to estimate the liability from large and frequent PSPS for future risk modeling. |
| 29 | 10/18/2019 | Fuite, Robert | 2.8 | Analyze recent PSPS events for benchmarking to prior wildfire events and conditions to compare with Debtor's current PSPS strategy to gather information on future wildfire risk. |
| 29 | 10/21/2019 | Thakur, Kartikeya | 2.6 | Update and test the Python programs to add PSPS related document categories to the list of files to be downloaded from the PGE website for latest information on future risk modeling. |
| 29 | 10/21/2019 | Fuite, Robert | 1.9 | Review materials and analysis on weather data statistics, such as relative humidity and wind speeds concurrent with past PG&E public safety power shutoff events to model future wildfire risk. |
| 29 | 10/22/2019 | Fuite, Robert | 2.7 | Review and edit geospatial weather data maps concurrent with current public safety power shutoff events to gather information on wildfire risk. |
| 29 | 10/24/2019 | Scruton, Andrew | 0.6 | Review correspondence re: Kincade fire and related PSPS event. |
| 29 | 10/25/2019 | Ng, William | 0.8 | Assess exposure with respect to the current wildfire, including reporting on potential causes and the Debtors' inspection program. |
| 29 | 10/25/2019 | Scruton, Andrew | 0.8 | Review SB1054 for application of potential Kincade fire claims. |
| 29 | 10/25/2019 | Michael, Danielle | 2.1 | Analyze excel workbooks received from Debtors to research relevant data, information, claims, incurred costs, etc. that will be relevant for future claims estimation analysis. |
| 29 | 10/25/2019 | Fuite, Robert | 3.0 | Prepare computer code for weather data analysis, humidity, and directional wind speeds for past public power shut downs performed by the Debtor to model wildfire risk. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/26/2019 | Barke, Tyler | 2.3 | Research the Cal Fire investigation into the cause of the Kincade Fire, and compare the destruction of the Kincade Fire to the Camp and Tubbs Fires to inform the Committee of potential postpetition liability magnitude PG&E could face if found responsible for the Kincade Fire. |
| 29 | 10/26/2019 | Scruton, Andrew | 0.6 | Attend call with Committee advisors on status of wildfires and related claim treatment. |
| 29 | 10/27/2019 | Ng, William | 2.4 | Prepare updated analysis of the implications of postpetition claims on account of recent wildfires. |
| 29 | 10/27/2019 | Ng, William | 0.7 | Review reporting on statistics from the current wildfire to assess potential claims impact on the Debtors. |
| 29 | 10/27/2019 | Ng, William | 0.8 | Analyze the mechanics of the Wildfire Fund with respect to coverage and reimbursements for postpetition claims. |
| 29 | 10/27/2019 | Scruton, Andrew | 1.3 | Review updates on PSPS and Kincade fire re: assessment of potential wildfire claims liability. |
| 29 | 10/27/2019 | Kaptain, Mary Ann | 0.6 | Provide stats on Kincade fire to internal team for inclusion in update to Committee. |
| 29 | 10/28/2019 | Barke, Tyler | 2.2 | Research the Cal Fire investigation into the cause of the Kincade Fire, and compare the destruction of the Kincade Fire to the Camp and Tubbs Fires to inform the Committee of potential postpetition liability magnitude PG&E could face if found responsible for the Kincade Fire. |
| 29 | 10/28/2019 | Ng, William | 3.2 | Prepare updates to analysis for the Committee evaluating the ramifications of the postpetition fire on the current case status, timeline, and claims pool. |
| 29 | 10/28/2019 | Berkin, Michael | 0.8 | Review and analyze CalFire incident action plan in connection with assessing potential claims. |
| 29 | 10/28/2019 | Berkin, Michael | 0.4 | Review and analyze CalFire incident update for Kincade Fire in connection with assessing claims. |
| 29 | 10/28/2019 | Berkin, Michael | 0.6 | Review and analyze Debtors' incident report filed with CPUC in response to Kincade Fire. |
| 29 | 10/28/2019 | Michael, Danielle | 2.4 | Research the weather conditions of the current PSPS and active fires and review PG&E documents related to PSPS for wildfire and future risk modeling based off current and historic data. |
| 29 | 10/28/2019 | Scruton, Andrew | 2.1 | Review analysis of potential wildfire claims data re: Kincade fire. |
| 29 | 10/29/2019 | Barke, Tyler | 1.7 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/29/2019 | Barke, Tyler | 2.8 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/29/2019 | Ng, William | 0.7 | Review Debtors' reporting on fires initiated by its equipment during the year to date. |
| 29 | 10/29/2019 | Ng, William | 1.4 | Prepare response to Counsel's query regarding the postpetition wildfire statistics. |
| 29 | 10/29/2019 | Ng, William | 0.3 | Analyze report from Debtors' reporting on the inspection of their tower in the area of the Kincade fire to assess implications on potential claims. |
| 29 | 10/29/2019 | Ng, William | 0.4 | Analyze status updates on the Kincade fire to assess impact on postpetition claims. |
| 29 | 10/29/2019 | Berkin, Michael | 1.0 | Assess treatment of postpetition wildfires under competing Plans of Reorganization in connection with assessing claims. |
| 29 | 10/29/2019 | Fuite, Robert | 2.4 | Review and analyze recently produced materials from Debtor's counsel and assess for material's relevance to wildfire risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 1.5 | Analyze documents from Milbank's Relativity website and summarize each document for PSPS related conditions, data, information and data relevant for future risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 2.0 | Research and begin to quantify the extent of damage and claims from the ongoing CA fires using average home values, current reports, estimated acres, etc. for wildfire risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/29/2019 | Michael, Danielle | 2.5 | Continue to research the conditions of the current PSPS and active fires and review PG&E documents related to PSPS for wildfire and future risk modeling based off current and historical data. |
| 29 | 10/29/2019 | Scruton, Andrew | 1.6 | Prepare comments on analysis of Kincade fire. |
| 29 | 10/29/2019 | Berkin, Michael | 1.2 | Perform preliminary analysis of FEMA proof of claims in connection with assessing wildfire claims. |
| 29 | 10/29/2019 | Berkin, Michael | 0.8 | Review and analyze implications of post-petition wildfires under competing plans in connection with assessment of wildfire claims. |
| 29 | 10/29/2019 | Kaptain, Mary Ann | 0.6 | Provide internal update regarding overnight fire changes and status of Kindcade fire. |
| 29 | 10/30/2019 | Barke, Tyler | 1.7 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/30/2019 | Ng, William | 1.6 | Review revised report for the Committee regarding the postpetition wildfires exposure. |
| 29 | 10/30/2019 | Ng, William | 0.6 | Assess implications of additional power shutoffs in terms of postpetition liability exposure. |
| 29 | 10/30/2019 | Ng, William | 0.8 | Analyze implications of Counsel's position regarding the priority treatment of postpetition wildfires. |
| 29 | 10/30/2019 | Ng, William | 0.4 | Analyze Counsel's memorandum regarding postpetition fire liabilities. |
| 29 | 10/30/2019 | Ng, William | 0.4 | Analyze insurance coverage of the Debtors for current fires. |
| 29 | 10/30/2019 | Ng, William | 1.4 | Analyze potential wildfire claims liability for the estate considering insurance and AB1054. |
| 29 | 10/30/2019 | Salve, Michael | 0.5 | Analyze and review documents in the Milbank Relativity website and summarize results regarding PSPS-related documents and data for future risk modeling. |
| 29 | 10/30/2019 | Salve, Michael | 1.2 | Review document files in the Milbank Relativity website and summarize findings regarding relevant data for future risk modeling. |
| 29 | 10/30/2019 | Michael, Danielle | 2.9 | Analyze documents from Milbank's Relativity website and summarize each document for PSPS related conditions, data, information and data relevant for future risk modeling. |
| 29 | 10/30/2019 | Barke, Tyler | 0.8 | Research inspection records on transmission tower 001/006 (tower at risk for starting the Kincade Fire) to inform the Committee of PG&E's findings on the tower and what modifications, if any, where put in place before the ignition of the Kincade Fire. |
| 29 | 10/30/2019 | Scruton, Andrew | 1.6 | Review summary of treatment of post petition fires in Chapter 11 and under AB1054. |
| 29 | 10/30/2019 | Scruton, Andrew | 1.9 | Review draft analysis of implications of Kincade wildfire. |
| 29 | 10/30/2019 | Cavanaugh, Lauren | 1.5 | Discuss post-petition wildfires and potential exposure to PG&E internally. |
| 29 | 10/30/2019 | Fuite, Robert | 2.8 | Analyze historical weather data and benchmark to ongoing public safety power shutoff events to gather information on wildfire risk. |
| 29 | 10/31/2019 | Barke, Tyler | 1.4 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/31/2019 | Barke, Tyler | 1.9 | Research the 2018 Electric Transmission Availability Performance Report to determine if the Geyser #9 transmission line had any issues in 2018, and mapped out the transmission line to inform the Committee on the possibility of post petition wildfire claims. |
| 29 | 10/31/2019 | Smith, Ellen | 2.2 | Review the Kincade Fire presentation and analyze the potential implications if PG&E is determined to have caused the fire. |
| 29 | 10/31/2019 | Kaptain, Mary Ann | 0.5 | Prepare for presentation of updates on Kincade fire in Committee meeting. |
| 29 | 10/31/2019 | Kaptain, Mary Ann | 1.6 | Participate in weekly Committee call to provide update on Kincade fire. |
| 29 | 10/31/2019 | Ng, William | 0.4 | Analyze the current status of the Kincade fire to assess the impact on the postpetition claims exposure. |
| 29 | 10/31/2019 | Salve, Michael | 0.4 | Analyze and review documents in the Milbank Relativity website and summarize findings regarding relevant data for future risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/31/2019 | Michael, Danielle | 1.7 | Analyze, review and document the contents of files flagged for determined keywords from the Milbank Relativity website and summarize the files for data on claims estimation and wildfire liability. |
| 29 | 10/31/2019 | Michael, Danielle | 2.4 | Research and begin to quantify the extent of damage and claims from the ongoing CA fires using average home values, current reports, estimated acres, etc. for wildfire risk modeling. |
| 29 | 10/31/2019 | Thakur, Kartikeya | 1.6 | Quantify the extent of damage from the ongoing California fires using average values, estimated acres/structures destroyed, etc. for future risk modeling. |
| 29 | 10/31/2019 | Scruton, Andrew | 1.1 | Review final edits to analysis of implications of post-petition wildfires. |
| 29 | 10/31/2019 | Berkin, Michael | 0.3 | Review potential liability for loss from PSPS events memo from Counsel. |
| 29 | 10/31/2019 | Berkin, Michael | 0.6 | Review treatment of post-petition wildfire claims memo from Counsel. |
| 29 | 10/31/2019 | Cavanaugh, Lauren | 0.5 | Discuss developments on post-petition wildfires internally. |
| 29 | 10/31/2019 | Cavanaugh, Lauren | 0.8 | Begin work on post-petition fire damages model. |
| 29 | 11/1/2019 | Ng, William | 0.4 | Assess current status of the Kincade fire and implications for postpetition liabilities. |
| 29 | 11/1/2019 | Salve, Michael | 0.9 | Quantify potential damage from the current California fires using assumed historic values for future risk modeling. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 2.3 | Summarize files on the Relativity for presentation on PSPS-related documents and data for future risk modeling. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 1.9 | Use high-level estimates as inputs into the quantum of damages from ongoing California fires for modeling future risk. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 1.7 | Verify the estimate of the number of structures exposed to current California fires with publicly available information for modeling future risk. |
| 29 | 11/1/2019 | Thakur, Kartikeya | 2.2 | Replicate the estimated number of structures threatened by the ongoing California fires using publicly available information for future risk modeling. |
| 29 | 11/1/2019 | Barke, Tyler | 3.1 | Analyze the substations for the Geyser #9 Lakeville 230-kV transmission line re: inspection records, mapping, and possible cause of the Kincade Fire. |
| 29 | 11/2/2019 | Cavanaugh, Lauren | 1.2 | Create post-petition claims estimation model. |
| 29 | 11/2/2019 | Stein, Jeremy | 2.2 | Document post-petition wildfire research and exposure data to estimate damages. |
| 29 | 11/3/2019 | Cavanaugh, Lauren | 0.3 | Continue building post-petition claims estimation model. |
| 29 | 11/3/2019 | Thakur, Kartikeya | 2.3 | Research and analyze containment and estimated damages from the Kincade Fire using publicly available information for future risk modeling. |
| 29 | 11/3/2019 | Thakur, Kartikeya | 2.6 | Review the files downloaded from the PGE website to look for facts pertinent to the matter for future risk modeling data. |
| 29 | 11/4/2019 | Ng, William | 0.8 | Review analysis of estimated postpetition wildfire claims liability. |
| 29 | 11/4/2019 | Ng, William | 0.6 | Evaluate methodology for the estimation of postpetition wildfire claims liabilities. |
| 29 | 11/4/2019 | Cavanaugh, Lauren | 1.8 | Prepare estimates of Kincade fire impact for post-peition claims estimation model. |
| 29 | 11/4/2019 | Thakur, Kartikeya | 2.9 | Analyze and review PSPS related documents from the Relativity website and establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/4/2019 | Thakur, Kartikeya | 1.4 | Collect data on the utilities' PSPS scheduling protocols for future wildfire risk modeling. |
| 29 | 11/4/2019 | Michael, Danielle | 1.6 | Research PSPS related documents from the Relativity website to determine which files establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/4/2019 | Michael, Danielle | 1.5 | Analyze and summarize the files recently added to categories of interest from PG&E's discovery website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/4/2019 | Scruton, Andrew | 2.1 | Review report to Committee on analysis of data re: Kincade fire. |
| 29 | 11/5/2019 | Ng, William | 0.7 | Review analyst reporting on the economic impact of recent postpetition wildfires. |
| 29 | 11/5/2019 | Cavanaugh, Lauren | 1.7 | Prepare slide deck on Kincade fire estimate. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.4 | Review and revise documentation for Kincade Fire estimate. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.8 | Prepare analysis for estimation of damages re: Kincade fire. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.6 | Prepare documentation to present damage estimates for Kincade Fire. |
| 29 | 11/5/2019 | Stein, Jeremy | 1.3 | Continue to prepare documentation to present damage estimates for Kincade Fire. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 1.2 | Summarize and document key commonalities and key differences in the PSPS protocols of SCE and PG&E for future risk modeling. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 2.4 | Compare and contrast PG&E and SCE PSPS events and prevailing weather forecasts before them to analyze their sensitivity to fire weather for future risk modeling. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 2.9 | Document weather forecasts before 2019 PSPS events for SCE and PG&E for future risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.1 | Document PG&E PSPS related documents to establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 0.8 | Research PG&E and SCE PSPS weather forecasts during PSPS and prior wildfire events to analyze sensitivity to fire weather for wildfire modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.7 | Review and summarize PG&E PSPS documents to determine which files are needed to show how PG&E's PSPS protocol has evolved for risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.2 | Download and research PSPS related documents from the Milbank Relativity website to discover documents that provide insight on how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/6/2019 | Ng, William | 0.9 | Review draft report regarding estimation of postpetition wildfire damages. |
| 29 | 11/6/2019 | Cavanaugh, Lauren | 0.8 | Prepare updated slide deck on Kincade fire estimate. |
| 29 | 11/6/2019 | Cavanaugh, Lauren | 1.2 | Discuss pre-petition and Kincade wildfire estimates internally. |
| 29 | 11/6/2019 | Michael, Danielle | 1.4 | Download and summarize PSPS related documents from the Milbank Relativity website to discover documents that provide insight on how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 0.9 | Research various sources for weather forecasts prior to the 2019 PSPS events for SCE and PG&E for future risk modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 1.1 | Compare and contrast PG&E and SCE PSPS event conditions and weather history to analyze each sensitivity to fire for wildfire modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 1.4 | Document and compare and contrast historical weather forecasts for SCE and PG&E PSPS events to establish baseline fire sensitivities for future risk modeling. |
| 29 | 11/6/2019 | Salve, Michael | 0.8 | Analyze ongoing Kincade Fire weather conditions. |
| 29 | 11/8/2019 | Ng, William | 0.3 | Review summary of media reporting regarding inspections around the transmission line connected to the Kincade fire. |
| 29 | 11/13/2019 | Ng, William | 0.4 | Analyze future wildfires funding scenarios based on AB1054 provisions. |
| 29 | 11/13/2019 | Ng, William | 0.3 | Attend call with creditor to discuss the provisions of the wildfire fund for future claims. |
| 29 | 11/13/2019 | Cavanaugh, Lauren | 0.7 | Present on post-petition and public entity claims on the wildfire subcommittee call. |
| 29 | 11/18/2019 | Thakur, Kartikeya | 0.9 | Review, collate, and summarize the files downloaded from the PG&E website using Python programs for future wildfire risk modeling. |
| 29 | 12/10/2019 | Berkin, Michael | 2.1 | Analyze pre-hearing trial transcript regarding OII on emergency disaster in connection with assessing potential liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/19/2019 | Ng, William | 0.7 | Analyze pleading of putative class plaintiffs asserting claims on account of power shutoffs. |
| 29 | 12/20/2019 | Berkin, Michael | 1.1 | Analyze PSPS related class action complaint in connection with assessing potential post-petition claims. |
| 29 | 12/23/2019 | Berkin, Michael | 1.2 | Analyze ALJ ruling setting scope and scheduling order to show cause against PG&E for violation related to October 2019 PSPS events. |
| 29 | 1/6/2020 | Michael, Danielle | 1.8 | Review documents on Relativity database to evaluate how PG&E PSPS protocols evolved overtime. |
| 29 | 1/9/2020 | Berkin, Michael | 1.0 | Review October 23 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/9/2020 | Berkin, Michael | 1.2 | Review October 9 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/9/2020 | Berkin, Michael | 1.2 | Review October 26 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/10/2020 | Berkin, Michael | 1.1 | Review November 20 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/10/2020 | Berkin, Michael | 1.2 | Review October 5 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/13/2020 | Michael, Danielle | 1.8 | Prepare analysis of Relativity dataroom documents to show the evolution of PG&E PSPS protocols over time. |
| 29 | 1/14/2020 | Berkin, Michael | 1.7 | Review the joint local governments response to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.5 | Review the Acton Town counsel response to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.4 | Review MGRA responses to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.2 | Review October 9 amended post PSPS event report to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/21/2020 | Michael, Danielle | 1.8 | Continue to prepare analysis of how PG&E PSPS protocols evolve over time. |
| 29 | 1/22/2020 | Berkin, Michael | 0.9 | Analyze Debtors' motion to dismiss adversary proceeding re: damages arising out of the PSPS. |
| 29 | 1/27/2020 | Michael, Danielle | 1.8 | Review Milbank Relativitiy database to locate documents that show how PG&E PSPS protocols evolved overtime. |
| **29 Total** | | | **225.0** | |
| 30 | 10/1/2019 | Ng, William | 0.8 | Review analysis of Debtors' current wildfire mitigation activities, including power shutoffs. |
| 30 | 10/2/2019 | Ng, William | 0.7 | Review Debtors' reporting on status of mitigation activity, including vegetation management. |
| 30 | 10/2/2019 | Salve, Michael | 1.8 | Search for and collect publicly-available weather and fuel data from weather substations and CALFIRE in Butte county to compare Debtor's tolerance threshold over time. |
| 30 | 10/6/2019 | Ng, William | 0.3 | Review scope of the Debtors' wildfire mitigation activities based on current conditions. |
| 30 | 10/7/2019 | O'Donnell, Nicholas | 0.8 | Review and document newly uploaded files related to Wildfire Mitigation on PG&E's Internet Case Discovery Website. |
| 30 | 10/8/2019 | Ng, William | 0.9 | Analyze the potential scope and terms of the Debtors' recent wildfire mitigation programs. |
| 30 | 10/8/2019 | Berkin, Michael | 1.0 | Monitor news on potential PSPS activity in connection with assessing wildfire safety plan. |
| 30 | 10/9/2019 | Ng, William | 0.8 | Review Debtors' reporting on 2019 wildfire connected to Debtors' equipment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/9/2019 | Ng, William | 0.7 | Analyze update for Committee regarding the Debtors' current wildfire mitigation activities. |
| 30 | 10/10/2019 | Ng, William | 0.8 | Analyze the positions regarding the treatment of potential claims from wildfire mitigation activities. |
| 30 | 10/10/2019 | Ng, William | 0.7 | Analyze process for recovery by the Debtors of wildfire mitigation spending. |
| 30 | 10/10/2019 | O'Donnell, Nicholas | 2.2 | Analyze historical weather conditions associated with wildfires caused by PG&E equipment to compare with recent Public Safety Power Shutoff conditions to gather information on wildfire mitigation measures. |
| 30 | 10/10/2019 | Papas, Zachary | 1.0 | Discuss and review wildfire mitigation and wildfire claims presentations for the benefit of the Committee's understanding of recent events. |
| 30 | 10/11/2019 | Ng, William | 0.7 | Review disclosures by the Debtors regarding fires during the current wildfire seasons. |
| 30 | 10/11/2019 | Scruton, Andrew | 1.4 | Review of update on PSPS events, summary of new legislation and draft presentation to Committee. |
| 30 | 10/11/2019 | Berkin, Michael | 1.4 | Develop agenda and outline for update presentation on wildfire mitigation issues for wildfire mitigation subcommittee. |
| 30 | 10/12/2019 | Ng, William | 0.6 | Review draft materials for wildfire mitigation subcommittee, including summary of recent wildfire-related legislation. |
| 30 | 10/14/2019 | Ng, William | 1.9 | Review draft report for the Committee regarding the Debtors' latest wildfire mitigation activities. |
| 30 | 10/14/2019 | Berkin, Michael | 0.5 | Review and analyze CPUC letter to Debtors on power shutoff events in connection with assessment of wildfire safety plan. |
| 30 | 10/14/2019 | Berkin, Michael | 0.7 | Develop potential agenda for upcoming wildfire mitigation subcommittee meeting. |
| 30 | 10/14/2019 | Berkin, Michael | 0.7 | Review and analyze Governor's letters to CPUC and Debtors on power shutoff events in connection with assessment of wildfire safety plan. |
| 30 | 10/14/2019 | O'Donnell, Nicholas | 0.9 | Review and document recently uploaded documents on PG&E's Internet Case Discovery Site and prepare summary for Committee professionals. |
| 30 | 10/15/2019 | Star, Samuel | 0.6 | Attend call with wildfire mitigation subcommittee re: PSPS events and follow upcoming. |
| 30 | 10/15/2019 | Ng, William | 0.3 | Review revised wildfire mitigation diligence questions list for the Debtors. |
| 30 | 10/15/2019 | Ng, William | 0.8 | Attend call with wildfire mitigation subcommittee to discuss the Debtors' current wildfire mitigation activities and legislative developments impacting wildfire safety. |
| 30 | 10/15/2019 | Ng, William | 0.8 | Analyze approaches for diligence of the impact of the Debtors' wildfire mitigation. |
| 30 | 10/15/2019 | Scruton, Andrew | 0.7 | Attend call with Wildfire Mitigation Subcommittee on recent PSPS events and new legislation. |
| 30 | 10/15/2019 | Kaptain, Mary Ann | 0.8 | Participate in wildfire mitigation subcommittee update call to answer questions regarding 22 wildfire bills signed by Governor Newsom. |
| 30 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Review notes from Counsel on 22 new wildfire bills presentation for wildfire mitigation subcommittee. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Participate in wildfire mitigation subcommittee meeting. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Perform final review of PSPS presentation to Counsel in connecting with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Coordinate final review of PSPS presentation to Counsel in connecting with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 1.0 | Discuss recent PSPS activity and Debtors' and Governor's statements in connection with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 1.1 | Revise PSPS document request list in connection with assessing wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/16/2019 | Ng, William | 0.7 | Assess wildfire mitigation diligence requests based on recent activity by the Debtors. |
| 30 | 10/17/2019 | Smith, Ellen | 1.0 | Participate in call with the Committee and discuss the ongoing wildfire risks and recent PSPS events. |
| 30 | 10/17/2019 | Ng, William | 0.3 | Review updated requests regarding the Debtors' wildfire mitigation activities. |
| 30 | 10/17/2019 | Berkin, Michael | 1.7 | Analyze SCE PSPS post event reporting in comparison with Debtors' experience in connection with assessing wildfire safety plan. |
| 30 | 10/17/2019 | Berkin, Michael | 0.6 | Finalize PSPS document request list in connection with assessing wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 0.5 | Analyze PSPS scope overview presentation in connection with assessing the wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 1.0 | Analyze the Debtors response to CPUC letter regarding PSPS in connection with assessing the wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 1.5 | Participate in Tubbs trial deposition of Debtors' PMQ in connection with assessing wildfire liability. |
| 30 | 10/21/2019 | O'Donnell, Nicholas | 0.9 | Review and document files recently uploaded to PG&E website relating to wildfire mitigation measures. |
