# Exhibit B

## <u>Statement of Professional Services</u>

| Matter A: Counseling re: Defined Benefit Plan | | | | | |
|------|------------|-------|------|-----------|--------|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 3/22/2019 | ANILLO | 0.5 | C200.C200 | Review N.R. appeal question. | $449.00 |
| 3/29/2019 | ANILLO | 0.3 | C200.C200 | Attention to N.R. appeal. | $269.40 |
| 4/1/2019 | ANILLO | 0.7 | C200.C200 | Further analysis of Wasow question on benefit calculation. | $628.60 |
| 3/29/2019 | BOBERG | 0.4 | C200.C200 | Review social benefit corporation requirements. | $283.20 |
| 4/8/2019 | BOBERG | 0.3 | C200.C200 | Review social benefit corporation requirements. | $212.40 |
| 4/18/2019 | BOBERG | 1.2 | C200.C200 | Review social benefit corporation requirements. | $849.60 |
| 4/19/2019 | BOBERG | 1.2 | C200.C200 | Review social benefit corporation requirements. | $849.60 |
| 3/6/2019 | BRADFORD | 0.6 | C200.C200 | Review and analyze issues re: plan design. | $382.20 |
| 3/28/2019 | BRADFORD | 1.5 | C200.C200 | Research Social Purpose Corporation Act. | $955.50 |
| 6/3/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze discussion regarding amendment for treatment of benefits of lost participants. | $63.70 |
| 6/3/2019 | BRADFORD | 3.5 | C200.C200 | Review and revise draft amendment for lost participants and EBC writeup. | $2,229.50 |
| 6/10/2019 | BRADFORD | 0.3 | C200.C200 | Review and analyze revised 70.5 amendment. | $191.10 |
| 7/19/2019 | BRADFORD | 0.4 | C200.C200 | Review and analyze potential Teeple settlement payment in light of benefit restrictions and exceptions. | $254.80 |
| 7/30/2019 | BRADFORD | 0.8 | C200.C200 | Review and analyze back pay award with continuing pension payments and options for adjustments. | $509.60 |
| 7/30/2019 | BRADFORD | 2.1 | C200.C200 | Review and analyze additional information on compensation premium changes. | $1,337.70 |
| 2/26/2019 | CAROLAN | 2 | C200.C200 | Review disclosure obligations and alternatives and consider edits to draft 101(j) notice. | $1,350.00 |
| 2/28/2019 | CAROLAN | 0.7 | C200.C200 | Review Code provision regarding amendment limitations under Code section 401(a)(33) when sponsor in bankruptcy. | $472.50 |
| 3/5/2019 | CAROLAN | 1.6 | C200.C200 | Review design proposals and options to amend plan in light of bankruptcy and proposed ongoing benefit structure. | $1,080.00 |
| 3/6/2019 | CAROLAN | 0.9 | C200.C200 | Discuss amendment options for PG&E plan for ongoing benefit design and for eventual lump sum payment. | $607.50 |
| 3/7/2019 | CAROLAN | 2.5 | C200.C200 | Review issues and benefit calculation exhibits regarding actuarial assumption lawsuits with respect to the PG&E plan. | $1,687.50 |
| 3/12/2019 | CAROLAN | 0.5 | C200.C200 | Revise summary regarding plan design. | $337.50 |
| 3/12/2019 | CAROLAN | 0.9 | C200.C200 | Review considerations for potential changes to plan forecast and update summary. | $607.50 |
| 3/13/2019 | CAROLAN | 0.7 | C200.C200 | Review draft analysis of Code section 436 amendment options. | $472.50 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/25/2019 | CAROLAN | 2.5 | C200.C200 | Analyze updated issues re: quarterly contributions and reassignment of contributions to prior years. | $1,687.50 |
| 3/26/2019 | CAROLAN | 2.3 | C200.C200 | Analyze updated issues re: assignment of quarterly contributions. | $1,552.50 |
| 6/20/2019 | CAROLAN | 0.8 | C200.C200 | Review question re: plan redesign issues. | $540.00 |
| 7/29/2019 | CAROLAN | 0.5 | C200.C200 | Review summary comments on amending plan re: funding level and bankruptcy considerations; send internal comments. | $337.50 |
| 4/30/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re annual funding notice furnishing. | $213.90 |
| 3/8/2019 | FOGLEMAN | 0.7 | C200.C200 | Review SPD requirements re: source of funding for retiree medical payments. | $472.50 |
| 7/8/2019 | HOGANS | 1.1 | C200.C200 | Analysis and advice re: FICA/HI tax collection requirements and alternatives for SERP and Excess Plan benefits. | $919.60 |
| 7/9/2019 | HOGANS | 0.4 | C200.C200 | Advice re: FICA/HI tax requirements for SERP and Excess Plan benefits. | $334.40 |
| 5/13/2019 | ITAMI | 1 | C200.C200 | Revise and transmit educational disclaimer language for financial seminars. | $713.00 |
| 3/22/2019 | KOHN | 0.2 | C200.C200 | Call with client re: plan funding and premium assumptions. | $141.60 |
| 3/22/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: plan funding and premium assumptions. | $495.60 |
| 3/25/2019 | KOHN | 0.8 | C200.C200 | Review/analyze issues re funding and premium assumptions. | $566.40 |
| 4/22/2019 | KOHN | 1.3 | C200.C200 | Review issues re: plan design. | $920.40 |
| 2/20/2019 | LEVINE | 0.2 | C200.C200 | Governance update analysis and follow-up. | $172.00 |
| 3/4/2019 | LEVINE | 0.5 | C200.C200 | Review issues regarding plan design. | $430.00 |
| 3/7/2019 | LEVINE | 0.2 | C200.C200 | Review MassMutual financial education question. | $172.00 |
| 3/7/2019 | LEVINE | 0.4 | C200.C200 | Analyze overpayment process options. | $344.00 |
| 3/8/2019 | LEVINE | 0.2 | C200.C200 | Review plan amendment design. | $172.00 |
| 3/8/2019 | LEVINE | 0.5 | C200.C200 | Follow up regarding plan design litigation. | $430.00 |
| 3/12/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: overpayment provisions. | $258.00 |
| 3/14/2019 | LEVINE | 0.3 | C200.C200 | Overpayment follow-up. | $258.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Revise overpayment talking points. | $172.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Review analysis re: pension funding process. | $172.00 |
| 3/26/2019 | LEVINE | 0.8 | C200.C200 | Review and analyze basic Weekly Pay question. | $688.00 |
| 3/27/2019 | LEVINE | 0.3 | C200.C200 | Additional analysis of basic weekly pay proposal. | $258.00 |
| 4/16/2019 | LEVINE | 0.3 | C200.C200 | Review and comment on corporate annual summary. | $258.00 |
| 4/19/2019 | LEVINE | 0.2 | C200.C200 | Follow up on insurance application items. | $172.00 |
| 4/22/2019 | LEVINE | 0.2 | C200.C200 | Follow up on plan design litigation. | $172.00 |
| 5/10/2019 | LEVINE | 0.2 | C200.C200 | Analyze re: potential plan amendments. | $172.00 |
| 5/12/2019 | LEVINE | 0.3 | C200.C200 | Revise educational programs standard disclaimer. | $258.00 |
| 5/13/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on education disclosure. | $172.00 |
| 5/15/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on overpayment legislation. | $258.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/21/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up on MetLife education seminars. | $172.00 |
| 5/21/2019 | LEVINE | 0.3 | C200.C200 | Developments in plan design litigation. | $258.00 |
| 6/5/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on benefits bargaining. | $172.00 |
| 6/5/2019 | LEVINE | 0.8 | C200.C200 | Review bargaining agreement questions and call with R. Reilly, M. Parry. | $688.00 |
| 6/9/2019 | LEVINE | 0.3 | C200.C200 | Revise age 70.5 amendment. | $258.00 |
| 6/10/2019 | LEVINE | 0.5 | C200.C200 | Age 70.5 amendment follow-up. | $430.00 |
| 6/15/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: drafting premium payment amendment. | $430.00 |
| 6/16/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on 10/22% premium items; follow-up. | $430.00 |
| 6/26/2019 | LEVINE | 1.5 | C200.C200 | Mortality materials prep and call. | $1,290.00 |
| 7/4/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on minutes revision. | $172.00 |
| 7/4/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on FICA issue. | $258.00 |
| 7/8/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on FICA tax question. | $258.00 |
| 7/10/2019 | LEVINE | 0.4 | C200.C200 | Bankruptcy impact on plans follow-up / review WTW comments and discuss with R. Reilly. | $344.00 |
| 7/12/2019 | LEVINE | 0.5 | C200.C200 | Call with R. Reilly, M. Parry, J. Redmon re: shift premiums. | $430.00 |
| 7/30/2019 | LEVINE | 0.3 | C200.C200 | Analyze and follow-up on impact of wage premiums. | $258.00 |
| 2/1/2019 | MALIK | 0.3 | C200.C200 | Review/analyze and organize year-end plan amendments. | $151.20 |
| 2/8/2019 | MALIK | 0.2 | C200.C200 | Review/analyze plan document set. | $100.80 |
| 2/8/2019 | MALIK | 1.8 | C200.C200 | Amendments in preparation for OBGC filing. | $907.20 |
| 3/22/2019 | MALIK | 0.5 | C200.C200 | Review/analyze plan's returned mail procedures. | $252.00 |
| 5/6/2019 | MALIK | 0.2 | C200.C200 | Review and organize plan document file. | $100.80 |
| 5/7/2019 | MALIK | 0.4 | C200.C200 | Review/analyze third party benefit consultant guidelines and issues. | $201.60 |
| 5/13/2019 | MALIK | 2.6 | C200.C200 | Draft/revise guidance on employee organization invitations of outside vendors. | $1,310.40 |
| 3/6/2019 | MCTYRE | 0.2 | C200.C200 | Analyze possible overpayment relief legislation. | $135.00 |
| 3/7/2019 | MCTYRE | 0.4 | C200.C200 | Analyze possible overpayment relief legislation. | $270.00 |
| 3/12/2019 | MCTYRE | 1.3 | C200.C200 | Draft talking points re: possible overpayment relief legislation. | $877.50 |
| 7/1/2019 | MCTYRE | 0.1 | C200.C200 | Analyze notice to insurance carrier re: Teeple mediation. | $67.50 |
| 7/1/2019 | MCTYRE | 0.2 | C200.C200 | Analyze calculations for Teeple mediation. | $135.00 |
| 7/1/2019 | MCTYRE | 0.3 | C200.C200 | Analyze status of S. Benedict claim and request for call-back. | $202.50 |
| 7/1/2019 | MCTYRE | 0.6 | C200.C200 | Analyze arguments for motion for partial summary judgment in Teeple litigation. | $405.00 |
| 7/2/2019 | MCTYRE | 0.3 | C200.C200 | Draft notice to insurance carrier re: Teeple litigation. | $202.50 |
| 7/2/2019 | MCTYRE | 0.3 | C200.C200 | Analyze Teeple litigation docket. | $202.50 |
| 7/2/2019 | MCTYRE | 0.9 | C200.C200 | Analyze arguments for motion for partial summary judgment in Teeple litigation. | $607.50 |
| 7/3/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with client re: notice to insurance carrier re: Teeple litigation. | $67.50 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|------|-----------|-------|------|-------------|--------|
| 7/3/2019 | MCTYRE | 0.2 | C200.C200 | Revise draft notice to insurance carrier re: Teeple litigation. | $135.00 |
| 7/11/2019 | MCTYRE | 0.2 | C200.C200 | Analyze Baker misclassification claim. | $135.00 |
| 7/11/2019 | MCTYRE | 1.4 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $945.00 |
| 7/12/2019 | MCTYRE | 1.2 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $810.00 |
| 7/14/2019 | MCTYRE | 1 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $675.00 |
| 7/15/2019 | MCTYRE | 6.6 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $4,455.00 |
| 7/16/2019 | MCTYRE | 0.1 | C200.C200 | Analyze S.B. pension matter. | $67.50 |
| 7/16/2019 | MCTYRE | 0.1 | C200.C200 | Analyze Teeple draft motion for partial summary judgment. | $67.50 |
| 7/17/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with local counsel re: Teeple mediation. | $67.50 |
| 7/17/2019 | MCTYRE | 0.3 | C200.C200 | Analyze present value calculations for Teeple mediation. | $202.50 |
| 7/17/2019 | MCTYRE | 1.2 | C200.C200 | Revise draft motion for partial summary judgment for Teeple. | $810.00 |
| 7/18/2019 | MCTYRE | 0.1 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/19/2019 | MCTYRE | 0.1 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/19/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with opposing counsel re: preparation for Teeple mediation. | $67.50 |
| 7/19/2019 | MCTYRE | 0.3 | C200.C200 | Analyze present value calculations for Teeple mediation. | $202.50 |
| 7/19/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft tolling agreement for Baker misclassification claim. | $337.50 |
| 7/19/2019 | MCTYRE | 1.4 | C200.C200 | Revise draft motion for partial summary judgment for Teeple. | $945.00 |
| 7/20/2019 | MCTYRE | 0.1 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/20/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation and declarations in support. | $337.50 |
| 7/22/2019 | MCTYRE | 2.2 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation. | $1,485.00 |
| 7/23/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with mediator re: mediation preparation. | $67.50 |
| 7/23/2019 | MCTYRE | 1.9 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation. | $1,282.50 |
| 7/24/2019 | MCTYRE | 0.9 | C200.C200 | Draft mediation statement for Teeple litigation. | $607.50 |
| 7/25/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft tolling agreement for Baker misclassification claim. | $67.50 |
| 7/25/2019 | MCTYRE | 0.8 | C200.C200 | Draft mediation statement for Teeple litigation. | $540.00 |
| 7/26/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft motion for partial summary judgment in Teeple litigation. | $67.50 |
| 7/29/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with local counsel re: motion for partial summary judgment. | $67.50 |
| 7/29/2019 | MCTYRE | 0.4 | C200.C200 | Analyze draft motion for partial summary judgment in Teeple litigation. | $270.00 |
| 7/31/2019 | MCTYRE | 0.8 | C200.C200 | Participate in call with R. Reilly, S. Campos, and MLJ re: preparation for Teeple mediation. | $540.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 7/31/2019 | MCTYRE | 0.9 | C200.C200 | Prepare for D. Teeple mediation. | $607.50 |
| 3/4/2019 | SHAPIRO | 0.3 | C200.C200 | Review plan design issues. | $225.30 |
| 3/7/2019 | SHAPIRO | 1 | C200.C200 | Analysis of plan design issues and recent legal developments re: same. | $751.00 |
| 3/11/2019 | SHAPIRO | 3.5 | C200.C200 | Review of relative values disclosures and recent legal developments re: same. | $2,628.50 |
| 3/25/2019 | SHAPIRO | 0.8 | C200.C200 | Analysis of implications of PBGC premium elections and definition of secured liability for accounting. | $600.80 |
| 3/26/2019 | SHAPIRO | 1.5 | C200.C200 | Analysis of crediting of contributions to different years and quarterly contribution requirements. | $1,126.50 |
| 5/21/2019 | SHAPIRO | 0.5 | C200.C200 | Analysis of developments in plan design litigation. | $375.50 |
| 6/9/2019 | WALSH | 0.4 | C200.C200 | Analyze updated age 70.5 follow up procedures. | $283.20 |
| 6/10/2019 | WALSH | 0.4 | C200.C200 | Analyze revised lost participant plan amendment language. | $283.20 |
| 3/7/2019 | WINTERS | 0.6 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $516.00 |
| 3/12/2019 | WINTERS | 1 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $860.00 |
| 3/12/2019 | WINTERS | 1.5 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $1,290.00 |
| 3/13/2019 | WINTERS | 0.5 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same | $430.00 |
| 3/13/2019 | WINTERS | 2.5 | C200.C200 | Draft/revise talking points re: possible legislative options for plan overpayments. | $2,150.00 |
| 3/19/2019 | WINTERS | 0.3 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same | $258.00 |
| 3/20/2019 | WINTERS | 0.5 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments. | $430.00 |
| 3/21/2019 | WINTERS | 0.5 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments. | $430.00 |
| 3/22/2019 | WINTERS | 1.3 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments | $1,118.00 |
| 3/25/2019 | WINTERS | 1.8 | C200.C200 | Draft/revise talking points and response to client regarding recovery of overpayments. | $1,548.00 |
| 3/27/2019 | WINTERS | 0.3 | C200.C200 | Review status of overpayment provision. | $258.00 |
| 3/28/2019 | WINTERS | 0.5 | C200.C200 | Review/analyze status of Ways and Means overpayment provision and possible advocacy options on same. | $430.00 |
| | | | | | |
| | | | | | |
| **Matter B:  Counseling re: Defined Contribution Plan** | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 2/5/2019 | ASHNER | 0.2 | C200.C200 | Review / analyze Fidelity trust agreement and amendments. | $111.20 |
| 2/6/2019 | ASHNER | 1.3 | C200.C200 | Review/analyze issues re tendering shares help in plan. | $722.80 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/6/2019 | ASHNER | 1.4 | C200.C200 | Review / analyze plan documents (including historical versions) and Fidelity service agreements re: proxy voting and tender offers. | $778.40 |
| 2/6/2019 | ASHNER | 1.8 | C200.C200 | Review / analyze standards for "exercise of control" by participants for purposes of ERISA section 404(c). | $1,000.80 |
| 2/7/2019 | ASHNER | 1.6 | C200.C200 | Review / analyze fiduciary duties re: voting of non-returned proxies or tender offers for plan with pass-through voting, re: relying on recommendation of board of directors. | $889.60 |
| 2/8/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze proxy voting / tender issues re: non-voted shares. | $166.80 |
| 2/11/2019 | ASHNER | 3.1 | C200.C200 | Draft / revise summary of company stock proxy voting / tender offer issues and recommendations. | $1,723.60 |
| 2/12/2019 | ASHNER | 1.4 | C200.C200 | Draft / revise summary of proxy voting and tender offer issues and relevant provisions in plan document. | $778.40 |
| 2/14/2019 | ASHNER | 0.9 | C200.C200 | Call with R. Reilly and DNL to discuss pension outsourcing contract open items. | $500.40 |
| 2/20/2019 | ASHNER | 0.1 | C200.C200 | Review / analyze draft 8th amendment to Fidelity contract. | $55.60 |
| 2/22/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze Fidelity letter re: Financial Engines fee changes and analyze applicability of 408(b)(2) requirements. | $166.80 |
| 2/27/2019 | ASHNER | 0.4 | C200.C200 | Review / analyze latest draft amendment to Fidelity master trust agreement re: direction of cash levels and follow-up question re: parties to amendment. | $222.40 |
| 3/2/2019 | ASHNER | 0.6 | C200.C200 | Review / analyze issues re: contracting parties and revise Fidelity amendment per comments from R. R | $333.60 |
| 3/4/2019 | ASHNER | 0.3 | C200.C200 | Draft / revise and send revised Fidelity amendment (re: Gallagher appointment) to R. Reilly. | $166.80 |
| 3/15/2019 | ASHNER | 0.4 | C200.C200 | Review and revise draft Fidelity amendment re: Gallagher engagement per email from R. Reilly. | $222.40 |
| 3/28/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze WTW sample overpayment collection process document. | $166.80 |
| 3/28/2019 | ASHNER | 1 | C200.C200 | Review / analyze Fidelity agreement re: proxy mailing expenses. | $556.00 |
| 3/29/2019 | ASHNER | 1.6 | C200.C200 | Review / analyze prior advice re: proxy mailings and ERISA 404(c) guidance. | $889.60 |
| 4/1/2019 | ASHNER | 0.6 | C200.C200 | Review / analyze question from R. Reilly re: payment of proxy costs. | $333.60 |
| 4/2/2019 | ASHNER | 1.2 | C200.C200 | Review / analyze proxy mailing / plan payment issues re: email from R. Reilly. | $667.20 |
| 4/3/2019 | ASHNER | 0.3 | C200.C200 | Draft / revise and send response to R. Reilly re: Blue Mountain proxies. | $166.80 |
| 4/29/2019 | ASHNER | 0.7 | C200.C200 | Review / analyze issues re: delegation of authority. | $389.20 |
| 4/30/2019 | ASHNER | 0.4 | C200.C200 | Review / analyze RSP plan provisions and related plan governance documents and begin to prepare delegation matrix. | $222.40 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/1/2019 | ASHNER | 0.7 | C200.C200 | Review / analyze delegation resolutions and plan provisions re: delegations of authority. | $389.20 |
| 5/2/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze delegations of authority for delegation chart. | $166.80 |
| 5/13/2019 | ASHNER | 3.1 | C200.C200 | Draft / revise delegation matrix for RSP (time includes reviewing plan document provisions and applicable delegations of authority). | $1,723.60 |
| 5/14/2019 | ASHNER | 2.1 | C200.C200 | Continue to draft / revise delegation matrix for RSP and flag open items for discussion with client. | $1,167.60 |
| 6/3/2019 | ASHNER | 1.7 | C200.C200 | Review, analyze, and revise PG&E delegation matrix. | $945.20 |
| 6/10/2019 | ASHNER | 0.3 | C200.C200 | Draft / revise RSP delegation matrix. | $166.80 |
| 6/12/2019 | ASHNER | 0.8 | C200.C200 | Draft / revise RSP delegation matrix. | 444.8 |
| 6/17/2019 | ASHNER | 2.3 | C200.C200 | Review and revise delegation matrix for RSP and Union RSP. | $1,278.80 |
| 6/26/2019 | ASHNER | 0.6 | C200.C200 | Draft / revise email to R. Reilly summarizing steps to correct deferral cap issue. | $333.60 |
| 6/26/2019 | ASHNER | 0.9 | C200.C200 | Review / analyze 401(k) error re: 2018 plan limits and IRS guidance re: approaches to corrections. | $500.40 |
| 6/27/2019 | ASHNER | 0.7 | C200.C200 | Draft / revise response to R. Reilly re: 402(g) issue. | $389.20 |
| 6/27/2019 | ASHNER | 0.9 | C200.C200 | Review / analyze IRS corrections guidance and secondary sources re: improper application of 402(g) limit. | $500.40 |
| 7/1/2019 | ASHNER | 0.2 | C200.C200 | Follow-up with DNL re: 402(g) issue. | $111.20 |
| 7/2/2019 | ASHNER | 0.8 | C200.C200 | Draft/revise email to R. Reilly re: correction of missed deferral/402(g) issue. | $444.80 |
| 7/3/2019 | ASHNER | 0.3 | C200.C200 | Follow-up with DNL re: missed deferral correction. | $166.80 |
| 7/16/2019 | ASHNER | 1.2 | C200.C200 | Draft / revise response to R. Reilly and J. Redmond re: 401(k) limit correction and terminated employees. | $667.20 |
| 7/16/2019 | ASHNER | 2.2 | C200.C200 | Review / analyze emails from R. Reilly and J. Redmond, including attached write-up and spreadsheet with detailed scenarios. | $1,223.20 |
| 7/26/2019 | ASHNER | 0.7 | C200.C200 | Review / analyze email questions from L. Laanisto and J. Redmond re: 401(k) withholding issue. | $389.20 |
| 2/8/2019 | BRADFORD | 0.6 | C200.C200 | Revise draft amendments to EBC composition provision and draft EBC writeup for the same. | $382.20 |
| 2/13/2019 | BRADFORD | 0.2 | C200.C200 | Conference with client regarding distribution per QDRO grossed up for income taxes. | $127.40 |
| 3/4/2019 | BRADFORD | 0.1 | C200.C200 | Email R. Reilly regarding compliance testing considerations for Savings Plans. | $63.70 |
| 3/4/2019 | BRADFORD | 0.3 | C200.C200 | Review and analyze compliance testing and operational issues for review. | $191.10 |
| 3/4/2019 | BRADFORD | 0.6 | C200.C200 | Review compliance testing results from Fidelity and recommendations for other compliance testing | $382.20 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/11/2019 | BRADFORD | 1.1 | C200.C200 | Draft SMM for amendment to claims procedures. | $700.70 |
| 3/20/2019 | BRADFORD | 0.5 | C200.C200 | Teleconference with D. Allen, R. Reilly and S. Fajardin regarding M.M. loan issue and tax implication, and participant loan repayment issue. | $318.50 |
| 3/21/2019 | BRADFORD | 0.3 | C200.C200 | Review sample agreement and release form for M.M.'s claim. | $191.10 |
| 3/22/2019 | BRADFORD | 0.7 | C200.C200 | Review revised draft Settlement and Release Agreement for loans. | $445.90 |
| 4/10/2019 | BRADFORD | 0.1 | C200.C200 | Conference with R. Reilly et al. regarding Montiel's loan issue. | $63.70 |
| 4/12/2019 | BRADFORD | 1.5 | C200.C200 | Revise SMMs for claims procedures. | $955.50 |
| 4/25/2019 | BRADFORD | 0.2 | C200.C200 | Review loan payment issue for participant who changed payrolls. | $127.40 |
| 5/2/2019 | BRADFORD | 1.5 | C200.C200 | Review and analyze participant's age 59 1/2 withdrawal and suspension from deferrals. | $955.50 |
| 5/6/2019 | BRADFORD | 0.6 | C200.C200 | Review and analyze participant's claim for matching contributions. | $382.20 |
| 5/7/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze additional information regarding K.H.'s withdrawal and contribution suspension. | $63.70 |
| 5/8/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze documents submitted for payment of L.E.'s account to Trust. | $63.70 |
| 5/15/2019 | BRADFORD | 0.8 | C200.C200 | Review compensation definition for union RSP in connection with excess deferrals. | $509.60 |
| 5/16/2019 | BRADFORD | 0.1 | C200.C200 | Exchange emails with D. Allen regarding reversal of withdrawal and suspension of deferrals for H.K. | $63.70 |
| 5/16/2019 | BRADFORD | 0.4 | C200.C200 | Revise draft email to R. Reilly regarding excess contributions. | $254.80 |
| 5/28/2019 | BRADFORD | 1.3 | C200.C200 | Review materials regarding changes to stock fund. | $828.10 |
| 6/3/2019 | BRADFORD | 0.8 | C200.C200 | Revise draft amendments and writeup for stock fund investment limit. | $509.60 |
| 6/7/2019 | BRADFORD | 0.5 | C200.C200 | Review and analyze questions from beneficiary/participant and rollover over beneficiary account. | $318.50 |
| 6/24/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze non-union RSP compensation definition for proposed amendment to match union RSP changes. | $63.70 |
| 6/26/2019 | BRADFORD | 1.7 | C200.C200 | Review and analyze deferral issues and possible correction methods. | $1,082.90 |
| 6/27/2019 | BRADFORD | 0.2 | C200.C200 | Review additional guidance and options for correcting deferrals of participants cut off before 402(g) limit. | $127.40 |
| 7/3/2019 | BRADFORD | 5.8 | C200.C200 | Draft claim response letter to L.H. | $3,694.60 |
| 7/5/2019 | BRADFORD | 5.5 | C200.C200 | Draft letter in response to L.H. claim for additional matching contributions. | $3,503.50 |
| 7/9/2019 | BRADFORD | 0.2 | C200.C200 | Review outstanding projects list and update. | $127.40 |
| 7/10/2019 | BRADFORD | 0.4 | C200.C200 | Review additional questions regarding Padron's benefit calculation. | $254.80 |
| 7/15/2019 | BRADFORD | 2 | C200.C200 | Revise draft letter regarding L.H. claim for additional matching contributions. | $1,274.00 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/16/2019 | BRADFORD | 0.1 | C200.C200 | Email draft denial letter for L.H. claim to J. Redmond and R. Reilly for review. | $63.70 |
| 7/16/2019 | BRADFORD | 0.2 | C200.C200 | Revise draft claim response letter for L.H. claim for additional match. | $127.40 |
| 7/16/2019 | BRADFORD | 2 | C200.C200 | Review data regarding 401(k) deferral limit issues. | $1,274.00 |
| 7/26/2019 | BRADFORD | 0.8 | C200.C200 | Review and analyze issues concerning contribution limits and corrections. | $509.60 |
| 3/28/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re proxy information. | $213.90 |
| 3/29/2019 | DEL CONTE | 0.4 | C200.C200 | Review issues re: proxy mailing. | $285.20 |
| 4/1/2019 | DEL CONTE | 0.3 | C200.C200 | Review issues re: payment of expense to furnish proxy materials. | $213.90 |
| 4/2/2019 | DEL CONTE | 0.8 | C200.C200 | Research into follow-up question re: proxy voting, and e-furnishing. | $570.40 |
| 4/3/2019 | DEL CONTE | 0.3 | C200.C200 | Review and follow-up on proxy email. | $213.90 |
| 5/24/2019 | DEL CONTE | 0.5 | C200.C200 | Respond to question re notice of QES restriction. | $356.50 |
| 5/25/2019 | DEL CONTE | 0.4 | C200.C200 | Respond to follow-up question communicating stock cap. | $285.20 |
| 6/6/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re electronic disclosure. | $213.90 |
| 2/13/2019 | GOODWIN | 0.5 | C200.C200 | Review and analyze issue regarding legal entity status of plan administrator committee. | $375.50 |
| 3/18/2019 | GOODWIN | 0.3 | C200.C200 | Review/analyze requirements related to limited scope audits. | $225.30 |
| 5/7/2019 | GOODWIN | 0.5 | C200.C200 | Review/analyze and respond to Robin Reilly re: Form 5500. | $375.50 |
| 2/1/2019 | ITAMI | 1 | C200.C200 | Review proposed communications to participants from Gallagher and provide comments regarding same. | $713.00 |
| 2/5/2019 | ITAMI | 1 | C200.C200 | Review share issuance questions in connection with plan purchases. | $713.00 |
| 2/6/2019 | ITAMI | 4.2 | C200.C200 | Review proxy and tender procedures in policy, plan, trust, and recordkeeping agreement. | $2,994.60 |
| 2/7/2019 | ITAMI | 2 | C200.C200 | Revise composition amendments and UWC. | $1,426.00 |
| 2/8/2019 | ITAMI | 2.8 | C200.C200 | Revise EBC write-up to reflect Independent Fiduciary engagement. | $1,996.40 |
| 2/11/2019 | ITAMI | 0.8 | C200.C200 | Review proxy and tender analysis for company stock holdings. | $570.40 |
| 2/12/2019 | ITAMI | 0.8 | C200.C200 | Revise summary of recommendations related to proxies and tenders. | $570.40 |
| 2/26/2019 | ITAMI | 1 | C200.C200 | Revise stock purchase standard process documents. | $713.00 |
| 2/27/2019 | ITAMI | 0.7 | C200.C200 | Revise stock purchase procedure documents. | $499.10 |
| 3/21/2019 | ITAMI | 1.4 | C200.C200 | Analyze stock-drop compliant alleging corrective disclosure. | $998.20 |
| 3/25/2019 | ITAMI | 0.4 | C200.C200 | Review expense allocation question regarding payroll feeds. | $285.20 |
| 4/1/2019 | ITAMI | 1.2 | C200.C200 | Review and respond to question about document retention and disclosure requirements. | $855.60 |
| 4/17/2019 | ITAMI | 3.8 | C200.C200 | Prepare examples of delegated power. | $2,709.40 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 4/18/2019 | ITAMI | 2 | C200.C200 | Prepare examples of delegation regarding benefit plan administration. | $1,426.00 |
| 4/25/2019 | ITAMI | 2 | C200.C200 | Review and comment upon Retirewise presentations. | $1,426.00 |
| 4/29/2019 | ITAMI | 1.7 | C200.C200 | Prepare guidance on delegation of administration. | $1,212.10 |
| 5/1/2019 | ITAMI | 0.5 | C200.C200 | Discuss Retirewise presentation with R. Reilly. | $356.50 |
| 5/6/2019 | ITAMI | 1.5 | C200.C200 | Revise Retirewise related disclosures. | $1,069.50 |
| 5/7/2019 | ITAMI | 1 | C200.C200 | Prepare plan charged expense summary. | $713.00 |
| 5/9/2019 | ITAMI | 1.5 | C200.C200 | Prepare educational disclaimer language. | $1,069.50 |
| 5/21/2019 | ITAMI | 0.8 | C200.C200 | Comment upon financial wellness presentation approach. | $570.40 |
| 5/24/2019 | ITAMI | 1 | C200.C200 | Discuss issues re: employer stock investments and notice requirements. | $713.00 |
| 6/3/2019 | ITAMI | 0.8 | C200.C200 | Review delegations chart. | $570.40 |
| 6/4/2019 | ITAMI | 1 | C200.C200 | Allocation of payroll cost question. | $713.00 |
| 6/10/2019 | ITAMI | 0.8 | C200.C200 | Review ESOP decision from Second Circuit. | $570.40 |
| 6/12/2019 | ITAMI | 0.8 | C200.C200 | Review company stock limitation discussions. | $570.40 |
| 6/13/2019 | ITAMI | 1.5 | C200.C200 | Prepare for and attend call with Fidelity and Gallagher to discuss stock fund options. | $1,069.50 |
| 6/13/2019 | ITAMI | 1.8 | C200.C200 | Review stock fund anti-dilution options. | $1,283.40 |
| 6/21/2019 | KOHN | 0.2 | C200.C200 | Review loss contingency memo. | $141.60 |
| 2/1/2019 | ATALLADI-FULTON | 0.3 | C200.C200 | Research status of Diaz CA Superior Court probate matter. | $98.40 |
| 2/19/2019 | ATALLADI-FULTON | 0.3 | C200.C200 | Research status of Diaz CA Superior Court probate matter; call clerk for filing update. | $98.40 |
| 3/13/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on loan interest rate. | $430.00 |
| 3/15/2019 | LEVINE | 0.2 | C200.C200 | Review final version of Fidelity amendment for execution. | $172.00 |
| 3/21/2019 | LEVINE | 0.2 | C200.C200 | Review and analyze recent company stock legal developments. | $172.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Loan settlement authority question review. | $172.00 |
| 3/27/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on Fidelity proxy solicitation costs. | $172.00 |
| 5/2/2019 | LEVINE | 0.2 | C200.C200 | Review K.H. suspension questions. | $172.00 |
| 5/3/2019 | LEVINE | 0.2 | C200.C200 | Review K.H. benefit matter and follow-up on options for next steps. | $172.00 |
| 5/7/2019 | LEVINE | 0.2 | C200.C200 | Analyze K.H. suspension follow-up. | $172.00 |
| 5/14/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on overpayment correction. | $258.00 |
| 5/16/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on eligible compensation contribution correction item. | $344.00 |
| 6/17/2019 | LEVINE | 0.5 | C200.C200 | Review L.H. claim materials. | $430.00 |
| 6/24/2019 | LEVINE | 0.2 | C200.C200 | Audit letter follow-up. | $172.00 |
| 6/24/2019 | LEVINE | 0.4 | C200.C200 | Premium compensation follow-up. | $344.00 |
| 6/26/2019 | LEVINE | 0.4 | C200.C200 | Deferral correction follow-up. | $344.00 |
| 6/27/2019 | LEVINE | 0.6 | C200.C200 | Correction follow-up. | $516.00 |
| 6/28/2019 | LEVINE | 0.2 | C200.C200 | Correction strategy follow-up. | $172.00 |
| 7/1/2019 | LEVINE | 0.7 | C200.C200 | Follow-up on deferral correction and discuss with DJA. | $602.00 |
| 7/2/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on additional correction options for deferrals. | $258.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/4/2019 | LEVINE | 0.2 | C200.C200 | Review updated corrections options email. | $172.00 |
| 7/5/2019 | LEVINE | 0.2 | C200.C200 | Final contribution correction follow-up. | $172.00 |
| 7/9/2019 | LEVINE | 0.5 | C200.C200 | Review automatic enrollment notes and follow-up with R. Reilly; additional follow-up. | $430.00 |
| 7/15/2019 | LEVINE | 0.3 | C200.C200 | Review L.H. claim letter. | $258.00 |
| 7/16/2019 | LEVINE | 0.7 | C200.C200 | 401(k) correction follow-up; follow-up re: SB re: death benefit beneficiary designation. | $602.00 |
| 7/25/2019 | LEVINE | 0.2 | C200.C200 | 401(k) withholding notification follow-up. | $172.00 |
| 7/26/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on correction items. | $258.00 |
| 7/28/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on 401(k) withholding question analysis from SAB re: J. Redmond question. | $172.00 |
| 2/1/2019 | MALIK | 0.3 | C200.C200 | Review/analyze and organize year-end plan amendments. | $151.20 |
| 2/7/2019 | MALIK | 1.2 | C200.C200 | Review/analyze Exxon Mobil stock drop dismissal. | $604.80 |
| 5/6/2019 | MALIK | 0.2 | C200.C200 | Review and organize plan document file. | $100.80 |
| 6/27/2019 | MALIK | 1.5 | C200.C200 | Review/analyze stock drop litigation developments. | $756.00 |
| 6/27/2019 | MALIK | 2.5 | C200.C200 | Draft update on recent stock drop litigation developments. | $1,260.00 |
| 2/20/2019 | MCTYRE | 0.1 | C200.C200 | Analyze developments in Munro case. | $67.50 |
| 2/20/2019 | MCTYRE | 0.1 | C200.C200 | Send summary of Munro case developments to client. | $67.50 |
| 4/16/2019 | MCTYRE | 0.4 | C200.C200 | Revise draft annual investment trusts summary. | $270.00 |
| 4/17/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft annual investment trusts summary. | $337.50 |
| 4/18/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft annual investment trusts summary. | $67.50 |
| 4/19/2019 | MCTYRE | 0.9 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $607.50 |
| 4/21/2019 | MCTYRE | 0.3 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $202.50 |
| 4/22/2019 | MCTYRE | 0.3 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $202.50 |
| 7/5/2019 | MCTYRE | 0.3 | C200.C200 | Analyze L.H. claim. | $202.50 |
| 7/8/2019 | MCTYRE | 0.3 | C200.C200 | Analyze L.H. claim. | $202.50 |
| 7/9/2019 | MCTYRE | 1.2 | C200.C200 | Revise draft decision letter re: L.H. claim. | $810.00 |
| 7/16/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft initial decision letter for L.H. claim. | $67.50 |
| 6/24/2019 | RYAN | 0.5 | C200.C200 | Review and revise audit letter. | $366.00 |
| 6/20/2019 | SHAHINLLARI | 0.8 | C200.C200 | Review and analyze the audit letter for PG&E Corporation Retirement Savings Plan and PG&E Corporation Retirement Savings Plan for Union Represented Employees. | $171.20 |
| 3/11/2019 | ULLMAN | 0.5 | C200.C200 | Review/analyze duty-to-defend language. | $377.50 |
| 6/27/2019 | ZAKLAD | 0.3 | C200.C200 | Analyze question re: 402(g) tracking error correction. | $219.60 |
| | | | | | |
| | | | | | |