| 30 | 10/21/2019 | Michael, Danielle | 1.5 | Document and analyze the PG&E plaintiff, CMO5, and subrogation claims data received to determine important information and what data is necessary to showcase and highlight for wildfire and claims analyses. |
| 30 | 10/21/2019 | Michael, Danielle | 2.3 | Collate and summarize the wildfire and claims related files from the debtor website and providing a documentation of new and updated files in order to convey new relevant PG&E wildfire mitigation documents. |
| 30 | 10/22/2019 | Michael, Danielle | 2.3 | Research weather stations and substation throughout California in order to gather relevant weather metrics for comparing current PSPS conditions and prior fire-prone conditions to gather information on wildfire mitigation. |
| 30 | 10/23/2019 | Michael, Danielle | 1.7 | Analyze and research current PG&E news articles, wildfire related data and articles, strategies, and past fire claims to gather information on wildfire mitigation measures. |
| 30 | 10/24/2019 | Smith, Ellen | 1.3 | Discuss with the Committee advisors regarding PG&E's wildfire risks and the Debtors' wildfire mitigation efforts. |
| 30 | 10/24/2019 | O'Donnell, Nicholas | 0.8 | Analyze PG&E weather conditions and weather stations to gather information on recent Public Safety Power Shutoffs and wildfire mitigation measures. |
| 30 | 10/25/2019 | Michael, Danielle | 1.9 | Analyze geospatial maps of weather stations to determine which stations are in PG&E's service territory in order to pull weather data relevant to areas of interest to gather information on wildfire mitigation measures. |
| 30 | 10/28/2019 | Berkin, Michael | 0.6 | Analyze CPUC actions on Debtors' accountability and PSPS safety. |
| 30 | 10/28/2019 | O'Donnell, Nicholas | 0.8 | Analyze documents recently produced by PG&E detailing wildfire mitigation plan progress to gather information on PG&E wildfire mitigation measures. |
| 30 | 10/29/2019 | Berkin, Michael | 1.3 | Identify status of PSPS events in connection with preparation of update presentation to Commitee in connection with assessing the wildfire safety plan. |
| 30 | 10/29/2019 | O'Donnell, Nicholas | 1.3 | Review and document publicly available sources of weather data to analyze recent Debtor Public Safety Power Shutoffs and compare to historical wildfire weather conditions to gather information on wildfire mitigation. |
| 30 | 10/29/2019 | Barke, Tyler | 3.3 | Analyze the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/30/2019 | O'Donnell, Nicholas | 2.3 | Perform quantitative analysis on historical weather data to compare historical weather conditions during recent wildfires to recent PSPS events to gather information on the Debtor's wildfire mitigation. |
| 30 | 10/31/2019 | Berkin, Michael | 1.3 | Review detail PG&E response to Oct 14 CPUC letter re: PSPS in connection with assessing wildfire safety plan. |
| 30 | 10/31/2019 | O'Donnell, Nicholas | 0.9 | Read and provide comments on PG&E Public Safety Power Shutoff report and underlying models that informed decision to gather information on Debtor wildfire mitigation. |
| 30 | 10/31/2019 | Barke, Tyler | 1.2 | Research the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/1/2019 | Ng, William | 0.7 | Analyze public reporting on costs related to recent mitigation activities. |
| 30 | 11/1/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors' de-energization implementation progress report in connection with assessing the wildfire safety plan. |
| 30 | 11/1/2019 | Berkin, Michael | 0.9 | Summarize PSPS protocol to assess compliance in connection with evaluating wildfire safety plan. |
| 30 | 11/1/2019 | Berkin, Michael | 1.2 | Research protocols for de-energization of transmission lines in connection with assessment of safety plan. |
| 30 | 11/1/2019 | O'Donnell, Nicholas | 1.8 | Review and perform analysis on recent PSPS event weather conditions and other shutoff considerations to gather information on Debtor's wildfire mitigation measures. |
| 30 | 11/1/2019 | Barke, Tyler | 1.5 | Research and summarize the building and design requirements for transmission lines in California to assess the transmission line in question of starting the Kincade fire. |
| 30 | 11/1/2019 | Barke, Tyler | 2.8 | Summarize the latest California Community Choice Association Proposal towards Public Power Safety Shutoff on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/4/2019 | Ng, William | 0.4 | Review analyses on impacts of the recent wildfire mitigation activities. |
| 30 | 11/4/2019 | Berkin, Michael | 2.2 | Analyze factors impacting recent SoCal Edison PSPS events in connection with assessing Debtors' wildfire safety plan. |
| 30 | 11/4/2019 | Berkin, Michael | 1.7 | Analyze factors impacting Debtors' recent PSPS events to compare with other utilities in connection with assessing Debtors wildfire safety plan. |
| 30 | 11/4/2019 | O'Donnell, Nicholas | 0.8 | Review and document files recently uploaded by Debtor related to current wildfire mitigation measures to gather information on wildfire mitigation. |
| 30 | 11/4/2019 | Barke, Tyler | 2.5 | Research the Debtors' Wildfire Mitigation Plan to determine the 2019 estimated wildfire cost and the amount PG&E has spent year-to-date in excess of its wildfire cost budget. |
| 30 | 11/4/2019 | Bookstaff, Evan | 0.8 | Discuss wildfire mitigation plan expenses with FTI Team. |
| 30 | 11/4/2019 | Bookstaff, Evan | 0.7 | Research wildfire mitigation plan documents to confirm the assumptions FTI made in the Business Plan Review. |
| 30 | 11/4/2019 | Barke, Tyler | 3.5 | Summarize the latest California Community Choice Association Proposal towards Public Power Safety Shutoff on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/5/2019 | Berkin, Michael | 1.1 | Prepare comments on PSPS draft analysis in connection with assessing Debtors wildfire safety plan. |
| 30 | 11/5/2019 | O'Donnell, Nicholas | 2.4 | Review and provide comments on publicly available sources of humidity and wind data to gather information on historical weather and related wildfire mitigation measures. |
| 30 | 11/5/2019 | Barke, Tyler | 2.2 | Continue to research the Debtors' Wildfire Mitigation Plan to determine the 2019 estimated wildfire cost and the amount PG&E has spent year-to-date in excess of its wildfire cost budget. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/6/2019 | Berkin, Michael | 1.1 | Perform preliminary review of Debtors' responses to Committee's PSPS diligence requests in connection with assessing the wildfire safety plan. |
| 30 | 11/6/2019 | Smith, Ellen | 1.8 | Discuss the Debtors' updated Wildfire Mitigation Plan, wildfire risks, and recent PSPS events. |
| 30 | 11/7/2019 | O'Donnell, Nicholas | 2.2 | Compile and analyze historical weather data and compare to recent Public Safety Power Shutoffs and gather information on wildfire mitigation measures. |
| 30 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze the Debtors' October 21 updated response to CPUC letter regarding PSPS in connection with assessing the wildfire safety plan. |
| 30 | 11/11/2019 | Berkin, Michael | 1.7 | Analyze proactive de-energization compliance report for 10/9/2019 event in connection with assessing wildfire safety plan. |
| 30 | 11/14/2019 | Berkin, Michael | 1.5 | Analyze proactive de-energization compliance report for 10/23/2019 event in connection with assessing wildfire safety plan. |
| 30 | 11/14/2019 | O'Donnell, Nicholas | 0.6 | Review CPUC investigation into recent Public Safety Power Shutoff events to gather information about PG&E wildfire mitigation measures. |
| 30 | 11/15/2019 | O'Donnell, Nicholas | 0.4 | Review recent Debtor filings with CPUC to gather information on wildfire mitigation measures. |
| 30 | 11/18/2019 | O'Donnell, Nicholas | 0.4 | Research and compile data on PG&E weather stations created as part of 2019 Wildfire Mitigation Plan to gather information on Debtor wildfire mitigation. |
| 30 | 11/19/2019 | Berkin, Michael | 0.8 | Prepare for meeting with Ad Hoc Noteholders Group advisors re: CPUC POR OII issues. |
| 30 | 11/20/2019 | Barke, Tyler | 3.0 | Revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/20/2019 | Barke, Tyler | 0.3 | Continue to revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/20/2019 | Barke, Tyler | 1.4 | Continue to revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/21/2019 | Barke, Tyler | 0.5 | Listen to the PSPS Overview Hearing with the PG&E's CEO, Bill Johnson, and the California State Legislature to gain a better understanding of potential fines and penalties PG&E may face and to learn of updates to its Wildfire Mitigation Plan. |
| 30 | 11/21/2019 | Barke, Tyler | 1.5 | Summarize the current PSPS event and the protocol PG&E followed leading up to the event to determine if PG&E properly followed the protocol under its Wildfire Mitigation Plan and if it will be subject to additional liability. |
| 30 | 11/25/2019 | O'Donnell, Nicholas | 0.8 | Review and provide comments on discovery documents recently uploaded to PG&E case discovery site to gather information on wildfire mitigation. |
| 30 | 11/30/2019 | Ng, William | 0.4 | Analyze Debtors' reporting regarding vegetation damage. |
| 30 | 12/2/2019 | O'Donnell, Nicholas | 0.9 | Analyze documents recently uploaded to PG&E Internet Case Discovery Website relating to wildfire mitigation to gather information on mitigation progress. |
| 30 | 12/3/2019 | Papas, Zachary | 2.8 | Review CPUC incident investigation report on the 2018 Camp Fire to review wildfire mitigation aspects. |
| 30 | 12/4/2019 | Kaptain, Mary Ann | 0.3 | Review Judge Alsup directive on safety report. |
| 30 | 12/5/2019 | Barke, Tyler | 0.7 | Participate in discussion with the internal team on recent updates on the Debtors' wildfire mitigation plan and the released Cal Fire investigation report. |
| 30 | 12/5/2019 | Barke, Tyler | 1.1 | Discuss with Committee the recent updates on the Debtors' wildfire mitigation plan and the released Cal Fire investigation report. |
| 30 | 12/9/2019 | O'Donnell, Nicholas | 1.3 | Analyze recently uploaded case filings on case discovery website to gather information on wildfire mitigation measures. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 12/16/2019 | O'Donnell, Nicholas | 0.9 | Analyze documents recently uploaded to PG&E Internet Case Discovery website to gather information on wildfire mitigation measures and progress. |
| 30 | 12/23/2019 | O'Donnell, Nicholas | 2.7 | Analyze recently published documents by Debtors regarding wildfire mitigation measures and PSPS events. |
| 30 | 12/23/2019 | O'Donnell, Nicholas | 0.6 | Review recently uploaded documents to Debtors' Internet Case Discovery website to gather information on wildfire mitigation plan. |
| 30 | 12/30/2019 | O'Donnell, Nicholas | 1.9 | Analyze files recently uploaded by Debtors to its Internet Case Discovery Website to gather information on wildfire mitigation measures. |
| 30 | 1/6/2020 | O'Donnell, Nicholas | 2.3 | Review documents shared to case discovery website re: wildfire mitigation plan progress and CPUC filings. |
| 30 | 1/8/2020 | Ng, William | 0.3 | Review public reactions coverages with respect to the Debtors wildfire mitigation activities. |
| 30 | 1/10/2020 | Ng, William | 0.3 | Assess public press regarding wildfire mitigation efforts of the Debtors. |
| 30 | 1/13/2020 | O'Donnell, Nicholas | 2.1 | Review updated case discovery website to gather information on wildfire mitigation progress. |
| 30 | 1/13/2020 | O'Donnell, Nicholas | 2.3 | Analyze documents on PGE website to gather information on recent filings re: wildfire mitigation. |
| 30 | 1/14/2020 | Ng, William | 0.4 | Review analysis of vendors performing vegetation management work for the Debtors. |
| 30 | 1/14/2020 | O'Donnell, Nicholas | 1.8 | Review recent filings by Debtors on case discovery website to gather information on wildfire mitigation. |
| 30 | 1/14/2020 | O'Donnell, Nicholas | 1.6 | Research post petition vegetation management vendors for Debtor to gather information on wildfire mitigation. |
| 30 | 1/15/2020 | Ng, William | 0.3 | Review diligence queries for the Debtors regarding vegetation management vendors. |
| 30 | 1/15/2020 | Ng, William | 1.2 | Review draft assessment of vegetation management vendors. |
| 30 | 1/15/2020 | Berkin, Michael | 2.2 | Review responses to OII related to late 2019 PSPS events filed by cities and counties impacted in connection with assessing wildfire mitigation plan. |
| 30 | 1/15/2020 | Papas, Zachary | 1.7 | Analyze PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/15/2020 | Papas, Zachary | 2.8 | Prepare presentation summarizing PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/15/2020 | Kaptain, Mary Ann | 0.6 | Review article on meeting wildfire safety goals as of year end 2019. |
| 30 | 1/16/2020 | Ng, William | 0.3 | Assess Judge Alsup order to show cause regarding probation conditions in connection with wildfire safety activities. |
| 30 | 1/17/2020 | Berkin, Michael | 0.3 | Analyze response to OII related to late 2019 PSPS events filed by Ad Hoc Noteholder Committee re: evaluating wildfire mitigation activities. |
| 30 | 1/20/2020 | Scruton, Andrew | 1.3 | Review summary of findings re: wildfire safety compliance under OII. |
| 30 | 1/21/2020 | O'Donnell, Nicholas | 2.2 | Review recent CPUC filings by Debtors re: wildfire mitigation. |
| 30 | 1/21/2020 | Papas, Zachary | 1.2 | Prepare presentation summarizing PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/27/2020 | O'Donnell, Nicholas | 2.8 | Analyze documents shared to discovery site to gather information on wildfire mitigation. |
| 30 | 1/27/2020 | Thakur, Kartikeya | 0.6 | Review the documents downloaded from the PG&E website to summarize latest information on wildfire mitigation measures for team. |
| 30 | 1/30/2020 | Ng, William | 0.4 | Review Debtors' updated wildfire mitigation activity reporting. |
| 30 | 1/30/2020 | Papas, Zachary | 0.9 | Review and summarize wildfire mitigation plan update from PG&E. |
| **30 Total** | | | **153.8** | |
| 31 | 10/1/2019 | MacDonald, Charlene | 0.4 | Plan media outreach efforts around exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/1/2019 | Ng, William | 0.6 | Review reporting to the Committee regarding media coverage of current key topics impacting the Debtors. |
| 31 | 10/1/2019 | Scruton, Andrew | 0.5 | Review potential Committee statement re: plan exclusivity. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs meeting to discuss Governor's wildfire bills and upcoming hearing on exclusivity. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly public affairs meeting. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 1.4 | Prepare Committee holding statement re: plan exclusivity statement. |
| 31 | 10/1/2019 | Hanifin, Kathryn | 2.3 | Strategize media outreach strategy around exclusivity filing with Axiom and restructuring experts, and coordinate outreach efforts with staff. |
| 31 | 10/1/2019 | Hanifin, Kathryn | 0.8 | Review and update statement on exclusivity, communicating the Committee's support for terminating exclusivity. |
| 31 | 10/1/2019 | Caves, Jefferson | 1.1 | Draft public facing statement describing the Committee's position on terminating exclusivity to distribute to media. |
| 31 | 10/1/2019 | Caves, Jefferson | 0.6 | Participate in internal team meeting to establish and learn procedures for updating content on the public affairs website. |
| 31 | 10/1/2019 | Mackinson, Lindsay | 0.5 | Attend meeting to discuss upcoming hearings and media strategy for Committee statement on TCC plan and exclusivity. |
| 31 | 10/1/2019 | Mackinson, Lindsay | 1.6 | Draft and edit media pitch for Committee position on terminating exclusivity and TCC plan. |
| 31 | 10/1/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/1 to inform client of public sentiment surrounding PG&E bankruptcy plan. |
| 31 | 10/1/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/1 covering the financial implications of the FERC settlement for PG&E. |
| 31 | 10/1/2019 | MacDonald, Charlene | 0.4 | Discuss updates from Sacramento and Committee response to exclusivity motion. |
| 31 | 10/1/2019 | Mundahl, Erin | 0.5 | Coordinate media outreach and response to court filing of OCC"s support for a plan. |
| 31 | 10/1/2019 | Springer, Benjamin | 0.5 | Coordinate media outreach strategy and messaging for the Committee's pleading in support of terminating exclusivity. |
| 31 | 10/1/2019 | Ryan, Alexandra | 1.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/2/2019 | Usavage, Alexis | 0.5 | Train project managers on updating the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 10/2/2019 | Star, Samuel | 0.1 | Participate in discussion with public affairs team re: representation of Committee members in the media and legislation. |
| 31 | 10/2/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: media strategy and messaging. |
| 31 | 10/2/2019 | Kaptain, Mary Ann | 0.5 | Research role of public advocates office at CPUC re: Committee media strategy. |
| 31 | 10/2/2019 | Ryan, Alexandra | 0.4 | Identify additional upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders and upload to the external website. |
| 31 | 10/2/2019 | Mackinson, Lindsay | 1.8 | Review Court filings re: Committee statements and motions to post on Committee website. |
| 31 | 10/2/2019 | Springer, Benjamin | 0.3 | Respond to and track journalist follow up to Committee's pleading to terminate exclusivity. |
| 31 | 10/2/2019 | Hanifin, Kathryn | 0.8 | Review media clips to identify media hits and filings, including IBEW's statement on exclusivity. |
| 31 | 10/2/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 10/3/2019 | Hanifin, Kathryn | 1.1 | Review media coverage following filings on exclusivity and connect with staff on outreach feedback to continue building relationships with reporters. |
| 31 | 10/3/2019 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor's office positions on Committee role. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/3/2019 | Ng, William | 0.4 | Assess media viewpoints regarding stakeholders' positions on termination of the Debtors exclusivity. |
| 31 | 10/3/2019 | Usavage, Alexis | 3.0 | Update the site template and code to better reflect upcoming events on the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 10/3/2019 | Hanifin, Kathryn | 0.5 | Participate in strategy session with restructuring experts to provide update on media outreach efforts. |
| 31 | 10/3/2019 | Mackinson, Lindsay | 2.2 | Upload court filings and stakeholder opinions to Committee website. |
| 31 | 10/3/2019 | Chae, Isabelle | 0.5 | Review sources for notes on 10/3 covering PG&E and California competitors. |
| 31 | 10/3/2019 | MacDonald, Charlene | 0.1 | Connect with Axiom regarding Committee member meetings with the Governor's office. |
| 31 | 10/3/2019 | MacDonald, Charlene | 0.5 | Discuss Debtors' depositions and media opinions re: Joint Exclusivity Termination Motion. |
| 31 | 10/7/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: media strategy and Committee positioning. |
| 31 | 10/7/2019 | Kaptain, Mary Ann | 0.6 | Develop agenda for weekly public affairs call. |
| 31 | 10/7/2019 | Mackinson, Lindsay | 2.7 | Monitor omnibus hearing on terminating exclusivity and distribute stakeholder reactions to internal team. |
| 31 | 10/7/2019 | MacDonald, Charlene | 0.7 | Monitor portion of omnibus hearing focused on exclusivity to determine messaging. |
| 31 | 10/7/2019 | MacDonald, Charlene | 0.1 | Monitor portion of omnibus hearing focused on exclusivity to determine messaging. |
| 31 | 10/7/2019 | Mundahl, Erin | 1.0 | Monitor and took notes on bankruptcy hearing to inform team about judge's decisions on timekeeping, exclusivity, and other issues. |
| 31 | 10/8/2019 | Caves, Jefferson | 0.3 | Establish messaging and website related deliverables for the week and discuss near term Committee public affairs priorities. |
| 31 | 10/8/2019 | Star, Samuel | 0.4 | Participate in call with Axiom re: legislative activity and reactions to bankruptcy proceedings. |
| 31 | 10/8/2019 | Star, Samuel | 0.1 | Review and comment on draft holding statement re: impending exclusivity ruling. |
| 31 | 10/8/2019 | Ng, William | 0.3 | Review draft summary for the Committee of recent press coverage of the Debtors' wildfire activities. |
| 31 | 10/8/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs meeting to discuss advocacy website, termination of exclusivity and PSPS events. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.9 | Coordinate media outreach strategy following Montali's decision to hold of his decision on exclusivity and in anticipation of an upcoming ruling. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.6 | Draft and share statement to prepare for Montali's potential ruling to lift exclusivity. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.6 | Review and edit website content updates and provide feedback on legislative, regulatory and bankruptcy court updates for Committee's weekly event calendar. |
| 31 | 10/8/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/8 that convey key news developments about exclusivity termination and upload to the public affairs website. |
| 31 | 10/8/2019 | Mackinson, Lindsay | 0.3 | Discuss hearing on exclusivity and plan outreach strategy for engaging with media depending on judge's ruling. |
| 31 | 10/8/2019 | MacDonald, Charlene | 0.9 | Discuss potential ruling on exclusivity and next steps for Committee. |
| 31 | 10/8/2019 | MacDonald, Charlene | 0.4 | Revise draft statement on exclusivity. |
| 31 | 10/8/2019 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/8/2019 | Springer, Benjamin | 0.6 | Align on media outreach regarding Judge Montali's pending decision on exclusivity |
| 31 | 10/8/2019 | Kaptain, Mary Ann | 0.6 | Monitor PSPS event for potential public affairs subcommittee response. |
| 31 | 10/9/2019 | Ng, William | 0.6 | Review summary of current press coverage with respect to the Debtors' operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/9/2019 | Kaptain, Mary Ann | 0.2 | Review draft statement on termination of exclusivity. |
| 31 | 10/9/2019 | Hanifin, Kathryn | 1.3 | Coordinate collection of data related to public affairs efforts to complete and submit lobbying disclosure form. |
| 31 | 10/9/2019 | Ryan, Alexandra | 0.9 | Identify additional upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders and update external website with new omnibus hearings. |
| 31 | 10/9/2019 | Ryan, Alexandra | 0.3 | Prepare for upcoming events and deadlines, identify opportunities for publicity and media engagement regarding potential exclusivity termination. |
| 31 | 10/9/2019 | MacDonald, Charlene | 0.4 | Review ruling on exclusivity and execute media outreach strategy. |
| 31 | 10/9/2019 | Springer, Benjamin | 0.3 | Coordinate media monitoring, follow up, and outreach strategy following Montali's ruling and before PG&E power cuts |
| 31 | 10/10/2019 | Star, Samuel | 0.1 | Develop holding statement for Committee position on PSPS. |
| 31 | 10/10/2019 | Ng, William | 0.4 | Assess press and public views of the Judge's termination of the Debtors' exclusivity. |
| 31 | 10/10/2019 | Kaptain, Mary Ann | 0.1 | Review Committee stance on PSPS events. |
| 31 | 10/10/2019 | Kaptain, Mary Ann | 0.4 | Review holding statement language on PSPS events as prepared. |
| 31 | 10/10/2019 | Hanifin, Kathryn | 1.1 | Align on media outreach strategy, list of target reporters and update list of reporter list based on reporters covering on the bankruptcy. |
| 31 | 10/10/2019 | MacDonald, Charlene | 0.2 | Discuss reporter request for information on secured creditors' role in bankruptcy case. |
| 31 | 10/10/2019 | MacDonald, Charlene | 0.3 | Assist with response to Utility Dive press inquiry. |
| 31 | 10/10/2019 | Lee, Jessica | 0.4 | Update the Upcoming Events Calendar tracker for the Debtors with additional information on the SED's expanded investigation into the Debtors' role in the 2017 wildfires. |
| 31 | 10/11/2019 | Star, Samuel | 0.4 | Develop holding statement for media review PSPS events. |
| 31 | 10/11/2019 | Ng, William | 0.4 | Review current press coverage to assess views on the Debtors' wildfire mitigation activity. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Review Senator Jerry Hill press release on PSPS received from Axiom. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Continue to revise Committee holding statement on PSPS events. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal call to discuss holding statement for PSPS events. |
| 31 | 10/11/2019 | Hanifin, Kathryn | 0.5 | Strategize potential position on power outages to prepare for potential inquiries. |
| 31 | 10/11/2019 | Hanifin, Kathryn | 0.8 | Discuss Montali's decision to lift exclusivity, the Committee's positions, reactions by other stakeholders and anticipated next steps in the review of competing plans. |
| 31 | 10/11/2019 | Mackinson, Lindsay | 1.6 | Collect and update stakeholder positions on "What they are Saying" page on the Committee website. |
| 31 | 10/11/2019 | Mackinson, Lindsay | 0.2 | Update Montali exclusivity motion to Committee website. |
| 31 | 10/11/2019 | MacDonald, Charlene | 0.4 | Discuss Committee position and potential response to planned power outages. |
| 31 | 10/11/2019 | MacDonald, Charlene | 0.3 | Draft revised statement on planned power outages for consideration by Committee. |
| 31 | 10/11/2019 | Springer, Benjamin | 0.5 | Update media outreach list to reflect latest trends in coverage. |
| 31 | 10/14/2019 | Star, Samuel | 0.3 | Review Governor and other legislators' press releases on PSPS to assess need for Committee position. |
| 31 | 10/14/2019 | Caves, Jefferson | 1.2 | Participate in discussion on the public reaction to the intentional power outages to help aid in developing an appropriate Committee response. |
| 31 | 10/14/2019 | MacDonald, Charlene | 0.6 | Discuss RSA objection and need for Committee response to planned outages. |
| 31 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review press coverage on Governor's response to public service safety shutoffs. |
| 31 | 10/15/2019 | Star, Samuel | 0.4 | Attend call with Axiom re: legislative reaction to PSPS events and lifting of exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/15/2019 | Star, Samuel | 0.3 | Review recent press on PSPS events and evaluate need for Committee position. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.8 | Lead weekly internal public affairs call re: Committee position on PSPS events. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Review deenergization framework per CPUC to assess response to any reporter questions. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 10/15/2019 | Caves, Jefferson | 1.8 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/15/2019 | Caves, Jefferson | 0.6 | Discuss political situation in Sacramento to aid in developing an appropriate Committee response to the planned outages. |