| Matter C: Counseling re: Health and Welfare Plan | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 3/10/2019 | AMIN | 0.2 | C200.C200 | Analyze question re: SMM for retiree health plan. | $142.60 |
| 7/25/2019 | AMIN | 0.2 | C200.C200 | Analyze reasonable cause for waiting period error. | $142.60 |
| 1/14/2019 | BRADFORD | 1.2 | C200.C200 | Review and analyze issues regarding overpayment from VEBA. | $764.40 |
| 2/8/2019 | BRADFORD | 0.6 | C200.C200 | Revise draft amendments to EBC composition provision and draft EBC writeup for the same. | $382.20 |
| 3/11/2019 | BRADFORD | 1 | C200.C200 | Review and analyze health plan SPDs re: coordination of funding retiree health benefits. | $637.00 |
| 7/2/2019 | BRADFORD | 0.3 | C200.C200 | Review and analyze request by S. King to pay S.A. King's final paycheck directly to him under Cal. small estate rules. | $191.10 |
| 6/19/2019 | DOLD | 0.8 | C200.C200 | Review 1095-c filing. | $718.40 |
| 4/23/2019 | ITAMI | 1 | C200.C200 | Review delegation of authority. | $713.00 |
| 2/1/2019 | KOHN | 0.6 | C200.C200 | Review/analyze bankruptcy issues regarding PG&E voluntary plan. | $424.80 |
| 2/4/2019 | LEVINE | 0.2 | C200.C200 | Voluntary plan analysis and follow-up. | $172.00 |
| 2/5/2019 | LEVINE | 0.2 | C200.C200 | Review issues re: voluntary plan and analysis of Sedgwick | $172.00 |
| 2/9/2019 | LEVINE | 0.2 | C200.C200 | Analyze voluntary plan strategy steps. | $172.00 |
| 2/19/2019 | LEVINE | 0.3 | C200.C200 | EDD impact follow-up with team. | $258.00 |
| 2/25/2019 | LEVINE | 0.3 | C200.C200 | Analyze VP next step options. | $258.00 |
| 2/26/2019 | LEVINE | 0.2 | C200.C200 | Review issues re: EDD and voluntary plan. | $172.00 |
| 2/27/2019 | LEVINE | 0.6 | C200.C200 | Review EDD update summary for client. | $516.00 |
| 3/1/2019 | LEVINE | 0.4 | C200.C200 | Review follow-up and submission materials for EDD. | $344.00 |
| 3/4/2019 | LEVINE | 0.2 | C200.C200 | EDD call prep and follow-up. | $172.00 |
| 3/5/2019 | LEVINE | 1 | C200.C200 | Review EDD strategy and data. | $860.00 |
| 3/6/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on authorized representative for claims matter. | $172.00 |
| 3/7/2019 | LEVINE | 0.4 | C200.C200 | EDD prep and follow-up. | $344.00 |
| 3/8/2019 | LEVINE | 2.1 | C200.C200 | Review for EDD call and follow-up from call. | $1,806.00 |
| 3/11/2019 | LEVINE | 0.2 | C200.C200 | Analyze issues re: voluntary plan next steps. | $172.00 |
| 3/13/2019 | LEVINE | 0.4 | C200.C200 | Review voluntary plan litigation analysis. | $344.00 |
| 3/13/2019 | LEVINE | 0.7 | C200.C200 | Analyze next steps re: EDD and voluntary plan. | $602.00 |
| 3/14/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up re: EDD next steps. | $344.00 |
| 3/15/2019 | LEVINE | 1.3 | C200.C200 | Review for; EDD call and follow-up. | $1,118.00 |
| 3/18/2019 | LEVINE | 0.6 | C200.C200 | Review VP draft response. | $516.00 |
| 3/19/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: EDD response. | $258.00 |
| 3/20/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on EDD talking points. | $172.00 |
| 3/21/2019 | LEVINE | 0.2 | C200.C200 | Review CA law analysis and follow-up on strategy steps. | $172.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on payroll cost question. | $172.00 |
| 3/28/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on voluntary plan termination. | $172.00 |
| 3/29/2019 | LEVINE | 0.4 | C200.C200 | Voluntary plan options and approaches review and follow-up. | $344.00 |
| 3/30/2019 | LEVINE | 0.3 | C200.C200 | Voluntary plan process and potential termination implementation follow-up. | $258.00 |
| 4/1/2019 | LEVINE | 0.2 | C200.C200 | Voluntary plan termination analysis. | $172.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/2/2019 | LEVINE | 0.2 | C200.C200 | Health plan ERISA status certification analysis and follow-up. | $172.00 |
| 4/18/2019 | LEVINE | 0.3 | C200.C200 | Review EDD follow-up. | $258.00 |
| 4/19/2019 | LEVINE | 0.2 | C200.C200 | Review open items for VP. | $172.00 |
| 4/22/2019 | LEVINE | 0.2 | C200.C200 | Review document production. | $172.00 |
| 4/23/2019 | LEVINE | 0.4 | C200.C200 | Review documents for S.O. production. | $344.00 |
| 4/24/2019 | LEVINE | 0.2 | C200.C200 | S.O. follow-up. | $172.00 |
| 5/14/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on Mercer assignment. | $430.00 |
| 5/15/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up on Mercer assignment. | $344.00 |
| 5/23/2019 | LEVINE | 0.4 | C200.C200 | Review Mercer assignment responses. | $344.00 |
| 5/25/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up regarding Mercer assignment; review CAT analysis. | $172.00 |
| 5/28/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on Mercer assignment; discuss with R. Reilly. | $430.00 |
| 5/29/2019 | LEVINE | 0.2 | C200.C200 | Voluntary plan call and follow-up. | $172.00 |
| 6/11/2019 | LEVINE | 0.3 | C200.C200 | Review EDD letter and follow-up on options. | $258.00 |
| 6/12/2019 | LEVINE | 0.4 | C200.C200 | Review EDD letter and options analysis. | $344.00 |
| 6/13/2019 | LEVINE | 0.5 | C200.C200 | Review and call with AU re: PG&E H&W analysis. | $430.00 |
| 6/14/2019 | LEVINE | 0.3 | C200.C200 | Review EDD follow-up discussion. | $258.00 |
| 6/18/2019 | LEVINE | 0.2 | C200.C200 | Follow-up with AU re: EDD. | $172.00 |
| 6/19/2019 | LEVINE | 0.4 | C200.C200 | Review EDD follow-up steps/options. | $344.00 |
| 6/20/2019 | LEVINE | 0.6 | C200.C200 | Review EDD follow-up / client comments and discuss with AU. | $516.00 |
| 6/21/2019 | LEVINE | 0.3 | C200.C200 | Review EDD drafts. | $258.00 |
| 6/24/2019 | LEVINE | 1.3 | C200.C200 | Prep and call re: EDD next steps; review EDD amendment edits/opt-out. | $1,118.00 |
| 6/25/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on EDD letter/summary. | $258.00 |
| 6/27/2019 | LEVINE | 2 | C200.C200 | EDD communication review and follow-up; group call. | $1,720.00 |
| 6/28/2019 | LEVINE | 2.2 | C200.C200 | Follow-up re: EDD and calls/discussions; review letter and follow-up. | $1,892.00 |
| 6/29/2019 | LEVINE | 0.3 | C200.C200 | Review revisions to EDD response documents. | $258.00 |
| 7/11/2019 | LEVINE | 0.9 | C200.C200 | Review and follow-up re: Union response. | $774.00 |
| 2/2/2019 | MALIK | 0.2 | C200.C200 | Review/analyze end of year plan amendment. | $100.80 |
| 5/6/2019 | MALIK | 0.2 | C200.C200 | Review and organize plan document file. | $100.80 |
| 7/2/2019 | MALIK | 0.8 | C200.C200 | Review/analyze record of H&W plan amendments with set provided by PG&E. | $403.20 |
| 7/11/2019 | MALIK | 0.3 | C200.C200 | Review/analyze Compensation Committee delegation to EBC re: amendment authority. | $151.20 |
| 1/29/2019 | MCTYRE | 0.2 | C200.C200 | Analyze status of outstanding request to Anthem. | $135.00 |
| 1/30/2019 | MCTYRE | 0.1 | C200.C200 | Analyze case summary for management team. | $67.50 |
| 2/28/2019 | MCTYRE | 0.1 | C200.C200 | Analyze ability of LTD program to recover workers' compensation overpayments. | $67.50 |
| 3/1/2019 | MCTYRE | 0.2 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $135.00 |
| 3/2/2019 | MCTYRE | 0.1 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $67.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2019 | MCTYRE | 0.3 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/5/2019 | MCTYRE | 0.3 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/5/2019 | MCTYRE | 0.4 | C200.C200 | Draft update to client re: DOL guidance on authorized representative issue. | $270.00 |
| 3/6/2019 | MCTYRE | 0.3 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/6/2019 | MCTYRE | 0.1 | C200.C200 | Analyze only LTD appeal. | $67.50 |
| 3/11/2019 | MCTYRE | 0.5 | C200.C200 | Communicate with R. Reilly, au, and JW re: duty to defend/indemnity language in Anthem contract. | $337.50 |
| 3/12/2019 | MCTYRE | 2 | C200.C200 | Analyze second-level materials. | $1,350.00 |
| 3/12/2019 | MCTYRE | 0.4 | C200.C200 | Revise draft appeal extension letter to include document request. | $270.00 |
| 3/12/2019 | MCTYRE | 0.2 | C200.C200 | Analyze revised appeal deadline. | $135.00 |
| 3/12/2019 | MCTYRE | 0.2 | C200.C200 | Draft cover memorandum for EBAC's consideration of second-level appeal. | $135.00 |
| 3/25/2019 | MCTYRE | 0.1 | C200.C200 | Analyze document request from O'Neil. | $67.50 |
| 3/26/2019 | MCTYRE | 0.3 | C200.C200 | Analyze document request from O'Neil. | $202.50 |
| 4/1/2019 | MCTYRE | 0.6 | C200.C200 | Analyze document request from S. O. | $405.00 |
| 4/2/2019 | MCTYRE | 0.2 | C200.C200 | Analyze document request from S. O. | $135.00 |
| 4/2/2019 | MCTYRE | 0.4 | C200.C200 | Analyze proof of health plan's ERISA qualification per R. Taylor's request. | $270.00 |
| 4/4/2019 | MCTYRE | 3.9 | C200.C200 | Analyze documents responsive to C. O.'s document requests. | $2,632.50 |
| 4/16/2019 | MCTYRE | 0.4 | C200.C200 | Revise draft annual investment trusts summary. | $270.00 |
| 4/17/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft annual investment trusts summary. | $337.50 |
| 4/19/2019 | MCTYRE | 0.9 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $607.50 |
| 4/20/2019 | MCTYRE | 0.1 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $67.50 |
| 4/22/2019 | MCTYRE | 0.4 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $270.00 |
| 4/22/2019 | MCTYRE | 0.1 | C200.C200 | Analyze status of second-level appeal. | $67.50 |
| 4/22/2019 | MCTYRE | 0.3 | C200.C200 | Draft cover letter responding to S.O.'s document request. | $202.50 |
| 4/22/2019 | MCTYRE | 0.4 | C200.C200 | Analyze S.O.'s document request. | $270.00 |
| 4/23/2019 | MCTYRE | 2.4 | C200.C200 | Analyze response to S.O.'s document request. | $1,620.00 |
| 4/23/2019 | MCTYRE | 0.4 | C200.C200 | Draft correspondence to R. Reilly re: deadline to submit second-level appeal. | $270.00 |
| 4/24/2019 | MCTYRE | 0.8 | C200.C200 | Finalize production in response to S.O.'s document request. | $540.00 |
| 5/7/2019 | MCTYRE | 0.3 | C200.C200 | Revise draft letter to B. Reilly re: second-level appeal. | $202.50 |
| 5/8/2019 | MCTYRE | 0.5 | C200.C200 | Analyze draft correspondence to B. Reilly re: C. O. second-level appeal and draft correspondence to client re: same. | $337.50 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/13/2019 | MCTYRE | 0.1 | C200.C200 | Analyze deadline for C. O. to submit second-level appeal. | $67.50 |
| 5/15/2019 | MCTYRE | 0.3 | C200.C200 | Analyze draft recoupment legislation. | $202.50 |
| 5/16/2019 | MCTYRE | 0.2 | C200.C200 | Analyze correspondence from B. Reilly re: C. O. second-level appeal. | $135.00 |
| 5/17/2019 | MCTYRE | 0.2 | C200.C200 | Analyze draft letter to B. Reilly re: C. O. second-level appeal. | $135.00 |
| 5/17/2019 | MCTYRE | 0.7 | C200.C200 | Analyze draft recoupment legislation. | $472.50 |
| 5/21/2019 | MCTYRE | 0.1 | C200.C200 | Analyze correspondence to B. Reilly re: deadline for C. O. to submit second-level appeal. | $67.50 |
| 5/28/2019 | MCTYRE | 0.1 | C200.C200 | Analyze C. O. deadline to submit a second-level appeal. | $67.50 |
| 5/29/2019 | MCTYRE | 0.1 | C200.C200 | Analyze status of C. O. second-level appeal. | $67.50 |
| 5/23/2019 | SLEE | 0.3 | C200.C200 | Review issues regarding Mercer agreement. | $225.30 |
| 5/17/2019 | TINNES | 0.3 | C200.C200 | Review issues re: claims regulation question re: LTD continuation of medical benefits. | $243.60 |
| 5/21/2019 | TINNES | 0.3 | C200.C200 | Review issues re: disability claims questions. | $243.60 |
| 5/28/2019 | TURNER | 0.5 | C200.C200 | Review of Mercer consent notice and revisions to same. | $366.00 |
| 1/31/2019 | ULLMAN | 0.3 | C200.C200 | Review/analyze Voluntary Plan (VP) compliance question. | $226.50 |
| 2/1/2019 | ULLMAN | 0.6 | C200.C200 | Call with R. Reilly re: voluntary plan issue. | $453.00 |
| 2/1/2019 | ULLMAN | 0.3 | C200.C200 | Follow-up work re: voluntary plan letter. | $226.50 |
| 2/1/2019 | ULLMAN | 0.5 | C200.C200 | Participate on call with client re: voluntary plan letter. | $377.50 |
| 2/1/2019 | ULLMAN | 0.6 | C200.C200 | Review/analyze voluntary plan letter. | $453.00 |
| 2/4/2019 | ULLMAN | 1.8 | C200.C200 | Review/analysis re: voluntary plan issues. | $1,359.00 |
| 2/4/2019 | ULLMAN | 0.3 | C200.C200 | Research/analysis re: voluntary plan issue. | $226.50 |
| 2/4/2019 | ULLMAN | 1 | C200.C200 | Call with client and Sedgwick re: voluntary plan issue. | $755.00 |
| 2/5/2019 | ULLMAN | 0.3 | C200.C200 | Emails with C. Owoyele at California EDD re: voluntary plan issue. | $226.50 |
| 2/5/2019 | ULLMAN | 0.7 | C200.C200 | Prepare for and call to California EDD re: voluntary plan issue. | $528.50 |
| 2/5/2019 | ULLMAN | 0.4 | C200.C200 | Review/analyze voluntary plan issues. | $302.00 |
| 2/7/2019 | ULLMAN | 0.1 | C200.C200 | Follow-up work re: voluntary plan EDD action. | $75.50 |
| 2/9/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: EDD issues with voluntary plan. | $151.00 |
| 2/11/2019 | ULLMAN | 0.2 | C200.C200 | Call with C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/11/2019 | ULLMAN | 0.1 | C200.C200 | Review/analysis re: voluntary plan issue. | $75.50 |
| 2/13/2019 | ULLMAN | 0.5 | C200.C200 | Correspondence with California EDD re: voluntary plan issues; follow up with client re: same. | $377.50 |
| 2/14/2019 | ULLMAN | 0.3 | C200.C200 | Follow up with client re: call with CA EDD re: voluntary plan. | $226.50 |
| 2/16/2019 | ULLMAN | 0.2 | C200.C200 | Email to C. Owoyele at CA EDD re: voluntary plan issue. | $151.00 |
| 2/18/2019 | ULLMAN | 2.4 | C200.C200 | Review/analysis re: EDD correspondence and voluntary plan law and regulations. | $1,812.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2019 | ULLMAN | 0.7 | C200.C200 | Call with R. Reilly re: voluntary plan administration in light of EDD correspondence. | $528.50 |
| 2/19/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/19/2019 | ULLMAN | 0.5 | C200.C200 | Call with client re: voluntary plan issues and EDD correspondence. | $377.50 |
| 2/19/2019 | ULLMAN | 2.8 | C200.C200 | Prepare for call with client re: voluntary plan issues and EDD correspondence. | $2,114.00 |
| 2/19/2019 | ULLMAN | 0.4 | C200.C200 | Review/analyze voluntary plan administration in light of EDD correspondence. | $302.00 |
| 2/20/2019 | ULLMAN | 0.7 | C200.C200 | Call with R. Reilly re: voluntary plan and use of sick leave. | $528.50 |
| 2/20/2019 | ULLMAN | 0.4 | C200.C200 | Correspondence with C. Owoyele at EDD re: voluntary plan issue. | $302.00 |
| 2/20/2019 | ULLMAN | 2.8 | C200.C200 | Review/analysis re: voluntary plan and use of sick leave. | $2,114.00 |
| 2/21/2019 | ULLMAN | 0.3 | C200.C200 | Communicate with EDD re: voluntary plan issue. | $226.50 |
| 2/21/2019 | ULLMAN | 0.8 | C200.C200 | Follow-up work re: voluntary plan EDD issue. | $604.00 |
| 2/21/2019 | ULLMAN | 2.8 | C200.C200 | Review/analyze CA unemployment insurance code and voluntary plan issues. | $2,114.00 |
| 2/22/2019 | ULLMAN | 0.8 | C200.C200 | Communicate with client re: scheduling of call with EDD to discuss voluntary plan. | $604.00 |
| 2/25/2019 | ULLMAN | 2.1 | C200.C200 | Review/analysis re: voluntary plan issue. | $1,585.50 |
| 2/25/2019 | ULLMAN | 0.5 | C200.C200 | Call with R. Reilly re: voluntary plan issues. | $377.50 |
| 2/25/2019 | ULLMAN | 0.1 | C200.C200 | Email to C. Owoyele at EDD re: voluntary plan issues. | $75.50 |
| 2/26/2019 | ULLMAN | 0.4 | C200.C200 | Draft email to client re: voluntary plan sick leave issue. | $302.00 |
| 2/26/2019 | ULLMAN | 0.7 | C200.C200 | Follow-up analysis re: voluntary plan sick leave issue. | $528.50 |
| 2/26/2019 | ULLMAN | 0.6 | C200.C200 | Review/revise chart of information requested by EDD with respect to voluntary plan. | $453.00 |
| 2/27/2019 | ULLMAN | 0.2 | C200.C200 | Email to C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/27/2019 | ULLMAN | 2.5 | C200.C200 | Review/revise data provided with regard to voluntary plan claims. | $1,887.50 |
| 2/28/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with C. Owoyele at CA EDD re: voluntary plan issue. | $151.00 |
| 2/28/2019 | ULLMAN | 0.4 | C200.C200 | Review/finalize chart re: voluntary claims data per CA EDD request. | $302.00 |
| 3/1/2019 | ULLMAN | 0.6 | C200.C200 | Follow up re: voluntary plan data with R. Reilly. | $453.00 |
| 3/1/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: duty to defend clause. | $151.00 |
| 3/1/2019 | ULLMAN | 1.8 | C200.C200 | Review/finalize voluntary plan data requested by CA EDD. | $1,359.00 |
| 3/2/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: duty to defend clause. | $151.00 |
| 3/4/2019 | ULLMAN | 0.5 | C200.C200 | Call with R. Reilly re: upcoming EDD call re: voluntary plan. | $377.50 |
| 3/4/2019 | ULLMAN | 0.2 | C200.C200 | Email to client re: additional questions from EDD re: voluntary plan. | $151.00 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 3/4/2019 | ULLMAN | 5 | C200.C200 | Review/analysis re: use of sick leave in connection with voluntary plan. | $3,775.00 |
| 3/4/2019 | ULLMAN | 0.3 | C200.C200 | Review summary of duty to defend issue. | $226.50 |
| 3/4/2019 | ULLMAN | 0.1 | C200.C200 | Correspondence with C. Owoyele at EDD re: voluntary plan sick pay issue. | $75.50 |
| 3/5/2019 | ULLMAN | 1 | C200.C200 | Call with client re: preparation for call with EDD re: voluntary plan. | $755.00 |
| 3/5/2019 | ULLMAN | 0.2 | C200.C200 | Emails with R. Perez re: EDD data request re: voluntary plan. | $151.00 |
| 3/5/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: duty to defend clauses. | $226.50 |
| 3/5/2019 | ULLMAN | 0.3 | C200.C200 | Review/follow-up re: possible actions in connection with voluntary plan issue. | $226.50 |
| 3/5/2019 | ULLMAN | 0.1 | C200.C200 | Review correspondence with client re: DOL letter re: reasonable procedures for designating an author | $75.50 |
| 3/6/2019 | ULLMAN | 0.2 | C200.C200 | Follow up with C. Owoyele at EDD re: VP issues. | $151.00 |
| 3/6/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: VP issues. | $151.00 |
| 3/6/2019 | ULLMAN | 0.1 | C200.C200 | Review/analysis re: duty-to-defend clause. | $75.50 |
| 3/7/2019 | ULLMAN | 0.7 | C200.C200 | Prepare talking points for call with EDD. | $528.50 |
| 3/7/2019 | ULLMAN | 2.2 | C200.C200 | Prepare for call with EDD re: VP issue. | $1,661.00 |
| 3/8/2019 | ULLMAN | 1.2 | C200.C200 | Follow-up analysis re: VP issue; prepare for call with EDD. | $906.00 |
| 3/8/2019 | ULLMAN | 1 | C200.C200 | Follow-up call with client re: VP issue. | $755.00 |
| 3/8/2019 | ULLMAN | 0.5 | C200.C200 | Participate on call with EDD re: VP issue. | $377.50 |
| 3/8/2019 | ULLMAN | 0.3 | C200.C200 | Review email from C. Owoyele re: VP issue. | $226.50 |
| 3/11/2019 | ULLMAN | 0.5 | C200.C200 | Follow-up research re: EDD position on VPs. | $377.50 |
| 3/11/2019 | ULLMAN | 0.1 | C200.C200 | Correspondence with EDD re: VP issues. | $75.50 |
| 3/11/2019 | ULLMAN | 0.1 | C200.C200 | Telephone conference with R. Reilly re: EDD VP issue. | $75.50 |
| 3/13/2019 | ULLMAN | 0.7 | C200.C200 | Call with client re: EDD VP issues. | $528.50 |
| 3/13/2019 | ULLMAN | 1.5 | C200.C200 | Prepare for call with client re: EDD VP issues. | $1,132.50 |
| 3/14/2019 | ULLMAN | 1.1 | C200.C200 | Review/design approach to resolving EDD VP issues. | $830.50 |
| 3/15/2019 | ULLMAN | 1.1 | C200.C200 | Call with client re: VP issues. | $830.50 |
| 3/15/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up communications with client re: VP issues. | $151.00 |
| 3/15/2019 | ULLMAN | 0.3 | C200.C200 | Prepare for call with client re: VP issues. | $226.50 |
| 3/18/2019 | ULLMAN | 0.2 | C200.C200 | Draft and send email to C. Owoyele at EDD re: VP issue. | $151.00 |
| 3/18/2019 | ULLMAN | 3.7 | C200.C200 | Prepare draft response to EDD inquiries re: VP issue and draft talking points for call with EDD. | $2,793.50 |
| 3/19/2019 | ULLMAN | 1.1 | C200.C200 | Follow-up work re: VP talking points and draft response to EDD inquiries re: VP issue. | $830.50 |
| 3/20/2019 | ULLMAN | 0.5 | C200.C200 | Draft and circulate talking points for call with EDD re: VP to client. | $377.50 |
| 3/21/2019 | ULLMAN | 0.4 | C200.C200 | Review and respond to email from P. Simpkins re: VP and use of sick leave. | $302.00 |
| 3/21/2019 | ULLMAN | 0.7 | C200.C200 | Review/analyze additional information re: VP and use of sick leave. | $528.50 |
| 3/22/2019 | ULLMAN | 1 | C200.C200 | Call with P. Simpkins and R. Reilly re: EDD and voluntary plan issue. | $755.00 |