| 31 | 10/15/2019 | Ryan, Alexandra | 0.2 | Prepare for upcoming events and deadlines, and identify opportunities for publicity and media engagement regarding the power shutoffs. |
| 31 | 10/15/2019 | Ryan, Alexandra | 1.1 | Update external facing website with new events, including court hearings on RSA and competing plans. |
| 31 | 10/15/2019 | Mackinson, Lindsay | 0.2 | Strategize reporter response to exclusivity statement and plan for upcoming hearings. |
| 31 | 10/15/2019 | MacDonald, Charlene | 0.8 | Review social media activity and discuss Committee strategy around power outages. |
| 31 | 10/15/2019 | MacDonald, Charlene | 0.9 | Discuss Committee position and response to planned outages with wildfire subcommittee. |
| 31 | 10/15/2019 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/15/2019 | Springer, Benjamin | 0.5 | Update responses to media responses to lifting of exclusivity. |
| 31 | 10/15/2019 | Springer, Benjamin | 0.2 | Coordinate on response to Gov. Newsom's response to PG&E power cuts. |
| 31 | 10/15/2019 | Coryea, Karoline | 1.5 | Update social media analysis summary. |
| 31 | 10/17/2019 | Star, Samuel | 0.2 | Participate in call with Axiom re: feedback from Governor's staff on lifting of exclusivity and PSPS events. |
| 31 | 10/17/2019 | Caves, Jefferson | 1.8 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/17/2019 | Caves, Jefferson | 0.8 | Track messaging priorities and political and court room developments on Committee call. |
| 31 | 10/17/2019 | MacDonald, Charlene | 0.9 | Discuss potential liabilities from power shut offs with Committee and next steps with respect to Committee review of plans. |
| 31 | 10/17/2019 | Springer, Benjamin | 0.5 | Align on legal and bankruptcy strategies with public affairs approach. |
| 31 | 10/18/2019 | Star, Samuel | 1.7 | Accumulate time entries for quarterly lobbyist report. |
| 31 | 10/18/2019 | Ng, William | 0.3 | Assess press coverage and responses regarding the objections to the Debtors' restructuring support agreement. |
| 31 | 10/18/2019 | Caves, Jefferson | 2.3 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/21/2019 | Kaptain, Mary Ann | 0.5 | Review TCC plan schedule to assess potential response from Committee. |
| 31 | 10/21/2019 | Kaptain, Mary Ann | 1.7 | Review and mark time entries for April 2019 to August 2019 for inclusion in lobbying filing. |
| 31 | 10/21/2019 | Caves, Jefferson | 0.9 | Identify relevant stakeholder quotes and comments in support of Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 31 | 10/21/2019 | Caves, Jefferson | 1.1 | Summarize discussions re: standing advisors call to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/21/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for week of 10/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearings on competing plans. |
| 31 | 10/21/2019 | Mackinson, Lindsay | 0.4 | Collect stakeholder reactions for Committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/22/2019 | Hanifin, Kathryn | 1.9 | Review TCC and the Ad Hoc Noteholder's filing and prepare messaging for potential statement on the Committee's support for fast-tracking the TCC's plan. |
| 31 | 10/22/2019 | Ng, William | 0.4 | Review deliverable for the Committee with public reactions and analysis on key bankruptcy case topics. |
| 31 | 10/22/2019 | Ng, William | 0.2 | Assess reporting and reactions from the Debtors' wildfire mitigation program. |
| 31 | 10/22/2019 | Kaptain, Mary Ann | 0.7 | Participate in call regarding public affairs issues, including request by Ad Hoc Noteholders Group to accelerate their plan over debtors. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 0.9 | Lead discussion with Axiom and FTI team on potential media outreach strategies in advance of omnibus hearing on the TCC's plan and schedule moving forward. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 1.1 | Discuss with internal team latest developments related to RSA and TCC plan and discuss messaging needs. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.9 | Identify reporters on media list who are no longer covering PG&E issues or have not been receptive to outreach in order to better prioritize outreach. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.4 | Participate in internal call with team lead to discuss messaging priorities for the week and discuss monitoring for the Ad Hoc/TCC plan. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.6 | Identify relevant stakeholder quotes and comments in support of Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 31 | 10/22/2019 | MacDonald, Charlene | 1.8 | Develop strategy and messaging around plan process. |
| 31 | 10/22/2019 | Springer, Benjamin | 0.8 | Align on media outreach strategy in light of Ad Hoc Bondholders confirmation of advancing its plan. |
| 31 | 10/23/2019 | Hanifin, Kathryn | 0.5 | Review Committee positions and required items to monitor during the upcoming omnibus hearing on scheduling and the TCC plan. |
| 31 | 10/23/2019 | Hanifin, Kathryn | 2.0 | Monitor omnibus hearing to identify positions and help support messaging needs related to the Committee's decision to support the TCC's move to fast-track confirmation of its plan. |
| 31 | 10/23/2019 | Caves, Jefferson | 2.6 | Monitor Omnibus hearing regarding RSAs, Subrogation, and scheduling to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/23/2019 | Springer, Benjamin | 0.3 | Confirm media outreach plan in light of ad hoc bondholders plan. |
| 31 | 10/23/2019 | Banks, Angelica | 2.5 | Monitor and take notes on Omnibus hearing regarding RSAs, Subrogation, and scheduling to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/24/2019 | Hanifin, Kathryn | 0.4 | Participate in internal meeting to discuss media outreach strategy and review lobbying disclosure report. |
| 31 | 10/24/2019 | Hanifin, Kathryn | 1.0 | Provide update on media outreach approach following Wednesday's omnibus hearing on scheduling and the TCCs plan. |
| 31 | 10/25/2019 | Ng, William | 0.4 | Review press reporting on the response to the impact of the Debtors' power shutoffs. |
| 31 | 10/25/2019 | Hanifin, Kathryn | 0.4 | Review and provide input on stakeholder quotes regarding exclusivity and PG&E bankruptcy for inclusion on Committee's website. |
| 31 | 10/28/2019 | Hanifin, Kathryn | 0.8 | Source Debtor and TCC filings to share with reporter and coordinate posting on the Committee's website. |
| 31 | 10/28/2019 | Mackinson, Lindsay | 0.4 | Prepare response to reporter with restructuring filing and update Committee website. |
| 31 | 10/29/2019 | Caves, Jefferson | 0.4 | Identify and plan for public affairs deliverables and website updates needed for the coming week. |
| 31 | 10/29/2019 | Star, Samuel | 0.5 | Attend call with Axiom re: legislator reaction to wildfires and potential bills. |
| 31 | 10/29/2019 | Ng, William | 0.4 | Review summary report for the Committee on press reporting regarding current topics impacting the Debtors, including the PSPS and recent wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/29/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss current events, including Kincade fire and calls by legislature for investigation into PSPS. |
| 31 | 10/29/2019 | Hanifin, Kathryn | 0.4 | Lead Public Affairs strategy session to discuss latest wildfires, PSPS reactions, and media outreach strategy in advance of the hearing on inverse condemnation and Tubbs. |
| 31 | 10/29/2019 | Hanifin, Kathryn | 0.5 | Participate in Public Affairs call with Axiom to discuss latest wildfires, PSPS reactions, and new proposed legislation. |
| 31 | 10/29/2019 | Ryan, Alexandra | 1.4 | Prepare for upcoming events and deadlines, and identify opportunities for publicity and media engagement, including potential inverse condemnation hearing in December. |
| 31 | 10/29/2019 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/29/2019 | Ryan, Alexandra | 1.1 | Circulate and identify upcoming events, including bankruptcy court hearings from Judge Montali and new proposed bar dates from the TCC plan, and other events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, and add to the website. |
| 31 | 10/30/2019 | Caves, Jefferson | 1.2 | Participate in standing advisors call to identify new messaging priorities emerging from developments with the Kincade fire and the introduction of a mediator. |
| 31 | 10/31/2019 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 31 | 10/31/2019 | Ng, William | 0.4 | Assess the public reporting in connection with the Kincade fire and PSPS to assess the implications on potential postpetition claims. |
| 31 | 10/31/2019 | Kaptain, Mary Ann | 0.4 | Review draft of deck on appointees to CPUC Wildfire Safety Advisory Board and Catastrophe Response Council per Governor's press release. |
| 31 | 10/31/2019 | Hanifin, Kathryn | 0.4 | Draft and circulate holding statement on mediation and the appointment of Judge Newsome. |
| 31 | 10/31/2019 | Hanifin, Kathryn | 1.0 | Participate in FTI strategy session on legal developments related to mediation and provide update on public affairs and media outreach efforts. |
| 31 | 10/31/2019 | Caves, Jefferson | 0.2 | Identify relevant stakeholder quotes regarding inverse condemnation for posting to the public affairs website. |
| 31 | 10/31/2019 | MacDonald, Charlene | 0.9 | Discuss public affairs strategy related to ongoing fires. |
| 31 | 10/31/2019 | Springer, Benjamin | 0.5 | Align on public affairs strategy with corporate finance team in light of Kincade Fire, and ahead of client call. |
| 31 | 11/1/2019 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor Newsom press conference re: Debtors' PSPS events and all constituency meeting. |
| 31 | 11/1/2019 | Star, Samuel | 0.2 | Review summary of Governor Newsom press conference re: Debtors' PSPS events and outlook. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 1.7 | Correspond with Counsel regarding Governor's press conference and communication with Committee. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.7 | Watch Governor's press conference regarding future of Debtors'. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding Governor's press conference and mention of meeting with mediator and state representative next week. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Attend internal call regarding announcement from Governor's office. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Axiom regarding impact of Governor's press conference and media response. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom regarding announcement by Governors office. |
| 31 | 11/1/2019 | Caves, Jefferson | 0.9 | Monitor and summarize press conference given by Gov. Newsom regarding his new role in mediation, the appointment of an energy Czar, and the state's strategy for PG&E. |
| 31 | 11/1/2019 | Mackinson, Lindsay | 0.9 | Research stakeholder reactions on restructuring and mediation for the website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/1/2019 | MacDonald, Charlene | 0.4 | Coordinate Committee response to media inquiries on Governor's meeting. |
| 31 | 11/1/2019 | MacDonald, Charlene | 1.4 | Prepare for and monitor Governor's announcement on future of PG&E. |
| 31 | 11/1/2019 | MacDonald, Charlene | 1.6 | Strategize on meeting with Governor's office and prepare holding statement for media. |
| 31 | 11/1/2019 | Springer, Benjamin | 0.9 | Monitor and report out on the Governor's press conference regarding efforts to accelerate PG&E bankruptcy resolution. |
| 31 | 11/1/2019 | Springer, Benjamin | 1.2 | Coordinate and develop holding statement in response to the Governor's announcement on accelerating PG&E's bankruptcy resolution. |
| 31 | 11/1/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom's meeting with administrators, teachers and students that were impacted by PG&E's shutoffs at Blue Oak Elementary School. |
| 31 | 11/2/2019 | Scruton, Andrew | 1.3 | Review Governor Newsom press conference and summary for Committee. |
| 31 | 11/3/2019 | Star, Samuel | 0.3 | Develop messaging strategy for Governor's POR meeting. |
| 31 | 11/3/2019 | MacDonald, Charlene | 0.7 | Prepare messaging strategy for Committee meeting with the Governor's strike force. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Review and provide revisions re: Newsom coverage summary document. |
| 31 | 11/4/2019 | Star, Samuel | 0.8 | Develop media strategy for meeting with Governor re: POR process. |
| 31 | 11/4/2019 | Ng, William | 0.6 | Review Committee talking points preparation document for the meeting with the Governor. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate internally for initial meeting with Governor and mediator. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal discussion regarding media plan for those attending mediation. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 1.4 | Revise Committee talking points for meeting with mediator. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Discuss internally changes to holding statement. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.8 | Review media plan and for those attending initial Governor/mediation meeting including members of Committee. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 0.5 | Lead call with FTI communications team to coordinate communications and messaging deliverables to prepare for Committee's meeting with the Governor. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 1.3 | Discuss media outreach plan in advance of the Committee's meeting with the Governor, and coordinate the development of communications deliverables. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 1.4 | Review and update memo analyzing media and social media coverage following Gov. Newsom's announcement about potential state intervention, and research recent tweets by political leaders on Newsom's announcement. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 3.4 | Draft talking points to prepare Committee co-chairs for meeting with the Governor and revise related press release to prepare for immediate release following meeting. |
| 31 | 11/4/2019 | Caves, Jefferson | 0.9 | Draft press release regarding Newsom's announcement of state PG&E strategy and meetings with Creditors Committee and other parties. |
| 31 | 11/4/2019 | Mackinson, Lindsay | 0.4 | Discuss media strategy and Governor's upcoming meeting with the parties involved in the bankruptcy case. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Prepare for media outreach around meeting with Governor Newsom. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.6 | Review talking points prepared for meeting with Governor's Office. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.3 | Assemble and disseminate packet of prep materials for meeting with governor's office. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Edit press release related to Governor's meeting. |
| 31 | 11/4/2019 | Mundahl, Erin | 0.4 | Discuss and prepare for media response strategy in conjunction with Newsom meeting. |

EXHIBIT C
PG&E CORPORATION - CASE NO. 19-30088
DETAILED TIME ENTRIES
FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/4/2019 | Springer, Benjamin | 0.5 | Align on public affairs strategy and outreach efforts following client meeting with Governor's team. |
| 31 | 11/4/2019 | Springer, Benjamin | 0.5 | Coordinate client update on media outreach strategy following Governor Newsom's announcement ahead of client meeting with Governor's team. |
| 31 | 11/4/2019 | Banks, Angelica | 1.4 | Research media clips, assess and consolidate coverage ahead of the Committee's meeting with Governor Newsom. |
| 31 | 11/4/2019 | Caves, Jefferson | 0.4 | Determine and prepare for media strategy and messaging around Newsom's announcement on the state's PG&E strategy. |
| 31 | 11/4/2019 | Caves, Jefferson | 1.6 | Review, edit and augment media coverage report on Newsom's announcement of state PG&E strategy. |
| 31 | 11/4/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom's announcement about a potential public takeover if PG&E is still in bankruptcy in 2020. |
| 31 | 11/5/2019 | Ng, William | 0.3 | Review summary analysis for the Committee regarding public reporting on current key issues, including wildfire mitigation, PSPS, and the plan process. |
| 31 | 11/5/2019 | Ng, William | 0.3 | Review draft press statement on behalf of the Committee in connection with the meeting with the Governor. |
| 31 | 11/5/2019 | Kaptain, Mary Ann | 0.2 | Review update on meeting with Governor Newsom and mediator. |
| 31 | 11/5/2019 | Mackinson, Lindsay | 0.4 | Edit press release around Governor Newsom's meeting with parties in the PG&E bankruptcy case. |
| 31 | 11/5/2019 | Mackinson, Lindsay | 2.4 | Monitor reporter coverage of and coordinate release of press statement around Governor Newsom's meetings with the Committee and other parties in the PG&E bankruptcy case. |
| 31 | 11/5/2019 | MacDonald, Charlene | 0.6 | Review and approve media outreach plan and manage outreach. |
| 31 | 11/5/2019 | Springer, Benjamin | 2.2 | Confirm media outreach strategy and statement, develop pitch emails, and contact reporters with client statement following meeting Governor Newsom and his team. |
| 31 | 11/5/2019 | Caves, Jefferson | 0.7 | Edit social media monitoring report regarding Gov. Newsom meetings with PG&E. |
| 31 | 11/5/2019 | Coryea, Karoline | 3.0 | Conduct 2 social media analysis reports to inform client of public sentiment surrounding the California wildfires, including the Kincade Fire, as well as the meeting between PG&E and Governor Newsom. |
| 31 | 11/6/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding more than a dozen California mayors and county leaders calling for a customer-owned power company to replace PG&E. |
| 31 | 11/6/2019 | Mundahl, Erin | 0.5 | Edit media memo summarizing coverage of Gov. Newsom's meeting with PG&E, wildfire victims, and creditors. |
| 31 | 11/7/2019 | Ryan, Alexandra | 0.4 | Update creditor's website with upcoming events, including bankruptcy court hearings from Judge Montali and extended bar date, and other events relating to bankruptcy proceedings and relevant agencies. |
| 31 | 11/7/2019 | Springer, Benjamin | 1.5 | Participate in client call to update on process, strategy, and media outreach following meeting Governor's team and Kincade fires. |
| 31 | 11/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E reporting losses of roughly $6.3 billion for the third quarter. |
| 31 | 11/8/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Senator Kamala Harris accusing PG&E of not providing claim forms and translators for Spanish-speaking customers. |
| 31 | 11/11/2019 | Caves, Jefferson | 0.4 | Participate in Standing Committee Advisors Call re: messaging needs of the Committee. |
| 31 | 11/11/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on 11/11 on bankruptcy case around Newsom's press conference for feature on committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/11/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's rolling blackouts and how they are impacting Californians. |
| 31 | 11/12/2019 | Star, Samuel | 0.5 | Attend call with Axiom re: Governor involvement in mediation, reporter interaction and website update. |
| 31 | 11/12/2019 | Ng, William | 0.7 | Review summary analysis of public reporting on the current proposed plans, PSPS, and mediation. |
| 31 | 11/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss appointment of mediator, Governor's views, reporter activity and next steps. |
| 31 | 11/12/2019 | Hanifin, Kathryn | 0.8 | Lead public affairs meeting to discuss upcoming hearings and messaging opportunities and review website content. |
| 31 | 11/12/2019 | Ryan, Alexandra | 0.2 | Brief team on upcoming events and deadlines, including upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Mackinson, Lindsay | 0.3 | Identify with communications team upcoming events and deadlines, including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Mundahl, Erin | 0.3 | Identify with communications team upcoming events and deadlines, including upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for publicity and media engagement. |
| 31 | 11/12/2019 | Springer, Benjamin | 0.3 | Discuss with internal team upcoming events and deadlines, including the upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Springer, Benjamin | 0.5 | Align with Public Affairs advisors on latest courtroom actions, media outreach and wildfire developments. |
| 31 | 11/12/2019 | Banks, Angelica | 0.3 | Discuss with internal team upcoming court room events and messaging deadlines, and identify media engagement opportunities around the upcoming bankruptcy hearing on RSA motion and TCC bar date motion. |
| 31 | 11/12/2019 | Caves, Jefferson | 0.4 | Assist in developing media outreach and messaging strategy for the week of 11/12. |
| 31 | 11/12/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom and the stalling PG&E's $11 billion insurance claim settlement. |
| 31 | 11/13/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on PGE bankruptcy case for the week of 11/11 for feature on the committee website. |
| 31 | 11/13/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E offering $13.5 billion in compensation to wildfire victims as part of a restructuring plan. |
| 31 | 11/14/2019 | Ng, William | 0.3 | Review summary report on public views on Debtors' current bankruptcy progress with respect to a plan. |
| 31 | 11/14/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on PGE bankruptcy case for the week of 11/11 for feature on the committee website. |
| 31 | 11/14/2019 | Springer, Benjamin | 0.6 | Coordinate with internal team on legislative, courtroom, and public affairs updates ahead of client call. |
| 31 | 11/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding the CPUC's press release about an investigation to examine recent PSPS events. |
| 31 | 11/14/2019 | Mundahl, Erin | 0.5 | Research and summarize Twitter statements by Michael Wara to determine and develop a memo on his position. |
| 31 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Coordinate with Axiom regarding Bill Johnson, Debtors' CEO, testimony in Sacramento. |
| 31 | 11/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Newsom's calls for a public takeover. |
| 31 | 11/18/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's potential power cuts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/18/2019 | Mundahl, Erin | 0.4 | Update committee website with new media coverage of the bankruptcy case, wildfires, and blackouts. |
| 31 | 11/19/2019 | Ng, William | 0.3 | Review analysis of public views on the Debtors' current plan status and potential wildfire mitigation actions. |
| 31 | 11/19/2019 | Kaptain, Mary Ann | 1.1 | Participate in weekly meeting regarding public affairs including update on mediation and Governor's view of utility of the future. |
| 31 | 11/19/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding update from Governor's office on utility of the future. |
| 31 | 11/19/2019 | LaMagna, Matthew | 0.8 | Review and provide on 11/19 analysis of traffic to Committee advocacy website, which was developed to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 11/19/2019 | Hanifin, Kathryn | 0.6 | Review and provide feedback on Committee website trends report to assess the content that is the most interesting to readers. |
| 31 | 11/19/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's planned outages starting Wednesday. |
| 31 | 11/20/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's efforts to draft another reorganization plan that satisfies fire victims and state officials. |
| 31 | 11/21/2019 | Caves, Jefferson | 1.4 | Monitor and take notes on Committee call for public affairs team awareness and to field any requests for messaging or communications deliverables. |
| 31 | 11/21/2019 | Ryan, Alexandra | 1.4 | Identify messaging themes and needs discussed on weekly internal call on key matters, including ongoing mediation and the utility's motion to extend exclusivity to March. |
| 31 | 11/21/2019 | MacDonald, Charlene | 1.8 | Strategize on ongoing mediation and outreach efforts to the Governor's office. |
| 31 | 11/22/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's latest planned outage. |
| 31 | 11/25/2019 | Mackinson, Lindsay | 1.8 | Research stakeholder reactions for inclusion on the Committee website on the bankruptcy case and blackouts. |
| 31 | 11/25/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding power outages on Saturday due to underground equipment failure. |
| 31 | 11/26/2019 | Hanifin, Kathryn | 0.4 | Prepare wrap-up summary on latest developments with PSPS, RSA, and hearings, among others, for communications team to stay up to date on potential messaging needs. |
| 31 | 11/26/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding customers receiving refunds from PG&E's first round of power outages. |
| 31 | 11/27/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding power outages on November 26, 2019 due to storms. |
| 31 | 11/30/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions to mediation process and settlement deadline for inclusion on the committee website. |
| 31 | 12/2/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/2 that convey key news developments about around the $11 billion settlement offer with insurers and upload to the public affairs website. |
| 31 | 12/2/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors determining there were no lives or structures lost in 2019 wildfires due to PG&E's distribution lines. |
| 31 | 12/2/2019 | Ng, William | 0.4 | Review summary of public response to the Debtors' recent PSPS and wildfire mitigation reporting. |
| 31 | 12/2/2019 | Caves, Jefferson | 0.8 | Participate in standing advisors strategy session to track messaging needs for the Committee and public affairs developments. |
| 31 | 12/2/2019 | Ryan, Alexandra | 1.2 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming RSA hearing and new bar date. |
| 31 | 12/2/2019 | MacDonald, Charlene | 0.6 | Discuss state takeover of PG&E and possible Committee public affairs strategy with advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/3/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/3 that convey key news developments about around FERC's involvement in the bankruptcy process and upload to the public affairs website. |
| 31 | 12/3/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounds the effectiveness of Debtors' recent power outages. |
| 31 | 12/3/2019 | Star, Samuel | 0.6 | Participate in call with Axiom re: legislative intelligence, Governor asks of Debtors to support POR, and media inquiries. |
| 31 | 12/3/2019 | Ng, William | 0.4 | Review analysis of recent press regarding the potential treatment of the Debtors by the State. |
| 31 | 12/3/2019 | Kaptain, Mary Ann | 0.6 | Participate in public affairs weekly call to discuss business plans, mediation, and expected senate and assembly bills. |