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| 3/22/2019 | ULLMAN | 0.6 | C200.C200 | Correspondence with client re: EDD and voluntary plan issue. | $453.00 |
| 3/22/2019 | ULLMAN | 0.4 | C200.C200 | Draft and send emails to S. Wells, R. Reilly, and P. Simpkins re: outstanding EDD / VP issues. | $302.00 |
| 3/23/2019 | ULLMAN | 0.8 | C200.C200 | Finalize and send response to C. Owoyele at EDD re: VP issue. | $604.00 |
| 3/24/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: submission to EDD. | $151.00 |
| 3/25/2019 | ULLMAN | 0.7 | C200.C200 | Call with client re: outstanding VP issues and action steps. | $528.50 |
| 3/25/2019 | ULLMAN | 0.4 | C200.C200 | Prepare for call with client re: outstanding VP issues and action steps. | $302.00 |
| 3/28/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze EBC governance issues re: VP. | $151.00 |
| 3/29/2019 | ULLMAN | 1.2 | C200.C200 | Review VP / EBC governance questions. | $906.00 |
| 4/1/2019 | ULLMAN | 0.2 | C200.C200 | Continued analysis of VP termination question. | $151.00 |
| 4/17/2019 | ULLMAN | 0.2 | C200.C200 | Review delegations from EBC to HR and revise same re: H&W issues. | $151.00 |
| 4/18/2019 | ULLMAN | 0.3 | C200.C200 | Review/analyze EBC delegations re: H&W issues. | $226.50 |
| 4/22/2019 | ULLMAN | 0.8 | C200.C200 | Review materials re: delegations and participant document request. | $604.00 |
| 4/23/2019 | ULLMAN | 2.1 | C200.C200 | Review materials re: delegations and participant document request. | $1,585.50 |
| 4/24/2019 | ULLMAN | 0.3 | C200.C200 | Review materials re: delegations and participant document request. | $226.50 |
| 4/25/2019 | ULLMAN | 0.2 | C200.C200 | Review email from S. Wells re: VP follow-up and respond to R. Reilly re: same. | $151.00 |
| 4/29/2019 | ULLMAN | 0.2 | C200.C200 | Emails with S. Wells and R. Reilly re: EDD next steps re: Voluntary Plan. | $151.00 |
| 4/29/2019 | ULLMAN | 0.1 | C200.C200 | Follow-up review re: delegation list. | $75.50 |
| 5/2/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with R. Reilly re: call to discuss VP EDD issues. | $151.00 |
| 5/14/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/15/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/24/2019 | ULLMAN | 0.2 | C200.C200 | Correspondence with R. Reilly re: VP issue. | $151.00 |
| 5/28/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/29/2019 | ULLMAN | 0.6 | C200.C200 | Participate on call re: VP with client. | $453.00 |
| 6/5/2019 | ULLMAN | 0.3 | C200.C200 | Review/revise Mercer transition document. | $226.50 |
| 6/6/2019 | ULLMAN | 2.2 | C200.C200 | Review/revise Mercer transition document. | $1,661.00 |
| 6/11/2019 | ULLMAN | 0.2 | C200.C200 | Review letter from EDD re: VP. | $151.00 |
| 6/12/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with P. Simpkins re: EDD letter and response. | $151.00 |
| 6/12/2019 | ULLMAN | 0.9 | C200.C200 | Review/analyze EDD letter and potential response. | $679.50 |
| 6/13/2019 | ULLMAN | 0.5 | C200.C200 | Calls with P. Simpkins re: EDD letter and potential response. | $377.50 |
| 6/13/2019 | ULLMAN | 2.8 | C200.C200 | Review/analyze EDD letter and potential response. | $2,114.00 |
| 6/14/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze VP issue with EDD. | $151.00 |
| 6/18/2019 | ULLMAN | 0.3 | C200.C200 | Emails with client re: VP EDD issue. | $226.50 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 6/19/2019 | ULLMAN | 0.2 | C200.C200 | Emails with client re: VP EDD issue. | $151.00 |
| 6/19/2019 | ULLMAN | 0.8 | C200.C200 | Call with R. Reilly re: VP EDD issue. | $604.00 |
| 6/19/2019 | ULLMAN | 0.7 | C200.C200 | Review draft changes to VP text and related documents in connection with EDD letter. | $528.50 |
| 6/20/2019 | ULLMAN | 0.9 | C200.C200 | Call with R. Reilly and P. Simpkins re: VP EDD issue. | $679.50 |
| 6/20/2019 | ULLMAN | 0.2 | C200.C200 | Review emails from P. Simpkins re: use of sick leave. | $151.00 |
| 6/20/2019 | ULLMAN | 2.1 | C200.C200 | Review guidance re: wage loss and sick leave. | $1,585.50 |
| 6/20/2019 | ULLMAN | 2.9 | C200.C200 | Research/analysis re: state law re: requiring employees to use sick leave. | $2,189.50 |
| 6/20/2019 | ULLMAN | 2.6 | C200.C200 | Review draft changes to VP text and related documents in connection with EDD letter. | $1,963.00 |
| 6/21/2019 | ULLMAN | 1.8 | C200.C200 | Review/revise draft documents for submission to EDD. | $1,359.00 |
| 6/21/2019 | ULLMAN | 0.2 | C200.C200 | Review/respond to email from P. Simpkins re: VP opt-out requirements. | $151.00 |
| 6/24/2019 | ULLMAN | 1.2 | C200.C200 | Review/analyze requirement to notify employees of ability to opt out of VP following amendment in order to respond to P. Simpkins question. | $906.00 |
| 6/24/2019 | ULLMAN | 1 | C200.C200 | Participate on call with client and DNL re: VP issues. | $755.00 |
| 6/24/2019 | ULLMAN | 0.2 | C200.C200 | Prepare for call with client re: VP EDD issue. | $151.00 |
| 6/25/2019 | ULLMAN | 0.4 | C200.C200 | Continued review/analysis of VP EDD issue. | $302.00 |
| 6/26/2019 | ULLMAN | 2.7 | C200.C200 | Draft cover letter to EDD; review/finalize VP documents for submission to EDD. | $2,038.50 |
| 6/27/2019 | ULLMAN | 3.2 | C200.C200 | Review/revise VP cover letter and documents for submission to EDD; follow-up work re: same. | $2,416.00 |
| 6/27/2019 | ULLMAN | 1.4 | C200.C200 | Call with client re: VP cover letter and documents for submission to EDD. | $1,057.00 |
| 6/28/2019 | ULLMAN | 1.7 | C200.C200 | Draft email to client re: EDD termination of VP. | $1,283.50 |
| 6/28/2019 | ULLMAN | 0.5 | C200.C200 | Call with R. Reilly, P. Simpkins, and DNL re: EDD cover letter. | $377.50 |
| 6/28/2019 | ULLMAN | 1.1 | C200.C200 | Call with PG&E legal and business representatives re: VP issue. | $830.50 |
| 6/28/2019 | ULLMAN | 0.2 | C200.C200 | Call with P. Simpkins re: EDD cover letter. | $151.00 |
| 6/28/2019 | ULLMAN | 2.1 | C200.C200 | Review/revise/analyze EDD cover letter and related materials. | $1,585.50 |
| 6/28/2019 | ULLMAN | 0.2 | C200.C200 | Email correspondence with client re: VP issues. | $151.00 |
| 6/28/2019 | ULLMAN | 1.2 | C200.C200 | Call with R. Reilly re: draft letter to EDD. | $906.00 |
| 6/28/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: bankruptcy issues associated with VP changes/termination. | $151.00 |
| 6/29/2019 | ULLMAN | 0.5 | C200.C200 | Revise and circulate draft EDD letter to R. Reilly and P. Simpkins for review. | $377.50 |
| 6/29/2019 | ULLMAN | 1.7 | C200.C200 | Review/prepare documentation for submission to EDD re: VP. | $1,283.50 |
| 7/2/2019 | ULLMAN | 0.1 | C200.C200 | Follow-up work re: record of amendments to H&W plans. | $75.50 |
| 3/5/2019 | WOOD | 0.8 | C200.C200 | Research re: duty-to-defend clause in Anthem contract, analysis re: same, and draft correspondence re: same. | $570.40 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 3/11/2019 | WOOD | 0.6 | C200.C200 | Review/analyze issues re: duty-to-defend language in Anthem agreement. | $427.80 |
| 3/11/2019 | WOOD | 0.5 | C200.C200 | Telephone conference with R. Reilly re: duty-to-defend language in Anthem agreement. | $356.50 |
| | | | | | |
| | | | | | |

**Matter D: Counseling re: Issues Related to Executive Compensation**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/12/2019 | BRADFORD | 0.8 | C200.C200 | Review excess benefit plan and ERISA requirements and analyze next steps. | $509.60 |
| 7/3/2019 | BRADFORD | 2.1 | C200.C200 | Review and analyze FICA taxes on Excess Benefit Plan payments. | $1,337.70 |
| 7/8/2019 | BRADFORD | 0.6 | C200.C200 | Teleconference regarding FICA tax issues in connection with Excess Benefit Plan payments. | $382.20 |
| 7/10/2019 | BRADFORD | 0.2 | C200.C200 | Review additional analysis of FICA tax payment timing issues. | $127.40 |
| 7/17/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze proposal for D.F's payroll tax liability. | $63.70 |
| 7/22/2019 | BRADFORD | 0.9 | C200.C200 | Review additional analysis of D.F's benefit calculation and FICA taxes. | $573.30 |
| 7/23/2019 | BRADFORD | 1.8 | C200.C200 | Review options for D.F's FICA payment. | $1,146.60 |
| 7/25/2019 | BRADFORD | 1 | C200.C200 | Review options for D.F's FICA reimbursement. | $637.00 |
| 7/25/2019 | BRADFORD | 1.9 | C200.C200 | Draft letter to M.R. regarding Excess Plan benefit and overpayment from Retirement Plan. | $1,210.30 |
| 7/30/2019 | BRADFORD | 0.2 | C200.C200 | Review and analyze whether certain pension amounts should be updated. | $127.40 |
| 7/3/2019 | DOLD | 0.5 | C200.C200 | Review FICA correction. | $449.00 |
| 7/9/2019 | DOLD | 0.4 | C200.C200 | Review FICA overpayment. | $359.20 |
| 7/9/2019 | GELONECK | 0.2 | C200.C200 | Follow up re: NQ plans and FICA treatment. | $118.80 |
| 2/12/2019 | WITT | 0.5 | C200.C200 | Review issues re: excess pension distribution and related forms. | $375.50 |
| | | | | | |
| | | | | | |

**Matter E:  Counseling re:  Bankruptcy Matter**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 1/30/2019 | AMIN | 0.1 | C200.C200 | Analyze H&W talking points for Town Hall. | $71.30 |
| 1/29/2019 | ASHNER | 2.9 | C200.C200 | Review / analyze potential claims / liability in connection with company stock funds. | $1,612.40 |
| 2/3/2019 | ASHNER | 0.4 | C200.C200 | Review / analyze Fidelity and Gallagher service agreements re: proxy voting issue. | $222.40 |
| 3/21/2019 | BRADFORD | 0.8 | C200.C200 | Review amendments to send to PBGC. | $509.60 |
| 6/28/2019 | COLUMBRO, JULIA | 1.6 | C200.C200 | Research N.D. California Bankruptcy Court local rules re: documents and filing procedures for pro hac vice applications. | $278.40 |
| 6/28/2019 | COLUMBRO, JULIA | 0.8 | C200.C200 | Draft pro hac vice admission proposed orders for DNL and KBK. | $139.20 |
| 7/1/2019 | COLUMBRO, JULIA | 0.3 | C200.C200 | Analyze draft pro hac vice orders for KBK and DNL. | $52.20 |
| 2/14/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re notice furnishing. | $213.90 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/25/2019 | DEL CONTE | 0.3 | C200.C200 | Analyze issues re: notice delivery and missing participants. | $213.90 |
| 6/21/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to 11K question. | $213.90 |
| 3/28/2019 | FOGLEMAN | 1.1 | C200.C200 | Review application of Bankruptcy Code Section 1114 to lump sum life insurance distributions. | $742.50 |
| 3/29/2019 | FOGLEMAN | 0.4 | C200.C200 | Review application of Bankruptcy Code Section 1114 to PRLIP lump sum retirement payments. | $270.00 |
| 4/1/2019 | FOGLEMAN | 1.3 | C200.C200 | Review issues re: Bankruptcy Code 1114 and deferred compensation. | $877.50 |
| 4/8/2019 | FOGLEMAN | 0.6 | C200.C200 | Review PRLIP bankruptcy issues. | $405.00 |
| | | | | | |
| 1/29/2019 | ITAMI | 0.6 | C200.C200 | Review authority on liquidity considerations for unitized funds. | $427.80 |
| 2/4/2019 | ITAMI | 0.2 | C200.C200 | Review governance changes. | $142.60 |
| 2/20/2019 | ITAMI | 0.7 | C200.C200 | Revise consent for Employee Benefits Committee. | $499.10 |
| 3/22/2019 | ITAMI | 1 | C200.C200 | Review PBGC requests for analytics and analyze plan payment of costs. | $713.00 |
| 6/20/2019 | ITAMI | 1 | C200.C200 | Review 11-K question. | $713.00 |
| 6/26/2019 | ITAMI | 0.5 | C200.C200 | Review EBC consent process. | $356.50 |
| 6/27/2019 | ITAMI | 0.5 | C200.C200 | Review stock drop update. | $356.50 |
| 6/28/2019 | ITAMI | 1.5 | C200.C200 | Review proposed company stock investment fund changes. | $1,069.50 |
| 7/1/2019 | ITAMI | 2 | C200.C200 | Review and discuss independent fiduciary communication steps. | $1,426.00 |
| 7/3/2019 | ITAMI | 0.4 | C200.C200 | Discuss EBC minutes. | $285.20 |
| 7/5/2019 | ITAMI | 0.3 | C200.C200 | Review and transmit EBC minutes. | $213.90 |
| 7/11/2019 | ITAMI | 1 | C200.C200 | Review participant communications regarding limitations on stock holding. | $713.00 |
| 7/15/2019 | ITAMI | 0.5 | C200.C200 | Review participant communications. | $356.50 |
| 7/29/2019 | ITAMI | 1 | C200.C200 | Prepare communication regarding participant 404a-5 disclosures needed for company stock. | $713.00 |
| 7/30/2019 | ITAMI | 1.5 | C200.C200 | Review independent fiduciary actions and participant communications regarding company stock fund. | $1,069.50 |
| 1/15/2019 | KIMELBLATT | 4.3 | C200.C200 | Research re: state regulator benefit plan actions in utility bankruptcies. | $1,775.90 |
| 1/29/2019 | KOHN | 0.2 | C200.C200 | Call with R. Reilly regarding participant communications and lump sum issues. | $141.60 |
| 1/29/2019 | KOHN | 0.6 | C200.C200 | Call with client team regarding lump sum issues. | $424.80 |
| 1/29/2019 | KOHN | 0.2 | C200.C200 | Review/analyze communications to employee benefits committee. | $141.60 |
| 1/29/2019 | KOHN | 0.6 | C200.C200 | Review/analyze bankruptcy filings regarding employee benefit plans. | $424.80 |
| 1/29/2019 | KOHN | 2.1 | C200.C200 | Review and revise participant communications and Q&As. | $1,486.80 |
| 1/29/2019 | KOHN | 1.2 | C200.C200 | Draft application package for retention of Groom as special counsel. | $849.60 |
| 1/29/2019 | KOHN | 0.5 | C200.C200 | Analyze issues re: lump sum options. | $354.00 |
| 1/29/2019 | KOHN | 1.8 | C200.C200 | Review/analyze IRS rules regarding AFTAP certification and lump sum restrictions. | $1,274.40 |
| 1/30/2019 | KOHN | 0.5 | C200.C200 | Call with client and Towers re: issues re: AFTAP and lump sum amendments. | $354.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 1/30/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues re: annuity start date. | $283.20 |
| 1/30/2019 | KOHN | 0.6 | C200.C200 | Review first day wage motion for benefits issues. | $424.80 |
| 1/30/2019 | KOHN | 3.1 | C200.C200 | Review/analyze issues re: AFTAP and lump sum amendments. | $2,194.80 |
| 1/30/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: participant communications. | $495.60 |
| 1/30/2019 | KOHN | 1.1 | C200.C200 | Review and revise participant communications. | $778.80 |
| 1/31/2019 | KOHN | 2.6 | C200.C200 | Review and revise participant communications. | $1,840.80 |
| 1/31/2019 | KOHN | 1.1 | C200.C200 | Draft/revise retention application. | $778.80 |
| 1/31/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: retroactive annuity start date election. | $849.60 |
| 2/1/2019 | KOHN | 0.2 | C200.C200 | Call with PBGC regarding confidentiality agreement. | $141.60 |
| 2/1/2019 | KOHN | 1.1 | C200.C200 | Review/analyze issues re: funding and AFTAP for IBEW response. | $778.80 |
| 2/1/2019 | KOHN | 1.1 | C200.C200 | Revise retention application. | $778.80 |
| 2/1/2019 | KOHN | 0.7 | C200.C200 | Review and revise nonqualified plan participant letters. | $495.60 |
| 2/1/2019 | KOHN | 0.8 | C200.C200 | Revise vendor Q&A. | $566.40 |
| 2/1/2019 | KOHN | 0.5 | C200.C200 | Review issues re: PBGC confidentiality agreement. | $354.00 |
| 2/3/2019 | KOHN | 0.3 | C200.C200 | Draft email explanation to client regarding PBGC confidentiality agreement. | $212.40 |
| 2/3/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues re: retroactive annuity start date. | $283.20 |
| 2/3/2019 | KOHN | 0.8 | C200.C200 | Draft/revise response to IBEW regarding AFTAP. | $566.40 |
| 2/4/2019 | KOHN | 1.6 | C200.C200 | Call with PG&E and WTW teams regarding AFTAP issues. | $1,132.80 |
| 2/4/2019 | KOHN | 2 | C200.C200 | Review/analyze issues re: participant communications. | $1,416.00 |
| 2/4/2019 | KOHN | 0.3 | C200.C200 | Revise IBEW response. | $212.40 |
| 2/4/2019 | KOHN | 0.2 | C200.C200 | Call with Robin Reilly re: PBGC requests and privilege issues. | $141.60 |
| 2/4/2019 | KOHN | 0.3 | C200.C200 | Finalize PBGC confidentiality agreement. | $212.40 |
| 2/4/2019 | KOHN | 0.6 | C200.C200 | Review/analyze issues re: privilege and participant communications. | $424.80 |
| 2/4/2019 | KOHN | 1.2 | C200.C200 | Draft/revise participant communications. | $849.60 |
| 2/5/2019 | KOHN | 0.6 | C200.C200 | Revise participant communications re: lump sum restrictions. | $424.80 |
| 2/5/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: lump sum restrictions. | $495.60 |
| 2/6/2019 | KOHN | 3.5 | C200.C200 | Review/analyze lump sum amendment issues. | $2,478.00 |
| 2/6/2019 | KOHN | 0.9 | C200.C200 | Revise lump sum participant communications. | $637.20 |
| 2/6/2019 | KOHN | 0.6 | C200.C200 | Revise IBEW response. | $424.80 |
| 2/6/2019 | KOHN | 0.3 | C200.C200 | Review/analyze bankruptcy stay issues. | $212.40 |
| 2/6/2019 | KOHN | 0.3 | C200.C200 | Review documents to be provided to PBGC. | $212.40 |
| 2/7/2019 | KOHN | 0.7 | C200.C200 | Draft response to PBGC requests. | $495.60 |
| 2/7/2019 | KOHN | 0.6 | C200.C200 | Revise retention application. | $424.80 |