| 31 | 12/3/2019 | Hanifin, Kathryn | 0.8 | Participate in advisor discussions about upcoming developments in Debtors' bankruptcy case, legislation to expect in the new year, and Committee website visit trends. |
| 31 | 12/3/2019 | LaMagna, Matthew | 0.2 | Review and provide analysis of traffic to Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 12/3/2019 | Caves, Jefferson | 0.4 | Participate in internal public affairs session to plan out messaging priorities and deliverables for the week. |
| 31 | 12/3/2019 | Ryan, Alexandra | 1.4 | Update external facing website with upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming RSA hearing and new bar date. |
| 31 | 12/3/2019 | Ryan, Alexandra | 0.2 | Identify opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | Mackinson, Lindsay | 0.2 | Identify upcoming events and deadlines, and opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | MacDonald, Charlene | 0.4 | Discuss ongoing public affairs activities and strategy to work with Governor's office. |
| 31 | 12/3/2019 | Springer, Benjamin | 0.2 | Identify upcoming events and deadlines and opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | Dailey, Adam | 0.1 | Search for sell side reports for PCG, SRE and EIX re: monitoring financial analyst opinion of Debtors. |
| 31 | 12/4/2019 | Star, Samuel | 0.4 | Review news articles on TCC position on tort claim exposure, Debtors' RSA, Ad Hoc Subrogation Committee and 2018 Camp fire causes. |
| 31 | 12/4/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/4 that convey key news developments about around reports of maintenance neglect by the Debtors and upload to the public affairs website. |
| 31 | 12/4/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounds social media users critiquing Governor Newsom and Debtors relationship. |
| 31 | 12/4/2019 | Usavage, Alexis | 0.6 | Update Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 12/4/2019 | Usavage, Alexis | 0.4 | Coordinate with vendor to update Committee website. |
| 31 | 12/4/2019 | Ryan, Alexandra | 0.6 | Upload to the external website upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including edits to upcoming RSA hearing and new bar date. |
| 31 | 12/4/2019 | Ryan, Alexandra | 3.1 | Assess RSA bankruptcy hearing re: relevant statements for the committee to respond to or prepare for engagement with media. |
| 31 | 12/4/2019 | Banks, Angelica | 1.8 | Prepare Montali RSA hearing summary to share with team on new decisions, findings, and plans moving forward. |
| 31 | 12/4/2019 | Dailey, Adam | 0.1 | Search for sell side reports for PCG, SRE and EIX re: monitoring public sentiment of Debtors' and comparable energy companies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/5/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/5 that convey key news developments about around a possible deal between wildfire victims and the Debtors and upload to the public affairs website. |
| 31 | 12/5/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors urging Judge Dennis Montali to approve their $11 billion insurance settlement. |
| 31 | 12/5/2019 | Hanifin, Kathryn | 0.5 | Participate in discussion with internal team on upcoming hearings, the RSA, and other development to identify and prepare for any Committee messaging needs. |
| 31 | 12/5/2019 | Caves, Jefferson | 1.3 | Track messaging implications and public affairs updates during Committee meeting with Counsel. |
| 31 | 12/5/2019 | Springer, Benjamin | 0.7 | Attend weekly Committee call for key updates including Tubbs Fire and RSA hearings, and client questions or concerns. |
| 31 | 12/5/2019 | Springer, Benjamin | 0.7 | Review latest courtroom updates and key points ahead of weekly Committee call. |
| 31 | 12/5/2019 | Dailey, Adam | 0.8 | Analyze sell-side note from Evercore ISI re: monitoring market sentiment surrounding Debtors. |
| 31 | 12/6/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/6 that convey key news developments about around a possible deal between wildfire victims and the Debtors and upload to the public affairs website. |
| 31 | 12/6/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding low-impact social media users discussing Debtors' previous blackouts. |
| 31 | 12/6/2019 | Ng, William | 0.4 | Review summary of press coverage regarding potential municipalization of PG&E. |
| 31 | 12/9/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/9 that convey key news developments about reports of $13.5 billion settlement with wildfire victims and Debtors and upload to the public affairs website. |
| 31 | 12/9/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' reaching a $13.5 billion settlement with wildfire victims. |
| 31 | 12/9/2019 | Ng, William | 0.3 | Review summary of press response to the filed settlement between the TCC and the Debtors. |
| 31 | 12/9/2019 | Kaptain, Mary Ann | 0.4 | Review holding statement on TCC/Debtors settlement and provide comments. |
| 31 | 12/9/2019 | Hanifin, Kathryn | 0.4 | Draft Committee statement in response to the TCC-PG&E plan, and coordinate approvals. |
| 31 | 12/9/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearing on postpetition. |
| 31 | 12/9/2019 | Springer, Benjamin | 1.8 | Develop statement for request regarding PG&E's proposed settlement with TCC. |
| 31 | 12/9/2019 | Dailey, Adam | 0.2 | Evaluate financial analyst reports regarding Debtors and comparable companies to evaluate current market sentiment. |
| 31 | 12/10/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding social media users calling for PG&E to be a public utility. |
| 31 | 12/10/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to discuss restructuring settlement agreement and holding statements. |
| 31 | 12/10/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: TCC/Debtors RSA and media inquiries. |
| 31 | 12/10/2019 | Ng, William | 0.3 | Review summary update for the Committee re: press coverage of proposed settlement of wildfire claims. |
| 31 | 12/10/2019 | Hanifin, Kathryn | 0.5 | Participate in public affairs call with Axiom to discuss latest court room developments, the RSA and upcoming Tubbs hearing. |
| 31 | 12/10/2019 | Hanifin, Kathryn | 0.4 | Coordinate response to media inquiries about COR's position on the TCC/PGE plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/10/2019 | Ryan, Alexandra | 0.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearing. |
| 31 | 12/10/2019 | MacDonald, Charlene | 0.4 | Prepare response to media inquiry regarding Debtors'/TCC plan. |
| 31 | 12/10/2019 | Dailey, Adam | 0.5 | Prepare summary of report from Evercore re: investment research on PG&E. |
| 31 | 12/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/11 that convey key news developments about reports of bondholders pressing the Governor to reject the Debtors' plan and upload to the public affairs website. |
| 31 | 12/11/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounds the effectiveness of Debtors' recent power outages. |
| 31 | 12/11/2019 | Ng, William | 0.3 | Review summary of press coverage regarding the Debtors' latest plan terms. |
| 31 | 12/11/2019 | Kaptain, Mary Ann | 0.3 | Review press release forwarded by Axiom from California State Senate regarding wildfire preparation. |
| 31 | 12/11/2019 | Ryan, Alexandra | 3.1 | Monitor hearing on postpetition interest on unsecured claims immediately flag any relevant statements for the Committee to respond to or prepare for engagement with media. |
| 31 | 12/12/2019 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst reports, and social media coverage. |
| 31 | 12/12/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/12 that convey key news developments about Judge Montali's disposition towards the Debtors' settlement with wildfire victims and upload to the public affairs website. |
| 31 | 12/12/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' needing to replace equipment to avoid electric-wire failures from increasing. |
| 31 | 12/12/2019 | Ryan, Alexandra | 0.6 | Revise external website event page to update new hearing dates and remove events that have passed. |
| 31 | 12/12/2019 | MacDonald, Charlene | 1.3 | Discuss Governor's position and Committee strategy on potential settlement. |
| 31 | 12/12/2019 | Springer, Benjamin | 1.3 | Attend weekly Committee call re: concerns regarding public affairs strategy following Debtors' proposed settlement with TCC, and pending Governor's reaction. |
| 31 | 12/12/2019 | Springer, Benjamin | 0.7 | Discuss with internal team re: Debtors' proposed settlement with TCC, and media inquiries and response. |
| 31 | 12/12/2019 | Dailey, Adam | 0.1 | Perform analysis of financial market sentiment regarding Debtors re: financial analyst reports. |
| 31 | 12/13/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/13 that convey key news developments about the Debtors' amended reorganization plan and the position of the bondholders and upload to the public affairs website. |
| 31 | 12/13/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding the effectiveness of Debtors' recent power outages. |
| 31 | 12/13/2019 | Ng, William | 0.3 | Analyze summary of public reaction to the Debtors and TCC proposed plan. |
| 31 | 12/13/2019 | Kaptain, Mary Ann | 0.4 | Correspond internally regarding holding statement for Governor's announcement on whether RSA adheres to AB 1054. |
| 31 | 12/13/2019 | Kaptain, Mary Ann | 0.3 | Correspond internally regarding holding statements for Governor's announcement on restructuring settlement agreement. |
| 31 | 12/13/2019 | MacDonald, Charlene | 0.4 | Discuss pros and cons of holding statement on Governor's reaction to Debtors' deal. |
| 31 | 12/13/2019 | Springer, Benjamin | 0.8 | Align with advisors on Committee statement regarding Debtors' proposed settlement with TCC. |
| 31 | 12/15/2019 | Mackinson, Lindsay | 2.4 | Research stakeholder reactions to Debtors' proposed settlement for addition to website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/16/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/13 that convey key news developments about the Debtors' amended reorganization plan and the position of the bondholders and upload to the public affairs website. |
| 31 | 12/16/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom rejecting Debtors' reorganization plan because it did not comply with state law. |
| 31 | 12/16/2019 | Ng, William | 0.4 | Review summary of press coverage and reaction to the Governor's response to the Debtors' RSA. |
| 31 | 12/16/2019 | Ryan, Alexandra | 2.1 | Identify upcoming events for the week of 12/16 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the deadline for the Debtors to file an amended plan in a manner acceptable to Governor Newsom. |
| 31 | 12/16/2019 | MacDonald, Charlene | 0.5 | Discuss PPI hearing and Committee public affairs strategy around settlement announcement. |
| 31 | 12/16/2019 | Dailey, Adam | 0.2 | Review financial analyst coverage of Debtors and competitors re: analysis of market sentiment. |
| 31 | 12/17/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about the Debtors' dispute with the Governor and upload to the public affairs website. |
| 31 | 12/17/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' stock activity after Governor Newsom rejects Debtors' reorganization plan. |
| 31 | 12/17/2019 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Ryan, Alexandra | 1.3 | Revise draft of notes from 12/17 Bankruptcy hearing to identify where each party stands to better field potential questions from and clarify matters to reporters. |
| 31 | 12/17/2019 | Mackinson, Lindsay | 0.4 | Identify upcoming events and deadlines and opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Dailey, Adam | 0.6 | Review Evercore report on Debtors and TCC re: evaluation of financial news surrounding Debtors. |
| 31 | 12/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/18 that convey key news developments about court approval for the Debtors' amended reorganization plan and upload to the public affairs website. |
| 31 | 12/18/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali approving Debtors' $13.5 billion wildfire victim settlement. |
| 31 | 12/18/2019 | Ryan, Alexandra | 2.1 | Prepare summary of 12/17 Bankruptcy hearing to circulate to team. |
| 31 | 12/18/2019 | Ryan, Alexandra | 1.7 | Review summary of 12/17 Bankruptcy hearing to identify where each party stands to better field potential questions from and clarify matters to reporters. |
| 31 | 12/18/2019 | Banks, Angelica | 0.3 | Review summary from 12/17 hearing re: information for team impacting public affairs. |
| 31 | 12/18/2019 | Dailey, Adam | 0.8 | Analyze multifaceted Evercore report on Judge Montali's approval of both of Debtors' RSAs re: financial market sentiment surrounding Debtors. |
| 31 | 12/19/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/19 that convey key news developments about criticism of the Debtors' plan from the state legislature and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/19/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom wanting Debtors to include a provision in its reorganization proposal that would allow California to take control of its assets if it fails to meet performance and safety metrics. |
| 31 | 12/19/2019 | MacDonald, Charlene | 1.2 | Discuss upcoming bankruptcy court hearings and next legislative session. |
| 31 | 12/19/2019 | Springer, Benjamin | 1.5 | Attend weekly Committee call for questions, concerns, and updates on public affairs strategy following approval of Debtors' settlement with TCC. |
| 31 | 12/19/2019 | Dailey, Adam | 0.2 | Prepare media search for financial analyst coverage of Debtors. |
| 31 | 12/20/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/20 that convey key news developments about the CPUC's rejection of the Debtors' request for increased profits and upload to the public affairs website. |
| 31 | 12/20/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding PG&E CEO, Bill Johnson, testifying before the Senate Committee on Energy and Natural Resources. |
| 31 | 12/20/2019 | Dailey, Adam | 0.3 | Analyze report from Evercore on EIX re: media analysis of financial analyst industry coverage. |
| 31 | 12/23/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors forewarning future blackouts. |
| 31 | 12/23/2019 | Ryan, Alexandra | 1.9 | Update events section of the website and identify upcoming events for the week of 12/23 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming bankruptcy court omnibus hearings and a case management conference for the Tubbs fire trial before Judge Cheng. |
| 31 | 12/24/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding creditors announcing they are prepared to pay wildfire victims $13.5 billion in cash instead of using stock. |
| 31 | 12/27/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding wildfire victims submitting claims before the December 31, 2019 deadline. |
| 31 | 12/27/2019 | Hanifin, Kathryn | 1.1 | Review stakeholder quotes on Debtors/TCC plan and Ad Hoc Noteholders Group plan, municipalization among others and identify statements for inclusion on Committee website. |
| 31 | 12/27/2019 | Hanifin, Kathryn | 0.6 | Review and research media clips on Debtors/TCC plan and Ad Hoc Noteholders Group plan to follow developments and identify potential messaging positions for Committee. |
| 31 | 12/27/2019 | Mackinson, Lindsay | 1.9 | Research stakeholder reactions to Governor's rejection of the proposed wildfire claims settlement for inclusion on the Committee website. |
| 31 | 12/27/2019 | Mackinson, Lindsay | 1.1 | Add stakeholder reactions from November and December around restructuring, the competing bankruptcy plans, and inverse condemnation to the website. |
| 31 | 12/30/2019 | Hanifin, Kathryn | 0.5 | Review media clips package about the deadline to file claims, PG&E's plan and the steps it needs to take to restructure successfully. |
| 31 | 12/30/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of current public sentiment surrounding PG&E. |
| 31 | 12/30/2019 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 12/30 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the removal of the state court Tubbs fire trial and new state court hearing on order to show cause re: dismissal. |
| 31 | 12/30/2019 | Mackinson, Lindsay | 0.2 | Analyze news for relevant stakeholder reactions to Debtors' pending restructuring plan for inclusion on Committee website. |
| 31 | 12/30/2019 | Mackinson, Lindsay | 0.2 | Review and distribute daily news coverage to internal team re: Debtors' bankruptcy and wildfire victims' claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/30/2019 | Mundahl, Erin | 0.9 | Update Committee website to include recent media coverage of Debtors and Committee. |
| 31 | 12/30/2019 | Dailey, Adam | 0.2 | Perform search for sell-side reports on Debtors and additional comparable utility companies. |
| 31 | 12/31/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' preemptive shut-offs. |
| 31 | 12/31/2019 | Ng, William | 0.3 | Review summary of press coverage on Debtors' wildfire mitigation efforts and plan status. |
| 31 | 12/31/2019 | Mackinson, Lindsay | 0.1 | Review and distribute news about Debtors' bankruptcy on 12/31 and distribute to internal team. |
| 31 | 12/31/2019 | MacDonald, Charlene | 0.8 | Responding to media inquiry regarding bankruptcy court ruling. |
| 31 | 12/31/2019 | Springer, Benjamin | 0.9 | Coordinate response to reporter inquiry on Judge Montali's ruling regarding post-petition interest rate. |
| 31 | 1/2/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment regarding the $13.5 billion wildfire settlement and how it will be split up between wildfire victims, their lawyers and federal and state agencies for the money they spent on rescue and recovery operations. |
| 31 | 1/2/2020 | Hanifin, Kathryn | 0.5 | Participate in messaging strategy session to prepare committee for upcoming bankruptcy milestones. |
| 31 | 1/2/2020 | Dailey, Adam | 0.2 | Search for sell-side reports for PCG, SRE and EIX on 1/3 to evaluate current market sentiment. |
| 31 | 1/3/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment on recent calls for municipalization. |
| 31 | 1/3/2020 | Hanifin, Kathryn | 0.5 | Participate in a call with Axiom to discuss anticipated political developments and anticipate messaging needs. |
| 31 | 1/3/2020 | Mackinson, Lindsay | 0.6 | Review media coverage of PG&E bankruptcy during the week of 12/30 to understand stakeholder reactions and consider for inclusion on committee website. |
| 31 | 1/3/2020 | Springer, Benjamin | 0.3 | Coordinate with colleagues and Committee regarding Courthouse News Service story on post-petition interest rates. |
| 31 | 1/3/2020 | Ng, William | 0.4 | Analyze press coverage summary on the Debtors' plan terms. |
| 31 | 1/3/2020 | Dailey, Adam | 0.2 | Search for and analyze equity research reports for PCG, SRE, and EIX to inform broader public affairs strategy. |
| 31 | 1/3/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/6/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding Sonoma County fires and blackouts. |
| 31 | 1/6/2020 | LaMagna, Matthew | 0.2 | Review traffic to Committee advocacy website re: analysis of website reach. |
| 31 | 1/6/2020 | Ryan, Alexandra | 1.2 | Identify upcoming events for the week of 1/6 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the addition to the February 11 hearing of the Ad Hoc Noteholders Group motion to reconsider the RSAs to update website with new events. |
| 31 | 1/6/2020 | Mackinson, Lindsay | 0.3 | Prepare communications materials for the internal team re: plan of reorganization. |
| 31 | 1/6/2020 | MacDonald, Charlene | 1.2 | Discuss call with advisors to inform broad strategy and undersand the likely position of Committee in negotiations. |
| 31 | 1/6/2020 | Dailey, Adam | 0.2 | Research sell side reports across multiple databases for PCG, SRE, and EIX on 1/6 to analyze market sentiment surrounding PG&E. |
| 31 | 1/6/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/7/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about communications difficulties caused by PSPS events and legislative responses and upload to the public affairs website. |
| 31 | 1/7/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to analyze public sentiment surrounding latest developments in Sacramento. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/7/2020 | Hanifin, Kathryn | 0.5 | Participate in strategy discussion with restructuring and political advisors to discuss upcoming events related to PG&E's plan. |
| 31 | 1/7/2020 | MacDonald, Charlene | 0.8 | Develop public affairs strategy to prepare for potential new plan. |
| 31 | 1/7/2020 | Star, Samuel | 0.7 | Participate in call with Axiom re: impending legislation and Governor's position on the Debtors' vs Ad Hoc Noteholders Group POR. |
| 31 | 1/7/2020 | Scruton, Andrew | 0.5 | Review public affairs update on potential legislation and Governor requirements re: POR. |
| 31 | 1/7/2020 | Dailey, Adam | 0.2 | Search for sell side reports across multiple databases for PCG, SRE, and EIX on 1/7 to inform public affairs messaging needs. |
| 31 | 1/8/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about legislative responses to PG&E's safety record and upload to the public affairs website. |
| 31 | 1/8/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding California lawmakers examining the effects of PG&E's planned shutoffs on cellular communication. |
| 31 | 1/8/2020 | Hanifin, Kathryn | 0.8 | Review recent developments in the court room and discuss potential legislative issues that may surface in 2020 ahead of the June 2020 deadline. |
| 31 | 1/8/2020 | Caves, Jefferson | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session, possibly including municipalization and AB 1054. |
| 31 | 1/8/2020 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session. |
| 31 | 1/8/2020 | Ryan, Alexandra | 1.1 | Prepare notes for internal team after meeting discussing TCC and PG&E plan alignment and opening of the new legislative session in California. |
| 31 | 1/8/2020 | Mackinson, Lindsay | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session. |
| 31 | 1/8/2020 | Springer, Benjamin | 0.4 | Discuss internally workplan going forward re: opportunities for publicity and media engagement including alignment of plans between TCC and PG&E. |
| 31 | 1/8/2020 | Kon, Joseph | 0.4 | Discuss internally to identify opportunities for publicity and media engagement with a focus on competing plans and upcoming legislative events. |
| 31 | 1/8/2020 | Dailey, Adam | 0.2 | Search for sell side reports across multiple databases for PCG, SRE, and EIX on 1/8 to inform public affairs messaging. |
| 31 | 1/9/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to analyze public sentiment surrounding proposals "aimed at keeping Californians safe during power outages and fires." |
| 31 | 1/9/2020 | Caves, Jefferson | 0.9 | Develop talking points to explain potential Ad Hoc Noteholders Group and Debtors restructuring plan to media. |
| 31 | 1/9/2020 | Springer, Benjamin | 1.0 | Disuss with team re: courtroom developments and commencement of legislative session, including update on meetings with Governor, and Courthouse News Service article. |
| 31 | 1/9/2020 | Star, Samuel | 0.1 | Review news article on municipalities' views on customer owned utilities and alternatives to investor ownership in preparation for Committee call. |
| 31 | 1/9/2020 | Dailey, Adam | 0.2 | Monitor sell-side reports across multiple databases for PCG, SRE, and EIX on 1/9 re: public market sentiment surrounding utilities industry. |
| 31 | 1/9/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/10/2020 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding wildfire victims fighting California's emergency services office and the Federal Emergency Management Agency (FEMA) over who has access to the $13.5 billion wildfire fund. |
| 31 | 1/10/2020 | Caves, Jefferson | 1.3 | Review potential Ad Hoc Noteholders Group and Debtors deal and develop talking points to explain potential restructuring plan to media. |
| 31 | 1/10/2020 | Ryan, Alexandra | 1.1 | Update events calendar with relevant legislation to prepare for potential media engagement. |
| 31 | 1/10/2020 | MacDonald, Charlene | 0.4 | Develop public affairs messaging for potential new plan of reorganization. |
| 31 | 1/10/2020 | Dailey, Adam | 0.1 | Search for sell-side reports for PCG, SRE, and EIX on 1/10 to informa public affairs strategy. |
| 31 | 1/13/2020 | Coryea, Karoline | 0.7 | Conduct social media analysis to analyze public sentiment on supplying power to nearby counties during PG&E power outages. |
| 31 | 1/13/2020 | Caves, Jefferson | 2.1 | Develop talking points to reflect Committee priorities in the restructuring process. |
| 31 | 1/13/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 1/12/2020 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the bankruptcy hearing on 1/14 on confirmation issues and make-whole/optional redemption issue. |
| 31 | 1/13/2020 | Ryan, Alexandra | 1.3 | Summarize new California legislature bills that will be scheduled for hearings, including AB 1847, to establish approved language to use on the website events page. |
| 31 | 1/13/2020 | MacDonald, Charlene | 0.9 | Prepare plan re: public affairs messaging related to omnibus hearing. |
| 31 | 1/13/2020 | Dailey, Adam | 0.2 | Search for and analyze analyst reports for PCG, SRE, and EIX on 2/17 to inform public affairs messaging. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.4 | Assess the bankruptcy court hearing outcome to prepare public affairs messaging. |
| 31 | 1/14/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding the Federal Emergency Management Agency (FEMA) announcing wildfire victims may have to help PG&E pay back a portion of the $4 billion they owe the government. |
| 31 | 1/14/2020 | Hanifin, Kathryn | 0.3 | Discuss topics for Committee public affairs calls internally and establish next steps. |
| 31 | 1/14/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Caves, Jefferson | 2.1 | Develop talking points to reflect Committee priorities in the restructuring process and adapt existing language to recent events. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.3 | Prepare summary of discussion with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/14/2020 | Mackinson, Lindsay | 0.2 | Participate in internal discussion re: the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | MacDonald, Charlene | 0.9 | Develop strategy to engage with policymakers and press in 2020. |
| 31 | 1/14/2020 | MacDonald, Charlene | 0.3 | Review talking points on potential RSA deal. |
| 31 | 1/14/2020 | Mundahl, Erin | 0.2 | Participate in internal discussion re:opportunities for media engagement, including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the role of the Committee and incorporating corporate governance into a final plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/14/2020 | Star, Samuel | 0.5 | Attend call with Axiom re: preliminary Ad Hoc Noteholders Group and equity POR proposal and compliance with AB1054 and Governor's position. |