| Date | Attorney | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/7/2019 | KOHN | 1.7 | C200.C200 | Review/analyze documents from client in response to PBGC requests. | $1,203.60 |
| 2/8/2019 | KOHN | 1.2 | C200.C200 | Revise retention application. | $849.60 |
| 2/8/2019 | KOHN | 0.8 | C200.C200 | Revise FAQs regarding lump sums for employee contributions. | $566.40 |
| 2/8/2019 | KOHN | 0.7 | C200.C200 | Draft/revise response to PBGC | $495.60 |
| 2/8/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: bankruptcy AFTAP calculations. | $637.20 |
| 2/10/2019 | KOHN | 1.1 | C200.C200 | Review/analyze issues re: employee contribution FAQs. | $778.80 |
| 2/11/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: lump sum communications with respect to employee contributions. | $849.60 |
| 2/11/2019 | KOHN | 0.8 | C200.C200 | Revise PBGC response. | $566.40 |
| 2/11/2019 | KOHN | 1 | C200.C200 | Review/analyze issues re: automatic stay re benefits litigation. | $708.00 |
| 2/11/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: back pay of pension benefit. | $849.60 |
| 2/11/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: proxy disclosures with respect to benefits. | $637.20 |
| 2/11/2019 | KOHN | 1 | C200.C200 | Review/analyze issues re: excess benefit plan lump sums. | $708.00 |
| 2/12/2019 | KOHN | 1.1 | C200.C200 | Review/analyze issues re: annuity start date for cash balance participants. | $778.80 |
| 2/12/2019 | KOHN | 1.9 | C200.C200 | Review and revise lump sum notices. | $1,345.20 |
| 2/12/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: excess benefit plan benefit restrictions. | $637.20 |
| 2/12/2019 | KOHN | 0.6 | C200.C200 | Review edits to retention application. | $424.80 |
| 2/13/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re retroactive lump sums. | $637.20 |
| 2/13/2019 | KOHN | 1.1 | C200.C200 | Review and revise lump sum notices. | $778.80 |
| 2/13/2019 | KOHN | 0.6 | C200.C200 | Review/analyze automatic stay issues. | $424.80 |
| 2/13/2019 | KOHN | 0.4 | C200.C200 | Review and revise retention application. | $283.20 |
| 2/13/2019 | KOHN | 0.5 | C200.C200 | Call with client regarding PBGC claims process issues. | $354.00 |
| 2/14/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re lump sum notices. | $637.20 |
| 2/14/2019 | KOHN | 1.3 | C200.C200 | Revise lump sum notices. | $920.40 |
| 2/15/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re bankruptcy executory contracts re employee benefit plans. | $212.40 |
| 2/15/2019 | KOHN | 0.6 | C200.C200 | Review/analyze issues re cash balance start date. | $424.80 |
| 2/16/2019 | KOHN | 1.6 | C200.C200 | Draft outline re plan design issues. | $1,132.80 |
| 2/18/2019 | KOHN | 0.7 | C200.C200 | Revise outline re plan design options. | $495.60 |
| 2/19/2019 | KOHN | 0.2 | C200.C200 | Revise note to client re stay of EDD action. | $141.60 |
| 2/19/2019 | KOHN | 1.3 | C200.C200 | Revise plan design options outline. | $920.40 |
| 2/19/2019 | KOHN | 1.1 | C200.C200 | Revise and analyze draft PBGC response. | $778.80 |
| 2/20/2019 | KOHN | 0.7 | C200.C200 | Revise plan design options outline. | $495.60 |
| 2/20/2019 | KOHN | 0.6 | C200.C200 | Review documents for PBGC response to subpoena. | $424.80 |
| 2/20/2019 | KOHN | 0.5 | C200.C200 | Review edits to lump sum notices. | $354.00 |
| 2/21/2019 | KOHN | 0.5 | C200.C200 | Revise lump sum notices per Weil comments. | $354.00 |
| 2/21/2019 | KOHN | 1.8 | C200.C200 | Review/analyze issues re purchasing annuities. | $1,274.40 |
| 2/22/2019 | KOHN | 0.4 | C200.C200 | Review PBGC production documents. | $283.20 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/25/2019 | KOHN | 0.8 | C200.C200 | Review/analyze proposed legislation re PG&E rates for employee benefits issues. | $566.40 |
| 2/25/2019 | KOHN | 1.1 | C200.C200 | Revise and finalize submission to PBGC. | $778.80 |
| 2/25/2019 | KOHN | 0.2 | C200.C200 | Review edits to retention application. | $141.60 |
| 2/26/2019 | KOHN | 1.6 | C200.C200 | Review/analyze issues re lump sum notice requirements. | $1,132.80 |
| 2/26/2019 | KOHN | 0.2 | C200.C200 | Call with client re PBGC submission and plan amendments. | $141.60 |
| 2/26/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues US Trustee comments to retention application. | $495.60 |
| 2/26/2019 | KOHN | 0.3 | C200.C200 | Review documents uploaded by client re PBGC requests. | $212.40 |
| 2/26/2019 | KOHN | 1.5 | C200.C200 | Review entries for fee application. | $1,062.00 |
| 2/27/2019 | KOHN | 2.2 | C200.C200 | Review/analyze Pillowtex analysis and retention application issues. | $1,557.60 |
| 2/28/2019 | KOHN | 0.2 | C200.C200 | Call with client re lump sum restriction issues. | $141.60 |
| 2/28/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re lump sum amendment. | $354.00 |
| 3/1/2019 | KOHN | 0.4 | C200.C200 | Review/analyze and respond to participant question from client re: lump sum restriction. | $283.20 |
| 3/4/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 3/4/2019 | KOHN | 0.3 | C200.C200 | Draft/revise correspondence to US Trustee re: comments to retention application. | $212.40 |
| 3/5/2019 | KOHN | 0.8 | C200.C200 | Revise retention application. | $566.40 |
| 3/7/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: payment of lump sum benefit with retroactive annuity starting date. | $495.60 |
| 3/11/2019 | KOHN | 0.2 | C200.C200 | Revise retention application. | $141.60 |
| 3/12/2019 | KOHN | 0.5 | C200.C200 | Call with PG&E and Weil teams re: acceleration of pension contributions. | $354.00 |
| 3/12/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: CPUC order with respect to pension contributions. | $212.40 |
| 3/14/2019 | KOHN | 0.1 | C200.C200 | Review/analyze issues re: retention application. | $70.80 |
| 3/18/2019 | KOHN | 2.2 | C200.C200 | Review/analyze issues re: retention application and feedback from UST. | $1,557.60 |
| 3/19/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: retention application. | $637.20 |
| 3/20/2019 | KOHN | 1 | C200.C200 | Review/analyze issues re: PBGC requests and information provided to PBGC. | $708.00 |
| 3/21/2019 | KOHN | 0.7 | C200.C200 | Review/analyze documents for response to PBGC. | $495.60 |
| 3/21/2019 | KOHN | 1.2 | C200.C200 | Draft/revise response to PBGC. | $849.60 |
| 3/25/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension plan. | $637.20 |
| 3/25/2019 | KOHN | 0.1 | C200.C200 | Revise retention application. | $70.80 |
| 3/26/2019 | KOHN | 1 | C200.C200 | Weekly call with PG&E and Weil teams. | $708.00 |
| 3/26/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension liability. | $849.60 |
| 3/27/2019 | KOHN | 0.5 | C200.C200 | Call with PG&E and Deloitte re: bankruptcy accounting of pension plan obligations. | $354.00 |
| 3/27/2019 | KOHN | 0.6 | C200.C200 | Review/analyze bankruptcy accounting of pension plan obligations. | $424.80 |
| 3/27/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re elimination of lump sum option in PRLIP. | $495.60 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/27/2019 | KOHN | 0.8 | C200.C200 | Review/analyze issues re elimination of lump sum in PRLIP. | $566.40 |
| 3/29/2019 | KOHN | 0.6 | C200.C200 | Draft/revise response to PBGC information requests. | $424.80 |
| 3/29/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re bankruptcy treatment of life insurance plan. | $849.60 |
| 3/30/2019 | KOHN | 0.3 | C200.C200 | Finalize and send supplemental response to PBGC. | $212.40 |
| 3/30/2019 | KOHN | 0.2 | C200.C200 | Finalize and send PBGC responses. | $141.60 |
| 4/1/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re: bankruptcy treatment of PRLIP elimination of lump sum option. | $354.00 |
| 4/2/2019 | KOHN | 0.5 | C200.C200 | Call with Weil and PG&E regarding employee benefit issues. | $354.00 |
| 4/2/2019 | KOHN | 0.2 | C200.C200 | Review issues regarding payment of pension contributions. | $141.60 |
| 4/2/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues regarding PRLIP. | $283.20 |
| 4/3/2019 | KOHN | 0.2 | C200.C200 | Review issues re: Groom retention application. | $141.60 |
| 4/3/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re: lump sum suspension in PRLIP. | $354.00 |
| 4/4/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re: PRLIP lump sums. | $354.00 |
| 4/8/2019 | KOHN | 0.4 | C200.C200 | Review/analyze bankruptcy administration issues. | $283.20 |
| 4/8/2019 | KOHN | 2.4 | C200.C200 | Review/analyze issues re: suspension of lump sum from PRLIP. | $1,699.20 |
| 4/10/2019 | KOHN | 0.5 | C200.C200 | Review issues re: PBGC supplemental response. | $354.00 |
| 4/10/2019 | KOHN | 0.3 | C200.C200 | Call with R. Reilly re: PRLIP issues. | $212.40 |
| 4/10/2019 | KOHN | 0.4 | C200.C200 | Call with Weil and legal teams regarding benefits issues. | $283.20 |
| 4/11/2019 | KOHN | 0.1 | C200.C200 | Call with Courtney Morgan re: PBGC information request. | $70.80 |
| 4/11/2019 | KOHN | 1.1 | C200.C200 | Review information from Towers in response to PBGC requests and revise letter to PBGC re: same. | $778.80 |
| 4/12/2019 | KOHN | 0.2 | C200.C200 | Finalize and send PBGC correspondence. | $141.60 |
| 4/14/2019 | KOHN | 0.6 | C200.C200 | Draft letter to PBGC in response to PBGC's information requests. | $424.80 |
| 4/14/2019 | KOHN | 0.8 | C200.C200 | Review and analyze bankruptcy administration issues. | $566.40 |
| 4/15/2019 | KOHN | 1.3 | C200.C200 | Review and analyze bankruptcy plan administration issues regarding corrective payments. | $920.40 |
| 4/16/2019 | KOHN | 0.5 | C200.C200 | Call with client and bankruptcy counsel re: benefits issues. | $354.00 |
| 4/16/2019 | KOHN | 1.1 | C200.C200 | Call with client re: ERISA rep compliance. | $778.80 |
| 4/16/2019 | KOHN | 0.2 | C200.C200 | Review issues re: compliance re: ERISA reps in DIP financing. | $141.60 |
| 4/16/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: Groom retention. | $212.40 |
| 4/16/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: PBGC reportable events. | $212.40 |
| 4/16/2019 | KOHN | 0.2 | C200.C200 | Finalize response to PBGC. | $141.60 |
| 4/17/2019 | KOHN | 0.3 | C200.C200 | Analyze issues re: PBGC reportable events. | $212.40 |
| 4/18/2019 | KOHN | 0.3 | C200.C200 | Revise Finance committee memo. | $212.40 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2019 | KOHN | 2.5 | C200.C200 | Review/analyze issues re: corrective payments during 436 restrictions. | $1,770.00 |
| 4/19/2019 | KOHN | 0.7 | C200.C200 | Call with client regarding PBGC reportable events and DIP financing ERISA compliance. | $495.60 |
| 4/19/2019 | KOHN | 0.2 | C200.C200 | Review finance committee memo. | $141.60 |
| 4/19/2019 | KOHN | 1.6 | C200.C200 | Review/analyze issues re: corrective payments and 436 restrictions. | $1,132.80 |
| 4/19/2019 | KOHN | 1.3 | C200.C200 | Review issues regarding PBGC reportable event compliance and ERISA DIP financing requirements. | $920.40 |
| 4/22/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 4/22/2019 | KOHN | 0.2 | C200.C200 | Revise retention application to address US Trustee comments. | $141.60 |
| 4/23/2019 | KOHN | 0.2 | C200.C200 | Review issues re: retention application. | $141.60 |
| 4/24/2019 | KOHN | 0.3 | C200.C200 | Call with client and lawyers regarding benefits issues. | $212.40 |
| 4/25/2019 | KOHN | 0.1 | C200.C200 | Analyze PBGC follow-up actuarial requests. | $70.80 |
| 4/26/2019 | KOHN | 0.1 | C200.C200 | Review documents responsive to PBGC follow-up requests. | $70.80 |
| 4/26/2019 | KOHN | 0.1 | C200.C200 | Communicate with bankruptcy counsel regarding Groom retention. | $70.80 |
| 4/28/2019 | KOHN | 0.6 | C200.C200 | Review and analyze documents from client for submission to PBGC. | $424.80 |
| 4/29/2019 | KOHN | 0.2 | C200.C200 | Revise submission to PBGC. | $141.60 |
| 4/30/2019 | KOHN | 0.2 | C200.C200 | Finalize submission to PBGC. | $141.60 |
| 4/30/2019 | KOHN | 0.5 | C200.C200 | Call with client and outside counsel re: benefits issues. | $354.00 |
| 5/1/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 5/1/2019 | KOHN | 0.3 | C200.C200 | Finalize retention application declaration. | $212.40 |
| 5/3/2019 | KOHN | 0.1 | C200.C200 | Call with C. Morgan regarding PBGC Form 10 filing. | $70.80 |
| 5/3/2019 | KOHN | 0.1 | C200.C200 | Communicate with client re: PBGC Form 10 filing. | $70.80 |
| 5/7/2019 | KOHN | 0.3 | C200.C200 | Call with client and outside counsel re: benefits issues. | $212.40 |
| 5/9/2019 | KOHN | 0.8 | C200.C200 | Court hearing on GLG (and others) retention application. | $566.40 |
| 5/13/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: conflict issue and Levine Declaration. | $70.80 |
| 5/13/2019 | KOHN | 0.9 | C200.C200 | Draft supplemental Levine Declaration. | $637.20 |
| 5/13/2019 | KOHN | 1.3 | C200.C200 | Revise Form 10 and review corresponding documents. | $920.40 |
| 5/14/2019 | KOHN | 0.1 | C200.C200 | Call with P. Wessel re: PBGC Form 10. | $70.80 |
| 5/14/2019 | KOHN | 0.5 | C200.C200 | Call with PG&E counsel re: employee benefits issues. | $354.00 |
| 5/15/2019 | KOHN | 0.8 | C200.C200 | Review support for fee application. | $566.40 |
| 5/15/2019 | KOHN | 0.2 | C200.C200 | Communicate with bankruptcy counsel regarding conflicts and retention issues. | $141.60 |
| 5/16/2019 | KOHN | 0.2 | C200.C200 | Review issues re: retention. | $141.60 |
| 5/17/2019 | KOHN | 0.7 | C200.C200 | Review/analyze pollution bonds and other loan documents. | $495.60 |
| 5/17/2019 | KOHN | 0.3 | C200.C200 | Revise PBGC Form 10. | $212.40 |
| 5/17/2019 | KOHN | 0.3 | C200.C200 | Call with client re: loan documents for PBGC Form 10. | $212.40 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/20/2019 | KOHN | 0.5 | C200.C200 | Review issues re: loan default reportable event. | $354.00 |
| 5/21/2019 | KOHN | 0.3 | C200.C200 | Call with counsel re: benefits issues. | $212.40 |
| 5/22/2019 | KOHN | 0.5 | C200.C200 | Revise PBGC Form 10. | $354.00 |
| 5/22/2019 | KOHN | 0.2 | C200.C200 | Review/analyze retention issues. | $141.60 |
| 5/23/2019 | KOHN | 0.1 | C200.C200 | Respond to client re: DIP financing compliance. | $70.80 |
| 5/23/2019 | KOHN | 0.2 | C200.C200 | Revise supplemental Levine Declaration. | $141.60 |
| 5/23/2019 | KOHN | 0.2 | C200.C200 | Revise PBGC form 10. | $141.60 |
| 5/24/2019 | KOHN | 0.2 | C200.C200 | Address PBGC questions re: plan assets. | $141.60 |
| 5/28/2019 | KOHN | 1 | C200.C200 | Revise and finalize Form 10 to PBGC and responses to PBGC inquiries. | $708.00 |
| 5/28/2019 | KOHN | 0.3 | C200.C200 | Call with counsel regarding benefits issues. | $212.40 |
| 5/29/2019 | KOHN | 1.1 | C200.C200 | Analyze issues re: Groom retention and fee applications. | $778.80 |
| 5/30/2019 | KOHN | 0.2 | C200.C200 | Review questions from PBGC regarding plan assets and actuarial assumptions. | 141.6 |
| 5/31/2019 | KOHN | 0.4 | C200.C200 | Prepare for call with PBGC. | $283.20 |
| 5/31/2019 | KOHN | 0.7 | C200.C200 | Call with PBGC re: plan asset and assumption questions. | $495.60 |
| 5/31/2019 | KOHN | 0.2 | C200.C200 | Follow-up with client re: call with PBGC. | $141.60 |
| 5/31/2019 | KOHN | 0.2 | C200.C200 | Calls with WTW in preparation for call with PBGC. | $141.60 |
| 6/4/2019 | KOHN | 0.7 | C200.C200 | Revise Levine supplemental declaration per Weil direction. | $495.60 |
| 6/4/2019 | KOHN | 0.3 | C200.C200 | Call with outside counsel re: benefits issues. | $212.40 |
| 6/6/2019 | KOHN | 0.3 | C200.C200 | Review edits to Levine supplemental declaration. | $212.40 |
| 6/10/2019 | KOHN | 0.3 | C200.C200 | Analyze retention issues. | $212.40 |
| 6/11/2019 | KOHN | 0.4 | C200.C200 | Call with outside counsel re: benefits issues. | $283.20 |
| 6/11/2019 | KOHN | 0.3 | C200.C200 | Finalize and send R. Reilly memo re: potential plan freeze. | $212.40 |
| 6/18/2019 | KOHN | 0.2 | C200.C200 | Call with outside counsel re: benefit issues. | $141.60 |
| 6/19/2019 | KOHN | 1.5 | C200.C200 | Analyze company-paid benefit fee issues. | $1,062.00 |
| 6/20/2019 | KOHN | 0.2 | C200.C200 | Review pro hac motions. | $141.60 |
| 6/21/2019 | KOHN | 0.2 | C200.C200 | Analyze issues re: possible plan freeze. | $141.60 |
| 6/21/2019 | KOHN | 0.1 | C200.C200 | Call with Melissa Ngo from PBGC regarding CPUC agreement. | $70.80 |
| 6/21/2019 | KOHN | 0.2 | C200.C200 | Prepare correspondence to PBGC re: CPUC agreement. | $141.60 |
| 6/28/2019 | KOHN | 0.3 | C200.C200 | Review issues re voluntary plan. | $212.40 |
| 7/1/2019 | KOHN | 0.1 | C200.C200 | Review draft pro hac orders. | $70.80 |
| 7/2/2019 | KOHN | 0.2 | C200.C200 | Review and revise fee application. | $141.60 |
| 7/16/2019 | KOHN | 0.6 | C200.C200 | Analyze BAFTAP issues. | $424.80 |
| 7/19/2019 | KOHN | 0.5 | C200.C200 | Call with WTW and PG&E regarding B-AFTAP calculation. | $354.00 |
| 7/20/2019 | KOHN | 1.6 | C200.C200 | Review initial consolidated fee application and draft fee examiner protocol. | $1,132.80 |
| 7/22/2019 | KOHN | 0.9 | C200.C200 | Call with WTW and client regarding bankruptcy issues. | $637.20 |
| 7/22/2019 | KOHN | 0.5 | C200.C200 | Revise/revise fee application. | $354.00 |
| 7/22/2019 | KOHN | 0.2 | C200.C200 | Review issues re: B-AFTAP notifications. | $141.60 |
| 7/24/2019 | KOHN | 1 | C200.C200 | Review issues re: fee application. | $708.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/25/2019 | KOHN | 2.9 | C200.C200 | Review initial fee application and entries for fee examiner protocol and privilege. | $2,053.20 |
| 7/30/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: QSERP. | $212.40 |
| 7/30/2019 | KOHN | 0.8 | C200.C200 | Call with outside counsel re: benefits issues. | $566.40 |
| 1/29/2019 | LEVINE | 0.7 | C200.C200 | Distribution options / lump sum letter follow-up. | $602.00 |
| 1/29/2019 | LEVINE | 0.4 | C200.C200 | Review impact of automatic stay on claims matters. | $344.00 |
| 1/30/2019 | LEVINE | 0.8 | C200.C200 | Communication strategy and governance update follow-up. | $688.00 |
| 1/31/2019 | LEVINE | 3.2 | C200.C200 | Communications and IBEW follow-up. | $2,752.00 |
| 1/31/2019 | LEVINE | 2.6 | C200.C200 | Review, analyze, revise retiree, active and other communications. | $2,236.00 |
| 1/31/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on domestic partner items. | $258.00 |
| 2/1/2019 | LEVINE | 0.3 | C200.C200 | Review final IBEW communication. | $258.00 |
| 2/1/2019 | LEVINE | 0.4 | C200.C200 | Analyze voluntary plan bankruptcy implications. | $344.00 |
| 2/1/2019 | LEVINE | 0.3 | C200.C200 | Analyze updated retiree letter. | $258.00 |
| 2/1/2019 | LEVINE | 0.6 | C200.C200 | Review and analyze bankruptcy administration items. | $516.00 |
| 2/2/2019 | LEVINE | 0.5 | C200.C200 | Analysis and commentary on independent fiduciary disclosure. | $430.00 |
| 2/3/2019 | LEVINE | 0.6 | C200.C200 | Review and analyze response to IBEW on AFTAP and liability questions. | $516.00 |
| 2/4/2019 | LEVINE | 1.2 | C200.C200 | Retiree and other communications review and analysis. | $1,032.00 |
| 2/4/2019 | LEVINE | 0.3 | C200.C200 | Analyze IBEW response follow-up. | $258.00 |
| 2/4/2019 | LEVINE | 0.2 | C200.C200 | Analyze and follow-up re: Gallagher communication. | $172.00 |
| 2/4/2019 | LEVINE | 0.4 | C200.C200 | Analysis of bankruptcy process items and impact on benefits matters. | $344.00 |
| 2/5/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on stock process items. | $344.00 |
| 2/5/2019 | LEVINE | 0.5 | C200.C200 | Legal status call re: open items for benefits. | $430.00 |
| 2/5/2019 | LEVINE | 0.4 | C200.C200 | PBGC confidentiality agreement and production analysis. | $344.00 |
| 2/6/2019 | LEVINE | 0.2 | C200.C200 | Review and analysis re: Fidelity NQ recordkeeping agreement. | $172.00 |
| 2/6/2019 | LEVINE | 0.3 | C200.C200 | Review and analysis re: proxy voting provisions. | $258.00 |
| 2/6/2019 | LEVINE | 0.5 | C200.C200 | Company stock analysis and review. | $430.00 |
| 2/6/2019 | LEVINE | 0.2 | C200.C200 | IBEW response follow-up. | $172.00 |
| 2/7/2019 | LEVINE | 0.7 | C200.C200 | Follow-up on analysis and evaluate proxy voting items. | $602.00 |
| 2/7/2019 | LEVINE | 0.3 | C200.C200 | Analyze updates re: governance. | $258.00 |
| 2/7/2019 | LEVINE | 0.4 | C200.C200 | Review and call re: creditor status of plans. | $344.00 |
| 2/8/2019 | LEVINE | 0.5 | C200.C200 | Analyze, review and follow-up re: PBGC production documents. | $430.00 |
| 2/8/2019 | LEVINE | 0.2 | C200.C200 | Analyze proxy and tender items. | $172.00 |
| 2/8/2019 | LEVINE | 0.4 | C200.C200 | IBEW AFTAP analysis follow-up. | $344.00 |
| 2/9/2019 | LEVINE | 0.3 | C200.C200 | Review Bankruptcy process items. | $258.00 |
| 2/10/2019 | LEVINE | 0.2 | C200.C200 | Complete analysis of additional response to IBEW. | $172.00 |
| 2/10/2019 | LEVINE | 0.6 | C200.C200 | Analyze and review items for PBGC production. | $516.00 |
| 2/11/2019 | LEVINE | 0.5 | C200.C200 | Analyze revised PBGC production. | $430.00 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/11/2019 | LEVINE | 0.7 | C200.C200 | Analyze plan amendments and IPS changes due to structure changes. | $602.00 |
| 2/11/2019 | LEVINE | 1.1 | C200.C200 | Analyze open Wildfire compliance and litigation items. | $946.00 |
| 2/12/2019 | LEVINE | 0.3 | C200.C200 | Review and analyze production items for PBGC. | $258.00 |
| 2/12/2019 | LEVINE | 0.8 | C200.C200 | Review and analyze excess plan distribution question. | $688.00 |
| 2/12/2019 | LEVINE | 0.3 | C200.C200 | Review proxy voting analysis. | $258.00 |
| 2/13/2019 | LEVINE | 0.3 | C200.C200 | Bankruptcy administration items follow-up. | $258.00 |
| 2/13/2019 | LEVINE | 0.3 | C200.C200 | Analyze pension plan communication question. | $258.00 |
| 2/13/2019 | LEVINE | 0.4 | C200.C200 | Analyze plan proxy and tender process. | $344.00 |
| 2/14/2019 | LEVINE | 0.3 | C200.C200 | Review creditor disclosure question and follow-up. | $258.00 |
| 2/14/2019 | LEVINE | 0.3 | C200.C200 | Analyze excess plan follow-up form Conduent. | $258.00 |
| 2/15/2019 | LEVINE | 0.7 | C200.C200 | Follow-up and analysis on creditor disclosures. | $602.00 |
| 2/15/2019 | LEVINE | 0.3 | C200.C200 | Analyze PBGC response. | $258.00 |
| 2/18/2019 | LEVINE | 0.3 | C200.C200 | Pension termination outline analysis and revision. | $258.00 |
| 2/19/2019 | LEVINE | 0.5 | C200.C200 | Analyze materials for PBGC production. | $430.00 |
| 2/19/2019 | LEVINE | 0.3 | C200.C200 | Plan termination outline follow-up. | $258.00 |
| 2/20/2019 | LEVINE | 0.3 | C200.C200 | Review/revise termination process outline. | $258.00 |
| 2/20/2019 | LEVINE | 0.3 | C200.C200 | PBGC production analysis and update for production. | $258.00 |
| 2/21/2019 | LEVINE | 0.5 | C200.C200 | Analyze open strategy items follow-up. | $430.00 |
| 2/22/2019 | LEVINE | 0.5 | C200.C200 | Pension termination / annuitization process review and follow-up. | $430.00 |
| 2/22/2019 | LEVINE | 0.2 | C200.C200 | Analyze PBGC response for submission to PBGC. | $172.00 |
| 2/25/2019 | LEVINE | 0.3 | C200.C200 | Review final production items. | $258.00 |
| 2/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-upon retention item process steps. | $172.00 |
| 2/26/2019 | LEVINE | 0.3 | C200.C200 | Review company stock/FE communication. | $258.00 |
| 2/26/2019 | LEVINE | 0.3 | C200.C200 | PG&E stock guidelines for Fidelity analysis and follow-up. | $258.00 |
| 2/26/2019 | LEVINE | 0.3 | C200.C200 | Plan amendment process and follow-up. | $258.00 |
| 2/27/2019 | LEVINE | 0.5 | C200.C200 | Analysis of retention process items and follow-up for trustee request. | $430.00 |
| 2/27/2019 | LEVINE | 0.7 | C200.C200 | Analyze and update company stock purchase process update. | $602.00 |
| 2/27/2019 | LEVINE | 0.3 | C200.C200 | Analyze company stock offering authority and monitoring questions for EBC meeting prep. | $258.00 |
| 2/28/2019 | LEVINE | 0.3 | C200.C200 | Review independent fiduciary process items. | $258.00 |
| 2/28/2019 | LEVINE | 0.3 | C200.C200 | Analyze items for PBGC production. | $258.00 |
| 2/28/2019 | LEVINE | 0.5 | C200.C200 | Company stock contribution process change follow-up. | $430.00 |
| 2/28/2019 | LEVINE | 0.5 | C200.C200 | Review and analyze pension restructuring items. | $430.00 |
| 3/1/2019 | LEVINE | 0.2 | C200.C200 | Review SERP communication materials. | $172.00 |
| 3/1/2019 | LEVINE | 0.2 | C200.C200 | Review Fidelity amendment for IF and follow-up. | $172.00 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/2/2019 | LEVINE | 0.4 | C200.C200 | Additional review and follow-up on Fidelity IF amendment. | $344.00 |
| 3/4/2019 | LEVINE | 0.3 | C200.C200 | Bankruptcy administration and Trustee follow-up. | $258.00 |
| 3/5/2019 | LEVINE | 0.3 | C200.C200 | Attend weekly benefits status call. | $258.00 |
| 3/7/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on UCC request re: trust assets. | $344.00 |
| 3/7/2019 | LEVINE | 0.2 | C200.C200 | Review contracting language from R. Reilly. | $172.00 |
| 3/7/2019 | LEVINE | 0.3 | C200.C200 | Analyze lump sum amendment proposal from L. Laanisto. | $258.00 |
| 3/7/2019 | LEVINE | 0.2 | C200.C200 | Review pension funding question from R. Reilly. | $172.00 |
| 3/8/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on timing of company contributions. | $344.00 |
| 3/10/2019 | LEVINE | 0.5 | C200.C200 | Review and analyze re: funding timing questions. | $430.00 |
| 3/11/2019 | LEVINE | 0.2 | C200.C200 | Review administrative retention materials / affidavit. | $172.00 |
| 3/12/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on timing of contributions and variable rate premiums. | $172.00 |
| 3/12/2019 | LEVINE | 0.9 | C200.C200 | Analyze pension funding and timing questions. | $774.00 |
| 3/14/2019 | LEVINE | 0.8 | C200.C200 | Review final follow-up on lump sum amendment options. | $688.00 |
| 3/15/2019 | LEVINE | 0.5 | C200.C200 | Review items for PBGC production. | $430.00 |
| 3/17/2019 | LEVINE | 0.8 | C200.C200 | Complete review of amendments for PBGC production. | $688.00 |
| 3/18/2019 | LEVINE | 0.3 | C200.C200 | Analyze administrative items. | $258.00 |
| 3/19/2019 | LEVINE | 0.2 | C200.C200 | Review bankruptcy engagement items and trustee response. | $172.00 |
| 3/19/2019 | LEVINE | 0.9 | C200.C200 | Complete review of plan documents for production to PBGC. | $774.00 |
| 3/19/2019 | LEVINE | 1 | C200.C200 | Review and follow-up re: funding items and process of contributions. | $860.00 |
| 3/19/2019 | LEVINE | 0.9 | C200.C200 | Revise memo on pension design options. | $774.00 |
| 3/20/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on PBGC production and review materials from client. | $430.00 |
| 3/21/2019 | LEVINE | 0.3 | C200.C200 | Review information on PBGC responses and analyze items to produce. | $258.00 |
| 3/22/2019 | LEVINE | 0.3 | C200.C200 | Review and analyze PBGC expense question re: funding. | $258.00 |
| 3/25/2019 | LEVINE | 0.5 | C200.C200 | Analyze bankruptcy liability for pension plan reporting. | $430.00 |
| 3/26/2019 | LEVINE | 0.9 | C200.C200 | Review PBGC response and follow-up on bankruptcy reporting questions. | $774.00 |
| 3/27/2019 | LEVINE | 0.5 | C200.C200 | PRLIP follow-up re: suspension. | $430.00 |
| 3/28/2019 | LEVINE | 0.5 | C200.C200 | Proxy voting and fees follow-up. | $430.00 |
| 3/28/2019 | LEVINE | 0.3 | C200.C200 | Analyze corporate structure changes impact on benefit programs. | $258.00 |
| 3/29/2019 | LEVINE | 0.4 | C200.C200 | Analyze disclosure issues for proxies for 401(k) plan. | $344.00 |
| 3/29/2019 | LEVINE | 0.3 | C200.C200 | PBGC submission review and follow-up. | $258.00 |
| 3/30/2019 | LEVINE | 0.2 | C200.C200 | Review final PBGC submission. | $172.00 |
| 3/30/2019 | LEVINE | 0.5 | C200.C200 | Review PRLIP materials. | $430.00 |
| 3/30/2019 | LEVINE | 0.4 | C200.C200 | Follow-up / revise response to employee inquiry re: pension protection. | $344.00 |
| 4/1/2019 | LEVINE | 0.2 | C200.C200 | Fidelity proxy cost follow-up and analysis. | $172.00 |