| 31 | 1/14/2020 | Ng, William | 0.3 | Review press summary analysis for the Committee including coverage of claims and status of plan. |
| 31 | 1/14/2020 | Scruton, Andrew | 0.5 | Review public affairs update on Governor's position re: POR negotiations. |
| 31 | 1/14/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 1/14 to inform public affairs messaging strategy. |
| 31 | 1/14/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/15/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding PG&E nearing a deal with Pacific Investment Management Co. and Elliott Management Corp. |
| 31 | 1/15/2020 | Mackinson, Lindsay | 1.2 | Review PG&E media coverage to analyze stakeholder reactions to restructuring process for inclusion on the Committee website. |
| 31 | 1/15/2020 | Ng, William | 0.3 | Review summary of press coverage for the Committee regarding status of plan, and wildfire mitigation activities. |
| 31 | 1/15/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE and EIX on 2/17 re: market sentiment. |
| 31 | 1/15/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/16/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to analyze public sentiment surrounding PG&E warning customers of potential outages due to an incoming storm. |
| 31 | 1/16/2020 | MacDonald, Charlene | 1.4 | Discuss potential deal between Debtors and Ad Hoc Noteholders Group to plan public affairs strategy around it. |
| 31 | 1/16/2020 | MacDonald, Charlene | 0.5 | Review RSA disclosure requirements for advisors and discuss implications for Committee information sharing. |
| 31 | 1/16/2020 | Springer, Benjamin | 1.0 | Discuss internally recent courtroom developments ahead of weekly Committee call. |
| 31 | 1/16/2020 | Kon, Joseph | 0.3 | Develop proactive messaging to be used with the media incorporating updates from the plan development. |
| 31 | 1/16/2020 | Ng, William | 0.4 | Review press articles summarizing the plan's terms regarding wildfire victim claims. |
| 31 | 1/16/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 2/17 to inform public affairs media messaging. |
| 31 | 1/17/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Judge Montali requesting additional information regarding how PG&E plans to pay wildfire victims $13.5 billion even with FEMA demanding a cut of that money. |
| 31 | 1/17/2020 | Kon, Joseph | 0.2 | Develop media messaging regarding legal developments. |
| 31 | 1/17/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 2/17 to inform public affairs strategy. |
| 31 | 1/21/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali request for additional information on how PG&E plans to pay wildfire victims $13.5 billion. |
| 31 | 1/21/2020 | Hanifin, Kathryn | 0.2 | Prepare revisions to media statement re: Ad Hoc Noteholders Group plan. |
| 31 | 1/21/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 1/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including updated dates for CPUC regulatory proceeding hearings. |
| 31 | 1/21/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including a potential new plan from PG&E and upcoming CPUC hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/21/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/21/2020 | Mackinson, Lindsay | 1.7 | Review court docket and media coverage for updates on PG&E's restructuring plan ahead of filing deadline. |
| 31 | 1/21/2020 | MacDonald, Charlene | 1.3 | Discuss and make recommendations for public affairs strategy around announcement of deal on RSA. |
| 31 | 1/21/2020 | MacDonald, Charlene | 0.7 | Draft holding statement on anticipated deal on RSA. |
| 31 | 1/21/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Star, Samuel | 0.3 | Review draft holding statements re: filing of equity and Ad Hoc Noteholders Group POR. |
| 31 | 1/21/2020 | Ng, William | 0.3 | Assess draft press statement re: plan of reorganization proposal. |
| 31 | 1/21/2020 | Dailey, Adam | 0.4 | Analyze Key Bank Capital Markets analyst report re: investor sentiment surrounding PG&E. |
| 31 | 1/22/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to analyze public sentiment surrounding wildfire victims seeking compensation from PG&E. |
| 31 | 1/22/2020 | Ryan, Alexandra | 0.6 | Update website with upcoming events for the week of 1/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the new schedule for the CPUC proceedings. |
| 31 | 1/22/2020 | Mackinson, Lindsay | 1.4 | Review media coverage for updates in the PG&E restructuring plan. |
| 31 | 1/22/2020 | MacDonald, Charlene | 0.7 | Circulate draft media statement regarding the proposed plan. |
| 31 | 1/22/2020 | MacDonald, Charlene | 0.3 | Review docket monitoring re: public affairs messaging needs. |
| 31 | 1/22/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/22/2020 | Star, Samuel | 0.3 | Review draft holding statement for impacting Ad Hoc Noteholders Group and equity RSA to develop distribution strategy. |
| 31 | 1/22/2020 | Ng, William | 0.2 | Review draft Committee press statement regarding the Debtors' modified plan. |
| 31 | 1/22/2020 | Scruton, Andrew | 0.7 | Review draft press statement re: settlement between equity and Ad Hoc Noteholders Group. |
| 31 | 1/22/2020 | Dailey, Adam | 0.2 | Search for sell-side reports to inform public affairs strategy. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 2.4 | Share Committee statement in reaction to PG&E's new restructuring plan with reporters and respond to follow-up questions. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.7 | Prepare media pitch and edit statement for Committee outreach to press around PG&E revised restructuring plan. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.3 | Build out media list of reporters covering Gov. Newsom's objection to PG&E restructuring plan. |
| 31 | 1/23/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding PG&E reaching a restructuring resolution with its creditors, while Governor Gavin Newsom declares the plan as insufficient. |
| 31 | 1/23/2020 | Hanifin, Kathryn | 0.5 | Conduct outreach to reporters to share statement on Committee's position re: Ad Hoc Noteholders Group restructuring plan. |
| 31 | 1/23/2020 | Hanifin, Kathryn | 0.5 | Advance media outreach, media monitoring and communications related to the Debtors and Ad Hoc Noteholders Group plan. |
| 31 | 1/23/2020 | Ryan, Alexandra | 0.6 | Update website with new bankruptcy court hearing matters. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.5 | Review media coverage and filings related to revised restructuring plan. |
| 31 | 1/23/2020 | MacDonald, Charlene | 1.4 | Develop Committee response to announcement of equity and Ad Hoc Noteholders Group agreement on RSA. |
| 31 | 1/23/2020 | Springer, Benjamin | 0.5 | Coordinate media outreach following announcement of new equity restructuring plan with Ad Hoc Noteholders Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/23/2020 | Kon, Joseph | 2.3 | Manage media engagement re: Debtors and Ad Hoc Noteholders Group RSA. |
| 31 | 1/23/2020 | Ng, William | 0.3 | Review press coverage summary regarding the Debtors' RSA. |
| 31 | 1/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/24/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis on 1/24 to analyze public sentiment surrounding PG&E reaching a restructuring resolution with its creditors. |
| 31 | 1/24/2020 | Ryan, Alexandra | 0.3 | Review social media clips packages to understand legislative, bankruptcy and Debtors developments across social platforms re: determining messaging needs for Committee. |
| 31 | 1/24/2020 | Ng, William | 0.3 | Review summary of press response to Debtors' RSA with the Consenting Bondholders. |
| 31 | 1/24/2020 | Dailey, Adam | 0.4 | Analyze Evercore report to evaluate investor opinion surrounding PG&E and potential opportunities for public affairs messaging. |
| 31 | 1/24/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/27/2020 | Hanifin, Kathryn | 0.5 | Participate in session with Counsel to track developments in RSA, PPI, and other issues and plan communications support for the Committee. |
| 31 | 1/27/2020 | Hanifin, Kathryn | 0.9 | Review previous Committee media messages to update messaging memo. |
| 31 | 1/27/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of 1/27 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the Public Policy Institute event with Governor Newsom. |
| 31 | 1/27/2020 | Ryan, Alexandra | 1.9 | Monitor social media and prepare 1/30 daily social clips packages to follow legislative, regulatory, and bankruptcy developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 31 | 1/27/2020 | MacDonald, Charlene | 0.7 | Draft talking points on plan release. |
| 31 | 1/27/2020 | MacDonald, Charlene | 0.6 | Discuss public affairs updates and strategy with Counsel. |
| 31 | 1/27/2020 | Kon, Joseph | 0.4 | Participate in weekly public affairs call to discuss messaging opportunities and position on equity and Noteholder plan. |
| 31 | 1/27/2020 | Ng, William | 0.3 | Review press responses regarding Judge Alsup order to show cause in respect to wildfire mitigation results. |
| 31 | 1/27/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/28/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's power outage bill passing in the Senate (25 to 2), requiring utilities like PG&E to compensate residents, businesses and local governments for costs resulting from power shutoffs. |
| 31 | 1/28/2020 | Hanifin, Kathryn | 0.5 | Participate in weekly public affairs call with advisors to discuss messaging opportunities and position on Debtors and Ad Hoc Noteholders Group plan. |
| 31 | 1/28/2020 | Hanifin, Kathryn | 0.5 | Lead weekly communications meeting to coordinate outreach about PG&E plan. |
| 31 | 1/28/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | Ryan, Alexandra | 1.8 | Summarize the meeting to identify outreach opportunities, including the public policy institute event with Governor Newsom. |
| 31 | 1/28/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | MacDonald, Charlene | 1.3 | Develop public affairs strategy in preparation for filing of plan by Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/28/2020 | MacDonald, Charlene | 0.6 | Review summary of upcoming legisation to prepare potential media messaging. |
| 31 | 1/28/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | Kon, Joseph | 0.7 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29; participate in weekly public affairs meeting. |
| 31 | 1/28/2020 | Star, Samuel | 0.3 | Attend call with Axiom re: Governor's position(s) on latest POR proposal and media outreach. |
| 31 | 1/28/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to obtain updates from Axiom regarding restructuring settlement agreement and Governor's view, and discuss strategic communications strategy. |
| 31 | 1/29/2020 | Mundahl, Erin | 1.3 | Assess bankruptcy hearing with Judge Montali outcome re: opportunities for media messaging. |
| 31 | 1/29/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding PG&E conducting a large-scale earthquake exercise on Thursday, January 23, 2020. |
| 31 | 1/29/2020 | Caves, Jefferson | 0.9 | Prepare statement to media regarding Governor Newsom's position on a public takeover of PG&E. |
| 31 | 1/29/2020 | Caves, Jefferson | 1.9 | Monitor speech at PPIC by Gov. Newsom to track new public position from Governor's office regarding a public takeover of PG&E and other issues relevant to the Committee. |
| 31 | 1/29/2020 | Mackinson, Lindsay | 0.6 | Monitor media for news about Governor Newsom meeting with PG&E to inform Committee response to media. |
| 31 | 1/29/2020 | MacDonald, Charlene | 0.6 | Review draft response statement to media inqueries regarding Governor Newsom's speech. |
| 31 | 1/29/2020 | Kon, Joseph | 1.2 | Evaluate Governor Newsom's speech to develop Committee media response strategy. |
| 31 | 1/29/2020 | Star, Samuel | 0.2 | Review summary of Governor Newsom speech re: utility industry and PG&E concerns. |
| 31 | 1/29/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/29/2020 | Mundahl, Erin | 0.6 | Perform multiple media sweeps to summarize relevant coverage of PG&E meetings with Governor Newsom for team. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 0.4 | Continue to update media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 2.9 | Prepare updates to media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/30/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to analyze public sentiment surrounding California Governor Gavin Newsom disapproving of PG&E's bankruptcy plan. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 1.7 | Research stakeholder reactions for inclusions on Committee website regarding revised bankruptcy plan. |
| 31 | 1/30/2020 | MacDonald, Charlene | 1.6 | Discuss omnibus hearing and plans for media outreach around it. |
| 31 | 1/30/2020 | Springer, Benjamin | 0.5 | Review updated media target list of journalists covering bankruptcy and wildfires. |
| 31 | 1/30/2020 | Springer, Benjamin | 1.0 | Participate in internal team call to discuss updates to the case with a focus on public affairs messaging. |
| 31 | 1/30/2020 | Kon, Joseph | 0.6 | Participate in weekly Committee call to inform colleagues on current public affairs activities. |
| 31 | 1/30/2020 | Kon, Joseph | 0.6 | Participate in strategy discussion with restructuring and political advisors to discuss upcoming events. |
| 31 | 1/30/2020 | Star, Samuel | 0.3 | Develop outline of press holding statements for POR to be filed and RSA motion hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/30/2020 | Star, Samuel | 0.1 | Participate in discussions with Milbank and Centerview re: potential press holding statement for impending filing of revised reorganization plan. |
| 31 | 1/30/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/31/2020 | Mackinson, Lindsay | 2.4 | Continue to update media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/31/2020 | Mundahl, Erin | 0.4 | Update media list to more accurately reflect the reporters who are covering the bankruptcy case. |
| 31 | 1/31/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding the California Public Utilities Commission's proposal ahead of the 2020 wildfire season. |
| 31 | 1/31/2020 | Mackinson, Lindsay | 0.3 | Research stakeholder reactions for inclusion on Committee website |
| 31 | 1/31/2020 | MacDonald, Charlene | 0.7 | Review draft press holding statement to inform media statement on plan. |
| 31 | 1/31/2020 | Scruton, Andrew | 0.6 | Review proposed press holding statement re: POR filing. |
| 31 | 1/31/2020 | Kaptain, Mary Ann | 0.2 | Correspond with Milbank regarding draft reservation of right motion to assist in prep of holding statement. |
| **31 Total** | | | **405.0** | |
| 32 | 11/23/2019 | Papas, Zachary | 1.8 | Review customer affordability and benchmarking presentations in order to understand PG&E's performance as related to a peer group. |
| 32 | 11/25/2019 | Papas, Zachary | 1.5 | Continue to review customer affordability and benchmarking presentations in order to understand PG&E's performance as related to a peer group. |
| **32 Total** | | | **3.3** | |
| 35 | 10/1/2019 | Kim, Ye Darm | 0.3 | Review draft of PG&E weekly update before distribution to Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 1.3 | Prepare weekly summary of key articles, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/1/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 35 | 10/1/2019 | Caves, Jefferson | 0.6 | Review and edit 10/1 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 10/1/2019 | Ryan, Alexandra | 1.3 | Research and identify upcoming events for week of 10/1 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/1/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/2/2019 | Kim, Ye Darm | 0.4 | Review draft of daily news, dockets, and updates for distribution to committee professionals. |
| 35 | 10/2/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/2/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/2/2019 | Caves, Jefferson | 0.7 | Review and edit 10/2 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 10/2/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/2 to inform client of public sentiment surrounding Judge Teri Jackson announcing the Tubbs Fire Trial is set for 8 weeks beginning on January 6, 2020. |
| 35 | 10/2/2019 | Chae, Isabelle | 0.5 | Review Bloomberg, FactSet, and Thomson terminals on 10/2 for PG&E analyst reports. |
| 35 | 10/2/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/2 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/3/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/3/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/3/2019 | Caves, Jefferson | 0.4 | Review and edit 10/3 daily media clips and examine emerging public narratives around exclusivity termination for possible impacts on Committee priorities. |
| 35 | 10/3/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/3 that convey key news developments around exclusivity termination and upload to the public affairs website. |
| 35 | 10/3/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/4/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/4/2019 | Mackinson, Lindsay | 0.6 | Review daily package of relevant coverage around PGE bankruptcy and research stakeholder reactions to be highlighted for committee website. |
| 35 | 10/4/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/4 to inform client of public sentiment surrounding the news that PG&E may be one of the most expensive bankruptcy cases ever filed. |
| 35 | 10/4/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/4 for news related to PG&E and California wildfires. |
| 35 | 10/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/7/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update for distribution to committee professionals. |
| 35 | 10/7/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/7/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/7/2019 | Hanifin, Kathryn | 0.6 | Review 10/7 media clips to assess coverage and sentiment regarding PG&E's announcement that it has $34 billion in financing, providing feedback on clips package. |
| 35 | 10/7/2019 | Ryan, Alexandra | 1.9 | Identify upcoming events for week of 10/7 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/7/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/7 to inform client of public sentiment surrounding Paradise still struggling with limited infrastructure and undrinkable water after the Camp Fire last year. |
| 35 | 10/7/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/7 to find analyst notes related to California wildfires and PG&E. |
| 35 | 10/7/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 1.6 | Prepare weekly news, analyst reports, and social media coverage update for the Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/8/2019 | Hanifin, Kathryn | 0.8 | Review 10/8 media clips to assess coverage and sentiment regarding Montali's upcoming decision on exclusivity, providing feedback on clips package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/8/2019 | Caves, Jefferson | 0.6 | Review and edit 10/8 daily media clips and examine emerging public narratives around restructuring and exclusivity termination for possible impacts on Committee priorities. |
| 35 | 10/8/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/8 to inform client of public sentiment surrounding a lawyer for the committee representing wildfire victims sees $13.5 billion in claims. |
| 35 | 10/8/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/8 covering wildfire liability for the media clips package. |
| 35 | 10/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/9/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/9/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/9/2019 | Kurtz, Emma | 0.4 | Prepare and process revisions to the weekly news, analyst reports, and social media coverage update for the Committee. |
| 35 | 10/9/2019 | Hanifin, Kathryn | 0.6 | Review 10/9 media clips to assess coverage and sentiment regarding Montali's upcoming decision on exclusivity and power shutoffs, providing feedback on clips package. |
| 35 | 10/9/2019 | Mackinson, Lindsay | 0.2 | Review and edit media clips package on PG&E's bankruptcy and wildfires litigation for 10/9. |
| 35 | 10/9/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/9 to inform client of public sentiment surrounding severe winds that could trigger a widespread planned PG&E power outage starting Wednesday, affecting nearly 250,000 people. |
| 35 | 10/9/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/9 for news related to wildfire liability. |
| 35 | 10/9/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/10/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/10/2019 | Hanifin, Kathryn | 0.4 | Review media coverage on planned power outages and draft holding statement for Committee to prepare for potential press inquiries. |
| 35 | 10/10/2019 | Hanifin, Kathryn | 0.9 | Review 10/10 media clips to assess coverage and sentiment regarding Montali's decision to terminate exclusivity and identify Committee quotes in the press as a result of outreach, providing feedback on clips package. |
| 35 | 10/10/2019 | Caves, Jefferson | 0.6 | Review and edit 10/10 daily media clips and examine emerging public narratives around intentional power shutoffs across northern California and PG&E's loss of exclusivity for possible impacts on Committee priorities. |
| 35 | 10/10/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/10 that convey key news developments about PG&E's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/10 to inform client of public sentiment surrounding PG&E imposing planned outages across California. |
| 35 | 10/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/10 to inform client of public sentiment surrounding Judge Montali's ruling that PG&E no longer has the role right to shape the terms of its reorganization. |
| 35 | 10/10/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/10 covering the exclusivity ruling. |
| 35 | 10/10/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/11/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/11/2019 | Hanifin, Kathryn | 0.9 | Review and edited 10/11 media clips package on planned power outages and exclusivity, and stakeholder quotes for inclusion on website. |
| 35 | 10/11/2019 | Hanifin, Kathryn | 0.6 | Review social media analysis on public and stakeholder sentiment regarding planned power outages to assess sentiment trends and potential impact on PG&E and financial standing. |
| 35 | 10/11/2019 | Caves, Jefferson | 0.5 | Review and edit 10/11 daily media clips and examine emerging public narratives around the fate of PG&E's shareholders for possible impacts on Committee priorities. |
| 35 | 10/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/11 that convey key news developments about PG&E's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/11/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis on 10/11 to inform client of public sentiment surrounding PG&E imposing planned outages across California and conversation surrounding government officials. |
| 35 | 10/11/2019 | Chae, Isabelle | 0.5 | Review Thomson, FactSet and Bloomberg on 10/11 for analyst notes. |
| 35 | 10/11/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/14/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/14/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/14/2019 | Caves, Jefferson | 0.6 | Review and edit 10/14 daily media clips and examine emerging public narratives around PG&E's intentional power outages for possible impacts on Committee priorities. |
| 35 | 10/14/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/14 that convey key news developments about PG&E's intentional power outages and upload to the public affairs website. |
| 35 | 10/14/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for week of 10/14 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming court hearings on competing plans and status conferences. |
| 35 | 10/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/14 to inform client of public sentiment surrounding an elderly man dependent on an oxygen tank passing away 12 minutes after the PG&E power shutoff on Wednesday. |
| 35 | 10/14/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/14 to find news related to PG&E and California wildfires. |
| 35 | 10/14/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/14/2019 | Springer, Benjamin | 0.5 | Review media clips and upcoming events calendar. |
| 35 | 10/15/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/15/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/15/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/15/2019 | Caves, Jefferson | 0.6 | Review and edit 10/15 daily media clips and examine emerging public narratives around Governor Newsom's call for a possible refund from PG&E after its intentional power shutoffs and evaluated possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/15/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/15 that convey key news developments about Governor Newsom's call for a possible refund from PG&E after it's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/15/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/15 to inform client of public sentiment surrounding PG&E and political leaders/government organizations and the planned power shutoffs. |
| 35 | 10/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/15 to inform client of public sentiment surrounding Governor Newsom's letter to PG&E demanding they give automatic credit or rebates to customers affected by last week's power outages. |
| 35 | 10/15/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/15 covering PG&E and southern California competitors. |
| 35 | 10/15/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/15/2019 | Springer, Benjamin | 0.3 | Review daily news clips and events calendar for distribution. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.3 | Process revisions to the weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/16/2019 | Caves, Jefferson | 0.7 | Review and edit 10/16 daily media clips and examine emerging public narratives around PG&E's debt financing announcement and evaluated possible impacts on Committee priorities. |
| 35 | 10/16/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/16 that convey key news developments about PG&E's intentional power shutoffs and PG&E's debt financing announcement and upload to the public affairs website. |
| 35 | 10/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/16 to inform client of public sentiment surrounding Judge William Alsup directing PG&E to report the number of affected power lines and damaged pieces of equipment that could have caused electrical arcing. |