| 4/2/2019 | LEVINE | 0.3 | C200.C200 | Proxy voting follow-up and review summary. | $258.00 |
|---|---|---|---|---|---|
| 4/2/2019 | LEVINE | 0.2 | C200.C200 | Jander lawsuit follow-up. | $172.00 |
| 4/2/2019 | LEVINE | 0.5 | C200.C200 | Attend counsel benefits status call. | $430.00 |
| 4/2/2019 | LEVINE | 0.6 | C200.C200 | Review PBGC and corporate governance items. | $516.00 |
| 4/2/2019 | LEVINE | 0.3 | C200.C200 | Analyze PRLIP payment questions. | $258.00 |
| 4/3/2019 | LEVINE | 0.2 | C200.C200 | Final proxy materials delivery follow-up and analysis of summary. | $172.00 |
| 4/3/2019 | LEVINE | 0.2 | C200.C200 | Review and comment on retention application. | $172.00 |
| 4/5/2019 | LEVINE | 0.2 | C200.C200 | Review open PBGC production items. | $172.00 |
| 4/8/2019 | LEVINE | 0.4 | C200.C200 | PRLIP impact follow-up and analysis. | $344.00 |
| 4/10/2019 | LEVINE | 0.3 | C200.C200 | Review support for application. | $258.00 |
| 4/10/2019 | LEVINE | 0.2 | C200.C200 | Review final PRLIP letter. | $172.00 |
| 4/11/2019 | LEVINE | 0.4 | C200.C200 | Review and analyze regarding PBGC response. | $344.00 |
| 4/11/2019 | LEVINE | 0.2 | C200.C200 | Continued analysis regarding corporate form benefits implications. | $172.00 |
| 4/12/2019 | LEVINE | 0.5 | C200.C200 | Final PBGC response review and follow-up on additional data. | $430.00 |
| 4/15/2019 | LEVINE | 0.4 | C200.C200 | Bankruptcy engagement and declaration follow-up/confirmation. | $344.00 |
| 4/16/2019 | LEVINE | 0.2 | C200.C200 | Affidavit follow-up. | $172.00 |
| 4/16/2019 | LEVINE | 1.3 | C200.C200 | Counsel status call regarding open benefits items and follow-up on open projects regarding bankruptcy. | $1,118.00 |
| 4/16/2019 | LEVINE | 0.5 | C200.C200 | PBGC follow-up steps review and PBGC response follow-up. | $430.00 |
| 4/17/2019 | LEVINE | 0.6 | C200.C200 | Follow-up on PBGC reporting. | $516.00 |
| 4/17/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up with Weil regarding retention application. | $172.00 |
| 4/19/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up on corporate structure benefits impact analysis. | $344.00 |
| 4/22/2019 | LEVINE | 0.2 | C200.C200 | Review retention items/rates confirmation. | $172.00 |
| 4/24/2019 | LEVINE | 0.5 | C200.C200 | Weekly status call and follow-up. | $430.00 |
| 4/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on PBGC requests. | $172.00 |
| 4/26/2019 | LEVINE | 0.2 | C200.C200 | Review additional materials for PBGC production. | $172.00 |
| 4/28/2019 | LEVINE | 0.3 | C200.C200 | Review CPUC memo regarding funding. | $258.00 |
| 5/1/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up on final retention filings. | $344.00 |
| 5/6/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on report information on PBGC form. | $172.00 |
| 5/7/2019 | LEVINE | 0.3 | C200.C200 | Reportable event follow-up. | $258.00 |
| 5/8/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on Form 10 descriptions. | $430.00 |
| 5/9/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: GLG retention issues. | $258.00 |
| 5/10/2019 | LEVINE | 0.8 | C200.C200 | Form 10 review and review additional materials. | $688.00 |
| 5/13/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on bankruptcy administration items. | $258.00 |
| 5/13/2019 | LEVINE | 0.3 | C200.C200 | Review Form 10 materials for PBGC. | $258.00 |
| 5/14/2019 | LEVINE | 0.3 | C200.C200 | Form 10 materials review. | $258.00 |
| 5/14/2019 | LEVINE | 0.4 | C200.C200 | Weekly counsel status call. | $344.00 |
| 5/20/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on debtor reportable event items and PBGC follow-up. | $430.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2019 | LEVINE | 0.3 | C200.C200 | Counsel status call. | $258.00 |
| 5/23/2019 | LEVINE | 0.5 | C200.C200 | DIP question and retention documentation follow-up. | $430.00 |
| 5/23/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on Gallagher actions. | $258.00 |
| 5/24/2019 | LEVINE | 1.3 | C200.C200 | Continue review of Gallagher materials and call with client; follow-up from call. | $1,118.00 |
| 5/25/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on Gallagher fund change. | $344.00 |
| 5/28/2019 | LEVINE | 2.4 | C200.C200 | Follow-up on company stock and outreach to E. Hilfers; Form 10 and DOL follow-up; Gallagher call and status call; communication follow-up. | $2,064.00 |
| 5/29/2019 | LEVINE | 0.5 | C200.C200 | Review bankruptcy billing/process/retention process items and follow-up. | $430.00 |
| 5/30/2019 | LEVINE | 0.7 | C200.C200 | Review and follow-up on bankruptcy administration items and follow-up with R. Reilly. | $602.00 |
| 5/31/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on PBGC reporting matters. | $258.00 |
| 6/3/2019 | LEVINE | 0.5 | C200.C200 | Draft and revise amendments for Gallagher stock decision. | $430.00 |
| 6/3/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up on IBM case. | $172.00 |
| 6/4/2019 | LEVINE | 0.2 | C200.C200 | Levine Affidavit follow-up. | $172.00 |
| 6/5/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on bankruptcy administration process. | $258.00 |
| 6/5/2019 | LEVINE | 1.2 | C200.C200 | Call re: Gallagher stock fund decisions; communication follow-up. | $1,032.00 |
| 6/6/2019 | LEVINE | 0.3 | C200.C200 | Retention application follow-up. | $258.00 |
| 6/6/2019 | LEVINE | 0.1 | C200.C200 | Electronic disclosure follow-up. | $86.00 |
| 6/6/2019 | LEVINE | 0.1 | C200.C200 | Revise communication. | $86.00 |
| 6/6/2019 | LEVINE | 0.3 | C200.C200 | Review Fidelity follow-up, communication edits. | $258.00 |
| 6/8/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on Fidelity / stock implementation items. | $172.00 |
| 6/9/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on company stock communications and court decision. | $430.00 |
| 6/10/2019 | LEVINE | 0.2 | C200.C200 | SunEdison follow-up. | $172.00 |
| 6/10/2019 | LEVINE | 0.6 | C200.C200 | Review Gallagher company stock implementation question. | $516.00 |
| 6/10/2019 | LEVINE | 0.5 | C200.C200 | Review updated plan freeze memo. | $430.00 |
| 6/11/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on freeze memo and variable rate premium item. | $344.00 |
| 6/11/2019 | LEVINE | 0.9 | C200.C200 | Review and call re: company stock limitations and follow-up from call. | $774.00 |
| 6/11/2019 | LEVINE | 0.3 | C200.C200 | Weekly status call with PG&E and outside counsel. | $258.00 |
| 6/12/2019 | LEVINE | 1 | C200.C200 | Follow-up on stock/restrictions process. | $860.00 |
| 6/13/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: company stock questions and Fidelity process. | $430.00 |
| 6/20/2019 | LEVINE | 0.7 | C200.C200 | Follow-up on plan freeze impacts and stock disclosures. | $602.00 |
| 6/21/2019 | LEVINE | 0.5 | C200.C200 | Review billing administration guidelines and follow-up re: same. | $430.00 |
| 6/21/2019 | LEVINE | 0.4 | C200.C200 | Analyze implications of pension plan changes. | $344.00 |
| 6/23/2019 | LEVINE | 0.5 | C200.C200 | Review company stock follow-up from Fidelity. | $430.00 |
| 6/24/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on billing processes. | $258.00 |
| 6/24/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on 11-K question. | $258.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 6/25/2019 | LEVINE | 0.3 | C200.C200 | Audit letter follow-up. | $258.00 |
| 6/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on PBGC question from P. Wessel. | $172.00 |
| 6/26/2019 | LEVINE | 0.7 | C200.C200 | Review Fidelity and Gallagher responses. | $602.00 |
| 6/27/2019 | LEVINE | 1.6 | C200.C200 | Review drafting/Fidelity changes; group call. | $1,376.00 |
| 6/27/2019 | LEVINE | 0.2 | C200.C200 | Stock follow-up with client. | $172.00 |
| 6/28/2019 | LEVINE | 0.3 | C200.C200 | Review revised stock Q&A. | $258.00 |
| 7/1/2019 | LEVINE | 0.9 | C200.C200 | Review Gallagher considerations and follow-up with AI. | $774.00 |
| 7/2/2019 | LEVINE | 0.5 | C200.C200 | Status call follow-up. | $430.00 |
| 7/2/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: Gallagher and communications. | $430.00 |
| 7/3/2019 | LEVINE | 0.2 | C200.C200 | Communications update and call with Gallagher. | $172.00 |
| 7/8/2019 | LEVINE | 0.3 | C200.C200 | Review open coordination items and discuss with P. Wessel. | $258.00 |
| 7/9/2019 | LEVINE | 0.9 | C200.C200 | Status call and follow-up from call. | $774.00 |
| 7/9/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on Gallagher communications. | $258.00 |
| 7/10/2019 | LEVINE | 0.2 | C200.C200 | Review for WTW call. | $172.00 |
| 7/11/2019 | LEVINE | 0.5 | C200.C200 | Review updated materials from Gallagher. | $430.00 |
| 7/12/2019 | LEVINE | 1.1 | C200.C200 | Review communications and Fidelity next steps. | $946.00 |
| 7/15/2019 | LEVINE | 0.9 | C200.C200 | BAFTAP and pension feature follow-up. | $774.00 |
| 7/16/2019 | LEVINE | 0.9 | C200.C200 | Gallagher decision implementation follow-up; QSERP follow-up. | $774.00 |
| 7/16/2019 | LEVINE | 0.4 | C200.C200 | Status call re: open projects. | $344.00 |
| 7/16/2019 | LEVINE | 0.5 | C200.C200 | BAFTAP follow-up. | $430.00 |
| 7/19/2019 | LEVINE | 0.5 | C200.C200 | Call with WTW and PG&E re: BAFTAP. | $430.00 |
| 7/21/2019 | LEVINE | 0.3 | C200.C200 | Review plan corrections memo and follow-up with P. Wessel. | $258.00 |
| 7/21/2019 | LEVINE | 0.3 | C200.C200 | Review open items for status call with WTW. | $258.00 |
| 7/21/2019 | LEVINE | 0.2 | C200.C200 | Review fee submission materials. | $172.00 |
| 7/21/2019 | LEVINE | 0.2 | C200.C200 | Company stock follow-up. | $172.00 |
| 7/22/2019 | LEVINE | 1 | C200.C200 | Call re: bankruptcy items with WTW. | $860.00 |
| 7/22/2019 | LEVINE | 0.3 | C200.C200 | Follow-up issues re: fee application. | $258.00 |
| 7/22/2019 | LEVINE | 0.3 | C200.C200 | Company stock communications follow-up. | $258.00 |
| 7/23/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: QSERP options. | $258.00 |
| 7/24/2019 | LEVINE | 0.2 | C200.C200 | Review fee application. | $172.00 |
| 7/25/2019 | LEVINE | 1 | C200.C200 | Review revised fee application and billing materials. | $860.00 |
| 7/26/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on pension amendment. | $258.00 |
| 7/26/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on billing process. | $172.00 |
| 7/29/2019 | LEVINE | 1 | C200.C200 | Company stock and Fidelity process review and follow-up. | $860.00 |
| 7/30/2019 | LEVINE | 1.1 | C200.C200 | Review and follow-up on pension plan amendments/process. | $946.00 |
| 7/30/2019 | LEVINE | 0.5 | C200.C200 | Status call re: company stock. | $430.00 |
| 7/30/2019 | LEVINE | 0.7 | C200.C200 | Attend weekly status call. | $602.00 |
| 1/29/2019 | LOFGREN | 0.5 | C200.C200 | Analyze application of benefit restrictions on lump sum payments. | $449.00 |
| 5/30/2019 | MCSWEENEY | 1.9 | C200.C200 | Analyzed issues re payment of trust paid legal fees in bakruptcy. | $1,210.30 |
| 6/19/2019 | MCSWEENEY | 4.2 | C200.C200 | Drafted application for payment of fees, and assembled related supporting materials. | $2,675.40 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 6/20/2019 | MCSWEENEY | 1.7 | C200.C200 | Revised draft fee application and related supporting materials. | $1,082.90 |
| 6/26/2019 | MCSWEENEY | 2.1 | C200.C200 | Reviewed draft fee examiner protocol and revised fee application materials accordingly. | $1,337.70 |
| 7/10/2019 | MCSWEENEY | 2.5 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,592.50 |
| 7/11/2019 | MCSWEENEY | 1.7 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,082.90 |
| 7/12/2019 | MCSWEENEY | 1.8 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,146.60 |
| 7/15/2019 | MCSWEENEY | 1.7 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,082.90 |
| 7/16/2019 | MCSWEENEY | 1.1 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $700.70 |
| 7/22/2019 | MCSWEENEY | 1.7 | C200.C200 | Reviewed draft exhibits in support of fee application to ensures compliance with court and fee examiner instructions. | $1,082.90 |
| 7/23/2019 | MCSWEENEY | 0.8 | C200.C200 | Reviewed draft exhibits in support of fee application to ensures compliance with court and fee examiner instructions. | $509.60 |
| 7/24/2019 | MCSWEENEY | 3.2 | C200.C200 | Revised draft exhibits in support of fee application to ensure compliance to court and fee examiner instructions. | $2,038.40 |
| 1/29/2019 | MCTYRE | 0.3 | C200.C200 | Analyze effect of bankruptcy stay on current litigation. | $202.50 |
| 1/31/2019 | MCTYRE | 0.4 | C200.C200 | Analyze effect of bankruptcy stay on current litigation. | $270.00 |
| 2/4/2019 | MCTYRE | 0.6 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $405.00 |
| 2/5/2019 | MCTYRE | 0.2 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $135.00 |
| 2/6/2019 | MCTYRE | 0.4 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $270.00 |
| 2/8/2019 | MCTYRE | 0.6 | C200.C200 | Analyze timing of filing Section 329 application. | $405.00 |
| 2/11/2019 | MCTYRE | 0.1 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $67.50 |
| 2/12/2019 | MCTYRE | 0.6 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $405.00 |
| 2/13/2019 | MCTYRE | 1.7 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $1,147.50 |
| 2/22/2019 | SHAHINLLARI | 0.7 | C200.C200 | Prepare and organize PGE production documents to be sent to PBGC. | $149.80 |
| 3/29/2019 | SHAHINLLARI | 0.5 | C200.C200 | Prepare and organize production documents to PBGC per KBK's request. | $107.00 |
| 4/29/2019 | SHAHINLLARI | 0.4 | C200.C200 | Prepare and organize PBGC production documents. | $85.60 |
| 5/23/2019 | SHAHINLLARI | 0.8 | C200.C200 | Prepare production documents for PBGC. | $171.20 |
| 6/6/2019 | SHAHINLLARI | 0.7 | C200.C200 | Prepare for filing of pro hac motions with the court for DNL and KBK. | $149.80 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 6/12/2019 | SHAHINLLARI | 0.7 | C200.C200 | Prepare for filing of pro hac vice motions with the bankruptcy court for DNL and KBK. | $149.80 |
| 3/20/2019 | SHAPIRO | 0.3 | C200.C200 | Analysis of PBGC information request related to bankruptcy. | $225.30 |
| 6/21/2019 | STILES | 0.7 | C200.C200 | Draft/revise and file motions for admission pro hac vice. | $133.00 |
| 7/1/2019 | STILES | 0.5 | C200.C200 | Draft/revise and file proposed orders granting admission pro hac vice. | $95.00 |
| 1/16/2019 | TEMME | 0.6 | C200.C200 | Analyze issues re: treatment of retiree and active health benefits in bankruptcy. | $405.00 |
| 1/17/2019 | TEMME | 0.4 | C200.C200 | Analyze issues re: treatment of health plans in bankruptcy. | $270.00 |
| 1/23/2019 | TEMME | 0.8 | C200.C200 | Analyze issues re: potential modification of health and welfare benefits. | $540.00 |
| 1/29/2019 | ULLMAN | 0.3 | C200.C200 | Analyze possible Q&As for town hall. | $226.50 |
| 1/30/2019 | ULLMAN | 0.3 | C200.C200 | Review H&W language in draft employee communication. | $226.50 |
| 1/31/2019 | ULLMAN | 0.4 | C200.C200 | Review/revise H&W FAQs for vendors. | $302.00 |
| 2/1/2019 | ULLMAN | 0.4 | C200.C200 | Review/analyze impact of bankruptcy stay on EDD voluntary plan letter. | $302.00 |
| 2/1/2019 | ULLMAN | 0.3 | C200.C200 | Review letter to term vesteds. | $226.50 |
| 2/3/2019 | ULLMAN | 0.1 | C200.C200 | Review comments to EBC documents. | $75.50 |
| 2/4/2019 | ULLMAN | 0.4 | C200.C200 | Follow-up work re: bankruptcy issues. | $302.00 |
| 2/4/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: plan amendments and EBC UWCs. | $226.50 |
| 2/6/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze California EDD action in light of bankruptcy filing. | $151.00 |
| 2/7/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: EBC consents and amendments. | $226.50 |
| 2/8/2019 | ULLMAN | 0.7 | C200.C200 | Review EBC amendments and write-ups. | $528.50 |
| 2/11/2019 | ULLMAN | 0.4 | C200.C200 | Review/analysis re: benefit disclosures on proxy. | $302.00 |
| 2/18/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze impact of stay on EDD correspondence re: voluntary plan. | $151.00 |
| 2/19/2019 | ULLMAN | 0.2 | C200.C200 | Email to R. Reilly re: effect of stay on EDD / voluntary plan issue. | $151.00 |
| 3/27/2019 | ULLMAN | 2 | C200.C200 | Review question re: PRLIP lump sums. | $1,510.00 |
| 3/28/2019 | ULLMAN | 1.5 | C200.C200 | Review question and plan document re: PRLIP lump sums. | $1,132.50 |
| 3/29/2019 | ULLMAN | 0.6 | C200.C200 | Review question and plan document re: PRLIP lump sums. | $453.00 |
| 4/1/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: PRLIP cashout issue. | $226.50 |
| 4/3/2019 | ULLMAN | 0.3 | C200.C200 | Review/analyze PRLIP lump-sum cash-out issue. | $226.50 |
| 4/8/2019 | ULLMAN | 1.5 | C200.C200 | Review PRLIP and revise letter re: lump-sum cash-out suspension. | $1,132.50 |
| 4/10/2019 | ULLMAN | 0.2 | C200.C200 | Review revised PRLIP lump-sum cash-out letter. | $151.00 |
| 2/1/2019 | WALSH | 1.4 | C200.C200 | Analyze re: pension creditor status. | $991.20 |
| 2/5/2019 | WALSH | 1.1 | C200.C200 | Analyze decision making process re: employer stock. | $778.80 |
| 2/10/2019 | WALSH | 1.8 | C200.C200 | Analyze plan amendments re: Wildfire compliance. | $1,274.40 |
| 2/17/2019 | WALSH | 1 | C200.C200 | Analyze N.Schroth questions re: uncashed checks. | $708.00 |
| 2/18/2019 | WALSH | 0.5 | C200.C200 | Draft email to N. Schroth re: check report. | $354.00 |
| 2/19/2019 | WALSH | 0.3 | C200.C200 | Email N. Schroth re: pivot table. | $212.40 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/20/2019 | WALSH | 0.7 | C200.C200 | Analyze follow up re: Legato from N. Schroth. | $495.60 |
| 2/20/2019 | WALSH | 0.6 | C200.C200 | Email to R. Rielly re: Legato questions. | $424.80 |
| 2/22/2019 | WALSH | 0.5 | C200.C200 | Analyze Legato response materials. | $354.00 |
| 2/25/2019 | WALSH | 0.5 | C200.C200 | Follow up with R. Reilly re: Legato. | $354.00 |
| 2/25/2019 | WALSH | 0.6 | C200.C200 | Analyze updated list of individuals identified by pivot table. | $424.80 |
| 2/25/2019 | WALSH | 0.4 | C200.C200 | Analyze follow up with Legato re: monthly monitoring practices. | $283.20 |
| 2/26/2019 | WALSH | 0.8 | C200.C200 | Analyze Legato quarterly report process. | $566.40 |
| 2/26/2019 | WALSH | 0.2 | C200.C200 | Analyze statement of procedures question from R. Reilly. | $141.60 |
| 2/26/2019 | WALSH | 0.4 | C200.C200 | Analyze data reconciliation re: payment status. | $283.20 |
| 2/26/2019 | WALSH | 0.4 | C200.C200 | Emails with Legato re: decision making process. | $283.20 |
| 2/26/2019 | WALSH | 0.2 | C200.C200 | Email with R. Reilly re: data reconciliation. | $141.60 |
| 2/26/2019 | WALSH | 0.2 | C200.C200 | Email N. Schroth re: Legato procedures. | $141.60 |
| 2/26/2019 | WALSH | 0.3 | C200.C200 | Analyze T. Huntley email containing purchase/sale reports. | $212.40 |
| 2/27/2019 | WALSH | 0.2 | C200.C200 | Analyze 10k question. | $141.60 |
| 2/27/2019 | WALSH | 0.5 | C200.C200 | Analyze census file findings. | $354.00 |
| 2/28/2019 | WALSH | 0.6 | C200.C200 | Analyze pay status without payment activity follow up. | $424.80 |
| 3/25/2019 | WALSH | 0.2 | C200.C200 | Analye re: interview preparation for interviews with N. Schroth. | $141.60 |
| 3/28/2019 | WALSH | 0.6 | C200.C200 | Analyze re: DOL interviews. | $424.80 |
| 4/16/2019 | WALSH | 0.7 | C200.C200 | Analyze lump sum memorandum. | $495.60 |
| 4/17/2019 | WALSH | 0.4 | C200.C200 | Analyze email correspondence re: post bankruptcy communications. | $283.20 |
| 4/18/2019 | WALSH | 0.7 | C200.C200 | Analyze memorandum re: lump sum payments. | $495.60 |
| 4/19/2019 | WALSH | 0.5 | C200.C200 | Analyze emails in DOL investigation to respond to request re: bankruptcy. | $354.00 |
| 4/22/2019 | WALSH | 1 | C200.C200 | Analyze payment of lump sum payments. | $708.00 |
| 4/23/2019 | WALSH | 0.3 | C200.C200 | Analyze revised memorandum re: lump sum payments. | $212.40 |
| 4/30/2019 | WALSH | 0.2 | C200.C200 | Email R. Riley re: communications with DOL re: bankruptcy. | $141.60 |
| 6/10/2019 | WALSH | 0.2 | C200.C200 | Analyze re: SunEdison decision. | $141.60 |
| 6/20/2019 | WALSH | 0.5 | C200.C200 | Analyze 11K footnote question. | $354.00 |
| 6/12/2019 | WITT | 0.2 | C200.C200 | Analyze recordkeeping limitations on company stock ownership. | $150.20 |
| 1/29/2019 | ZAKLAD | 0.3 | C200.C200 | Analyze IRC 436 benefit restriction issue. | $202.80 |