| 35 | 10/16/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/16 for analyst notes covering PG&E, Edison, and Sempra. |
| 35 | 10/16/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/16/2019 | Springer, Benjamin | 0.8 | Edit and confirm daily media clips package; confirm weekly calls to align on public affairs strategy. |
| 35 | 10/17/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/17/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/17/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/17 that convey key news developments about PG&E's Governor Newsom's call for bids on part of PG&E's infrastructure and upload to the public affairs website. |
| 35 | 10/17/2019 | Caves, Jefferson | 0.5 | Review and edit 10/17 daily media clips and examine emerging public narratives around Governor Newsom's call for bids on part of PG&E's infrastructure and evaluated possible impacts on Committee priorities. |
| 35 | 10/17/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/17 to find relevant analyst notes on wildfire topics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/17/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/17/2019 | Springer, Benjamin | 0.3 | Review and finalize daily media package. |
| 35 | 10/17/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/17 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/18/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/18 that convey key news developments about filing of the formal reorganization plan by the noteholders and upload to the public affairs website. |
| 35 | 10/18/2019 | Caves, Jefferson | 0.5 | Review and edit 10/18 daily media clips and examine emerging public narratives around the filing of the formal reorganization plan by the noteholders and evaluated possible impacts on Committee priorities. |
| 35 | 10/18/2019 | Chae, Isabelle | 1.0 | Review terminals on 10/18 for analyst coverage of PG&E, wildfire liability, and bankruptcy. |
| 35 | 10/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/18/2019 | Springer, Benjamin | 0.2 | Edit and approve daily media clips. |
| 35 | 10/18/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/18 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/21/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings, news, and bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/21/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/21/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/21/2019 | Hanifin, Kathryn | 0.3 | Review weekly event calendar for week of 10/21 and provide feedback on events to track on Committee's website. |
| 35 | 10/21/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/21 that convey key news developments about public safety power outages and upload to the public affairs website. |
| 35 | 10/21/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the public reaction to public safety power shutoffs, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/21/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/21 for news related to PG&E. |
| 35 | 10/21/2019 | Springer, Benjamin | 0.5 | Review and confirm daily media clips. |
| 35 | 10/21/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/21 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/22/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/22/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/22/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/22/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/22/2019 | Hanifin, Kathryn | 1.2 | Review media clips from the past week to analyze current developments, public and stakeholder sentiment and assess potential messaging needs for Committee, and provide input on 10/25 media clips package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/22/2019 | Caves, Jefferson | 1.2 | Monitor media and prepare 10/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the judge's comments regarding the lack of wildfire claims, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/22/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/22 that convey key news developments about public safety power outages and Gov. Newsom's reimbursement proposal and upload to the public affairs website. |
| 35 | 10/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/22 to inform client of public sentiment surrounding the news that there could be another power outage as soon as Wednesday due to dangerous fire weather |
| 35 | 10/23/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/23/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/23/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/23/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on 10/23 media clips to ensure comprehensive coverage and track latest shutoffs and wildfires. |
| 35 | 10/23/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including PG&E's response to Gov. Newsom's reimbursement proposal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/23/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/23 that convey key news developments about new outages and lack of wildfire claims and upload to the public affairs website. |
| 35 | 10/23/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/23 to inform client of public sentiment surrounding PG&E and dangerous fire weather in California. |
| 35 | 10/24/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/24/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/24/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/24/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/24 that convey key news developments about new round of public safety power outages and upload to the public affairs website. |
| 35 | 10/24/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including PG&E's new round of public safety power outages and political reactions, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/24/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/24 to inform client of public sentiment surrounding PG&E and rolling blackouts from the Sierra foothills in the northeast to areas north of San Francisco Bay Area in 17 counties. |
| 35 | 10/25/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/25/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/25/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/25 that convey key news developments about new outages and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/25/2019 | Caves, Jefferson | 1.2 | Monitor media and prepare 10/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including ongoing public safety power outages, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/25/2019 | Caves, Jefferson | 1.1 | Identify relevant stakeholder quotes and comments from the week of Oct. 25 in support of fast tracking the TCC plan, mediation, and other Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 35 | 10/25/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/25 to inform client of public sentiment surrounding PG&E and the Sonoma County fire, Kincade, burning at least 10,000 acres. |
| 35 | 10/28/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/28/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/28/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/28/2019 | Caves, Jefferson | 1.5 | Monitor media and prepare 10/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the public reaction to the Kincade fire, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/28/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/28 that convey key news developments about public safety power outages and the Kincade fire and upload to the public affairs website. |
| 35 | 10/28/2019 | Ryan, Alexandra | 1.9 | Identify upcoming events for week of 10/28, including bankruptcy court hearings from Judge Montali and new proposed bar dates from the TCC plan, and other events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/28/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis on 10/28 to inform client of public sentiment surrounding the Kincade and Tick wildfires, causing evacuations across California. |
| 35 | 10/29/2019 | Kaptain, Mary Ann | 0.8 | Monitor legislative tweets and press releases regarding the potential breakup of PG&E after PSPS and Kincade fire. |
| 35 | 10/29/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/29/2019 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/29/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/29/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/29/2019 | Hanifin, Kathryn | 0.7 | Review and provide feedback on 10/29 media and social media coverage and findings on the wildfires, stock prices, PSPS and other issues of the day to ensure comprehensive coverage and analysis. |
| 35 | 10/29/2019 | Hanifin, Kathryn | 0.9 | Coordinate, analyze and edit social media report identifying what local, state and congressional lawmakers have said about the power shutoffs and bankruptcy. |
| 35 | 10/29/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/29 that convey key news developments about the Kincade fire and upload to the public affairs website. |
| 35 | 10/29/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/29 to inform client of public sentiment surrounding California lawmakers and politicians critiquing PG&E and calling for California to take it over as a public utility. |
| 35 | 10/29/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 10/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/30/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |

Case: 19-30088    Doc# 6280    Filed: 03/13/20    Entered: 03/13/20 11:11:25    Page 209 of 240

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/30/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/30/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/30/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on 10/30 media and social media clips analysis on wildfires and PSPS to ensure comprehensive coverage. |
| 35 | 10/30/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/30 that convey key news developments about public safety power outages and the Kincade fire and upload to the public affairs website. |
| 35 | 10/30/2019 | Caves, Jefferson | 0.6 | Review and edit 10/30 daily media clips and examine emerging public narratives around Governor Newsom's call for a possible refund from PG&E after its intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/30/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/30 to inform client of public sentiment surrounding Governor Newsom holding a press conference stating that PG&E will compensate customers affected by the power shutoffs. |
| 35 | 10/30/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/31/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/31/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/31/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/31/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/31 that convey key news developments about inverse condemnation and intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/31/2019 | Caves, Jefferson | 0.7 | Review and edit 10/31 daily media clips and examine emerging public narratives around inverse condemnation and intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/31/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/31 to inform client of public sentiment surrounding Governor Newsom's interview with NBC's Gadi Schwartz in which he spoke about PG&E. |
| 35 | 10/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/1/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to Committee professionals. |
| 35 | 11/1/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/1/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/1/2019 | Caves, Jefferson | 1.5 | Monitor media and prepare 11/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, including Gov. Newsom's upcoming press conference, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/1/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/1 that convey key news developments about public safety power outages and the state government's reaction and upload to the public affairs website. |
| 35 | 11/4/2019 | Kim, Ye Darm | 0.6 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage for Committee professionals. |
| 35 | 11/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/4/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/4/2019 | Caves, Jefferson | 0.7 | Review and edit 11/4 daily media clips and examine emerging public narratives around Gov. Newsom's announcement of state involvement in PG&E's reorganization, evaluating possible impacts on Committee priorities. |
| 35 | 11/4/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/4 that convey key news developments about Gov. Newsom's announcement of state involvement in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/5/2019 | Kim, Ye Darm | 0.7 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/5/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/5/2019 | Caves, Jefferson | 0.6 | Review and edit 11/6 daily media clips and examine emerging public narratives around Gov. Newsom's announcement of state involvement in PG&E's reorganization and evaluated possible impacts on Committee priorities. |
| 35 | 11/5/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/5 that convey key news developments about Gov. Newsom's announcement of state involvement in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/5/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for the week of 11/4, including bankruptcy court hearings from Judge Montali and new bar date, as well as other events relating to relevant agencies, regulators, state bills and stakeholders. |
| 35 | 11/5/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/6/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/6/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/6/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/6 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/6/2019 | Caves, Jefferson | 0.6 | Review and edit 11/6 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/7/2019 | Kim, Ye Darm | 0.7 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/7/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/7/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/7/2019 | Caves, Jefferson | 0.7 | Review and edit 11/7 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/7/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles for 11/7 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/7/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/7 media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/8/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/8/2019 | Kurtz, Emma | 0.4 | Prepare overnight summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/8/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/8/2019 | Caves, Jefferson | 0.6 | Review and edit 11/8 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/8/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/8 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/11/2019 | Kim, Ye Darm | 0.8 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/11/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/11 that convey key news developments about around PG&E's offer of $13.5 billion to wildfire victims and upload to the public affairs website. |
| 35 | 11/11/2019 | Caves, Jefferson | 0.7 | Review and edit 11/12 daily media clips and examine emerging public narratives around PG&E's offer of $13.5 billion to wildfire victims and evaluate possible impacts on Committee priorities. |
| 35 | 11/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/11 daily media clips package to follow Newsom's questioning of insurance deal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/12/2019 | Kim, Ye Darm | 0.3 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/12/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/12/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/12/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/12/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/12 that convey key news developments about around state involvement in the PG&E in the reorganization and upload to the public affairs website. |
| 35 | 11/12/2019 | Caves, Jefferson | 0.6 | Review and edit 11/12 daily media clips and examine emerging public narratives around state involvement in the PG&E in the reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/12 daily media clips package to follow wildfire compensation deal and public utility proposal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/13/2019 | Kim, Ye Darm | 0.4 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/13/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/13/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/13/2019 | Caves, Jefferson | 0.7 | Review and edit 11/13 daily media clips and examine emerging public narratives around state involvement in the PG&E in the reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/13/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/13 that convey key news developments about around state involvement in the PG&E in the reorganization and upload to the public affairs website. |
| 35 | 11/13/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/13 daily media clips package to follow public utility plan, assess Newsom's interest in the bankruptcy plan, and determine messaging needs for Committee. |
| 35 | 11/14/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/14/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/14/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/14/2019 | Caves, Jefferson | 0.4 | Review and edit 11/14 daily media clips and examine emerging public narratives around CPUC action against PG&E and evaluate possible impacts on Committee priorities. |
| 35 | 11/14/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/14 that convey key news developments about around CPUC action against PG&E and upload to the public affairs website. |
| 35 | 11/14/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/15/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/15/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/15/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/15/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/15 that convey key news developments about around CPUC action against PG&E and calls from legislators for municipalization and upload to the public affairs website. |
| 35 | 11/15/2019 | Caves, Jefferson | 0.6 | Review and edit 11/15 daily media clips and examine emerging public narratives around CPUC action against PG&E and calls from legislators for municipalization. |
| 35 | 11/15/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/18/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/18/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/18/2019 | Caves, Jefferson | 0.5 | Review and edit 11/18 daily media clips and examine emerging public narratives around Gov. Newsom's involvement in the reorganization process, and evaluate possible impacts on Committee priorities. |
| 35 | 11/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/18 that convey key news developments about around Gov. Newsom's involvement in the reorganization process and upload them to the public affairs website. |
| 35 | 11/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/18/2019 | Dailey, Adam | 0.1 | Perform research on 11/18 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/19/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/19/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/19/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/19/2019 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/19/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/19 that convey key news developments about around Gov. Newsom's involvement in the reorganization process and upload them to the public affairs website. |
| 35 | 11/19/2019 | Caves, Jefferson | 0.6 | Review and edit 11/19 daily media clips and examine emerging public narratives around Gov. Newsom's involvement in the reorganization process and evaluate possible impacts on Committee priorities. |
| 35 | 11/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/19/2019 | Dailey, Adam | 0.1 | Perform research on 11/19 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/20/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/20/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/20/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/20/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/20 that convey key news developments about around a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/20/2019 | Caves, Jefferson | 0.7 | Review and edit 11/20 daily media clips and examine emerging public narratives around a new round of public safety power shutoffs and evaluate possible impacts on Committee priorities. |
| 35 | 11/20/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/20/2019 | Dailey, Adam | 0.1 | Perform research on 11/20 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/21/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/21/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/21/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/21/2019 | Caves, Jefferson | 0.7 | Review and edit 11/21 daily media clips and examine emerging public narratives around a new round of public safety power shutoffs and Gov. Newsom's statements about state-appointed board-members and evaluate possible impacts on Committee priorities. |
| 35 | 11/21/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/21 that convey key news developments about around a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/21/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's planned outages throughout California due to dangerous wildfire weather. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/21/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/22/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/22/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/22/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/22/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/22 that convey key news developments about legislator hearings about a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/22/2019 | Caves, Jefferson | 0.7 | Review and edit 11/22 daily media clips and examine emerging public narratives around legislator hearings about a new round of public safety power shutoffs and evaluate possible impacts on Committee priorities. |
| 35 | 11/22/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/25/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/25/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/25/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/25 that convey key news developments about around fire victims compensation and upload them to the public affairs website. |
| 35 | 11/25/2019 | Caves, Jefferson | 0.6 | Review and edit 11/25 daily media clips and examine emerging public narratives around fire victims compensation and evaluate possible impacts on Committee priorities. |
| 35 | 11/25/2019 | Ryan, Alexandra | 1.3 | Identify and update upcoming events for the week of 11/25, including the replacement of Judge Jackson in the court, and other events relating to bankruptcy proceedings, relevant agencies, and key stakeholders. |
| 35 | 11/25/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 11/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/25/2019 | Dailey, Adam | 0.1 | Perform research on 11/25 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/26/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/26/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/26/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/26/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/26/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/26 that convey key news developments about PG&E's reorganization and upload them to the public affairs website. |
| 35 | 11/26/2019 | Caves, Jefferson | 0.5 | Review and edit 11/26 daily media clips and examine emerging public narratives around the PG&E reorganization process and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/26/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 11/25, including a court hearing the debtor's motion to extend exclusive solicitation period; update creditor's website with new dates and brainstorm messaging plans. |
| 35 | 11/26/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/27/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/27/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/27/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/27/2019 | Caves, Jefferson | 0.6 | Review and edit 11/27 daily media clips and examine emerging public narratives around local calls for municipalization and evaluate possible impacts on Committee priorities. |
| 35 | 11/27/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/27 that convey key news developments about emerging public narratives around local calls for municipalization and upload them to the public affairs website. |
| 35 | 11/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/2/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/2/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/2/2019 | Caves, Jefferson | 0.6 | Review and edit 12/2 daily media clips and examine emerging public narratives around the $11 billion settlement offer with insurers and evaluate possible impacts on Committee priorities. |
| 35 | 12/2/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 12/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/3/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/3/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/3/2019 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/3/2019 | Caves, Jefferson | 0.7 | Review and edit 12/3 daily media clips and examine emerging public narratives around FERC's involvement in the bankruptcy process and evaluate possible impacts on Committee priorities. |
| 35 | 12/3/2019 | Mundahl, Erin | 1.7 | Monitor media and prepare 12/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/4/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/4/2019 | Caves, Jefferson | 0.7 | Review and edit 12/4 daily media clips and examine emerging public narratives around reports of maintenance neglect by the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/5/2019 | Caves, Jefferson | 0.6 | Review and edit 12/5 daily media clips and examine emerging public narratives around a possible deal between wildfire victims and the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/5/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/6/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/6/2019 | Caves, Jefferson | 0.6 | Review and edit 12/6 daily media clips and examine emerging public narratives around a possible deal between wildfire victims and the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/9/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/9/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/9/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/9/2019 | Caves, Jefferson | 0.6 | Review and edit 12/9 daily media clips and examine emerging public narratives around reports of $13.5 billion settlement with wildfire victims and Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/9/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/10/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/10/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/10/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/10/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/11/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.2 | Process revisions to weekly summary of key news events, analyst reports, and social media coverage for distribution to Committee. |