| | | | Exhibit E-4 - Summary of Expenses | | |
|---|---|---|---|---|---|
| | | | DATE | DESCRIPTION | AMOUNT |
| | | | 4/17/2019 | Package sent via FedEx by K. KOHN to R. FOUST of WEIL GOTSHAL & MANGES. | $25.86 |
| | | | 6/11/2019 | Request for Certificate of Good Standing from DC Bar (Katherine Kohn) | $25.00 |
| | | | 6/12/2019 | Request for Certificate of Good Standing from New York Bar (David Levine) | $10.00 |
| | | | 6/27/2019 | Request for Certificate of Good Standing from DC Bar (David Levine) | $50.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| | | | 7/16/2019 | FedEx Shipping Fees – materials delivered to New York Clerk's Office re: David Levine's request for Certificate of Good Standing. | $52.60 |
| | | | | | |
| | | | | | |
| | | | | | |

**Matter F: Project Falcon**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/5/2019 | GELONECK | 0.1 | C200.C200 | Review pension considerations in Project Falcon. | $59.40 |
| 2/6/2019 | GELONECK | 0.5 | C200.C200 | Attend Project Falcon status call with client. | $297.00 |
| 2/13/2019 | GELONECK | 1.3 | C200.C200 | Review draft materials and email re: Project Falcon. | $772.20 |
| 2/14/2019 | GELONECK | 0.5 | C200.C200 | Review draft slides from Tower Watson. | $297.00 |
| 2/21/2019 | GELONECK | 0.5 | C200.C200 | Attend Project Falcon status call with client. | $297.00 |
| 2/6/2019 | KOHN | 0.7 | C200.C200 | Review/analyze DB plan issues re Project Falcon. | $461.30 |
| 2/7/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: plan options. | $790.80 |
| 2/14/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues re plan options. | $263.60 |
| 1/30/2019 | LEVINE | 0.4 | C200.C200 | Review and analyze next process steps. | $344.00 |
| 2/4/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on Falcon analysis items. | $172.00 |
| 2/5/2019 | LEVINE | 0.2 | C200.C200 | Analyze PWC summary materials. | $172.00 |
| 2/6/2019 | LEVINE | 0.8 | C200.C200 | Analyze next steps for meeting and status call. | $688.00 |
| 2/8/2019 | LEVINE | 0.4 | C200.C200 | Review Falcon ideas from team and analyze JBW follow-up. | $344.00 |
| 2/10/2019 | LEVINE | 0.4 | C200.C200 | Review Falcon item list and analyze additional items for inclusion. | $344.00 |
| 2/12/2019 | LEVINE | 0.7 | C200.C200 | Analyze and follow-up on objective/summary | $602.00 |
| 2/13/2019 | LEVINE | 0.2 | C200.C200 | Analyze steps for summary and follow-up. | $172.00 |
| 2/12/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: Project Falcon. | $151.00 |
| 1/30/2019 | WITT | 0.5 | C200.C200 | Call with K. Sordzi re: pension plan considerations in Project Falcon. | $375.50 |
| 1/30/2019 | WITT | 1.1 | C200.C200 | Analyze potential scenarios for pension plan in Project Falcon. | $826.10 |
| 1/31/2019 | WITT | 0.4 | C200.C200 | Analyze pension plan scenarios in Project Falcon. | $300.40 |
| 2/4/2019 | WITT | 0.3 | C200.C200 | Draft email to DNL re: Project Falcon update. | $225.30 |
| 2/5/2019 | WITT | 0.4 | C200.C200 | Analyze Project Falcon impact on pension plan. | $300.40 |
| 2/6/2019 | WITT | 0.5 | C200.C200 | Weekly status call with PWC, WTW, and PG&E teams. | $375.50 |
| 2/6/2019 | WITT | 0.4 | C200.C200 | Call with DNL and R. Reilly re: impact of Project Falcon on pension plan. | $300.40 |
| 2/6/2019 | WITT | 2.1 | C200.C200 | Review PWC considerations for pension plan Project Falcon scenarios. | $1,577.10 |
| 2/7/2019 | WITT | 1.2 | C200.C200 | Analyze Project Falcon pension plan scenario considerations. | $901.20 |
| 2/7/2019 | WITT | 1 | C200.C200 | Call with PG&E and WTW re: pension plan scenario considerations. | $751.00 |
| 2/7/2019 | WITT | 1 | C200.C200 | Analyze pension plan scenario considerations. | $751.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/8/2019 | WITT | 0.7 | C200.C200 | Draft list of considerations for pension plan scenario options. | $525.70 |
| 2/11/2019 | WITT | 0.3 | C200.C200 | Analyze pension plan structuring alternatives. | $225.30 |
| 2/12/2019 | WITT | 2.5 | C200.C200 | Review pension plan considerations from WTW and provide comments on same. | $1,877.50 |
| 2/13/2019 | WITT | 0.3 | C200.C200 | Analyze pension plan scenario considerations. | $225.30 |
| 2/19/2019 | WITT | 0.8 | C200.C200 | Analyze Project Falcon impact on retirement plan benefits and administration. | $600.80 |
| 2/21/2019 | WITT | 0.5 | C200.C200 | Review summary of recommendation for benefit plan scenarios. | $375.50 |
| 2/21/2019 | WITT | 0.5 | C200.C200 | Status call with PGE, PWC, and WTW re: Project Falcon. | $375.50 |
| 2/25/2019 | WITT | 0.2 | C200.C200 | Review summary of CA law changes on CPUC procedures for impact on proposed plan scenarios. | $150.20 |
| 3/14/2019 | WITT | 0.2 | C200.C200 | Review PowerPoint materials on proposed scenarios and impact on benefit plans. | $150.20 |
| | | | | | |
| | | | | | |
| **Matter G: Voluntary Disability Plan** | | | | | |
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 7/2/2019 | BRADFORD | 0.2 | C300.C300 | Review and analyze UWC and current EBC members re: VP amendment. | $127.40 |
| 7/2/2019 | ITAMI | 1 | C300.C300 | Advise upon governance regarding written actions. | $713.00 |
| 7/1/2019 | LEVINE | 0.6 | C300.C300 | Review EDD letter; review final letter. | $516.00 |
| 7/2/2019 | LEVINE | 0.3 | C300.C300 | Review/edit EDD VP amendment write-up. | $258.00 |
| 7/3/2019 | LEVINE | 0.4 | C300.C300 | EBC write-up follow-up; Weil follow-up. | $344.00 |
| 7/8/2019 | LEVINE | 0.7 | C300.C300 | Review / analyze write-up/consent/amendment drafts from AU. | $602.00 |
| 7/9/2019 | LEVINE | 0.6 | C300.C300 | Voluntary plan EDD activity follow-up. | $516.00 |
| 7/10/2019 | LEVINE | 1.2 | C300.C300 | Review Voluntary Plan communications and letter; call with P. Simpkins, R. Reilly, AU; review revised document. | $1,032.00 |
| 7/12/2019 | LEVINE | 0.3 | C300.C300 | Review EDD and VPP follow-up. | $258.00 |
| 7/13/2019 | LEVINE | 0.5 | C300.C300 | VPP follow-up and EDD impacts discussion with AU. | $430.00 |
| 7/18/2019 | LEVINE | 0.5 | C300.C300 | Review and follow-up re: VP/ EDD impacts. | $430.00 |
| 7/21/2019 | LEVINE | 0.3 | C300.C300 | Review and revise follow-up for Weil commentary on voluntary plan compliance. | $258.00 |
| 7/22/2019 | LEVINE | 0.2 | C300.C300 | Follow-up on VP language/process with EDD. | $172.00 |
| 7/26/2019 | LEVINE | 0.5 | C300.C300 | Review/analyze updated VP summary; VP strategy follow-up. | $430.00 |
| 7/29/2019 | LEVINE | 0.7 | C300.C300 | Prepare for calls and prep call; EDD call; follow-up with E. Hilfers. | $602.00 |
| 7/31/2019 | LEVINE | 0.2 | C300.C300 | Leave redesign follow-up. | $172.00 |
| 3/6/2019 | MCSWEENEY | 2 | C300.C300 | Analyzed possible legal responses to California Employment Development Department's letter. | $1,232.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/9/2019 | PENNARTZ | 0.3 | C200.C200 | Review re: amendment of voluntary disability plan under California law. | $123.90 |
| 7/11/2019 | PENNARTZ | 2.7 | C200.C200 | Research assessments in connection with amendment of voluntary disability plan under California law. | $1,115.10 |
| 7/1/2019 | ULLMAN | 0.5 | C300.C300 | Draft EBC write-up re: VP amendment. | $377.50 |
| 7/1/2019 | ULLMAN | 3.8 | C300.C300 | Review and finalize materials to send to EDD re: VP; follow-up work re: same. | $2,869.00 |
| 7/2/2019 | ULLMAN | 3.8 | C300.C300 | Draft/revise EBC write-up and written consent re: VP amendment. | $2,869.00 |
| 7/3/2019 | ULLMAN | 0.8 | C300.C300 | Review/revise draft EBC written consent in connection with VP change. | $604.00 |
| 7/8/2019 | ULLMAN | 3.3 | C300.C300 | Review EBC materials re: VP changes; draft amendment to VP; follow-up work re: VP changes. | $2,491.50 |
| 7/8/2019 | ULLMAN | 0.3 | C300.C300 | Emails with R. Reilly re: VP issues. | $226.50 |
| 7/9/2019 | ULLMAN | 1.2 | C300.C300 | Follow-up work/analysis re: VP amendment and potential assessments against employer. | $906.00 |
| 7/9/2019 | ULLMAN | 0.2 | C300.C300 | Review/respond to email from P. Simpkins re: VP opt-out form and documents to be presented to employees. | $151.00 |
| 7/10/2019 | ULLMAN | 2.2 | C300.C300 | Review/analyze draft communications re: VP changes; review additional drafts re: same. | $1,661.00 |
| 7/10/2019 | ULLMAN | 0.5 | C300.C300 | Call with DNL, R. Reilly and P. Simpkins re: draft VP communications. | $377.50 |
| 7/11/2019 | ULLMAN | 1.2 | C300.C300 | Review and revise draft email from P. Simpkins re: VP issue; follow-up work re: same. | $906.00 |
| 7/12/2019 | ULLMAN | 0.2 | C300.C300 | Emails with P. Simpkins re: VP communications. | $151.00 |
| 7/12/2019 | ULLMAN | 1.5 | C300.C300 | Review email re: VP changes; draft/revise bullets re: same. | $1,132.50 |
| 7/13/2019 | ULLMAN | 0.3 | C300.C300 | Follow-up work re: VP changes bullets. | $226.50 |
| 7/16/2019 | ULLMAN | 0.2 | C300.C300 | Follow-up work re: VP issue. | $151.00 |
| 7/18/2019 | ULLMAN | 0.3 | C300.C300 | Review/revise VP changes bullets. | $226.50 |
| 7/21/2019 | ULLMAN | 0.3 | C300.C300 | Review/revise VP changes bullets. | $226.50 |
| 7/22/2019 | ULLMAN | 0.2 | C300.C300 | Review/revise VP changes bullets. | $151.00 |
| 7/25/2019 | ULLMAN | 0.2 | C300.C300 | Review/analyze correspondence from EDD re: VP. | $151.00 |
| 7/25/2019 | ULLMAN | 0.2 | C300.C300 | Correspond with client re: EDD email re: VP. | $151.00 |
| 7/26/2019 | ULLMAN | 0.5 | C300.C300 | Call with client re: EDD call re: VP. | $377.50 |
| 7/26/2019 | ULLMAN | 0.3 | C300.C300 | Review issues re: VP. | $226.50 |
| 7/26/2019 | ULLMAN | 0.3 | C300.C300 | Finalize and send VP bullets to P. Wessel. | $226.50 |
| 7/26/2019 | ULLMAN | 0.3 | C300.C300 | Prepare for call with client re: EDD call re: VP. | $226.50 |
| 7/28/2019 | ULLMAN | 0.2 | C300.C300 | Prepare for call with EDD re: VP. | $151.00 |
| 7/29/2019 | ULLMAN | 0.3 | C300.C300 | Call with client and EDD re: voluntary plan issue. | $226.50 |
| 7/29/2019 | ULLMAN | 0.3 | C300.C300 | Call with client re: upcoming call with EDD re: VP issue. | $226.50 |
| 7/29/2019 | ULLMAN | 0.6 | C300.C300 | Follow-up work re: call with client and EDD re: voluntary plan issue. | $453.00 |
| 7/29/2019 | ULLMAN | 1.1 | C300.C300 | Prepare for call with client and EDD re: VP issue. | $830.50 |

| 7/30/2019 | ULLMAN | 0.2 | C300.C300 | Correspondence with client re: VP deliverables for EDD. | $151.00 |
|---|---|---|---|---|---|
| 7/31/2019 | ULLMAN | 0.4 | C300.C300 | Follow-up work re: provision of VP documents to EDD per request. | $302.00 |
| 7/31/2019 | ULLMAN | 1.5 | C300.C300 | Review/revise talking points re: VP / sick pay question. | $1,132.50 |

| Matter A: Counseling re: Defined Benefit Plan | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 8/5/2019 | BRADFORD | 0.1 | C200 | Revise paragraph for R. Reilly concerning litigation over actuarial factors. | $63.70 |
| 8/5/2019 | BRADFORD | 0.1 | C200 | Review discussion concerning California law permitting state registration of opposite sex domestic partnerships. | $63.70 |
| 8/7/2019 | BRADFORD | 2.3 | C200 | Draft email with options for amending Retirement Plan | $1,465.10 |
| 8/12/2019 | BRADFORD | 0.9 | C200 | Review draft amendment for missing participants and post 70.5 adjustments issue. | $573.30 |
| 8/13/2019 | BRADFORD | 2 | C200 | Draft writeup for missing participants amendment. | $1,274.00 |
| 8/14/2019 | BRADFORD | 0.9 | C200 | Teleconference with administration team regarding administrative issues. | $573.30 |
| 8/19/2019 | BRADFORD | 1.3 | C200 | Review proposed notice to participants re: solicitations on social media and website. | $828.10 |
| 8/21/2019 | BRADFORD | 1.2 | C200 | Review and analyze questions regarding coverage of domestic partners and San Francisco and California requirements. | $764.40 |
| 8/26/2019 | BRADFORD | 1.3 | C200 | Teleconference with R. Reilly and A. Ullman regarding domestic partner benefits | $828.10 |
| 8/30/2019 | BRADFORD | 1.1 | C200 | Prepare for administration conference call with client team. | $700.70 |
| 8/16/2019 | CAROLAN | 0.3 | C200 | Review question regarding alternative premium funding target election process on PBGC portal. | $202.50 |
| 8/4/2019 | LEVINE | 0.2 | C200 | Prepare write-up re: current lawsuits. | $172.00 |
| 8/5/2019 | LEVINE | 0.3 | C200 | Actuarial lawsuit EBC write-up follow-up. | $258.00 |
| 8/12/2019 | LEVINE | 0.3 | C200 | Review open plan amendment items. | $258.00 |
| 8/13/2019 | LEVINE | 0.3 | C200 | Follow-up on current pension plan amendment items. | $258.00 |
| 8/14/2019 | LEVINE | 0.3 | C200 | Pension plan amendment summary follow-up. | $258.00 |
| 8/14/2019 | LEVINE | 0.7 | C200 | Call with R. Reilly, L. Laanisto. | $602.00 |
| 8/14/2019 | LEVINE | 0.7 | C200 | Prepare/revise talking points. | $602.00 |
| 8/14/2019 | LEVINE | 0.7 | C200 | Follow-up on plaintiffs inquiry. | $602.00 |
| 8/18/2019 | LEVINE | 0.5 | C200 | Actuarial lawsuits follow-up. | $430.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/19/2019 | LEVINE | 1 | C200 | Actuarial lawsuits follow-up; review plan amendment and write-up. | $860.00 |
| 8/20/2019 | LEVINE | 0.2 | C200 | EBC write-up follow-up with SAB. | $172.00 |
| 8/21/2019 | LEVINE | 0.2 | C200 | Arbitration decision follow-up. | $172.00 |
| 8/31/2019 | LEVINE | 0.3 | C200 | Follow-up on Excess Benefit Plan DRO. | $258.00 |
| 8/20/2019 | MALIK | 0.2 | C200 | Review EBC fiduciary file. | $100.80 |
| 8/21/2019 | MCTYRE | 1.3 | C200 | Draft write up of Schwab case re: arbitration. | $877.50 |
| 8/22/2019 | MCTYRE | 0.3 | C200 | Revise write up of Schwab case re: arbitration. | $202.50 |
| 8/4/2019 | SHAPIRO | 0.5 | C200 | Review actuarial equivalence lawsuit summary. | $375.50 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: domestic partnership questions. | $75.50 |
| 8/22/2019 | ULLMAN | 0.3 | C200 | Follow-up work re: Domestic partnership issues. | $226.50 |
| 8/26/2019 | ULLMAN | 0.3 | C200 | Call with R. Reilly and SB re: Domestic partnership issue. | $226.50 |
| | | | | | |
| | | | | | |

### Matter B: Counseling re: Defined Contribution Plan

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/21/2019 | AMIN | 0.1 | C200 | Review question re: domestic partner coverage. | $71.30 |
| 8/22/2019 | BARLOW | 0.5 | C200 | Draft/revise email re: domestic partners | $280.50 |
| 8/1/2019 | BRADFORD | 0.3 | C200 | Email R. Reilly and M. Parry re: benefits of participant reinstated in arbitration. | $191.10 |
| 8/13/2019 | BRADFORD | 0.3 | C200 | Review question concerning suspension of deferrals for hardship withdrawal and participant's request to make up missed deferrals. | $191.10 |
| 8/21/2019 | ITAMI | 1 | C200 | Review arbitration case for plan implications. | $713.00 |
| 8/15/2019 | LEVINE | 0.2 | C200 | Follow-up on incongruent election question. | $172.00 |
| 8/22/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: NAV correction item. | $172.00 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: domestic partnership questions. | $75.50 |
| 8/21/2019 | ULLMAN | 0.2 | C200 | Follow-up work re: R. Reilly's domestic partnership questions. | $151.00 |
| 8/22/2019 | ULLMAN | 0.4 | C200 | Follow-up work re: domestic partnership issues. | $302.00 |
| 8/23/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: domestic partnership questions. | $75.50 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/26/2019 | ULLMAN | 0.4 | C200 | Call with R. Reilly and SB re: domestic partnership issue. | $302.00 |
| 8/26/2019 | ULLMAN | 0.4 | C200 | Prepare for call with client re: domestic partnership issue. | $302.00 |
| | | | | | |
| | | | | | |

**Matter C: Counseling re: Health and Welfare Plan**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/22/2019 | BRADFORD | 1.3 | C200 | Review benefit issues for retiree who was reinstated retroactively. | $828.10 |
| 8/15/2019 | DOLD | 0.8 | C200 | Review assignment issue. | $718.40 |
| 8/29/2019 | ITAMI | 1.4 | C200 | Review / prepare AD&D amendment. | $998.20 |
| 8/23/2019 | KAMEN | 0.1 | C200 | Review issues re: health and retirement benefits for domestic partners. | $75.10 |
| 8/23/2019 | KAMEN | 0.1 | C200 | Draft email re: health plan benefits for domestic partners. | $75.10 |
| 8/2/2019 | LEVINE | 0.5 | C200 | Sick pay taxation follow-up. | $430.00 |
| 8/4/2019 | LEVINE | 0.2 | C200 | Review LTD call notes and follow-up with KBA. | $172.00 |
| 8/29/2019 | MALIK | 0.2 | C200 | Review 2015 Group Life Insurance Plan restatement. | $100.80 |
| 8/22/2019 | TINNES | 0.2 | C200 | Emails re coverage for domestic partners. | $162.40 |
| 8/4/2019 | ULLMAN | 0.2 | C200 | Review/analysis re: new California domestic partner law. | $151.00 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: domestic partnership questions. | $75.50 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: R. Reilly's domestic partnership questions. | $75.50 |
| 8/22/2019 | ULLMAN | 0.4 | C200 | Follow-up work re: domestic partnership issues. | $302.00 |
| 8/22/2019 | ULLMAN | 0.1 | C200 | Review question from SB re: retroactive employment reinstatement and health benefits. | $75.50 |
| 8/23/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: domestic partnership questions. | $75.50 |
| 8/26/2019 | ULLMAN | 0.3 | C200 | Call with R. Reilly and SB re: domestic partnership issue. | $226.50 |
| 8/26/2019 | ULLMAN | 0.1 | C200 | Review question from SB re: retroactive employment reinstatement and health benefits. | $75.50 |
| 8/26/2019 | ULLMAN | 0.4 | C200 | Prepare for call with client re: domestic partnership issue. | $302.00 |
| 8/22/2019 | WOOD | 0.1 | C300 | Draft correspondence and analysis regarding same. | $71.30 |
| 8/22/2019 | WOOD | 0.1 | C300 | Review and analyze correspondence and questions regarding domestic partners. | $71.30 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | Matter D: Counseling re: Bankruptcy Matter | | |
| 8/1/2019 | BRADFORD | 0.5 | C200 | Review and analyze pension accruals and possible updates during bankruptcy restrictions. | $318.50 |
| 8/2/2019 | BRADFORD | 1 | C200 | Review and analyze options for pension accrual amendment. | $637.00 |
| 8/6/2019 | BRADFORD | 0.1 | C200 | Draft retirement plan update summary. | $63.70 |
| 8/30/2019 | BRADFORD | 1 | C200 | Review and analyze DRO for retiree's Excess Plan benefit. | $637.00 |
| 8/12/2019 | CAROLAN | 0.3 | C200 | Review draft retirement plan amendment write-up. | $202.50 |
| 8/23/2019 | DEL CONTE | 1 | C200 | Review and respond to QDIA question. | $713.00 |
| 8/28/2019 | DEL CONTE | 0.8 | C200 | Review 404a-5 and QDIA notices. | $570.40 |
| 8/26/2019 | HOGANS | 0.4 | C200 | Analysis and advice re: requirements for FICA/HI tax collection on nonqualified deferred compensation. | $334.40 |
| 8/9/2019 | ITAMI | 1.5 | C200 | Analyze concerns regarding rights offering as impacting the retirement plan. | $1,069.50 |
| 8/14/2019 | ITAMI | 0.5 | C200 | Provide update on ESOP cases for public companies. | $356.50 |
| 8/15/2019 | ITAMI | 0.8 | C200 | Review documents related to plan stock limitations. | $570.40 |
| 8/16/2019 | ITAMI | 1 | C200 | Review participant communication drafts about and attend group call regarding stock fund investment limitations. | $713.00 |
| 8/20/2019 | ITAMI | 2 | C200 | Revise required legal notices regarding stock limitations. | $1,426.00 |
| 8/22/2019 | ITAMI | 0.5 | C200 | Discuss Fidelity's implementation of stock limitation. | $356.50 |
| 8/23/2019 | ITAMI | 1.5 | C200 | Attend call regarding stock fund limitation and notices regarding same. | $1,069.50 |
| 8/26/2019 | ITAMI | 1 | C200 | Review participant notices regarding stock fund limitation. | $713.00 |
| 8/28/2019 | ITAMI | 1 | C200 | Review incongruity update from J. Redmond. | $713.00 |
| 8/28/2019 | ITAMI | 1 | C200 | Review and discuss rights offering considerations in connection with stock fund. | $713.00 |
| 8/29/2019 | ITAMI | 2 | C200 | Review and discuss rights offering considerations in connection with stock fund. | $1,426.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2019 | ITAMI | 1 | C200 | Review stock limitation implementation timing and notice questions. | $713.00 |
| 8/30/2019 | ITAMI | 0.8 | C200 | Review communications regarding stock limitation notices. | $570.40 |
| 8/5/2019 | KOHN | 0.2 | C200 | Call with R. Foust and DNL re: fee application issues. | $141.60 |
| 8/12/2019 | KOHN | 0.1 | C200 | Review issues re: retirement plan amendments | $70.80 |
| 8/20/2019 | KOHN | 0.3 | C200 | Call with outside counsel re: benefits issues. | $212.40 |
| 8/20/2019 | KOHN | 0.1 | C200 | Analyze B-AFTAP certification. | $70.80 |
| 8/24/2019 | KOHN | 0.5 | C200 | Review issues re: fee application. | $354.00 |
| 8/27/2019 | KOHN | 0.8 | C200 | Review issues re: AB 1054 impact on benefit plans. | $566.40 |
| 8/27/2019 | KOHN | 0.8 | C200 | Attend weekly benefits call. | $566.40 |
| 8/1/2019 | LEVINE | 0.8 | C200 | Review Company stock open items and Gallagher follow-up. | $688.00 |
| 8/1/2019 | LEVINE | 0.4 | C200 | Bankruptcy billing and follow-up. | $344.00 |
| 8/2/2019 | LEVINE | 0.4 | C200 | Follow-up re: retirement plan amendments. | $344.00 |
| 8/5/2019 | LEVINE | 0.5 | C200 | Follow-up re: billing and call with Weil, R. Reilly re: billing. | $430.00 |
| 8/6/2019 | LEVINE | 0.2 | C200 | Communicate with counsel re: plan design. | $172.00 |
| 8/7/2019 | LEVINE | 0.5 | C200 | Follow-up re: plan design with R. Reilly. | $430.00 |
| 8/8/2019 | LEVINE | 0.4 | C200 | Plan design items follow-up. | $344.00 |
| 8/9/2019 | LEVINE | 0.8 | C200 | Review and follow-up re: 13D question. | $688.00 |
| 8/15/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: corporate director LTD. | $172.00 |
| 8/15/2019 | LEVINE | 0.4 | C200 | Company stock timeline follow-up. | $344.00 |
| 8/16/2019 | LEVINE | 1 | C200 | Call and follow-up re: stock implementation. | $860.00 |
| 8/16/2019 | LEVINE | 0.1 | C200 | Company stock timeline follow-up. | $86.00 |
| 8/18/2019 | LEVINE | 0.2 | C200 | Follow-up on benefit restrictions communication. | $172.00 |
| 8/19/2019 | LEVINE | 0.4 | C200 | Retirement plan amendment options follow-up. | $344.00 |
| 8/20/2019 | LEVINE | 0.6 | C200 | Retirement plan amendment prep and discuss with team. | $516.00 |
| 8/21/2019 | LEVINE | 0.5 | C200 | Review and follow-up re: stock fund transition items. | $430.00 |
| 8/22/2019 | LEVINE | 1 | C200 | Review materials from Fidelity and prepare for call with AAI. | $860.00 |
| 8/23/2019 | LEVINE | 0.5 | C200 | Review invoices for bankruptcy fee submission. | $430.00 |
| 8/23/2019 | LEVINE | 0.5 | C200 | Review notice requirements and MDC analysis. | $430.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/23/2019 | LEVINE | 0.5 | C200 | Follow-up re: stock call with MDC | $430.00 |
| 8/26/2019 | LEVINE | 0.5 | C200 | Follow-up on company stock matters. | $430.00 |
| 8/27/2019 | LEVINE | 0.2 | C200 | Retirement plan amendment follow-up. | $172.00 |
| 8/27/2019 | LEVINE | 0.4 | C200 | Begin review of AB 1054. | $344.00 |
| 8/28/2019 | LEVINE | 2.3 | C200 | Review legislation and stock follow-up items. | $1,978.00 |
| 8/29/2019 | LEVINE | 1 | C200 | Legislation follow-up. | $860.00 |
| 8/29/2019 | LEVINE | 1 | C200 | Follow-up with R. Reilly re: 13D filing and bankruptcy follow-up. | $860.00 |
| 8/29/2019 | LEVINE | 0.5 | C200 | Review company stock items. | $430.00 |
| 8/13/2019 | MCSWEENEY | 2.7 | C200 | Revise draft combined fee application to include unbilled invoices for June and July 2019. | $1,719.90 |
| 8/21/2019 | MCSWEENEY | 0.9 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $573.30 |
| 8/22/2019 | MCSWEENEY | 1.1 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $700.70 |
| 8/23/2019 | MCSWEENEY | 2.7 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $1,719.90 |
| 8/24/2019 | MCSWEENEY | 1.2 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $764.40 |
| 8/28/2019 | MCSWEENEY | 2.1 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $1,337.70 |
| 8/30/2019 | MCSWEENEY | 1.2 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $764.40 |
| | | | | | |
| | | | | | |
| | | | **Matter E: Voluntary Disability Plan** | | |
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 8/23/2019 | LEVINE | 0.5 | C200 | Review VP letters from AU and review draft communication. | $430.00 |
| 8/1/2019 | ULLMAN | 0.3 | C200 | Correspondence with client re: VP documents and EDD. | $226.50 |
| 8/2/2019 | ULLMAN | 0.5 | C200 | Circulate documents to EDD re: VP issue. | $377.50 |
| 8/19/2019 | ULLMAN | 0.2 | C200 | Follow-up correspondence with EDD re: VP issue. | $151.00 |