| 35 | 12/11/2019 | Caves, Jefferson | 0.7 | Review and edit 12/11 daily media clips and examine emerging public narratives around reports of bondholders pressing the Governor to reject the Debtors' plan and evaluate possible impacts on Committee priorities. |
| 35 | 12/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/11/2019 | Dailey, Adam | 0.2 | Perform media search for sell-side reports for PCG, SRE and EIX. |
| 35 | 12/12/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/12/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/12/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/12/2019 | Caves, Jefferson | 0.7 | Review and edit 12/12 daily media clips and examine emerging public narratives around Judge Montali's disposition towards the Debtors' settlement with wildfire victims and evaluate possible impacts on Committee priorities. |
| 35 | 12/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/13/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/13/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/13/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/13/2019 | Caves, Jefferson | 0.7 | Review and edit 12/13 daily media clips and examine emerging public narratives around the Debtors' amended reorganization plan and the position of the bondholders and evaluate possible impacts on Committee priorities. |
| 35 | 12/13/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/16/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/16/2019 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/16/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/16/2019 | Caves, Jefferson | 0.7 | Review and edit 12/16 daily media clips and examine emerging public narratives around the Debtors' dispute with the Governor and evaluate possible impacts on Committee priorities. |
| 35 | 12/16/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/17/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/17/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/17/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/17/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/17/2019 | Caves, Jefferson | 0.7 | Review and edit 12/17 daily media clips and examine emerging public narratives around the Debtors' dispute with the Governor and evaluate possible impacts on Committee priorities. |
| 35 | 12/17/2019 | Mundahl, Erin | 1.7 | Monitor media and prepare 12/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/18/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/18/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/18/2019 | Caves, Jefferson | 0.6 | Review and edit 12/18 daily media clips and examine emerging public narratives around court approval for the Debtors' amended reorganization plan and evaluate possible impacts on Committee priorities. |
| 35 | 12/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/19/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/19/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/19/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/19/2019 | Caves, Jefferson | 0.6 | Review and edit 12/19 daily media clips and examine emerging public narratives around criticism of the Debtors' plan from the state legislature and evaluate possible impacts on Committee priorities. |
| 35 | 12/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/20/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/20/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/20/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/20/2019 | Caves, Jefferson | 0.7 | Review and edit 12/20 daily media clips and examine emerging public narratives around the PUC's rejection of the Debtors' request for increased profits and evaluate possible impacts on Committee priorities. |
| 35 | 12/20/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/23/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 12/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/30/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/30/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/30/2019 | Mundahl, Erin | 1.6 | Monitor media and prepare 12/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/2/2020 | Mackinson, Lindsay | 0.2 | Review and distribute news about PG&E bankruptcy on 1/1 for internal FTI team. |
| 35 | 1/2/2020 | Mundahl, Erin | 1.5 | Monitor media and prepare 1/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/2/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/2/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/2/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/2/2020 | Lee, Jessica | 0.5 | Update the PG&E Upcoming Events Tracker for the week ended 1/3. |
| 35 | 1/3/2020 | Mackinson, Lindsay | 0.2 | Review and distribute news about PG&E bankruptcy on 1/3 for internal FTI team. |
| 35 | 1/3/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/3/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/6/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 1/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/6/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/6/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/6/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/7/2020 | Caves, Jefferson | 0.7 | Review 1/7 daily media clips and examine emerging public narratives around communications difficulties caused by PSPS events and legislative responses and evaluate possible impacts on Committee priorities. |
| 35 | 1/7/2020 | Mundahl, Erin | 1.0 | Monitor media to prepare 1/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/7/2020 | Kim, Ye Darm | 0.3 | Review draft update of weekly media summary for distribution to Committee. |
| 35 | 1/7/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/7/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/7/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/8/2020 | Caves, Jefferson | 0.6 | Revise 1/8 daily media clips and examine emerging public narratives around legislative responses to PG&E's safety record and evaluate possible impacts on Committee priorities. |
| 35 | 1/8/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 1/8 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/8/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/8/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/9/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/9/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/9/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/9/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/10/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 1/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/13/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/13/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.6 | Review and distribute articles surrounding reporters inside the PG&E PSPS decision room. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/13/2020 | Lee, Jessica | 1.4 | Update the PG&E Upcoming Events Calendar tracker with the weekly memo distribution and relevant detail from the CPUC Calendar. |
| 35 | 1/13/2020 | Lee, Jessica | 0.4 | Update the PG&E Upcoming Events Calendar tracker with additional detail on dial-in information for publicly accessible events. |
| 35 | 1/14/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/14 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/14/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/14/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.2 | Prepare revisions to weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/15 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/15/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/16/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/16 media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/16/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/16/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/17/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/17/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/21/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/21/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/21/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/22/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/22 daily media clips packages to follow legislative, regulatory, and bankruptcy developments assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/22/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/22/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/23/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 1/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/23/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/24/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/24/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/27/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/28/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 1/28 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/28/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/28/2020 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/29/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/29/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/29/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/29/2020 | Kurtz, Emma | 0.9 | Prepare draft of daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/30/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 1/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/30/2020 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 1/30/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/30/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/31/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/31/2020 | Mundahl, Erin | 0.2 | Monitor media and prepare 1/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/31/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/31/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/31/2020 | Kurtz, Emma | 0.9 | Prepare draft of daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| **35 Total** | | | **372.0** | |
| 36 | 11/25/2019 | Scruton, Andrew | 0.8 | Review materials re: PPA considerations for discussion with Ad Hoc Noteholders Group advisors. |
| **36 Total** | | | **0.8** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/1/2019 | Salve, Michael | 2.1 | Compare the weather conditions prevailing during Camp Fire to the conditions before the latest power shutoff event to examine Debtor's tolerance threshold trend. |
| 37 | 10/1/2019 | Salve, Michael | 1.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings looking at new websites and sources. |
| 37 | 10/1/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document publicly available sources to compare weather conditions during recent September 2019 Public Safety Power Shutoffs to 2018 and 2017 wildfires. |
| 37 | 10/2/2019 | Smith, Ellen | 1.5 | Review the presentation summarizing the PSPS event in PG&E's service territory. |
| 37 | 10/3/2019 | O'Donnell, Nicholas | 1.2 | Analyze and provide comments on weather conditions and circumstances surrounding recent Public Safety Power Shutoff events to compare to 2017 and 2018 wildfires. |
| 37 | 10/3/2019 | Smith, Ellen | 3.0 | Review the presentation summarizing the PSPS event in PG&E's service territory. |
| 37 | 10/4/2019 | Scruton, Andrew | 1.1 | Review updated findings from review of weather systems re: PSPS events. |
| 37 | 10/4/2019 | Salve, Michael | 1.2 | Research and analyze PSPS reports issued by Debtor online for shifting definitive criteria for power cutoff thresholds. |
| 37 | 10/4/2019 | Salve, Michael | 0.6 | Analyze NOAA and public weather data for historical forecast data in northern California to measure behavior changes for public safety power shutoff criteria. |
| 37 | 10/7/2019 | O'Donnell, Nicholas | 1.1 | Analyze weather data for recent PG&E Public Safety Power Shutoffs compared to historical wildfires and prepare presentation for Committee professionals. |
| 37 | 10/7/2019 | Fuite, Robert | 2.1 | Review and assess ongoing Power Safety Power Shutoff events in contrast to risk profiles of previous large wildfire events to assist the Committee. |
| 37 | 10/7/2019 | Barke, Tyler | 1.5 | Prepare summary of the PSPS event that occurred on 10/6 highlighting the Debtors communication, timing of the power shut off and restoration, and the magnitude of impacted communities. |
| 37 | 10/7/2019 | Barke, Tyler | 0.5 | Prepare summary estimating the number of customer the Debtors' have in high risk PSPS areas to determine the potential magnitude such events can have on its customers. |
| 37 | 10/7/2019 | Barke, Tyler | 3.0 | Continue to prepare summary of the PSPS event that occurred on 10/6 highlighting the Debtors communication, timing of the power shut off and restoration, and the magnitude of impacted communities. |
| 37 | 10/7/2019 | Papas, Zachary | 0.9 | Prepare summary of recent PSPS events in PG&E territory. |
| 37 | 10/7/2019 | Smith, Ellen | 1.5 | Review of the PSPS incident report of the event occurring on 9/23 in PG&E's service territory to understand PG&E's decision making process during hazardous weather events. |
| 37 | 10/8/2019 | Star, Samuel | 0.4 | Develop PSPS presentation for Committee including comparison of similar power shutdown to prior year and weather conditions. |
| 37 | 10/8/2019 | Fuite, Robert | 2.9 | Review and provide comments on Public Safety Power Shutoff event analysis benchmarking current PSPS events to past wildfire incidents to model future risk. |
| 37 | 10/8/2019 | Barke, Tyler | 3.5 | Prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Barke, Tyler | 2.2 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Barke, Tyler | 1.8 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Papas, Zachary | 1.2 | Research October 2018 PSPS events to compare to current events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/8/2019 | Papas, Zachary | 1.9 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/8/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/9/2019 | Salve, Michael | 1.1 | Analyze and review ongoing PSPS events for comparison to previous wildfire conditions to benchmark current PSPS strategy. |
| 37 | 10/9/2019 | Barke, Tyler | 3.0 | Prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/9/2019 | Barke, Tyler | 1.2 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/9/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/9/2019 | Papas, Zachary | 1.5 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/10/2019 | Kaptain, Mary Ann | 0.6 | Prepare correspondence to AlixPartners re: costs of public power shutoffs |
| 37 | 10/10/2019 | Star, Samuel | 0.4 | Develop analysis of PSPS events, current and historic. |
| 37 | 10/10/2019 | Star, Samuel | 0.2 | Review notifications of PSPS events, including timelines and coverage areas. |
| 37 | 10/10/2019 | Fuite, Robert | 2.8 | Prepare data analysis regarding risk profile of current PSPS relative to other past wildfire events to assist the Committee with benchmarking the current PSPS events. |
| 37 | 10/10/2019 | Barke, Tyler | 2.4 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/10/2019 | Barke, Tyler | 1.5 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/10/2019 | Papas, Zachary | 1.7 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/10/2019 | Papas, Zachary | 2.2 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/11/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document Public Safety Power Shutoff factors and historical weather in shutoff events for presentation for Committee professionals. |
| 37 | 10/11/2019 | O'Donnell, Nicholas | 0.7 | Review and provide comments on presentation for Committee on recent PG&E Public Safety Power Shutoff events. |
| 37 | 10/11/2019 | Star, Samuel | 0.2 | Review Governor Newsome and other legislators' statement re: PSPS events. |
| 37 | 10/11/2019 | Fuite, Robert | 2.4 | Review and assess ongoing Power Safety Power Shutoff events in contrast to risk profiles of previous large wildfire events to assist the Committee. |
| 37 | 10/11/2019 | Barke, Tyler | 1.8 | Prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/11/2019 | Barke, Tyler | 2.2 | Continue preparation of presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Barke, Tyler | 1.4 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |

Case: 19-30088    Doc# 6280    Filed: 03/13/20    Entered: 03/13/20 11:11:25    Page 225 of 240

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/11/2019 | Barke, Tyler | 2.3 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Papas, Zachary | 3.1 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/11/2019 | Papas, Zachary | 2.8 | Research current and past PSPS events. |
| 37 | 10/11/2019 | Papas, Zachary | 2.9 | Prepare presentation comparing weather conditions of current and past PSPS events. |
| 37 | 10/12/2019 | Ng, William | 0.4 | Review status of current public safety power shutoff activities. |
| 37 | 10/13/2019 | Berkin, Michael | 1.3 | Review and provide comments on power shutoff draft presentation for Committee Counsel. |
| 37 | 10/13/2019 | Barke, Tyler | 3.3 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/14/2019 | Berkin, Michael | 0.8 | Review and provide comments on updated draft to power shutoff presentation for Committee. |
| 37 | 10/14/2019 | Ng, William | 0.3 | Assess Governor's responses to the Debtors' recent public safety power shutoffs. |
| 37 | 10/14/2019 | Ng, William | 0.4 | Assess details of the Debtors' recent power shutoffs and corresponding press coverage and responses. |
| 37 | 10/14/2019 | O'Donnell, Nicholas | 0.6 | Review publicly available sources for weather conditions during recent Public Safety Power Shutoffs and compare to historical 2017 and 2018 wildfire conditions to gather information on Public Safety Power Shutoffs. |
| 37 | 10/14/2019 | O'Donnell, Nicholas | 1.8 | Perform research to analyze recent Public Safety Power Shutoffs and prepare presentation for Committee professionals. |
| 37 | 10/14/2019 | Barke, Tyler | 1.2 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Prepare presentation comparing weather conditions of current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Continue to prepare presentation summarizing current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 2.1 | Continue to prepare presentation summarizing current and past PSPS events. |
| 37 | 10/15/2019 | Scruton, Andrew | 1.1 | Finalize presentation for Wildfire Mitigation Subcommittee on recent PSPS events. |
| 37 | 10/15/2019 | Berkin, Michael | 0.5 | Review and assess Counsel comments to draft PSPS presentation for Committee. |
| 37 | 10/15/2019 | Berkin, Michael | 0.7 | Review draft memo on PSPS liability at request of Counsel. |
| 37 | 10/15/2019 | Star, Samuel | 0.8 | Meet with team re: PSPS events, how handled by Debtors and follow ups. |
| 37 | 10/15/2019 | Ng, William | 0.6 | Review updated report for the Wildfire Mitigation Subcommittee regarding power shutoffs. |
| 37 | 10/15/2019 | Ng, William | 0.9 | Analyze the CPUC letter to the Debtors regarding response to the recent PSPS activity. |
| 37 | 10/15/2019 | Ng, William | 0.9 | Review draft memorandum assessing implications from deenergization. |
| 37 | 10/15/2019 | Salve, Michael | 0.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings and contrast to historical conditions to report to Wildfire Subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/15/2019 | Salve, Michael | 0.8 | Analyze and document recent PSPS events for comparison to Camp Fire conditions. |
| 37 | 10/15/2019 | Papas, Zachary | 2.3 | Prepare summary of FTI diligence requests with respect to PSPS. |
| 37 | 10/15/2019 | Papas, Zachary | 1.6 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/15/2019 | Papas, Zachary | 1.7 | Research PSPS-related filings, including those by the CPUC and PG&E, to further understand the current landscape. |
| 37 | 10/16/2019 | Berkin, Michael | 0.7 | Analyze and prepare comments on PSPS liability at request of Counsel. |
| 37 | 10/16/2019 | Salve, Michael | 1.0 | Analyze and review ongoing PSPS events for comparison to previous wildfire conditions to benchmark current PSPS strategy and create document request for Debtor. |
| 37 | 10/16/2019 | Ng, William | 0.6 | Review post-event assessment by the Debtors in connection with recent power shutoffs. |
| 37 | 10/16/2019 | Ng, William | 0.4 | Review Counsel's updated memorandum regarding de-energization liabilities. |
| 37 | 10/16/2019 | Fuite, Robert | 2.7 | Analyze current PSPS events to benchmark to previous wildfire events and conditions versus Debtor's current PSPS strategy and assist on creation of document request for Debtor. |
| 37 | 10/16/2019 | Papas, Zachary | 1.1 | Review and discuss FTI diligence requests with respect to PSPS. |
| 37 | 10/17/2019 | Scruton, Andrew | 0.6 | Review updated diligence request list re: PSPS events. |
| 37 | 10/17/2019 | Berkin, Michael | 0.9 | Review detailed responses and support for previous PSPS inquiries in connection with preparing updated request list. |
| 37 | 10/17/2019 | Salve, Michael | 1.6 | Analyze and document recent PSPS events for comparison to previous wildfire conditions to benchmark current PSPS situations. |
| 37 | 10/17/2019 | Star, Samuel | 0.2 | Provide comments on draft PSPS information requests. |
| 37 | 10/17/2019 | Barke, Tyler | 1.0 | Review the PSPS Incident Report presentation with the FTI team in preparation for the PSPS update to the Committee. |
| 37 | 10/17/2019 | Papas, Zachary | 0.6 | Review FTI PSPS diligence requests to better understand the Debtors' PSPS procedures. |
| 37 | 10/18/2019 | Ng, William | 0.3 | Review Debtors' response to inquiries regarding public power shutoff actions. |
| 37 | 10/21/2019 | Ng, William | 0.4 | Analyze the Debtors' power shutoff status and noticing process. |
| 37 | 10/21/2019 | O'Donnell, Nicholas | 1.3 | Research publicly available sources to document and compare recent Public Safety Power Shutoff weather conditions with 2017 and 2018 California wildfires. |
| 37 | 10/23/2019 | Michael, Danielle | 2.0 | Research and analyze available weather data for mapping purposes and further apply the PSPS shutoff conditions to past events to determine the conservative or aggressive nature of PG&E's new strategies. |
| 37 | 10/24/2019 | Ng, William | 0.7 | Assess updates regarding the Debtors' power shutoff outages, protocol, and potential impacts. |
| 37 | 10/24/2019 | Fuite, Robert | 3.1 | Prepare and edit comparative analyses on past fire events and relationship to public safety shutoff events to assess Debtor's decisions and similarities in events. |
| 37 | 10/24/2019 | Michael, Danielle | 2.4 | Research and summarize metrics provided by weather stations across PG&E service territory to determine which sources to use and significant metrics and time frames needed to compare current PSPS conditions and prior fire-prone conditions. |
| 37 | 10/24/2019 | Michael, Danielle | 1.8 | Collate and summarize weather data for mapping purposes and further apply the PSPS shutoff conditions to past events to determine the conservative or aggressive nature of PG&E's new strategies. |
| 37 | 10/24/2019 | Barke, Tyler | 3.2 | Prepare a summary of the PSPS event on 10.23.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/25/2019 | Scruton, Andrew | 0.8 | Review of summary of proposed PSPS event with revised procedures. |
| 37 | 10/25/2019 | Kaptain, Mary Ann | 1.1 | Research draft SB 378 which assess penalties against Debtors re: PSPS events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/25/2019 | Kaptain, Mary Ann | 1.6 | Develop slide on draft SB 378 assesig PSPS penalties against the Debtors for Committee deck. |
| 37 | 10/25/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available sources of historical weather station data for humidity, temperature, and wind conditions in PG&E service territory to gather information on Public Safety Power Shutoffs. |
| 37 | 10/25/2019 | Michael, Danielle | 1.7 | Research weather stations and substation throughout California in order to gather relevant weather metrics for comparing current PSPS conditions and prior fire-prone conditions. |
| 37 | 10/25/2019 | Barke, Tyler | 0.9 | Prepare summary of the Debtors' transmission line PSPS protocol to understand why PG&E did not de-energize the transmission line at the location where the Kincade Fire occurred. |
| 37 | 10/25/2019 | Barke, Tyler | 3.5 | Continue to prepare a summary of the PSPS event on 10.23.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/26/2019 | Barke, Tyler | 0.5 | Revise the PSPS and Kincade Fire presentations per FTI Team's comments. |
| 37 | 10/26/2019 | Barke, Tyler | 2.5 | Prepare a summary of the PSPS event on 10.26.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/27/2019 | Papas, Zachary | 1.8 | Review and prepare presentation summarizing and analyzing the Debtors' recent PSPS events. |
| 37 | 10/28/2019 | Ng, William | 0.4 | Review CPUC announcement of actions in connection with power shutoffs to assess impact on the Debtors. |
| 37 | 10/28/2019 | Papas, Zachary | 0.8 | Review and prepare presentation summarizing and analyzing the Debtors' recent PSPS events and 2017 North Bay Fires. |
| 37 | 10/30/2019 | Ng, William | 0.7 | Analyze the Debtors' responses to Judge Alsup information request regarding the recent PSPS. |
| 37 | 10/30/2019 | Salve, Michael | 0.7 | Analyze and review ongoing PSPS events and fire updates. |
| 37 | 10/30/2019 | Barke, Tyler | 2.1 | Analyze the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 37 | 10/30/2019 | Barke, Tyler | 1.9 | Continue analysis re: the latest California Community Choice Association Proposal towards Public Power Safety Shutoff. |
| 37 | 10/30/2019 | Papas, Zachary | 1.0 | Review and analyze the Debtors' recent PSPS events. |
| 37 | 10/31/2019 | Scruton, Andrew | 0.8 | Review calcluations of cost of PSPS credits. |
| 37 | 10/31/2019 | Ng, William | 0.4 | Analyze the credits to be remitted to customer on account of the 10/9 PSPS. |
| 37 | 10/31/2019 | Ng, William | 0.4 | Review the Debtors' protocol for the shutoff of power with respect to distribution versus transmission lines. |