| 8/22/2019 | ULLMAN | 0.1 | C200 | Review correspondence from client re: VP letters. | $75.50 |
|-----------|--------|-----|------|---------------------------------------------------|--------|
| 8/23/2019 | ULLMAN | 3 | C200 | Review draft VP letters. | $2,265.00 |
| 8/26/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: VP letters. | $75.50 |

| | | | | Matter A: Counseling re: Defined Benefit Plan | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 9/10/2019 | BOBERG | 0.5 | C200 | Draft Excess Benefit Plan DRO procedures. | $354.00 |
| 9/11/2019 | BOBERG | 1.3 | C200 | Draft Excess Benefit Plan DRO procedures. | $920.40 |
| 9/12/2019 | BOBERG | 2.4 | C200 | Draft Excess Benefit Plan DRO procedures and model DROs. | $1,699.20 |
| 9/13/2019 | BOBERG | 0.6 | C200 | Draft Excess Benefit Plan DRO procedures. | $424.80 |
| 9/16/2019 | BOBERG | 1.9 | C200 | Review EBP participant DRO. | $1,345.20 |
| 9/18/2019 | BOBERG | 0.5 | C200 | Draft DRO procedures. | $354.00 |
| 9/24/2019 | BOBERG | 0.3 | C200 | Follow-up re: proposed EBP DRO. | $212.40 |
| 9/3/2019 | BRADFORD | 0.2 | C200 | Review QDRO issue for Excess Benefit Plan. | $127.40 |
| 9/4/2019 | BRADFORD | 0.1 | C200 | Revise D.L. letter. | $63.70 |
| 9/4/2019 | BRADFORD | 0.1 | C200 | Review issues re: QDRO under Excess Benefit Plan. | $63.70 |
| 9/6/2019 | BRADFORD | 0.1 | C200 | Review Retirement Plan/SERP QDRO. | $63.70 |
| 9/9/2019 | BRADFORD | 0.1 | C200 | Review and analyze proposed QDRO for Excess Plan and sample models and procedures. | $63.70 |
| 9/10/2019 | BRADFORD | 0.2 | C200 | Review draft QDRO procedures for model for Excess Plan. | $127.40 |
| 9/10/2019 | BRADFORD | 0.2 | C200 | Review and analyze question concerning shared payment QDRO. | $127.40 |
| 9/11/2019 | BRADFORD | 1.2 | C200 | Review and analyze QDRO issue for Excess Benefit Plan. | $764.40 |
| 9/16/2019 | BRADFORD | 1.9 | C200 | Review and analyze options for DRO and payment of participants Excess Plan benefit. | $1,210.30 |
| 9/16/2019 | BRADFORD | 0.4 | C200 | Review draft memorandum re: retirement plan amendment updates and considerations. | $254.80 |
| 9/17/2019 | BRADFORD | 1.3 | C200 | Review draft memorandum re: retirement plan amendment documents. | $828.10 |
| 9/17/2019 | BRADFORD | 0.5 | C200 | Teleconference with Weil and PG&E team re: pension amendments. | $318.50 |
| 9/18/2019 | BRADFORD | 0.1 | C200 | Email client re: DROs for Excess Benefit Plan benefits. | $63.70 |
| 9/19/2019 | BRADFORD | 0.9 | C200 | Review retirement plan amendment documents. | $573.30 |
| 9/25/2019 | BRADFORD | 0.1 | C200 | Telephone call and email to R. Reilly to discuss QDRO for Excess Benefit Plan. | $63.70 |
| 9/25/2019 | BRADFORD | 0.2 | C200 | Teleconference with WPF and R. Reilly re: DROs under Excess Benefit Plan. | $127.40 |

| 9/30/2019 | BRADFORD | 0.8 | C200 | Review LTD deductions and applicable law. | $509.60 |
|---|---|---|---|---|---|
| 9/16/2019 | DOLD | 0.3 | C200 | Review FICA issues. | $269.40 |
| 9/4/2019 | FOGLEMAN | 0.3 | C200 | Review issue re: SERP participant DRO. | $202.50 |
| 9/6/2019 | FOGLEMAN | 0.1 | C200 | Analyze nonqualified plan DRO. | $67.50 |
| 9/11/2019 | FOGLEMAN | 0.2 | C200 | Analyze nonqualified plan DRO administration. | $135.00 |
| 9/12/2019 | FOGLEMAN | 1.5 | C200 | Review issue re: EBP participant DRO. | $1,012.50 |
| 9/16/2019 | FOGLEMAN | 1.5 | C200 | Review and revise comments to participant DRO and related email. | $1,012.50 |
| 9/18/2019 | FOGLEMAN | 0.3 | C200 | Review comments to analysis re: participant DRO. | $202.50 |
| 9/24/2019 | FOGLEMAN | 0.8 | C200 | Analyze issues re: proposed DRO. | $540.00 |
| 9/25/2019 | FOGLEMAN | 0.4 | C200 | Prepare for and attend call with R. Reilly, SAB re: DRO. | $270.00 |
| 9/12/2019 | HOGANS | 0.5 | C200 | Analysis and advice re: FICA/HI tax compliance issues for excess benefit plan. | $418.00 |
| 9/16/2019 | KOHN | 0.6 | C200 | Analyze retirement plan amendment memo. | $424.80 |
| 10/2/2019 | KOHN | 1.4 | C200 | Analyze issues re: retirement plan claims. | $991.20 |
| 10/3/2019 | KOHN | 0.5 | C200 | Call with R. Reilly and DNL re: current event briefing relating to pension plans. | $354.00 |
| 10/4/2019 | KOHN | 0.4 | C200 | Revise bullets regarding current events | $283.20 |
| 10/4/2019 | KOHN | 0.1 | C200 | Review revised talking points regarding current events | $70.80 |
| 9/3/2019 | LEVINE | 0.2 | C200 | Review and follow-up on Excess Plan DRO. | $172.00 |
| 9/5/2019 | LEVINE | 0.3 | C200 | Review and follow-up re: excess benefit plan. | $258.00 |
| 9/9/2019 | LEVINE | 0.2 | C200 | Follow-up on excess plan DRO questions. | $172.00 |
| 9/12/2019 | LEVINE | 0.5 | C200 | Follow-up on excess plan DRO process and website terms and conditions. | $430.00 |
| 9/15/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: excess benefit plan taxation. | $172.00 |
| 9/17/2019 | LEVINE | 0.2 | C200 | Follow-up on FICA reporting. | $172.00 |
| 9/17/2019 | LEVINE | 0.3 | C200 | Excess benefit plan DRO review and follow-up. | $258.00 |
| 9/22/2019 | LEVINE | 0.3 | C200 | Review and follow-up on eligible compensation questions. | $258.00 |
| 9/24/2019 | LEVINE | 0.6 | C200 | Excess plan QDRO review and follow-up re: options. | $516.00 |
| 10/2/2019 | LEVINE | 0.7 | C200 | Review WTW work product. | $602.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Follow-up with WTW. | $258.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Update talking points/bullets. | $258.00 |
| 10/3/2019 | LEVINE | 0.7 | C200 | Review new claim and call with client. | $602.00 |
| 10/5/2019 | LEVINE | 0.2 | C200 | Follow-up on current events. | $172.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 10/14/2019 | LEVINE | 0.7 | C200 | Review and follow-up on current events and end of year items/amendments. | $602.00 |
| 10/30/2019 | LEVINE | 0.5 | C200 | Review open amendment items. | $430.00 |
| 10/7/2019 | MCTYRE | 1 | C200 | Revise draft audit response letter re: pension claims. | $675.00 |
| 10/8/2019 | MCTYRE | 0.2 | C200 | Revise draft audit response letter re: pension claims. | $135.00 |
| 9/16/2019 | SHAHINLLARI | 0.4 | C200 | Review and analyze audit letter for PG&E Company Retirement Plan. | $85.60 |
| | | | | | |
| | | | | | |

| Matter B: Counseling re: Defined Contribution Plan | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 9/6/2019 | BRADFORD | 2.1 | C200 | Review and analyze L.H. appeal for additional matching contributions. | $1,337.70 |
| 9/9/2019 | BRADFORD | 0.4 | C200 | Review information from PG&E on L.H. compensation and deferrals in connection with appeal. | $254.80 |
| 9/10/2019 | BRADFORD | 0.1 | C200 | Revise L.H. appeal acknowledgment letter. | $63.70 |
| 9/16/2019 | BRADFORD | 0.9 | C200 | Review recent changes to amendment to stock fund provisions. | $573.30 |
| 9/17/2019 | BRADFORD | 2.7 | C200 | Review and analyze updates to premium pay rules. | $1,719.90 |
| 9/19/2019 | BRADFORD | 0.6 | C200 | Review updates to stock fund amendment. | $382.20 |
| 9/19/2019 | BRADFORD | 0.2 | C200 | Revise stock fund amendments. | $127.40 |
| 9/20/2019 | BRADFORD | 1 | C200 | Revise amendment to stock fund investment rules for Union RSP. | $637.00 |
| 9/20/2019 | BRADFORD | 0.2 | C200 | Conference call with client and DNL regarding treatment of premium payments for linemen and instructors. | $127.40 |
| 9/22/2019 | BRADFORD | 0.1 | C200 | Revise amendments and write-up for stock fund investment changes. | $63.70 |
| 10/17/2019 | BRADFORD | 0.3 | C200 | Review Fidelity's proposed group VCP application for RMD failures. | $191.10 |
| 10/20/2019 | BRADFORD | 4 | C200 | Review draft response to L.H. appeal. | $2,548.00 |
| 10/21/2019 | BRADFORD | 6 | C200 | Review and revise draft response to L.H. appeal. | $3,822.00 |
| 10/22/2019 | BRADFORD | 3.2 | C200 | Revise L.H. appeal response. | $2,038.40 |
| 10/22/2019 | BRADFORD | 2.4 | C200 | Revise EBAC appeal memo for L.H. appeal. | $1,528.80 |
| 10/23/2019 | BRADFORD | 1 | C200 | Research information re: Financial Engines and similar/related company reaching out to participants. | $637.00 |
| 10/23/2019 | BRADFORD | 0.2 | C200 | Review L.H. pay stub information in connection with appeal. | $127.40 |
| 10/24/2019 | BRADFORD | 4.3 | C200 | Revise draft letter to L.H. and EBAC summary of appeal. | $2,739.10 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 10/25/2019 | BRADFORD | 3.2 | C200 | Revise draft L. H.  EBAC memo and exhibits. | $2,038.40 |
| 10/25/2019 | BRADFORD | 0.1 | C200 | Email R. Reilly re: L.H. appeal EBAC memo. | $63.70 |
| 10/25/2019 | BRADFORD | 0.2 | C200 | Review and analyze question concerning small cashouts for trailing dividends and response. | $127.40 |
| 10/28/2019 | BRADFORD | 0.2 | C200 | Review revised memorandum to EBAC re: L.H. appeal. | $127.40 |
| 10/28/2019 | BRADFORD | 0.3 | C200 | Review and analyze Plan document for year-end amendments. | $191.10 |
| 10/28/2019 | BRADFORD | 0.4 | C200 | Revise draft letter to L.H. denying appeal. | $254.80 |
| 10/30/2019 | BRADFORD | 0.2 | C200 | Review email from R. Reilly re: RSP and add to D. Levine's response. | $127.40 |
| 10/31/2019 | BRADFORD | 1 | C200 | Review emails re: EBAC questions concerning RSP in connection with L.H. appeal. | $637.00 |
| 10/31/2019 | BRADFORD | 0.6 | C200 | Draft letter extending review period for L.H. appeal. | $382.20 |
| 9/23/2019 | COOK | 4 | C200 | L.H. appeal review and draft response letter. | $1,668.00 |
| 10/2/2019 | LEVINE | 0.2 | C200 | Review RSP financials. | $172.00 |
| 10/17/2019 | LEVINE | 0.3 | C200 | Review and follow-up re: Fidelity RMD correction. | $258.00 |
| 10/18/2019 | LEVINE | 0.2 | C200 | Review and follow-up internally re: Fidelity VCP question. | $172.00 |
| 10/24/2019 | LEVINE | 0.2 | C200 | Review L.H. materials for EBAC. | $172.00 |
| 10/26/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: Fidelity clean up question. | $172.00 |
| 10/30/2019 | LEVINE | 0.2 | C200 | L.H. appeal follow-up. | $172.00 |
| 10/31/2019 | LEVINE | 0.4 | C200 | L.H. process and claim decision follow-up. | $344.00 |
| 10/22/2019 | MCTYRE | 0.1 | C200 | Analyze L.H. appeal. | $67.50 |
| 10/23/2019 | MCTYRE | 1.2 | C200 | Revise draft decision letter for L.H. appeal. | $810.00 |
| 10/24/2019 | MCTYRE | 0.2 | C200 | Analyze L.H. appeal. | $135.00 |
| 10/25/2019 | MCTYRE | 0.3 | C200 | Revise draft decision letter for L. H. appeal. | $202.50 |
| 10/25/2019 | MCTYRE | 0.1 | C200 | Analyze L.H. appeal. | $67.50 |
| 10/31/2019 | MCTYRE | 0.4 | C200 | Revise draft extension letter for decision on L.H. appeal. | $270.00 |
| | | | | | |
| | | | | | |

### Matter C:  Counseling re: Health and Welfare Plan

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 9/7/2019 | AMIN | 0.2 | C200 | Analyze question re: retroactive reinstatement of active employment status. | $142.60 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 9/4/2019 | BRADFORD | 0.9 | C200 | Review information regarding reinstated employee benefits. | $573.30 |
| 9/5/2019 | BRADFORD | 0.5 | C200 | Review summary of issues in connection with awarding back pay and benefits to union employee and NLRB rules. | $318.50 |
| 9/5/2019 | BRADFORD | 0.3 | C200 | Teleconference with M. Parry and AU re: health benefits for reinstated employee. | $191.10 |
| 9/5/2019 | KELLER | 0.3 | C200 | Review issues re: active health plan reinstatement. | $243.60 |
| 9/7/2019 | KELLER | 0.3 | C200 | Review issues re: reinstatement in active health plan issue. | $243.60 |
| 9/9/2019 | LEVINE | 0.6 | C200 | Follow-up on group life coverage question. | $516.00 |
| 9/10/2019 | LEVINE | 0.4 | C200 | Additional follow-up on AD&D benefit question. | $344.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | Director LTD follow-up. | $258.00 |
| 9/16/2019 | LEVINE | 0.2 | C200 | Follow-up on AD&D. | $172.00 |
| 9/30/2019 | LEVINE | 0.3 | C200 | Follow-up on Director AD&D. | $258.00 |
| 9/4/2019 | LEVY | 0.3 | C200 | Analyze issues re: retroactive coverage of health plan. | $219.60 |
| 9/19/2019 | MALIK | 0.2 | C200 | Review/analyze plan document and amendment records. | $100.80 |
| 9/19/2019 | MALIK | 0.2 | C200 | Review/analyze plan document and amendment records. | $100.80 |
| 9/4/2019 | ULLMAN | 1.5 | C200 | Review/analyze impact of retroactive reclassification on health benefits. | $1,132.50 |
| 9/5/2019 | ULLMAN | 0.2 | C200 | Call with SAB and M. Parry re: retroactive reclassification and impact on health benefits. | $151.00 |
| 9/5/2019 | ULLMAN | 0.8 | C200 | Review/analyze impact of retroactive reclassification on health benefits. | $604.00 |
| 9/8/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: reinstatement question. | $75.50 |
| 10/15/2019 | ULLMAN | 0.1 | C200 | Correspondence from client re: AD&D beneficiary form. | $75.50 |
| | | | | | |
| | | | | | |