| 37 | 10/31/2019 | Barke, Tyler | 1.7 | Continue to research the wind speed thresholds for transmission and distribution lines for PG&E, SDG&E, and SCE to inform the Committee on the Debtors' PSPS protocol. |
| 37 | 10/31/2019 | Barke, Tyler | 3.0 | Research the PSPS wind speed thresholds for transmission and distribution lines for PG&E, SDG&E, and SCE to inform the Committee on the California's investor-owned utilities PSPS protocol. |
| 37 | 10/31/2019 | Smith, Ellen | 1.8 | Participate in call with the Committee and discuss the ongoing wildfire risks and recent PSPS events. |
| 37 | 11/1/2019 | Ng, William | 0.7 | Analyze the Debtors' power shutoff protocols to evaluate potential liabilities in connection with recent activities. |
| 37 | 11/4/2019 | Ng, William | 0.3 | Assess Judge Alsup requests to the Debtors regarding October PSPS. |
| 37 | 11/4/2019 | Ng, William | 1.8 | Review analysis of the Debtors' current PSPS protocols and events. |
| 37 | 11/4/2019 | Michael, Danielle | 1.8 | Review and document PSPS related documents to archive files that highlight PG&E PSPS protocol evolution. |
| 37 | 11/4/2019 | Fuite, Robert | 1.7 | Collect data and analyze for review of ongoing PSPS events and compare to past weather conditions. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/4/2019 | Salve, Michael | 1.8 | Analyze and document PSPS-related documents and summarize Debtor PSPS protocol changes over time. |
| 37 | 11/4/2019 | Salve, Michael | 0.7 | Analyze ongoing historic forecasted weather conditions for PG&E and SCE PSPS events. |
| 37 | 11/4/2019 | Salve, Michael | 0.4 | Analyze and provide comments on ongoing PSPS events and forecasted weather conditions and fire updates. |
| 37 | 11/5/2019 | Ng, William | 0.5 | Review draft comparative analysis of the Debtors' PSPS events versus its peers. |
| 37 | 11/5/2019 | Michael, Danielle | 0.9 | Analyze PSPS related documents from the Milbank Relativity website to determine which files are of interest to the current and prior PSPS protocol. |
| 37 | 11/5/2019 | Michael, Danielle | 0.6 | Review and collate PG&E PSPS relevant documents to compile a library of files that are needed to understand how PG&E's PSPS guidelines have changed. |
| 37 | 11/5/2019 | Michael, Danielle | 1.8 | Analyze and document PSPS documents and prior protocol to establish how PG&E PSPS protocols evolved over time. |
| 37 | 11/6/2019 | Ng, William | 0.3 | Review Debtors' responses to diligence requests with respect to PSPS. |
| 37 | 11/6/2019 | Michael, Danielle | 1.3 | Document and analyze PG&E PSPS related documents to summarize how PG&E's PSPS protocol have evolved. |
| 37 | 11/6/2019 | Michael, Danielle | 0.8 | Download and review PG&E PSPS relevant documents to compile a library of files that are needed to understand how PG&E's PSPS guidelines have changed. |
| 37 | 11/6/2019 | Michael, Danielle | 1.5 | Finalize the summaries of PSPS documents to provide insight on previous documents on PG&E's PSPS protocol and guidelines. |
| 37 | 11/6/2019 | Salve, Michael | 1.1 | Analyze and review PSPS related documents and establish how Debtor PSPS protocols have changed over time. |
| 37 | 11/7/2019 | Salve, Michael | 1.2 | Analyze and document PSPS-related documents and record how Debtor PSPS protocols have changed over time. |
| 37 | 11/11/2019 | Michael, Danielle | 1.8 | Review PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 11/13/2019 | Barke, Tyler | 2.8 | Summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/13/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/14/2019 | Barke, Tyler | 1.3 | Continue to summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/14/2019 | Barke, Tyler | 2.1 | Revise the presentation summarizing the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event per FTI Team's comments. |
| 37 | 11/14/2019 | Barke, Tyler | 2.0 | Summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally re: PSPS meetings and reporter follow up. |
| 37 | 11/15/2019 | Barke, Tyler | 1.6 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/15/2019 | Barke, Tyler | 2.8 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | O'Donnell, Nicholas | 0.8 | Review and document files recently uploaded to PG&E's case discovery website to gather information on wildfire mitigation measures. |
| 37 | 11/18/2019 | Michael, Danielle | 1.8 | Review and summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 11/18/2019 | Barke, Tyler | 2.9 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | Barke, Tyler | 1.6 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 0.8 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 2.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 2.6 | Summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Papas, Zachary | 0.8 | Research upcoming potential Debtors' PSPS events. |
| 37 | 11/20/2019 | Barke, Tyler | 2.2 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/20/2019 | Barke, Tyler | 3.3 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/20/2019 | Barke, Tyler | 1.0 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/22/2019 | Barke, Tyler | 0.5 | Summarize the current PSPS event and the protocol PG&E followed leading up to the event to determine if PG&E properly followed the protocol under its Wildfire Mitigation Plan and if it will be subject to additional liability. |
| 37 | 11/25/2019 | Michael, Danielle | 1.8 | Summarize PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 12/2/2019 | Michael, Danielle | 1.8 | Analyze Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/2/2019 | Barke, Tyler | 2.9 | Prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/2/2019 | Barke, Tyler | 1.4 | Continue to prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/3/2019 | Barke, Tyler | 2.2 | Continue to prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/4/2019 | Barke, Tyler | 0.3 | Research the Debtors' responses to Judge Alsup's questions regarding PSPS protocol earlier in November. |
| 37 | 12/9/2019 | Michael, Danielle | 1.8 | Review the Milbank Relativity PSPS related documents to create an archive of files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/16/2019 | Michael, Danielle | 1.8 | Document findings from Relativity documents related to PSPS that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.4 | Review class action lawsuit regarding PSPS. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.7 | Review of Liberty Report on safety re: review of PSPS class action lawsuit. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.4 | Review presentation on Liberty Report and PSPS Class Action Suit. |
| 37 | 12/20/2019 | Ng, William | 0.4 | Analyze Debtors' statements regarding future power shutoffs. |
| 37 | 12/20/2019 | Lee, Jessica | 2.0 | Create summary deck re: PSPS Class Action Complaint and the corresponding detail from the 2013 Liberty Consulting Group's report of the Debtors' infrastructure and safety maintenance. |
| 37 | 12/20/2019 | Lee, Jessica | 0.9 | Process revisions to the summary deck detailing the PSPS Class Action Complaint to include additional detail on the Plaintiff and CPUC Code violations. |
| 37 | 12/20/2019 | Lee, Jessica | 0.5 | Analyze the PSPS Class Action Complaint filed against the Debtors to identify the referenced Liberty Consulting Group's 2013 report to the CPUC. |
| 37 | 12/23/2019 | Michael, Danielle | 1.8 | Review the Milbank relativity documents related to PSPS that highlight the evolution of PG&E PSPS protocols over time. |
| 37 | 12/30/2019 | Michael, Danielle | 1.8 | Analyze the Milbank relativity documents related to PSPS and highlight the evolution of PG&E PSPS protocols over time. |
| 37 | 1/2/2020 | Barke, Tyler | 2.7 | Summarize the 11/20/19 PSPS incident report to evaluate if PG&E properly followed PSPS protocol and PG&E will required to pay a penalty for its handling of the event. |
| 37 | 1/2/2020 | Barke, Tyler | 2.8 | Continue to summarize the 11/20/19 PSPS incident report to evaluate if PG&E properly followed PSPS protocol and PG&E will required to pay a penalty for its handling of the event. |
| 37 | 1/3/2020 | Barke, Tyler | 2.8 | Analyze PSPS incident and impact on PG&E. |
| 37 | 1/30/2020 | Barke, Tyler | 2.2 | Summarize Bill Johnson's testimony on Public Safety Power Shutoffs before the Committee on Energy and Commerce. |
| 37 | 1/30/2020 | Star, Samuel | 0.1 | Review news articles on PSPS activities and potential claims for damages incurred. |
| **37 Total** | | | **271.6** | |
| **Grand Total** | | | **6,217.7** | |

1                         **<u>Exhibit D</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2019 TO JANUARY 31, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 5,364.13 |
| Lodging | 4,710.93 |
| Transportation | 2,022.40 |
| Working Meals | 6,176.45 |
| Other | 1,901.14 |
| **Total** | **$ 20,175.05** |
| Less: Hotel Expenses Capped at $600/night | $ (400.27) |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (675.99) |
| **Grand Total** | **$ 19,098.79** |

1

**<u>Exhibit E</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 8/29/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, SFO - JFK, 09/05/2019.  One-way airfare from San Francisco after attendance at case meeting. | 868.73 |
| 8/29/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, JFK - SFO, 09/04/2019.  One-way airfare to San Francisco to attend a meeting. | 802.25 |
| 8/29/2019 | Kaptain, Mary | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 09/04/2019 - 09/04/2019.  One-way airfare to San Francisco to attend a meeting. | 147.02 |
| 8/29/2019 | Kaptain, Mary | Airfare | Airfare - Coach, Mary Ann Kaptain, STS - LAX, 09/08/2019.  One-way airfare from San Francisco after attendance at case meeting. | 332.06 |
| 11/4/2019 | Scruton, Andre | Airfare | Airfare - Coach, Andrew Scruton, JFK - SFO, 11/04/2019 - 11/05/2019.  Travel to San Francisco for case meetings. | $ 1,083.45 |
| 11/19/2019 | Kaptain, Mary | Airfare | Airfare - Coach, Mary Ann Kaptain, LAX-JFK, 11/24/2019 - 11/25/2019.  Travel to New York for case meetings. | $ 729.50 |
| 11/24/2019 | Papas, Zachary | Airfare | Airfare - Coach, Zachary Papas, DFW - LGA, 11/24/2019 - 11/25/2019.  Travel to New York for case meetings. | 492.78 |
| 11/18/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, DFW-SFO, 11/18/2019. Travel to San Francisco for case meetings. | $ 362.50 |
| 11/20/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, SFO - JFK, 11/19/2019.  Travel to New York from case meetings in San Francisco. | $ 545.84 |
| | | **Airfare Total** | | **$ 5,364.13** |
| 9/6/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 09/04/2019 - 09/05/2019. Hotel expense in San Francisco to attend a meeting. | 418.04 |
| 9/16/2019 | Kaptain, Mary | Lodging | Lodging - Mary Ann Kaptain 09/17/2019 - 09/19/2019.  Hotel expense in San Francisco to attend hearing in federal bankruptcy court. | 606.97 |
| 11/5/2019 | Scruton, Andre | Lodging | Lodging - Andrew Scruton 11/04/2019 - 11/05/2019.  Lodging expense during travel to San Francisco for case meetings. | 418.04 |
| 11/24/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 231.85 |
| 11/24/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 236.62 |
| 11/25/2019 | Kaptain, Mary | Lodging | Lodging - Mary Ann Kaptain 11/24/2019 - 11/25/2019.  Lodging expense during travel to New York for case meetings. | 234.85 |
| 12/1/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 11/24/2019 - 11/26/2019. Lodging expense during travel to New York for case meetings. | 872.22 |
| 12/2/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 11/30/2019 - 12/02/2019. Hotel while traveling for client meeting. | 692.07 |
| 11/21/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 11/18/2019 - 11/19/2019. Lodging expense in San Francisco while traveling for case meetings. | $ 1,000.27 |
| | | **Lodging Total** | | **$ 4,710.93** |
| 7/12/2019 | Cheng, Earnest | Transportation | Taxi home after late night working in office. | 61.56 |
| 7/15/2019 | Cheng, Earnest | Transportation | Taxi home after late night working in office. | 60.93 |
| 8/12/2019 | Smith, Ellen | Transportation | Travel expense for round-trip bus ticket from airport to home while traveling to San Francisco for meetings with client. | 44.00 |
| 8/12/2019 | Smith, Ellen | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 31.10 |
| 8/12/2019 | Cheng, Earnest | Transportation | Taxi home after late night working in office. | 57.59 |
| 8/13/2019 | Smith, Ellen | Transportation | Taxi from hotel to dinner while traveling in San Francisco for meetings with client. | 9.84 |
| 8/13/2019 | Smith, Ellen | Transportation | Taxi from dinner to hotel while traveling in San Francisco for meetings with client. | 9.00 |
| 8/13/2019 | Cheng, Earnest | Transportation | Taxi home after late night working in office. | 58.15 |
| 8/14/2019 | Smith, Ellen | Transportation | Taxi from hotel to client meeting in San Francisco for meetings with client. | 8.34 |
| 8/14/2019 | Smith, Ellen | Transportation | Taxi from client meeting to SFO airport while traveling for meetings with client. | 53.95 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 8/14/2019 | Cheng, Earnest | Transportation | Taxi home after late night working in office. | 58.15 |
| 8/22/2019 | Arnold, Seth | Transportation | Taxi from train station to home after late night working in office. | 8.20 |
| 8/26/2019 | Cheng, Earnest | Transportation | Taxi home after late night working in office. | 53.14 |
| 9/5/2019 | Star, Samuel | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 61.80 |
| 9/5/2019 | Star, Samuel | Transportation | Taxi from home to JFK airport for traveling to San Francisco for meetings with client. | 30.55 |
| 9/6/2019 | Star, Samuel | Transportation | Taxi from JFK airport to home after traveling to San Francisco for meetings with client. | 56.59 |
| 9/16/2019 | Kaptain, Mary | Transportation | Mileage expense for travel from Santa Rosa to home after client meetings. | 55.33 |
| 9/16/2019 | Kaptain, Mary | Transportation | Airport Shuttle expenses from STS (Santa Rosa) to SFO (San Francisco). | 38.00 |
| 9/16/2019 | Kaptain, Mary | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 30.47 |
| 9/17/2019 | Kaptain, Mary | Transportation | Mileage expense for travel from home to Santa Rosa for client meetings. | 55.33 |
| 9/17/2019 | Kaptain, Mary | Transportation | Taxi from hotel to bankruptcy court while traveling to San Francisco for meetings with client. | 11.55 |
| 9/17/2019 | Kaptain, Mary | Transportation | Taxi from bankruptcy court to SFO airport while traveling to San Francisco for meetings with client. | 29.63 |
| 9/17/2019 | Kaptain, Mary | Transportation | Airport Shuttle expenses from SFO (San Francisco) to STS (Santa Rosa). | 38.00 |
| 11/5/2019 | Scruton, Andre | Transportation | Taxi from airport to home after travel for case meetings | 32.33 |
| 11/13/2019 | Kurtz, Emma | Transportation | Taxi home after working late in the office. | 39.21 |
| 11/24/2019 | Bookstaff, Evan | Transportation | Taxi from home to airport for travel related to case meetings. | 36.45 |
| 10/9/2019 | Scruton, Andre | Transportation | Taxi from airport to home after travel for case meetings. | 71.82 |
| 10/18/2019 | Scruton, Andre | Transportation | Taxi from FTI office to Counsel's office for case meetings. | 8.76 |
| 10/18/2019 | Scruton, Andre | Transportation | Taxi from Counsel's office to FTI's office after case meetings. | 8.76 |
| 11/4/2019 | Scruton, Andre | Transportation | Taxi to airport from home to travel for case meetings. | 73.67 |
| 11/6/2019 | Scruton, Andre | Transportation | Taxi from airport to office for travel related to case meetings. | 59.76 |
| 11/24/2019 | Kaptain, Mary | Transportation | Taxi from airport to hotel while traveling for case meetings. | 43.42 |
| 11/24/2019 | Kaptain, Mary | Transportation | Taxi from airport to home after traveling for case meetings. | 54.81 |
| 11/24/2019 | Smith, Ellen | Transportation | Train - Ellen Smith. Vermont - New York Penn, 11/24/2019 - 11/25/2019. Travel to New York for case meetings. | 236.00 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi from home to airport to travel for case meetings. | 36.40 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi to office during travel for case meetings. | 12.85 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi from airport to hotel while traveling for case meetings. | 39.84 |
| 11/25/2019 | Kaptain, Mary | Transportation | Taxi from hotel to airport during travel for case meetings. | 45.36 |
| 11/25/2019 | Papas, Zachary | Transportation | Taxi from airport to home after traveling for case meetings. | 37.35 |
| 11/25/2019 | Papas, Zachary | Transportation | Taxi from office to airport after traveling for case meetings. | 49.27 |
| 12/11/2019 | Kaptain, Mary | Transportation | Taxi from hotel to airport during travel for case meetings. | 45.71 |
| 11/20/2019 | Star, Samuel | Transportation | Taxi from the airport in San Francisco to hotel while traveling to attend case meetings. | $ 47.75 |
| 11/20/2019 | Star, Samuel | Transportation | Taxi in San Francisco from hotel to attend case meeting. | $ 5.25 |
| 11/21/2019 | Star, Samuel | Transportation | Taxi to the airport in San Francisco after traveling to attend meetings. | $ 46.86 |
| 11/22/2019 | Star, Samuel | Transportation | Taxi home from the airport in New York after traveling to San Francisco for meetings. | $ 69.57 |
| | | **Transportation Total** | | **$ 2,022.40** |
| 6/30/2019 | Hanifin, Kathry | Working Meals | Lunch ordered for Committee while in Sacramento for case meetings. | 162.78 |
| 7/30/2019 | Berkin, Michae | Working Meals | Working dinner while working late in the office. | 18.77 |
| 8/1/2019 | Bromberg, Bria | Working Meals | Working dinner while working late in the office. | 27.30 |

| 8/2/2019 | Arnold, Seth | Working Meals | Working lunch while working in the office over the weekend. | 23.10 |
|---|---|---|---|---|
| 8/2/2019 | Bromberg, Bria | Working Meals | Working dinner while working late in the office. | 27.30 |
| 8/3/2019 | Arnold, Seth | Working Meals | Working dinner while working in the office over the weekend. | 11.93 |
| 8/12/2019 | Smith, Ellen | Working Meals | Working meal at airport while traveling to San Francisco for client meetings. | 31.16 |
| 8/14/2019 | Cheng, Earnest | Working Meals | Working dinner while working late in the office. | 35.50 |
| 8/14/2019 | Smith, Ellen | Working Meals | Working meal while traveling to San Francisco for client meetings. | 5.97 |
| 8/14/2019 | Smith, Ellen | Working Meals | Working meal at airport while traveling to San Francisco for client meetings. | 50.63 |
| 9/1/2019 | Cheng, Earnest | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenaugh (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 235.37 |
| 9/5/2019 | Star, Samuel | Working Meals | Working meal at airport after client meetings in Francisco. | 25.38 |
| 9/6/2019 | Star, Samuel | Working Meals | Working meal in San Francisco while traveling for client meetings. | 30.00 |
| 9/15/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 32.47 |
| 9/15/2019 | Berkin, Michae | Working Meals | Working dinner while working late in the office. | 20.15 |
| 9/29/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 38.40 |
| 10/2/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/6/2019 | Berkin, Michae | Working Meals | Working dinner while working late in the office. | 36.15 |
| 10/9/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/10/2019 | Barke, Tyler | Working Meals | Working dinner while working late in the office. | 15.86 |
| 10/13/2019 | Bookstaff, Evai | Working Meals | Working lunch while working in the office over the weekend. | 15.20 |
| 10/13/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 37.73 |
| 10/14/2019 | Papas, Zachary | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 15.38 |
| 10/16/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/16/2019 | Barke, Tyler | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 16.79 |
| 10/20/2019 | Berkin, Michae | Working Meals | Working dinner while working late in the office. | 29.93 |
| 10/23/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/24/2019 | Barke, Tyler | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 8.12 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/18/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for case meetings. | 29.46 |
| 11/4/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 7.29 |
| 11/5/2019 | Scruton, Andre | Working Meals | Breakfast expense while traveling for case meetings. | 7.69 |
| 11/6/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 11/8/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (T. Barke, E. Bookstaff). | 29.60 |
| 11/10/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (T. Barke, E. Bookstaff). | 51.02 |
| 11/11/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/12/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/13/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 213.74 |
| 11/17/2019 | Berkin, Michae | Working Meals | Dinner expense while working late in the office. | 36.41 |
| 11/17/2019 | Kurtz, Emma | Working Meals | Dinner expense while working late in the office. | 22.35 |
| 11/21/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/25/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for case meetings. | 36.56 |
| 11/26/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 16.33 |
| 11/27/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 20.41 |
| 11/6/2019 | Scruton, Andre | Working Meals | Breakfast expense while traveling for case meetings. | 7.69 |
| 11/18/2019 | Berkin, Michae | Working Meals | Dinner expense while working late in the office. | 17.75 |
| 11/19/2019 | Berkin, Michae | Working Meals | Dinner expense while working late in the office. | 23.84 |
| 11/20/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 213.74 |
| 11/20/2019 | Berkin, Michae | Working Meals | Dinner expense while traveling to attend bankruptcy hearing. | 26.46 |
| 11/24/2019 | Smith, Ellen | Working Meals | Dinner expense while traveling for case meetings. | 28.74 |
| 11/24/2019 | Smith, Ellen | Working Meals | Lunch expense while traveling for case meetings. | 12.00 |
| 11/24/2019 | Papas, Zachary | Working Meals | Lunch expense while traveling for case meetings. | 15.06 |
| 11/24/2019 | Papas, Zachary | Working Meals | Dinner expense while traveling for case meetings (Z. Papas, E. Bookstaff, E. Smith). | 428.30 |
| 11/24/2019 | Papas, Zachary | Working Meals | Breakfast expense while traveling for case meetings. | 7.59 |
| 11/25/2019 | Berkin, Michae | Working Meals | Breakfast provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 379.68 |
| 11/25/2019 | Berkin, Michae | Working Meals | Coffee provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 81.66 |
| 11/25/2019 | Kaptain, Mary | Working Meals | Breakfast expense while traveling for case meetings. | 7.73 |
| 11/25/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 16.33 |
| 11/25/2019 | Papas, Zachary | Working Meals | Breakfast expense while traveling for case meetings. | 25.87 |
| 11/25/2019 | Papas, Zachary | Working Meals | Lunch expense while traveling for case meetings. | 18.45 |
| 11/25/2019 | Papas, Zachary | Working Meals | Dinner expense while traveling for case meetings. | 19.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 11/25/2019 | Berkin, Michae | Working Meals | Snacks provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 252.01 |
| 11/25/2019 | Berkin, Michae | Working Meals | Lunch provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 395.41 |
| 11/26/2019 | Kaptain, Mary | Working Meals | Dinner expense while traveling for case meetings. | 43.16 |
| 11/27/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 11/27/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 20.41 |
| 11/29/2019 | Berkin, Michae | Working Meals | Dinner expense while working late in the office. | 36.41 |
| 12/1/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for client work (E. Bookstaff, Z. Papas). | 115.41 |
| 12/4/2019 | Berkin, Michae | Working Meals | Dinner expense while working late in the office. | 34.16 |
| 12/5/2019 | Berkin, Michae | Working Meals | Dinner expense while working late in the office. | 28.71 |
| 12/11/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 34.98 |
| 12/11/2019 | Kurtz, Emma | Working Meals | Dinner expense while working late in the office. | 30.22 |
| 12/12/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 12/12/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 36.20 |
| 12/17/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 37.51 |
| 12/18/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 12/18/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 38.05 |
| 12/19/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 38.94 |
| 11/21/2019 | Star, Samuel | Working Meals | Dinner in San Francisco while traveling for case meetings. | $ 25.82 |
| 1/9/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| 1/9/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 22.17 |
| 1/13/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 11.64 |
| 1/16/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| 1/23/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| | | **Working Meals Total** | | **$ 6,176.45** |
| 8/12/2019 | Smith, Ellen | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 49.95 |
| 9/4/2019 | Star, Samuel | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 39.95 |
| 9/6/2019 | Star, Samuel | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 9/30/2019 | Star, Samuel | Other | PACER court service expense related to PG&E engagement. | 105.30 |
| 8/31/2019 | Usavage, Alexi | Other | Server hosting and security update expense for Committee Website. | 150.00 |
| 11/4/2019 | Scruton, Andre | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 11/5/2019 | Scruton, Andre | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 11/5/2019 | Hanifin, Kathry | Other | PR Newswire Association LLC Invoice for Kathryn Hanifin - Used to distribute UCC press release to reporters. | 1,451.00 |
| 11/24/2019 | Papas, Zachary | Other | Hotel internet expense - for completing work related to case meetings. | 19.95 |
| 11/25/2019 | Papas, Zachary | Other | In flight internet expense - for access to emails for correspondence while traveling for case. | 14.00 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 11/19/2019 | Star, Samuel | Other | In flight intenet expense - for access to emails while traveling to San Francisco to attend case meetings. | $ 8.99 |
| 11/20/2019 | Star, Samuel | Other | In flight internet expense - for access to emails while traveling to New York from San Francisco after attending case meetings. | $ 14.00 |
| | | **Other Total** | | **$ 1,901.14** |
| | | | Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (675.99) |
| | | | Less: Hotel Expenses Capped at $600/night | (400.27) |
| | | **Grand Total** | | **$ 19,098.79** |