| Matter D: Counseling re: Bankruptcy Matter | | | | | |
|------|-----------|-------|------|-----------|--------|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 9/23/2019 | BRADFORD | 0.3 | C200 | Review and analyze possible plan amendment and notification issues. | $191.10 |
| 9/3/2019 | DEL CONTE | 1.8 | C200 | Review 404a-5 and QDIA questions including call with client and Fidelity and follow-up. | $1,283.40 |
| 9/16/2019 | DEL CONTE | 0.5 | C200 | Review and respond to questions re updated QDIA and 404a-5. | $356.50 |
| 9/17/2019 | DEL CONTE | 0.3 | C200 | Review QDIA communications. | $213.90 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 9/22/2019 | DEL CONTE | 0.3 | C200 | Review and respond to email chain re QDIA and Gallagher notices. | $213.90 |
| 10/1/2019 | FOGLEMAN | 0.2 | C200 | Review background re: retirement plan amendment rules. | $135.00 |
| 10/4/2019 | FOGLEMAN | 1.4 | C200 | Review applicability of 409A bankruptcy rules to retirement plan amendments. | $945.00 |
| 10/7/2019 | FOGLEMAN | 1.3 | C200 | Analyze issues re: applicability of 409A(b) to retirement plan amendments. | $877.50 |
| 10/21/2019 | HOGANS | 1.6 | C200 | Prepare analysis of section 409A compliance issues. | $1,337.60 |
| 9/3/2019 | ITAMI | 0.8 | C200 | Attend call with client re: stock fund limitation communications. | $570.40 |
| 9/4/2019 | ITAMI | 1.4 | C200 | Review communications re: stock fund limitation. | $998.20 |
| 9/16/2019 | ITAMI | 0.8 | C200 | Review proposal for participant communications from J. Redmond. | $570.40 |
| 9/17/2019 | ITAMI | 1.5 | C200 | Prepare and send communication re: QDIA and fee disclosure notices for stock limitation change. | $1,069.50 |
| 9/20/2019 | ITAMI | 1 | C200 | Review plan amendments for stock limitation imposition. | $713.00 |
| 9/22/2019 | ITAMI | 1 | C200 | Discuss stock limitation and default investment notices. | $713.00 |
| 9/26/2019 | ITAMI | 3 | C200 | Prepare for and attend client call re: rights offerings and ERISA plans. | $2,139.00 |
| 9/30/2019 | ITAMI | 1 | C200 | Review POR provisions for benefit plan implications. | $713.00 |
| 10/2/2019 | ITAMI | 1.3 | C200 | Analyze implications of bankruptcy plan submissions and proposals on ERISA covered benefit plans. | $926.90 |
| 10/4/2019 | ITAMI | 1.2 | C200 | Review and revise notice re: company stock issue. | $855.60 |
| 10/8/2019 | ITAMI | 0.4 | C200 | Call with PG&E and Gallagher re company stock issue. | $285.20 |
| 10/8/2019 | ITAMI | 1 | C200 | Respond to client questions re: company stock issue. | $713.00 |
| 10/17/2019 | ITAMI | 1 | C200 | Revise employee communication draft re: stock fund issue. | $713.00 |
| 9/8/2019 | KOHN | 0.1 | C200 | Analyze client question re: bankruptcy impact on retiree medical and long-term disability plans. | $70.80 |
| 9/11/2019 | KOHN | 0.2 | C200 | Review draft fee application. | $141.60 |
| 9/15/2019 | KOHN | 0.5 | C200 | Review time entries for fee application for privilege. | $354.00 |
| 9/16/2019 | KOHN | 0.7 | C200 | Review edits from R. Reilly to fee application. | $495.60 |
| 9/17/2019 | KOHN | 0.5 | C200 | Analyze revised fee application. | $354.00 |
| 9/19/2019 | KOHN | 1.1 | C200 | Finalize fee application. | $778.80 |
| 9/20/2019 | KOHN | 0.1 | C200 | Review issues re: fee application. | $70.80 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 9/25/2019 | KOHN | 0.3 | C200 | Review issues re: finalizing initial fee application. | $212.40 |
| 9/26/2019 | KOHN | 0.9 | C200 | Review and revise initial application. | $637.20 |
| 9/27/2019 | KOHN | 0.7 | C200 | Review and analyze issues re: final interim fee application. | $495.60 |
| 10/8/2019 | KOHN | 0.2 | C200 | Call with Weil re: retirement plan amendments. | $141.60 |
| 10/8/2019 | KOHN | 0.5 | C200 | Call with Weil re: retirement plan amendments. | $354.00 |
| 10/8/2019 | KOHN | 0.4 | C200 | Call with client and outside counsel re: benefits issues. | $283.20 |
| 10/15/2019 | KOHN | 0.2 | C200 | Weekly call re: benefits issues. | $141.60 |
| 10/17/2019 | KOHN | 0.4 | C200 | Analyze time entries for privilege for fee application. | $283.20 |
| 10/18/2019 | KOHN | 0.2 | C200 | Analyze issues re: fee application. | $141.60 |
| 10/18/2019 | KOHN | 0.1 | C200 | Respond to R. Reilly question re: PBGC claims. | $70.80 |
| 10/21/2019 | KOHN | 0.1 | C200 | Review Certificate of No Objection for fee application. | $70.80 |
| 9/3/2019 | LEVINE | 0.3 | C200 | Call re: benefits issues. | $258.00 |
| 9/3/2019 | LEVINE | 0.7 | C200 | Call and follow-up on notice language. | $602.00 |
| 9/3/2019 | LEVINE | 0.7 | C200 | Call and follow-up on notice language. | $602.00 |
| 9/3/2019 | LEVINE | 0.7 | C200 | Legislation follow-up and discussion with R. Reilly. | $602.00 |
| 9/4/2019 | LEVINE | 0.4 | C200 | 13D and warrants follow-up. | $344.00 |
| 9/4/2019 | LEVINE | 0.5 | C200 | Stock follow-up. | $430.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | 436 restriction follow-up. | $258.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | Follow-up with E. Hilfers. | $258.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | Review retirement plan amendment items with R. Reilly. | $258.00 |
| 9/12/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: fee application. | $172.00 |
| 9/13/2019 | LEVINE | 0.3 | C200 | Company stock amendment and implementation follow-up. | $258.00 |
| 9/15/2019 | LEVINE | 0.2 | C200 | Review post-restriction lump sum options. | $172.00 |
| 9/15/2019 | LEVINE | 0.5 | C200 | Retirement plan amendment follow-up. | $430.00 |
| 9/16/2019 | LEVINE | 1.8 | C200 | Retirement plan amendment review and memo preparation. | $1,548.00 |
| 9/16/2019 | LEVINE | 0.2 | C200 | Follow-up on stock changes/QDIA. | $172.00 |
| 9/17/2019 | LEVINE | 0.6 | C200 | Review for retirement plan = amendment call and compensation questions. | $516.00 |
| 9/17/2019 | LEVINE | 0.6 | C200 | QDIA notice follow-up. | $516.00 |
| 9/17/2019 | LEVINE | 0.7 | C200 | Call re: retirement plan amendment issues and follow-up re: same. | $602.00 |
| 9/18/2019 | LEVINE | 0.4 | C200 | Retirement plan amendment follow-up. | $344.00 |
| 9/18/2019 | LEVINE | 0.7 | C200 | Review bankruptcy filings. | $602.00 |
| 9/19/2019 | LEVINE | 0.2 | C200 | Review fee matters. | $172.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/2019 | LEVINE | 0.3 | C200 | Review and follow-up re: stock fund changes. | $258.00 |
| 9/22/2019 | LEVINE | 0.9 | C200 | Company stock implementation follow-up. | $774.00 |
| 9/23/2019 | LEVINE | 0.3 | C200 | Review 436 restriction amendment items. | $258.00 |
| 9/24/2019 | LEVINE | 0.9 | C200 | Review retirement plan amendments. | $774.00 |
| 9/26/2019 | LEVINE | 0.3 | C200 | Review fee application revisions. | $258.00 |
| 9/26/2019 | LEVINE | 0.4 | C200 | Review POR proposal impacts. | $344.00 |
| 9/26/2019 | LEVINE | 0.5 | C200 | Call and follow-up on rights offering proposal. | $430.00 |
| 9/27/2019 | LEVINE | 0.7 | C200 | Follow-up re: distribution options and review POR questions. | $602.00 |
| 9/27/2019 | LEVINE | 0.3 | C200 | Fee application follow-up with team. | $258.00 |
| 9/29/2019 | LEVINE | 0.2 | C200 | Review retirement plan amendment follow-up. | $172.00 |
| 9/30/2019 | LEVINE | 0.4 | C200 | POR follow-up with AAI, RM. | $344.00 |
| 10/1/2019 | LEVINE | 0.8 | C200 | Review retirement plan amendment issues and status call re same. | $688.00 |
| 10/1/2019 | LEVINE | 0.3 | C200 | Review bankruptcy billing matters. | $258.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Follow-up on plan impacts for POR. | $258.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Review/revise Fidelity communications. | $258.00 |
| 10/4/2019 | LEVINE | 1.4 | C200 | Retirement plan amendment follow-up and analysis. | $1,204.00 |
| 10/4/2019 | LEVINE | 0.4 | C200 | Review and follow-up on company stock communication. | $344.00 |
| 10/5/2019 | LEVINE | 0.2 | C200 | Follow-up on retirement plan amendment questions. | $172.00 |
| 10/7/2019 | LEVINE | 0.3 | C200 | Retirement plan amendment review and follow-up. | $258.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Q&A follow-up. | $344.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Call with Weil re: retirement amendment. | $344.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Company stock follow-up. | $344.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Status call. | $344.00 |
| 10/15/2019 | LEVINE | 0.2 | C200 | Weekly status call. | $172.00 |
| 10/17/2019 | LEVINE | 0.1 | C200 | Review communication re: stock fund. | $86.00 |
| 10/17/2019 | LEVINE | 0.4 | C200 | Follow-up on POR questions. | $344.00 |
| 10/18/2019 | LEVINE | 0.4 | C200 | Review and follow-up on restructuring questions. | $344.00 |
| 10/19/2019 | LEVINE | 0.5 | C200 | Rights offering follow-up. | $430.00 |
| 10/21/2019 | LEVINE | 0.4 | C200 | Rights offering follow-up. | $344.00 |
| 10/21/2019 | LEVINE | 0.3 | C200 | Review and comment on stock fund Q&A. | $258.00 |
| 10/21/2019 | LEVINE | 0.2 | C200 | Review POR options. | $172.00 |
| 10/21/2019 | LEVINE | 0.3 | C200 | Review summary of 409A compliance issues. | $258.00 |
| 10/24/2019 | LEVINE | 0.7 | C200 | Follow-up on POR options and follow-up with R. Reilly. | $602.00 |
| 10/28/2019 | LEVINE | 0.3 | C200 | Review stock fund test data. | $258.00 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 10/29/2019 | LEVINE | 0.3 | C200 | Review rabbi trust questions. | $258.00 |
| 10/29/2019 | LEVINE | 0.8 | C200 | Status call and company stock follow-up. | $688.00 |
| 10/2/2019 | MALIK | 1 | C200 | Review/analyze plan of reorganization and related documents in bankruptcy docket. | $504.00 |
| 9/16/2019 | MCSWEENEY | 1.2 | C200 | Review draft fee application for conformity with bankruptcy court and fee examiner guidelines. | $764.40 |
| 9/18/2019 | MCSWEENEY | 2.4 | C200 | Revise draft fee application. | $1,528.80 |
| 9/19/2019 | MCSWEENEY | 1.3 | C200 | Revise draft fee application. | $828.10 |
| 9/20/2019 | MCSWEENEY | 2.8 | C200 | Revise draft fee application. | $1,783.60 |
| 9/23/2019 | MCSWEENEY | 1.7 | C200 | Revise draft fee application. | $1,082.90 |
| 9/24/2019 | MCSWEENEY | 0.8 | C200 | Revise draft fee application. | $509.60 |
| 9/25/2019 | MCSWEENEY | 1.2 | C200 | Revise draft fee application. | $764.40 |
| 9/26/2019 | MCSWEENEY | 1.4 | C200 | Revise draft fee application. | $891.80 |
| 9/27/2019 | MCSWEENEY | 2.4 | C200 | Revise draft fee application. | $1,528.80 |
| 9/17/2019 | SHAHINLLARI | 2.4 | C200 | Analyze and attention to fee application filing. | $513.60 |
| 9/20/2019 | SHAHINLLARI | 0.4 | C200 | Phone call with the Court re: fee application with the Bankruptcy Court. | $85.60 |
| 9/26/2019 | SHAHINLLARI | 2.2 | C200 | Coordinate with accounting with regard to billed time and conform with the Application requirements. | $470.80 |
| 9/26/2019 | SHAHINLLARI | 2.1 | C200 | Prepare the Fee Application for filing with the Court. | $449.40 |
| 9/27/2019 | SHAHINLLARI | 2 | C200 | Coordinate with accounting re: billed time and conform with the Application requirements. | $428.00 |
| 9/27/2019 | SHAHINLLARI | 1.9 | C200 | Prepare and finalize the Fee Application for filing with the Court. | $406.60 |
| 9/28/2019 | SHAHINLLARI | 0.2 | C200 | Telephone call with Trace Gallegos re: attorney bios. | $42.80 |
| 9/28/2019 | SHAHINLLARI | 0.5 | C200 | Prepare and update attorney bio information per Fee Examiner's request. | $107.00 |
| 9/29/2019 | SHAHINLLARI | 0.7 | C200 | Prepare and update attorney bio information per Fee Examiner's request. | $149.80 |
| 9/30/2019 | SHAHINLLARI | 0.8 | C200 | Prepare and update attorney bio information per Fee Examiner's request. | $171.20 |
| 10/21/2019 | SHAHINLLARI | 1.8 | C200 | Prepare and file electronically with the Court the Certificate of No Objection with regard to Groom's Fee Application. | $385.20 |
| 9/19/2019 | WALSH | 0.8 | C200 | Analyze emails re: participant contacting plan asking for information. | $566.40 |
| 9/22/2019 | WALSH | 0.5 | C200 | Analyze re: possible plan amendment. | $354.00 |
| 9/23/2019 | WALSH | 0.4 | C200 | Analyze re: possible plan amendment. | $283.20 |

| | | | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Exhibit D-4 - Summary of Expenses**

| | | | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | 9/4/2019 | Pro Hac Admissions for DNL in the N.D. Cal. Bankruptcy Court | $310.00 |
| | | | 9/4/2019 | Pro Hac Admissions for KBK in the N.D. Cal. Bankruptcy Court | $310.00 |
| | | | | | |
| | | | | | |

**Matter E: Voluntary Disability Plan**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 10/4/2019 | RINEFIERD | 1.2 | C200 | Review/analyze paid family leave issue. | $667.20 |
| 10/6/2019 | RINEFIERD | 1.4 | C200 | Review/analyze question re: partial-day paid family leave. | $778.40 |
| 10/7/2019 | RINEFIERD | 2.1 | C200 | Review/analyze paid family leave issue. | $1,167.60 |
| 10/8/2019 | RINEFIERD | 0.1 | C200 | Review email from P. Simpkins re: paid family leave issue. | $55.60 |
| 10/9/2019 | RINEFIERD | 0.1 | C200 | Review issues re: paid family leave. | $55.60 |
| 10/11/2019 | RINEFIERD | 0.5 | C200 | Call with AU, representative from Employment Development Department re: paid family leave issue. | $278.00 |
| 10/11/2019 | RINEFIERD | 2 | C200 | Review/analyze wage continuation policy, voluntary plan document re: intermittent leave issue. | $1,112.00 |
| 10/11/2019 | RINEFIERD | 0.5 | C200 | Call with AU, R. Reilly, P. Simpkins re: paid family leave issue. | $278.00 |
| 9/3/2019 | ULLMAN | 0.1 | C200 | Send VP document to R. Reilly. | $75.50 |
| 9/3/2019 | ULLMAN | 0.1 | C200 | Review and respond to email from R. Reilly re: VP letters. | $75.50 |
| 9/4/2019 | ULLMAN | 0.2 | C200 | Email to R. Reilly re: VP signature. | $151.00 |
| 9/4/2019 | ULLMAN | 0.3 | C200 | Prepare VP document for execution per R. Reilly request. | $226.50 |
| 9/5/2019 | ULLMAN | 0.1 | C200 | Review correspondence from R. Reilly re: VP letters. | $75.50 |
| 9/6/2019 | ULLMAN | 0.1 | C200 | Review correspondence from R. Reilly re: VP letters. | $75.50 |
| 9/18/2019 | ULLMAN | 0.1 | C200 | Follow up re: voluntary plan document. | $75.50 |
| 10/3/2019 | ULLMAN | 0.3 | C200 | Review/analyze VP question from P. Simpkins. | $226.50 |
| 10/4/2019 | ULLMAN | 0.4 | C200 | Call with R. Reilly re: VP documentation. | $302.00 |
| 10/4/2019 | ULLMAN | 3.6 | C200 | Review VP documentation per R. Reilly request. | $2,718.00 |
| 10/4/2019 | ULLMAN | 1 | C200 | Review/analysis re: VP question from P. Simpkins. | $755.00 |

| 10/7/2019 | ULLMAN | 1.5 | C200 | Review/analyze VP question from P. Simpkins. | $1,132.50 |
|---|---|---|---|---|---|
| 10/9/2019 | ULLMAN | 0.2 | C200 | Review/respond to email from P. Simpkins re: VP question. | $151.00 |
| 10/11/2019 | ULLMAN | 0.3 | C200 | Call with client re: VP. | $226.50 |
| 10/11/2019 | ULLMAN | 1.6 | C200 | Follow-up work re: VP question. | $1,208.00 |
| 10/11/2019 | ULLMAN | 0.9 | C200 | Prepare for follow-up call with client re: VP. | $679.50 |
| 10/15/2019 | ULLMAN | 0.1 | C200 | Correspondence from client re: VP question. | $75.50 |
| 10/17/2019 | ULLMAN | 0.1 | C200 | Review correspondence from R. Reilly re: VP question. | $75.50 |
| 10/30/2019 | ULLMAN | 0.4 | C200 | Call with client and Sedgwick re: VP appeal. | $302.00 |
| 10/30/2019 | ULLMAN | 2.5 | C200 | Review/analysis of plan, regulations, guidance re: VP appeal. | $1,887.50 |

| | | | | **Matter A: Counseling re: Executive Compensation** | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 11/2/2019 | BRADFORD | 0.1 | C200 | Review email re: issues re: excess benefit payments. | $63.70 |
| | | | | | |
| | | | | | |

| | | | | **Matter B: Counseling re: Defined Benefit Plan** | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 12/3/2019 | BRADFORD | 0.5 | C200 | Review and analyze proposed end-of-year amendment. | $318.50 |
| 12/6/2019 | BRADFORD | 0.2 | C200 | Review and analyze proposal re: end-of-year amendment. | $127.40 |
| 12/9/2019 | BRADFORD | 0.5 | C200 | Review and analyze issues concerning end-of-year amendment. | $318.50 |
| 12/3/2019 | CAROLAN | 2.5 | C200 | Review compliance requirements with respect to bankruptcy of plan sponsor and ministerial proposed plan update. | $1,687.50 |
| 12/3/2019 | KOHN | 0.7 | C200 | Review year-end plan amendment issues. | $495.60 |
| 11/13/2019 | LEVINE | 0.2 | C200 | EBC action and follow-up. | $172.00 |
| 11/19/2019 | LEVINE | 0.2 | C200 | Litigation follow-up. | $172.00 |
| 11/23/2019 | LEVINE | 0.3 | C200 | Review IBEW Electrical Tech proposal. | $258.00 |
| 11/24/2019 | LEVINE | 0.4 | C200 | Follow-up on line technician CBA item. | $344.00 |
| 11/25/2019 | LEVINE | 0.2 | C200 | IBEW follow-up. | $172.00 |
| 12/2/2019 | LEVINE | 0.8 | C200 | Follow-up on end-of-year amendments. | $688.00 |
| 12/8/2019 | LEVINE | 0.4 | C200 | Review end of year amendment items. | $344.00 |
| 12/9/2019 | LEVINE | 1.3 | C200 | End of year amendment follow-up. | $1,118.00 |
| 12/10/2019 | LEVINE | 0.5 | C200 | Follow-up on end of year items and follow-up with R. Reilly. | $430.00 |
| 12/13/2019 | LEVINE | 0.4 | C200 | Review and follow-up re: plan amendment items with R. Reilly. | $344.00 |
| 12/15/2019 | LEVINE | 1.4 | C200 | Review and follow-up re: end of year amendment; review questions and documentation. | $1,204.00 |
| 12/16/2019 | LEVINE | 0.4 | C200 | End of year amendment follow-up. | $344.00 |
| 12/23/2019 | LEVINE | 0.4 | C200 | Review effective date of end of year amendments. | $344.00 |
| 12/31/2019 | LEVINE | 0.2 | C200 | Review SERP divorce policy. | $172.00 |
| | | | | | |
| | | | | | |

| | | | | **Matter C: Counseling re: Health and Welfare Plan** | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | Narrative | **Amount** |
| 11/26/2019 | AMIN | 0.2 | C200 | Analyze J. Redmond's question re: taxability of premium reimbursements. | $142.60 |
| 11/26/2019 | KELLER | 0.3 | C200 | Analyze re: LTD participants and retiree only plan exception to the ACA. | $243.60 |
| 11/20/2019 | LEVINE | 0.2 | C200 | Review taxation questions. | $516.00 |
| 12/2/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: premium refund taxation. | $344.00 |
| 12/5/2019 | LEVINE | 0.2 | C200 | Premium taxation payroll follow-up. | $258.00 |
| | | | | | |
| | | | | | |

| | | | | **Matter D: Counseling re: Bankruptcy Matter** | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 11/4/2019 | BRADFORD | 0.1 | C200 | Review emails regarding amendment to stock fund provisions. | $63.70 |
| 11/5/2019 | BRADFORD | 0.1 | C200 | Review comments on amendments for stock investment restriction. | $63.70 |
| 12/13/2019 | CAROLAN | 0.8 | C200 | Review language of SB 901 and applicability to payment of plan obligations. | $540.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 11/5/2019 | ITAMI | 1 | C200 | Review comments from Gallagher regarding stock amendments. | $713.00 |
| 12/17/2019 | ITAMI | 0.4 | C200 | Review questions regarding restructuring items. | $285.20 |
| 12/18/2019 | ITAMI | 2.5 | C200 | Review issues regarding restructuring items. | $1,782.50 |
| 11/5/2019 | KOHN | 0.1 | C200 | Weekly call with benefits counsel. | $70.80 |
| 11/12/2019 | KOHN | 0.1 | C200 | Attend weekly benefits call. | $70.80 |
| 11/14/2019 | KOHN | 0.3 | C200 | Review time entries for privilege in preparation for fee application. | $212.40 |
| 11/18/2019 | KOHN | 0.4 | C200 | Review and revise fee application. | $283.20 |
| 12/2/2019 | KOHN | 0.2 | C200 | Review and finalize fee application. | $141.60 |
| 12/3/2019 | KOHN | 0.6 | C200 | Attend weekly benefits counsel call. | $424.80 |
| 12/4/2019 | KOHN | 0.7 | C200 | Review and revise fee applications. | $495.60 |
| 12/6/2019 | KOHN | 0.2 | C200 | Review/revise fee application. | $141.60 |
| 12/10/2019 | KOHN | 0.2 | C200 | Review time entries for fee application. | $141.60 |
| 12/17/2019 | KOHN | 0.2 | C200 | Attend weekly advisors call. | $141.60 |
| 12/23/2019 | KOHN | 0.3 | C200 | Review issues re: bankruptcy fee payments. | $212.40 |
| 12/31/2019 | KOHN | 0.1 | C200 | Attend weekly counsel call. | $70.80 |
| 11/1/2019 | LEVINE | 0.2 | C200 | Follow-up on response re: inquiry re: retirement plan. | $172.00 |
| 11/3/2019 | LEVINE | 1.8 | C200 | Complete revision of company stock amendments. | $1,548.00 |
| 11/4/2019 | LEVINE | 0.3 | C200 | Follow-up on company stock amendments. | $258.00 |
| 11/5/2019 | LEVINE | 0.7 | C200 | Review and follow-up on company stock comments from Gallagher. | $602.00 |
| 11/5/2019 | LEVINE | 0.2 | C200 | Follow-up re: company stock comments. | $172.00 |
| 11/6/2019 | LEVINE | 0.6 | C200 | Revise company stock amendments and follow-up with Gallagher. | $516.00 |
| 11/7/2019 | LEVINE | 0.3 | C200 | Stock amendment follow-up. | $258.00 |
| 11/8/2019 | LEVINE | 0.3 | C200 | Amendment process follow-up. | $258.00 |
| 11/9/2019 | LEVINE | 0.2 | C200 | Review and follow-up on company stock question. | $172.00 |
| 11/12/2019 | LEVINE | 0.2 | C200 | Gallagher report review and follow-up. | $172.00 |
| 11/18/2019 | LEVINE | 0.8 | C200 | Review fee application; fee application follow-up. | $688.00 |
| 11/19/2019 | LEVINE | 0.2 | C200 | Attend benefits status call. | $172.00 |
| 12/2/2019 | LEVINE | 0.3 | C200 | Review fee application materials. | $258.00 |
| 12/3/2019 | LEVINE | 1 | C200 | Weekly legal status call. | $860.00 |
| 12/3/2019 | LEVINE | 0.3 | C200 | Follow-up on pension funding. | $258.00 |
| 12/3/2019 | LEVINE | 0.2 | C200 | Follow-up re: bankruptcy issues. | $172.00 |
| 12/4/2019 | LEVINE | 0.3 | C200 | Review fee application items. | $258.00 |
| 12/4/2019 | LEVINE | 0.3 | C200 | SB 901 follow-up. | $258.00 |
| 12/5/2019 | LEVINE | 0.4 | C200 | End of year amendment items follow-up with team. | $344.00 |
| 12/11/2019 | LEVINE | 0.3 | C200 | Review and follow-up on securities claims in bankruptcy. | $258.00 |
| 12/12/2019 | LEVINE | 0.4 | C200 | Discussion of legislation and amendments. | $344.00 |
| 12/12/2019 | LEVINE | 0.4 | C200 | Follow-up with team. | $344.00 |
| 12/12/2019 | LEVINE | 0.3 | C200 | Call with R. Reilly. | $258.00 |
| 12/13/2019 | LEVINE | 0.5 | C200 | Review bankruptcy exit materials. | $430.00 |
| 12/14/2019 | LEVINE | 0.5 | C200 | Bankruptcy exit review and follow-up. | $430.00 |
| 12/16/2019 | LEVINE | 0.2 | C200 | Reorganization timeline follow-up. | $172.00 |
| 12/17/2019 | LEVINE | 0.3 | C200 | Attend weekly counsel status call. | $258.00 |
| 12/17/2019 | LEVINE | 1.2 | C200 | Review and follow-up on POR items. | $1,032.00 |
| 12/18/2019 | LEVINE | 1.7 | C200 | Review and call re: POR plan implications. | $1,462.00 |
| 12/19/2019 | LEVINE | 0.5 | C200 | Review POR follow-up and draft response. | $430.00 |
| 12/20/2019 | LEVINE | 0.2 | C200 | Review updated retention materials for bankruptcy process. | $172.00 |
| 11/27/2019 | MCSWEENEY | 4.6 | C200 | Draft consolidated fee application for September through October 2019. | $2,930.20 |
| 11/30/2019 | MCSWEENEY | 1.4 | C200 | Draft consolidated fee application for September through October 2019. | $891.80 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 11/30/2019 | MCSWEENEY | 1.1 | C200 | Review and revise monthly fee application for August 2019. | $700.70 |
| 12/2/2019 | MCSWEENEY | 0.8 | C200 | Review and revise monthly fee application for August 2019. | $509.60 |
| 12/3/2019 | MCSWEENEY | 2.5 | C200 | Revise draft September fee application. | $1,592.50 |
| 12/4/2019 | MCSWEENEY | 1.1 | C200 | Review draft fee application for client submission. | $700.70 |
| 12/5/2019 | MCSWEENEY | 2.1 | C200 | Revise consolidated fee application for September/October 2019. | $1,337.70 |
| 11/11/2019 | SHAHINLLARI | 2.2 | C200 | Draft and revise the Fee Application for the month of August per DNL's request. | $470.80 |
| 11/12/2019 | SHAHINLLARI | 2.7 | C200 | Draft and revise Fee Application for the month of August. | $577.80 |
| 11/13/2019 | SHAHINLLARI | 0.7 | C200 | Address issues re: August Fee Application. | $149.80 |
| 11/30/2019 | SHAHINLLARI | 1.9 | C200 | Work on the PG&E fee application for the months of August-October. | $406.60 |
| 12/2/2019 | SHAHINLLARI | 1.4 | C200 | Prepare, organize and file with the Court the Fee Application for the month of August. | $299.60 |
| 12/3/2019 | SHAHINLLARI | 2.4 | C200 | Prepare, organize and finalize the Fee Application for the months of September and October; Emailing the Fee Examiner in Chicago. | $513.60 |
| 12/6/2019 | SHAHINLLARI | 1.6 | C200 | Prepare, organize and finalize the Fee Application for the months of September and October. | $342.40 |
| 12/8/2019 | SHAHINLLARI | 0.8 | C200 | Prepare, organize and file with the Court the consolidated Fee Application for the months of September and October. | $171.20 |
| 12/17/2019 | SHAHINLLARI | 0.9 | C200 | Work on the Certificate of No Objection for the monthly fee statement for August 2019 to be filed with the Court. | $192.60 |
| 12/30/2019 | SHAHINLLARI | 1.2 | C200 | Work on the Certificate of No Objection for the monthly fee statement for September-October, 2019 to be filed with the Court; Electronic Filing of the CNO. | $256.80 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | **Matter E: Voluntary Disability Plan** |  |  |
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 11/5/2019 | LEVINE | 0.2 | C200 | Review and follow-up on governance item. | $172.00 |
| 11/20/2019 | LEVINE | 0.3 | C200 | Review VPDI analysis. | $258.00 |
| 11/14/2019 | PENNARTZ | 0.2 | C200 | Analyze issues re: required voluntary disability benefits. | $82.60 |
| 11/18/2019 | PENNARTZ | 2.5 | C200 | Review/analyze rules re: ability of voluntary plan to require participant to accept voluntary disability benefits. | $1,032.50 |
| 11/19/2019 | PENNARTZ | 1.1 | C200 | Review/analyze rules re: ability of voluntary plan to require participant to accept voluntary disability benefits. | $454.30 |
| 11/2/2019 | ULLMAN | 0.2 | C200 | Correspondence with client re: VP EBC question. | $151.00 |
| 11/4/2019 | ULLMAN | 0.1 | C200 | Review EBC materials re: VP change. | $75.50 |
| 11/5/2019 | ULLMAN | 0.3 | C200 | Call with R. Reilly re: VP issue. | $226.50 |
| 11/5/2019 | ULLMAN | 2.9 | C200 | Review EBC VP materials. | $2,189.50 |
| 11/6/2019 | ULLMAN | 0.2 | C200 | Review VP wage base question. | $151.00 |
| 11/11/2019 | ULLMAN | 0.1 | C200 | Review correspondence re: 2020 VP change. | $75.50 |
| 11/12/2019 | ULLMAN | 1.7 | C200 | Review/analyze 2020 voluntary plan changes. | $1,283.50 |
| 11/13/2019 | ULLMAN | 0.2 | C200 | Review correspondence re: VP. | $151.00 |
| 11/14/2019 | ULLMAN | 0.2 | C200 | Review/analyze new VP question. | $151.00 |
| 11/18/2019 | ULLMAN | 0.4 | C200 | Review VP use question. | $302.00 |
| 11/19/2019 | ULLMAN | 1.4 | C200 | Review VP use question. | $1,057.00 |
| 11/20/2019 | ULLMAN | 2.6 | C200 | Review VP use question. | $1,963.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 11/20/2019 | ULLMAN | 0.1 | C200 | Review correspondence from S. Wells re: final voluntary plan document. | $75.50 |
| | | | | | |
| | | | | | |

| | | | | Matter F: Defined Contribution Plan | |
|------|-----------|-------|------|-----------|--------|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 11/1/2019 | BRADFORD | 0.5 | C200 | Review draft L. H. appeal denial letter. | $318.50 |
| 11/6/2019 | BRADFORD | 0.2 | C200 | Review stock restriction amendments and issues re 20% cap. | $127.40 |
| 11/8/2019 | BRADFORD | 0.1 | C200 | Exchange emails with R. Reilly re: issues re: rollover of PG&E stock. | $63.70 |
| 11/25/2019 | BRADFORD | 0.7 | C200 | Review issue regarding Z. B. loan and military leave. | $445.90 |
| 12/9/2019 | BRADFORD | 0.2 | C200 | Review Fidelity's proposed program to locate lost participants. | $127.40 |
| 12/17/2019 | DEL CONTE | 0.3 | C200 | Respond to question re: fee waiver. | $213.90 |
| 12/17/2019 | ITAMI | 0.3 | C200 | Review questions regarding fund fee waiver. | $213.90 |
| 11/1/2019 | LEVINE | 0.3 | C200 | Review / comment on draft letter for L.H. | $258.00 |
| 11/6/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: end-of-year notices. | $172.00 |
| 12/9/2019 | LEVINE | 0.2 | C200 | Missing participant follow-up. | $172.00 |
| 12/16/2019 | LEVINE | 0.4 | C200 | Fund change/waiver question follow-up. | $344.00 |
| 12/17/2019 | LEVINE | 0.2 | C200 | Review and follow-up on fund updates. | $172.00 |
| 12/26/2019 | LEVINE | 0.3 | C200 | Follow-up on SPD/company stock questions. | $258.00 |