# Exhibit E

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
| 08/01/2019 | SGF | Review and analyze narrative to prepare the June 2019 bill submission | 1.30 |
| 08/05/2019 | SGF | Review June 2019 time descriptions to prepare monthly fee statement. | 1.10 |
|  | SGF | Review June 2019 expenses to prepare monthly fee statement. | 0.80 |
| 08/06/2019 | SGF | Review of June 2019 expenses to prepare the monthly fee statement. | 0.90 |
|  | SGF | Conference call with Brian Calvert regarding June 2019 billing. | 0.20 |
| 08/08/2019 | RBC | Telephone call with Jorian Rose of Baker regarding DSI's initial fee statement. | 0.40 |
|  | SGF | Review final draft of the May 2019 fee statement for filing. | 1.10 |
|  | SGF | Review June 2019 time entries to prepare monthly fee statement. | 3.50 |
| 08/09/2019 | SGF | Review June 2019 time entries to prepare monthly fee statement. | 1.70 |
| 08/12/2019 | SGF | Discussion with Brian Calvert regarding the June 2019 billing. | 0.10 |
|  | RBC | Initial review and comment of June time entries for the DSI team for compliance with Fee Examiner protocols. | 1.50 |
|  | RBC | Discussion with Spencer Ferrero regarding the June Fee Statement. | 0.10 |
| 08/21/2019 | RBC | Address matters as it relates to the June 2019 fee statement. | 0.40 |
| 08/26/2019 | SGF | Prepare the June 2019 monthly bill submission. | 1.50 |
|  | RBC | Address matters attendant to fee statement preparation and compliance with the Fee Examiner Protocol. | 0.80 |
| 08/28/2019 | SGF | Prepare the June 2019 monthly bill submission. | 1.30 |
| 08/29/2019 | SGF | Prepare the June 2019 monthly bill submission. | 1.30 |
|  | SGF | Prepare the July 2019 monthly bill submission. | 0.70 |
|  | RBC | Address matter related to the June 2019 fee statement and fee examiner protocol. | 0.80 |
| 08/30/2019 | SGF | Conversation with Brian Calvert regarding the June 2019 bill submission. | 0.20 |
|  | SGF | Prepare the June 2019 monthly bill submission. | 1.90 |
|  | SGF | Prepare the July 2019 monthly bill submission. | 1.40 |
|  | RBC | Preparation and review of the June 2019 fee statement for compliance with the fee examiner |  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | protocol. | 1.70 |
|  | RBC | Telephone call with Spencer Ferrero regarding the fee examiner protocol compliance. | 0.20 |
| 09/03/2019 | SGF | Conversation with Brian Calvert regarding the fee examiner protocol. | 0.20 |
|  | SGF | Prepare the June 2019 bill summary. | 0.70 |
|  | SGF | Prepare the July 2019 bill summary. | 1.40 |
|  | SGF | Prepare the July 2019 expenses summary. | 2.40 |
|  | RBC | Telephone call with Spencer Ferrero regarding the fee examiner protocol. | 0.20 |
| 09/05/2019 | SGF | Prepare the June 2019 bill summary. | 1.80 |
|  | RBC | Address matter attendant to DSI's first monthly fee statement. | 0.50 |
| 09/09/2019 | SGF | Prepare the June 2019 bill submission. | 1.40 |
|  | SGF | Review the July 2019 time descriptions. | 1.80 |
| 09/10/2019 | SGF | Review the July 2019 time descriptions. | 2.80 |
|  | RBC | Address issues attendant to billing matters. | 0.40 |
| 09/11/2019 | SGF | Review the July 2019 time descriptions. | 2.20 |
| 09/13/2019 | SGF | Conversation with Brian Calvert regarding bill submission. | 0.50 |
|  | SGF | Review time entries to prepare the July 2019 bill submission. | 0.40 |
|  | RBC | Discussion with Spencer Ferrero regarding the July 2019 fee statement and compliance with the fee examiner protocols. | 0.50 |
|  | RBC | Address matter attendant to the DSI July 2019 fee statement. | 2.10 |
| 09/16/2019 | SGF | Review the July 2019 time descriptions for bill submission. | 2.30 |
| 09/17/2019 | SGF | Review the June 2019 time for bill preparation. | 0.60 |
|  | SGF | Review the July 2019 time for bill preparation. | 1.60 |
| 09/19/2019 | SGF | Prepare the final June 2019 bill for filing by counsel. | 0.40 |
|  | SGF | Prepare the fee examiner data request related to the June 2019 bill. | 0.60 |
|  | RBC | Address matters attendant to the June 2019 fee statement. | 0.40 |
| 09/20/2019 | SGF | Prepare the final June 2019 bill for filing by counsel. | 0.30 |
|  | SGF | Prepare documents and information requested by fee examiner for the June 2019 bill. | 0.80 |
|  | RBC | Ensure the June 2019 fee examiner submission are in compliance with protocol. | 1.50 |
| 09/24/2019 | SGF | Review the August 2019 time entries in order to prepare bill submission | 1.80 |
|  | RBC | Address matters related to the August 2019 fee statement. | 1.20 |
| 09/25/2019 | SGF | Review the August 2019 time entries in order to prepare bill submission | 1.80 |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| 09/26/2019 | BDS | Correspondence to Debtor regarding status of DSI invoice for payment. | 0.10 |
| | RBC | Address invoice payment matters. | 0.40 |
| 09/30/2019 | SGF | Review of August 2019 time entries for bill submission. | 3.40 |
| 10/02/2019 | SGF | Review docket for information and filings regarding upcoming hearing on professional fees. | 0.70 |
| 10/04/2019 | RBC | Address the July 2019 fee statement matters. | 0.50 |
| 10/07/2019 | SGF | Conference call with Brian Calvert regarding the August 2019 bill submission. | 0.50 |
| | SGF | Review of August 2019 time entries for bill submission | 1.90 |
| | SGF | Prepare the July 2019 bill submission. | 1.80 |
| | RBC | Address the August 2019 time entries to assure compliance with fee examiner's protocol. | 2.10 |
| | RBC | Discussion with Spencer Ferrero regarding the August 2019 time entries. | 0.50 |
| 10/08/2019 | SGF | Review outstanding billing requests and projected requests. | 0.40 |
| | BDS | Correspondence regarding status of fee payment. | 0.10 |
| 10/10/2019 | SGF | Review the August 2019 expenses for bill submission. | 1.60 |
| 10/11/2019 | SGF | Review the August 2019 expenses for bill submission. | 2.10 |
| 10/14/2019 | SGF | Review certificate of no objection related to June 2019 bill submission. | 0.40 |
| | SGF | Review July 2019 fees to complete fee examiner documentation request. | 0.80 |
| | SGF | Multiple conversations with Brian Calvert regarding billing and filing notices. | 0.30 |
| | SGF | Review docket regarding CNO for outstanding bills and further filings. | 0.40 |
| | RBC | Address the August 2019 expenses. | 0.90 |
| 10/15/2019 | SGF | Prepare required materials and reports to fee examiner related to the July 2019 bill submission. | 1.60 |
| 10/17/2019 | SGF | Review of September 2019 time entries for bill submission. | 1.20 |
| 10/22/2019 | SGF | Review of the September 2019 time entries for bill submission. | 2.50 |
| 10/23/2019 | SGF | Review of the September 2019 expenses for bill submission. | 0.70 |
| 10/24/2019 | SGF | Review of the September 2019 expenses for bill submission. | 0.90 |
| | RBC | Review team time entries for compliance with the Fee Examiner Protocol. | 2.00 |
| 10/25/2019 | SGF | Review docket rulings for the revised fee examiner protocol. | 0.60 |
| | SGF | Update the professional fee tracker with payments and CNO dates. | 0.60 |

|            |     |                                                                 | HOURS |          |
|------------|-----|-----------------------------------------------------------------|-------|----------|
| 10/28/2019 | SGF | Review correspondence regarding bill payment.                   | 0.40  |          |
| 10/29/2019 | SGF | Conversation with Brian Calvert regarding September 2019 billing. | 0.20  |          |
|            | SGF | Review time entries for the September 2019 billing.             | 1.20  |          |
|            | SGF | Review time entries for the August 2019 billing.                | 0.50  |          |
|            | RBC | Review of documents in preparation for a telephone call with Spencer Ferrero to discuss the September 2019 fee statement. | 0.50  |          |
|            | RBC | Telephone call with Spencer Ferrero to discuss the September 2019 fee statement. | 0.50  |          |
| 10/30/2019 | SGF | Prepare the 1st interim fee application narrative.              | 2.40  |          |
|            | SGF | Prepare the 1st interim fee application summary sheets.          | 1.60  |          |
| 10/31/2019 | SGF | Prepare the August 2019 monthly bill application.               | 2.10  |          |
|            | RBC | Initial review and drafting of the first interim fee application. | 1.50  |          |
|            |     | Fee Application/Client Billing                                  | 97.40 | 40,421.00 |
| 08/14/2019 | RBC | Telephonic attendance at the morning sessions of today's hearing with Judge Montali. | 3.80  |          |
|            | RBC | Telephonic attendance at the afternoon sessions of today's hearing with Judge Montali. | 2.50  |          |
| 10/07/2019 | SGF | Telephonic appearance (listen-only) to court hearing regarding the fee examiner motion. | 1.20  |          |
|            |     | Attend Court Hrgs/Rev Pleadgs                                   | 7.50  | 4,452.00 |
| 08/01/2019 | NRT | Telephone calls (3) with Nick Troszak and Shelly Cuff regarding PG&E's document production. | 0.50  |          |
|            | NRT | Telephone call with Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding PG&E document production. | 0.70  |          |
|            | NRT | Read article regarding data related to damages model.          | 0.40  |          |
|            | NRT | Review and analysis of the PG&E document production.           | 3.80  |          |
|            | NRT | Review and analysis of PG&E's document production.             | 1.10  |          |
|            | SGF | Telephone call with Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding PG&E's document production. | 0.70  |          |
|            | SGF | Review PG&E's document production to identify responsive documents for damages model. | 1.40  |          |
|            | TJF | Review fire damage data component.                             | 3.40  |          |
|            | TJF | Telephone call with S. Cuff regarding fire damages data.        | 0.20  |          |
|            | RBC | Telephone call with Shelly Cuff regarding the PG&E document production. | 0.30  |          |
|            | RBC | Telephone call with Shelly Cuff and Nick Troszak regarding the PG&E document production. | 0.70  |          |
|            | RBC | Analysis of debtor production.                                 | 2.30  |          |
|            | SLC | Telephone call with Tom Frey regarding fire damages data.       | 0.20  |          |
|            | SLC | Telephone calls (3) with Nick Troszak regarding the PG&E document production. | 0.50  |          |
|            | SLC | Telephone call with Brian Calvert, Nick Troszak and Spencer Ferrero regarding the PG&E document production. | 0.70  |          |
|            | SLC | Telephone call with Brian Calvert regarding the PG&E document production. | 0.30  |          |

|            |     |                                                                                  | HOURS |
|------------|-----|----------------------------------------------------------------------------------|-------|
|            | SLC | Review documents received regarding the claims estimation.                       | 2.10  |
|            | SLC | Review additional documents received regarding the claims estimation.            | 4.20  |
| 08/02/2019 | NRT | Review and analysis of PG&E's document production.                               | 2.90  |
|            | NRT | Review PG&E's document production.                                                | 2.60  |
|            | NRT | Telephone calls (4) with Nick Troszak, Spencer Ferrero and Shelly Cuff regarding PG&E's document production. | 0.50 |
|            | NRT | Telephone calls (2) with Nick Troszak, Spencer Ferrero and Shelly Cuff regarding PG&E's document production. | 0.40 |
|            | SGF | Review PG&E's document production to identify responsive documents for damages model. | 2.80 |
|            | SGF | Telephone calls (4) with Nick Troszak and Shelly Cuff regarding PG&E document production. | 0.50 |
|            | SGF | Telephone calls (2) with Nick Troszak, Spencer Ferrero and Shelly Cuff regarding PG&E's document production. | 0.40 |
|            | SGF | Review documents received from PG&E.                                             | 2.50  |
|            | SGF | Further review of documents received from PG&E.                                  | 1.20  |
|            | RBC | Factual development regarding certain data for damages calculations.             | 2.10  |
|            | RBC | Analysis of literature regarding damages.                                        | 1.50  |
|            | RBC | Begin preparation for Monday's DSI team call to discuss case status and tasks to complete. | 0.50 |
|            | RBC | Analysis of docket entries.                                                      | 2.80  |
|            | SLC | Review additional documents received regarding the claims estimation.            | 2.60  |
|            | SLC | Continue to review additional documents received regarding claims.               | 2.70  |
|            | SLC | Telephone calls (4) with Nick Troszak and Spencer Ferrero regarding the PG&E document production. | 0.50 |
|            | SLC | Telephone calls (2) with Nick Troszak and Spencer Ferrero regarding the PG&E document production. | 0.40 |
|            | ADW | Review tort claimants proofs of claim and annotate accordingly onto master file. | 2.10  |
|            | ADW | Review of additional tort proofs of claims for applicable claims information and transcribe same onto master file. | 1.90 |
| 08/04/2019 | RBC | Address a series of statistical inquiries from committee counsel.                | 1.80  |
|            | NRT | Review data and information in order to reply to counsel's questions.            | 2.10  |
|            | NRT | Read and reply to e-mails in order to coordinate requests for information.       | 0.40  |
|            | NRT | Review of the damage analysis in order to reply to counsel inquiry.              | 1.60  |
|            | SGF | Correspondence with Nick Troszak regarding request for information.              | 1.10  |
| 08/05/2019 | ADW | Additional review of tort claims and compile data in master claims file.         | 2.10  |
|            | ADW | Review tort/wildfire proofs of claim and transfer pertinent information from same onto master file. | 1.80 |
|            | RBC | Preparation of a team work plan and supporting documentation.                    | 2.10  |
|            | RBC | Conference call with Brad Sharp, Spencer Ferrero, Shelly Cuff, James Armstrong and Nick Troszak regarding case status and individual tasks to |  |

|     |                                                                                | HOURS |
|-----|--------------------------------------------------------------------------------|-------|
|     | coordinate and complete.                                                        | 1.30  |
| RBC | Research regarding accumulation of updated data to support damages calculations. | 1.70  |
| RBC | Research and vetting of potential expert consultant.                            | 0.80  |
| RBC | Telephone call with Brad Sharp and Kim Morris to discuss damages calculations.  | 0.60  |
| SLC | Telephone call with Nick Troszak regarding damages component.                   | 0.70  |
| SLC | Update data component of damages model.                                         | 1.60  |
| SLC | Research regarding damages data component and e-mails to Nick Troszak regarding same. | 0.90  |
| SLC | Conference call with Brad Sharp, Brian Calvert, Nick Troszak and Spencer Ferrero regarding case status and tasks to be completed. | 1.30  |
| SLC | Review article regarding data for damages model.                                | 0.20  |
| SLC | E-mail to Nick Troszak and Spencer Ferrero regarding damages component.         | 0.20  |
| SLC | Telephone call with Kim Morris regarding fire data.                             | 0.10  |
| SLC | Review data and prepare analysis of damages component.                          | 0.80  |
| BDS | Conference call with Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding case status and tasks to be completed. | 1.30  |
| BDS | Telephone conference call with Brian Calvert and Kim Morris regarding damages calculations. | 0.60  |
| BDS | Review of chart regarding damages, correspondence with Kim Morris regarding same. | 0.40  |
| BDS | Review of correspondence from Spencer Ferrero regarding documents produced.     | 0.20  |
| BDS | Research regarding the damages analysis.                                        | 1.30  |
| JOA | Review and update the damage calculation worksheets.                            | 0.80  |
| JOA | Conference call with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding case status and tasks to be completed. | 1.30  |
| JOA | Research possible expert consultants.                                           | 0.80  |
| NRT | Conference call with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding case status and tasks to be completed. | 1.30  |
| NRT | Conversation with expert consultants regarding data.                            | 0.10  |
| NRT | Prepare for and conversation with J. Armstrong and S. Ferrero regarding case status. | 0.20  |
| NRT | Review fire information gathered in order to synthesize and finalize data.       | 1.80  |
| NRT | Read and reply to e-mails with expert consultants related to certain information needed to prepare for damage analysis. | 0.10  |
| NRT | Read article related to data for damages model.                                 | 0.30  |
| NRT | Review Internet search results related to expert consultant.                    | 1.20  |
| NRT | Review and analysis of data related to damages component.                       | 0.60  |
| NRT | Telephone calls with Shelly Cuff regarding damages.                             | 0.70  |
| SGF | Review and analyze damages data aspects.                                        | 1.50  |
| SGF | Conference call with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding case status and tasks to be completed. | 1.30  |
| SGF | Review and analyze available articles for data for damages analysis.            | 1.40  |
| TPJ | Discussions with Nick Troszak regarding damages analysis.                       | 0.30  |
| TPJ | Review and e-mails with Nick Troszak, Spencer Ferrero and Shelly Cuff regarding data for damages |       |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | | analysis. | 0.30 |
| 08/06/2019 | TJF | Locate PG&E data components. | 0.80 |
| | ADW | Research filed tort/wildfire claims for pertinent information and annotate same onto master spreadsheet. | 1.70 |
| | ADW | Research tort claims for requisite details and transfer same onto summary spreadsheet. | 1.90 |
| | ADW | Substantive review of tort/wildfire claims for dispositive information and incorporate same within master spreadsheet. | 1.60 |
| | RBC | Analysis of docket entries. | 1.10 |
| | RBC | Address analysis inquiries from counsel. | 0.80 |
| | RBC | Factual development for potential data to support damages calculations. | 3.10 |
| | RBC | Telephone call with Spencer Ferrero regarding the June 2019 fee statement. | 0.20 |
| | RBC | Conference call with Brad Sharp, Nick Troszak, Thomas Jeremiassen, Shelly Cuff and Spencer Ferrero regarding data from expert consultants. | 0.80 |
| | RBC | Conference call with Brad Sharp, Nick Troszak, along with Bridget McCabe of Baker & Hostetler regarding data from expert consultants. | 0.60 |
| | SLC | Research fire data and reporting regarding same. | 0.60 |
| | SLC | Telephone call with Kim Morris regarding fire data. | 0.10 |
| | SLC | Telephone call with Spencer Ferrero regarding fire data. | 0.10 |
| | SLC | Telephone call with Spencer Ferrero regarding data reporting. | 0.10 |
| | SLC | Telephone call with Tom Frey regarding damages data component. | 0.10 |
| | SLC | Conference call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding status of data set requests. | 0.80 |
| | SLC | Review e-mails from Bridget McCabe and send data. | 0.60 |
| | BDS | Telephone conference call with Bridget McCabe, Brian Calvert and Nick Troszak regarding the expert consultants. | 0.70 |
| | BDS | Conference call with Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding status of data set requests. | 0.80 |
| | BDS | Research regarding damages data and calculations. | 2.10 |
| | BDS | Prepare draft analysis of claimants. | 2.40 |
| | JOA | Review and update damage calculation worksheets. | 0.30 |
| | JOA | Conference call with James Armstrong, Nick Troszak, Spencer Ferrero and expert consultants regarding data sets. | 0.80 |
| | JOA | Follow-up call with James Armstrong, Spencer Ferrero and Nick Troszak regarding data sets. | 0.10 |
| | NRT | Conference call with James Armstrong, Nick Troszak, Spencer Ferrero and expert consultants regarding data sets (0.8); follow-up call with James Armstrong, Spencer Ferrero and Nick Troszak regarding data sets (0.1). | 0.90 |
| | NRT | Conference call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding status of data set requests. | 0.80 |
| | NRT | Telephone call with possible expert consultant. | 0.40 |
| | NRT | Review information and e-mails sent to expert consultant. | 0.40 |
| | NRT | Review Internet search results related to possible expert consultants. | 1.10 |

|  |  | HOURS |
|---|---|---|
| NRT | Conference call with Brad Sharp, Brian Calvert, Nick Troszak and Bridget McCabe regarding expert consultants. | 0.60 |
| NRT | Conversation with expert consultants regarding proposal for data. | 0.20 |
| SGF | Review information related to fire data. | 0.80 |
| SGF | Conference call with James Armstrong, Nick Troszak and expert consultants regarding data sets (0.8); follow-up call with James Armstrong and Nick Troszak regarding data sets (0.1). | 0.90 |
| SGF | Conference call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding status of data set requests. | 0.80 |
| SGF | Review and analyze source documents for information sent to counsel. | 0.50 |
| SGF | Review and analyze document production. | 0.50 |
| TPJ | Read and reply to e-mails and conversations with J. Armstrong regarding data set from expert consultant. | 0.80 |

| 08/07/2019 | ADW | Review and annotate pertinent tort/wildfire claimants proof of claim fire and injury information onto detailed spreadsheet. | 1.80 |
|---|---|---|---|
|  | ADW | Compile requisite tort/wildfire claimants allegations of damages onto master claims file. | 1.70 |
|  | ADW | Review tort/wildfire proofs of claim and compile pertinent information from same onto master summary. | 1.90 |
|  | ADW | Continue substantive review of wildfire claims and denote requisite information within the master claims report. | 2.10 |
|  | ADW | Summarize tort claim information within master claims summary file. | 1.80 |
|  | RBC | Review and comment on work product. | 0.60 |
|  | RBC | Analysis of docket entries. | 0.40 |
|  | RBC | Conference call with Nick Troszak and James Armstrong along with Bridget McCabe of Baker & Hostetler and expert consultants to discuss data. | 0.90 |
|  | RBC | Conference call with Brad Sharp, Shelly Cuff, James Armstrong. Tom Jeremiassen, Spencer Ferrero and Nicholas Troszak regarding damage analysis | 0.50 |
|  | RBC | Meeting with Brad Sharp regarding an information request from committee counsel. | 0.70 |
|  | RBC | Identification of additional data sources for certain damages calculations. | 2.90 |
|  | RBC | Review and comment on draft information requested by counsel. | 0.40 |
|  | SLC | Telephone call with James Armstrong, Brian Calvert, Nick Troszak, Bridget McCabe and expert consultants regarding data sets used in damages analyses. | 0.90 |
|  | SLC | Telephone call with Tom Frey regarding damages component. | 0.10 |
|  | SLC | Telephone call with Nick Troszak regarding data sets for damages calculations. | 0.10 |
|  | SLC | E-mail to expert consultants regarding damages component. | 0.20 |
|  | SLC | Review available data (1.9) and prepare analysis regarding damages component (3.4). | 5.30 |
|  | BDS | Conference call with Brian Calvert, Nick Troszak and Bridget McCabe regarding expert consultants. | 0.60 |
|  | BDS | Conference call with Brian Calvert, Shelly Cuff, James Armstrong. Tom Jeremiassen, Spencer Ferrero and Nicholas Troszak regarding damage analysis. | 0.50 |
|  | BDS | Meeting with Brian Calvert regarding information |  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | request from the committee's counsel. | 0.70 |
|  | BDS | Telephone call with Nicholas Troszak regarding damage data. | 0.20 |
|  | BDS | Prepare revisions to the draft requested by counsel. | 2.00 |
|  | BDS | Research regarding information available with respect to damages. | 1.00 |
|  | JOA | Review and analyze worksheets provided by expert consultants. | 0.30 |
|  | JOA | Conference call with expert consultants, Brian Calvert, Shelly Cuff, James Armstrong and Nicholas Troszak regarding data sets. | 0.90 |
|  | JOA | Review and analyze documents turned over by PG&E. | 0.50 |
|  | JOA | Multiple conference calls with Spencer Ferrero, James Armstrong and Nick Troszak regarding data and analyses. | 0.60 |
|  | JOA | Conference call with Brad Sharp, Brian Calvert, Shelly Cuff, James Armstrong. Tom Jeremiassen, Spencer Ferrero and Nicholas Troszak regarding the damage analysis. | 0.50 |
|  | NRT | Multiple conference calls with Spencer Ferrero, James Armstrong and Nick Troszak regarding data and analyses. | 0.60 |
|  | NRT | Conference call with expert consultants, Brian Calvert, Shelly Cuff, James Armstrong and Nicholas Troszak regarding data sets. | 0.90 |
|  | NRT | Conference call with Brad Sharp, Brian Calvert, Shelly Cuff, James Armstrong. Tom Jeremiassen, Spencer Ferrero and Nicholas Troszak regarding damage analysis. | 0.50 |
|  | NRT | Review and analysis of support data for the damage analysis. | 1.40 |
|  | SGF | Multiple conference calls with James Armstrong and Nick Troszak regarding data and analyses. | 0.60 |
|  | SGF | Conference call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding damage analysis. | 0.50 |
|  | TPJ | Review of claimant data. | 0.40 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Shelly Cuff, James Armstrong, Nick Troszak and Spencer Ferrero regarding damages analysis. | 0.50 |
|  | TPJ | Review and discussions with Nick Troszak regarding expert consultants. | 0.30 |
| 08/08/2019 | TJF | Update the claims database with additional data. | 2.50 |
|  | TJF | Additional review of tort claims and update data for same. | 1.80 |
|  | TJF | Additional update to the claims database with additional data. | 0.90 |
|  | ADW | Detail review of tort claims and annotate summary regarding same. | 1.90 |
|  | ADW | Additional review of tort/wildfire claims for pertinent information. | 1.80 |
|  | ADW | Review tort claimants proofs of claim and annotate accordingly onto master file. | 1.90 |
|  | ADW | Substantive review of tort/wildfire claims and detail dipositive information within master spreadsheet. | 1.80 |
|  | ADW | Continue substantive review of wildfire claims and denote requisite information thereto. | 1.90 |
|  | RBC | Preparation of analysis/information requested by committee counsel. | 0.70 |
|  | RBC | Research on certain data to support damages |  |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | | analysis. | 2.90 |
| | RBC | Analysis of docket entries. | 2.70 |
| | RBC | Discussion with Brad Sharp to discuss draft of data summary. | 0.60 |
| | SLC | Review of claimant data. | 0.20 |
| | BDS | Meeting with Brian Calvert regarding draft of data summary. | 0.60 |
| | BDS | Prepare revisions to information requested by counsel (1.5), correspondence to Kim Morris regarding same (0.3). | 1.80 |
| | JER | Review data regarding claims against PG&E sent by B. Sharp. | 0.80 |
| | JER | Prepare the claimant data and send to B. Sharp for review. | 2.60 |
| | TPJ | Review of data and e-mails with Brad Sharp regarding comments. | 1.10 |
| 08/09/2019 | ADW | Substantive review of tort claims and compile data in master claims file. | 1.10 |
| | ADW | Supplemental review of tort claims for required details and correspond same to master summary. | 1.90 |
| | ADW | Further analysis of tort/wildfire claims to populate master summary accordingly. | 1.80 |
| | ADW | Additional review of tort claims and annotate summary. | 1.90 |
| | ADW | Review tort/wildfire claims and compile requisite information therein. | 1.80 |
| | ADW | Analysis of claims involving tort/wildfires and transfer required information thereto. | 1.20 |
| | RBC | Analysis of docket entries. | 0.80 |
| | RBC | Analysis of data underlying certain damages category. | 0.70 |
| | RBC | Assess data for damages calculations. | 2.10 |
| | RBC | Factual development on certain fires. | 1.80 |
| | SLC | E-mail to Kim Morris regarding additional damages data. | 0.10 |
| | SLC | Telephone call with Spencer Ferrero regarding data reports. | 0.30 |
| | SLC | Additional telephone call with Spencer Ferrero regarding the data reports. | 0.10 |
| | SLC | Review data and correspondence to prepare analysis regarding damages component. | 2.30 |
| | JOA | Prepare for and participate in meeting with expert consultants regarding damage analysis. | 4.30 |
| | JOA | Review and update damage calculation worksheets. | 1.20 |
| | NRT | Prepare for and participate in meeting with expert consultants regarding the damage analysis. | 4.30 |
| | SGF | Review list of available reports to respond to request. | 1.20 |
| | TPJ | E-mails with Kim Morris and Shelly Cuff regarding damages component. | 0.10 |
| | TJF | Update the North Bay fire victims list. | 1.60 |
| 08/10/2019 | RBC | Telephone call with Nick Troszak and Shelly Cuff regarding analysis of damages. | 0.60 |
| | RBC | Perform analysis of certain damages categories. | 2.10 |
| | RBC | Additional call with Brian Calvert, Nick Troszak and Shelly Cuff regarding analysis damages. | 0.60 |
| | NRT | Additional call with Brian Calvert, Nick Troszak and Shelly Cuff regarding analysis of damages. | 0.60 |
| | NRT | Telephone call with Brian Calvert, Nick Troszak and Shelly Cuff regarding analysis of damages. | 0.60 |

|            |     |                                                                                          | HOURS |
|------------|-----|------------------------------------------------------------------------------------------|-------|
|            | NRT | Preparation of analysis.                                                                 | 1.90  |
|            | SGF | Telephone call with Shelly Cuff regarding damages.                                       | 0.10  |
|            | SGF | Review and analyze table of damages component.                                           | 0.60  |
|            | SLC | Telephone call with Spencer Ferrero regarding damages.                                   | 0.10  |
|            | SLC | Telephone call with Brian Calvert and Nick Troszak regarding analysis damages.           | 0.60  |
|            | SLC | Additional telephone call with Brian Calvert and Nick Troszak regarding analysis of damages. | 0.60  |
|            | SLC | Prepare updated data profile.                                                            | 1.80  |
| 08/12/2019 | ADW | Research tort claims for pertinent details and transfer same onto summary spreadsheet.   | 1.90  |
|            | ADW | Detailed review of tort claims and annotate summary regarding same.                      | 1.80  |
|            | ADW | Substantive review of tort/wildfire claims for dispositive information and incorporate same within master spreadsheet. | 1.90  |
|            | ADW | Further review of tort claims and compile data in master claims file.                    | 1.90  |
|            | ADW | Review of tort claims and incorporate pertinent claims information within master summary | 1.90  |
|            | ADW | Review and annotate pertinent tort/wildfire claimants proof of claim fire and injury information onto detailed spreadsheet. | 1.80  |
|            | JOA | Review and analyze documents turned over to expert consultant.                           | 2.00  |
|            | JOA | Prepare for and participate in numerous conversation with N. Troszak regarding response to expert consultant request. | 0.80  |
|            | JOA | Review and responded to various questions from expert consultant.                        | 2.20  |
|            | NRT | Discussions with B. Calvert regarding damages analysis data and expert consultants.      | 0.40  |
|            | NRT | Review request for information from expert consultant regarding data sets provided.       | 0.60  |
|            | NRT | Review and analysis of additional data set provided to expert consultant.                | 1.40  |
|            | NRT | Review and analysis of data set provided to expert consultant.                           | 1.60  |
|            | NRT | Prepare for and participate in conversation with J. Armstrong regarding response to expert consultant request. | 0.80  |
|            | NRT | Review e-mails and prior information received, send email to expert consultants regarding data sets. | 0.40  |
|            | NRT | Prepare for and participate in telephone call with possible expert consultant.           | 0.80  |
|            | NRT | Research regarding possible expert consultant to send to DSI team for review.            | 0.60  |
|            | NRT | Read and reply to e-mails with expert consultants regarding data sets.                   | 0.30  |
|            | SLC | Prepare summary of damages analyses including discussions with Brian Calvert.            | 0.70  |
|            | SLC | Prepare damages analysis.                                                                | 3.20  |
|            | RBC | Discussion with Nick Troszak regarding data related to expert consultants.               | 0.40  |
|            | RBC | Analysis of certain damages categories.                                                  | 3.10  |
|            | RBC | Discussion with Brad Sharp regarding outline and contents of an upcoming presentation.   | 1.00  |
|            | RBC | Telephone call with Brad Sharp, Kim Morris and Cecily Dumas to discuss a call with certain fire claimants counsel. | 0.40  |

|  |  |  | HOURS |
|---|---|---|---|
|  | RBC | Further discussion with Brad Sharp regarding the committee presentation. | 0.40 |
|  | RBC | Analysis of certain damages theories. | 1.40 |
|  | TPJ | Review and discussions with Nick Troszak regarding expert consultants. | 0.40 |
|  | TPJ | Review and discussions with Nick Troszak and James Armstrong regarding data sets for damages estimation. | 0.60 |
|  | BDS | Discussion with Brian Calvert regarding outline and content of presentation. | 1.00 |
|  | BDS | Telephone conference call with Brian Calvert, Kim Morris and Cecily Dumas regarding a call with certain claimants counsel. | 0.40 |
|  | BDS | Further discussions with Brian Calvert regarding the committee's presentation. | 0.40 |
|  | BDS | Telephone call with Cecily Dumas regarding the call with certain plaintiffs' counsel. | 0.30 |
|  | BDS | Research regarding data requests, correspondence to Kim Morris regarding same. | 0.50 |
| 08/13/2019 | ADW | Compile requisite tort/wildfire claimants allegations of damages onto master claims file. | 1.80 |
|  | ADW | Review tort proofs of claim and compile pertinent information from same onto master summary. | 1.90 |
|  | ADW | Continued substantive review of wildfire claims and denote requisite information within master claims report. | 2.10 |
|  | ADW | Review and analysis of tort claims and reconcile dispositive information. | 2.10 |
|  | JOA | Prepare summary of data collection process for damage analysis. | 0.20 |
|  | JOA | Review and analyze documents received from PG&E. | 0.20 |
|  | NRT | Review information related to the damage analysis and data set. | 2.10 |
|  | NRT | Review information related to the damage analysis and data set in order to create overview of DSI's data retrieved and analysis process. | 1.60 |
|  | NRT | Review damages component for the damage analysis and organize support information. | 0.60 |
|  | NRT | Prepare for and participate in conference call with K. Morris, B. McCabe, plaintiffs' counsel, T. Jeremiassen and possible expert consultants. | 1.20 |
|  | NRT | Read and reply to e-mails with J. Armstrong and S. Ferrero in order to reply to expert consultants regarding data set. | 0.20 |
|  | SGF | Review and analyze data to identify use of estimates to verify support of data. | 0.90 |
|  | SLC | Review e-mail from fire claimants' counsel regarding damages and analysis of same. | 0.20 |
|  | SLC | Review data related to damages component. | 5.80 |
|  | SLC | Telephone call with Nick Troszak regarding damages component analysis. | 0.30 |
|  | RBC | Research data for damages categories and attendant analysis. | 3.40 |
|  | RBC | Analysis of docket entries. | 1.30 |
|  | RBC | Discussion with Brad Sharp regarding his call with certain claimants counsel regarding damages. | 0.30 |
|  | TPJ | Teleconference with Nick Troszak, plaintiffs' counsel, Kim Morris and expert consultant regarding possible retention. | 1.20 |
|  | TPJ | Review and discussions regarding data sets. | 0.80 |
|  | BDS | Telephone call with Kim Morris regarding |  |

|            |     |                                                                                                                    | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|
|            |     | presentation to the committee.                                                                                     | 0.30  |
|            | BDS | Telephone conference call with certain plaintiffs' counsel regarding data requested.                               | 0.50  |
|            | BDS | Discussion with Brian Calvert after call with the plaintiffs' counsel                                              | 0.30  |
|            | BDS | Begin preparation of presentation to the committee, correspondence with Jack Donohue regarding same.               | 1.00  |
| 08/14/2019 | ADW | Detail review of tort claims and annotate summary regarding same.                                                  | 1.90  |
|            | ADW | Further review of tort/wildfire claims for pertinent information.                                                  | 1.80  |
|            | ADW | Review tort claimants proofs of claim and annotate accordingly onto master file.                                   | 1.90  |
|            | ADW | Substantive review of tort/wildfire claims and detail dipositive information within master spreadsheet.            | 1.80  |
|            | ADW | Continued substantive review of wildfire claims and denote requisite information thereto.                          | 1.90  |
|            | ADW | Review and analysis of tort claims and compile data in master claims file.                                         | 1.10  |
|            | JOA | Review and update the damage calculation models.                                                                   | 2.30  |
|            | JMD | Review the presentation.                                                                                           | 0.30  |
|            | JMD | Telephone call with B. Sharp and S. Cuff to discuss estimated damages.                                             | 0.50  |
|            | JMD | Prepare summary slides to represent estimated damages analysis.                                                    | 1.80  |
|            | NRT | Download and review data related to damages component.                                                             | 1.70  |
|            | NRT | Update document inventory for information received from data source.                                               | 0.20  |
|            | NRT | Read and reply to e-mails with expert consultant and conversation with plaintiffs' counsel regarding data.         | 0.40  |
|            | NRT | Review data sets received from expert consultant.                                                                  | 0.70  |
|            | TJF | Telephone call with S. Cuff regarding damages component.                                                           | 0.50  |
|            | SLC | Telephone call with Tom Frey regarding damages component.                                                          | 0.50  |
|            | SLC | Telephone call with Brad Sharp and Jack Donohue to discuss estimated damages.                                      | 0.50  |
|            | SLC | Review outline of presentation.                                                                                    | 0.20  |
|            | SLC | Review data sets prepare analysis regarding damages component.                                                     | 6.50  |
|            | TPJ | Review and e-mails regarding expert consultant for tort claims damage estimation.                                  | 0.30  |
|            | BDS | Telephone conference call with Jack Donohue and Shelly Cuff to discuss estimated damages.                          | 0.50  |
|            | BDS | Prepare presentation to the committee.                                                                             | 1.20  |
| 08/15/2019 | ADW | Review of tort claims and annotate summary.                                                                        | 1.90  |
|            | ADW | Review tort/wildfire claims and compile requisite information therein.                                             | 1.80  |
|            | ADW | Analysis of claims involving tort/wildfires and transfer required information thereto.                             | 1.20  |
|            | ADW | Further review of tort claims for required details and correspond same to master summary.                         | 1.90  |
|            | ADW | Substantive review and analysis of tort claims and transcribe information into claims spreadsheet.                 | 1.80  |
|            | JOA | Review and update the damage calculation models.                                                                  | 1.00  |
|            | JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer            |       |

|     |                                                                                      | HOURS |
| --- | ------------------------------------------------------------------------------------ | ----- |
|     | Ferrero and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.50 |
| JOA | Telephone call with Kim Morris, Greg Commins, Terry Brennan, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.90 |
| JOA | Review and update the damage calculation models. | 2.80 |
| JMD | Prepare presentation to represent estimated damages. | 0.90 |
| NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.50 |
| NRT | Telephone call with Kim Morris, Greg Commins, Terry Brennan, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.90 |
| NRT | Review data received. | 0.40 |
| NRT | Prepare for and participate in meeting with expert consultants regarding damage analysis. | 2.20 |
| SGF | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.50 |
| SGF | Telephone call with Kim Morris, Greg Commins, Terry Brennan, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.90 |
| SGF | Review and analyze data in order to update damages model. | 0.50 |
| SGF | Review and analyze document production to send to counsel. | 0.70 |
| TJF | Update data received for damages model. | 4.30 |
| SLC | Telephone call with Nick Troszak regarding damages sustained by victims of the California wildfires. | 0.20 |
| SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Spencer Ferrero regarding calculation of damages sustained by victims of the California wildfires. | 0.50 |
| SLC | Telephone call with Kim Morris, Greg Commins, Terry Brennan, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Spencer Ferrero regarding calculation of damages sustained by victims of the California wildfires. | 0.90 |
| SLC | Meeting with Brad Sharp and Brian Calvert regarding upcoming presentation. | 0.50 |
| SLC | Compile data for preparation of damages analysis. | 5.90 |
| RBC | Discussion with Brad Sharp regarding the upcoming committee presentation. | 0.40 |
| RBC | Analysis of data received to potentially support certain damages calculations. | 3.10 |
| RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Nick Troszak, Spencer Ferrero and James Armstrong to discuss wildfire damages. | 0.50 |
| RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Nick Troszak, Spencer Ferrero and James Armstrong along with Kim Morris, Greg Cummins and Terry Brennan of Baker Hostetler to discuss wildfire |  |

|            |     |                                                                                                                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | damages.                                                                                                                                                                                                                  | 0.90  |
|            | RBC | Address issues related to expert consultants.                                                                                                                                                                             | 2.70  |
|            | RBC | Meeting with Brad Sharp and Shelly Cuff to discuss presentation to the tort claimants committee.                                                                                                                          | 0.50  |
|            | RBC | Analysis of docket entries.                                                                                                                                                                                               | 0.70  |
|            | TPJ | E-mails with James Armstrong and Nick Troszak regarding data sets.                                                                                                                                                        | 0.20  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, James Armstrong and Spencer Ferrero regarding calculation of estimated damages.                                                                  | 0.50  |
|            | TPJ | Teleconference with Kim Morris and DSI team regarding presentation to the tort claimants' committee and counsel for members.                                                                                              | 0.90  |
|            | BDS | Discussion with Brian Calvert regarding the committee presentation.                                                                                                                                                       | 0.40  |
|            | BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires.                      | 0.50  |
|            | BDS | Telephone call with Kim Morris, Greg Commins, Terry Brennan, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages sustained by victims of the California wildfires. | 0.90  |
|            | BDS | Meeting with Brian Calvert and Shelly Cuff regarding upcoming presentation to the tort claimants committee.                                                                                                               | 0.50  |
|            | BDS | Telephone call with Kim Morris regarding the committee presentation.                                                                                                                                                      | 0.20  |
|            | BDS | Prepare for the committee presentation.                                                                                                                                                                                   | 1.10  |
| 08/16/2019 | ADW | Review of tort claims for required details and correspond same to master summary.                                                                                                                                         | 1.90  |
|            | ADW | Supplemental analysis of tort/wildfire claims and populate master summary accordingly.                                                                                                                                    | 1.80  |
|            | ADW | Additional eview of tort claims and annotate summary.                                                                                                                                                                     | 1.90  |
|            | ADW | Review tort/wildfire claims and compile requisite information therein.                                                                                                                                                    | 1.80  |
|            | ADW | Analysis of claims involving tort/wildfires and transfer required information thereto.                                                                                                                                     | 1.20  |
|            | JOA | Multiple telephone conversations with B. Calvert and J. Armstrong regarding call with expert consultants regarding damage analysis.                                                                                       | 0.50  |
|            | JOA | Meeting with B. McCabe, B. Calvert, J. Armstrong and expert consultants regarding damage analysis.                                                                                                                        | 0.90  |
|            | NRT | Review damages data and in order to reply to counsel.                                                                                                                                                                     | 0.40  |
|            | NRT | Meeting with B. McCabe, B. Calvert, J. Armstrong and expert consultants regarding the damage analysis.                                                                                                                    | 0.50  |
|            | NRT | Multiple telephone conversations with B. Calvert and J. Armstrong regarding call with expert consultants regarding damage analysis.                                                                                       | 0.90  |
|            | NRT | Review and analysis of responses to counsel regarding expert consultant request for information.                                                                                                                          | 0.30  |
|            | NRT | Review component of damage analysis in order to prepare for conversation with J. Armstrong.                                                                                                                                | 0.80  |
|            | NRT | Review and analysis of data sets for the damage analysis.                                                                                                                                                                 | 1.10  |
|            | SGF | Review and analyze data for damages model.                                                                                                                                                                                | 2.40  |
|            | TJF | Telephone call with S. Cuff regarding damages component.                                                                                                                                                                  | 0.30  |

|            |     |                                                                                                           | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------|-------|
|            | TJF | Locate data for component of damages model.                                                               | 3.00  |
|            | TJF | Synthesize data for damages analysis.                                                                     | 0.90  |
|            | SLC | Telephone call with Tom Frey regarding damages data component.                                            | 0.30  |
|            | SLC | Synthesize data for damages analysis.                                                                     | 3.80  |
|            | SLC | Continue to synthesize data for damages analysis.                                                         | 3.90  |
|            | RBC | Analysis of docket entries.                                                                               | 0.70  |
|            | RBC | Synthesis and analysis of certain data sets.                                                              | 1.20  |
|            | RBC | Telephone call with Nick Troszak and James Armstrong along with Bridget McCabe of Baker to an expert consultant to discuss certain data and damages analysis. | 0.80  |
|            | RBC | Address data and other inquiries from expert consultants.                                                 | 2.10  |
|            | RBC | Factual development of certain wildfire data.                                                             | 1.80  |
|            | RBC | Discussion with Brad Sharp regarding status of expert consultant data.                                    | 0.50  |
|            | TPJ | E-mails with Brad Sharp regarding the August 29, 2019 meeting with the tort claimants' committee and counsel. | 0.20  |
|            | TPJ | E-mails with Kim Morris regarding wildfire damages.                                                       | 0.10  |
|            | BDS | Discussion with Brian Calvert regarding status of expert consultant analysis.                             | 0.50  |
|            | BDS | Further research regarding damages analysis.                                                              | 2.00  |
| 08/17/2019 | SGF | Correspondence with counsel regarding data production.                                                    | 0.40  |
|            | NRT | Read and reply to e-mails with counsel regarding data.                                                     | 0.60  |
|            | NRT | Review data sets in order to reply to counsel data submission.                                             | 0.70  |
| 08/19/2019 | JMD | Telephone call with S. Cuff regarding draft report.                                                       | 0.20  |
|            | JMD | Prepare draft report presentation for tort claimant damages.                                              | 4.10  |
|            | ADW | Detail review of the tort claims and annotate summary regarding same.                                     | 1.90  |
|            | ADW | Review and annotate pertinent tort/wildfire claimants proof of claim fire and injury information onto detailed spreadsheet. | 1.80  |
|            | ADW | Compile requisite the tort/wildfire claimants allegations of damages onto the master claims file.         | 1.80  |
|            | ADW | Review of the tort proofs of claim and compile pertinent information from same onto master summary.       | 1.90  |
|            | ADW | Continue substantive review of wildfire claims and denote requisite information within master claims report. | 1.60  |
|            | ADW | Analysis of the tort claims and reconcile dispositive information.                                        | 1.70  |
|            | JOA | Review and update the damage analysis worksheet.                                                          | 5.00  |
|            | SGF | Review and analyze data to provide to counsel.                                                            | 0.70  |
|            | SGF | Review and analyze data to provide support for damage analysis.                                           | 0.70  |
|            | TJF | Locate data related to damages model.                                                                    | 4.00  |
|            | TJF | Update data received for damages model.                                                                   | 3.20  |
|            | TJF | Locate data for component of damages model.                                                               | 0.60  |
|            | NRT | Review DSI's work product in order to prepare data for delivery to counsel.                               | 0.60  |
|            | NRT | Read and reply to e-mails with counsel regarding data.                                                     | 0.20  |
|            | NRT | Read and reply to e-mails with expert consultant regarding certain requests for information to be         |       |

|  |  | HOURS |
|---|---|---|
|  | used in presentation. | 0.10 |
| NRT | Review data and send to expert consultants. | 0.60 |
| NRT | Conference call with B. McCabe, K. Morris, T. Jeremiassen, B. Calvert and possible expert consultant regarding the damage analysis. | 0.80 |
| NRT | Review data component for damage analysis. | 0.70 |
| NRT | Review data table in order to locate additional support backup for damages analysis. | 1.10 |
| NRT | Telephone calls (4) with Shelly Cuff regarding the damage analysis. | 0.50 |
| NRT | Telephone calls (3) with Shelly Cuff regarding the damage analysis. | 0.60 |
| NRT | Telephone call with Shelly Cuff regarding damage analysis. | 0.50 |
| RCD | Review and analyze available data in order to update the damages analysis. | 1.60 |
| RCD | Review and analyze further available data in order to update the damages analysis. | 0.70 |
| RCD | Review and analyze further available data in order to update the damages analysis. | 0.50 |
| RCD | Review and analyze supplemental available data in order to update the damages analysis. | 1.10 |
| RCD | Review and analyze additional available data in order to update the damages analysis. | 1.10 |
| RCD | Review and analyze data in order to update the damages analysis. | 0.50 |
| RCD | Review and analyze needed data in order to update the damages analysis. | 0.40 |
| SLC | Telephone calls (3) with Nick Troszak regarding damages presentation to tort claimants' committee. | 0.10 |
| SLC | Telephone call with Jack Donohue regarding damages presentation to the tort claimants' committee. | 0.20 |
| SLC | Telephone call with Nick regarding damages presentation to the tort claimants' committee. | 0.40 |
| SLC | Telephone calls (2) with Nick Troszak regarding damages component. | 0.20 |
| SLC | Telephone call with Tom Frey regarding data for damages model. | 0.20 |
| SLC | Additional call with Nick Troszak regarding damages and expert consultant. | 0.20 |
| SLC | Telephone call with Nick regarding damages presentation. | 0.50 |
| SLC | Analyze data related to damages model component. | 6.10 |
| SLC | Communications with expert consultant regarding data. | 0.40 |
| SLC | Review data received from expert consultant. | 0.20 |
| RBC | Telephone call with Kim Morris, Bridget McCabe, Nick Troszak and Thomas Jeremiassen, along with a potential expert consultant, to discuss damages. | 0.80 |
| RBC | Analysis of certain data for the damages analysis. | 2.20 |
| TPJ | Teleconference with Kim Morris, Brian Calvert, Nick Troszak and potential expert consultant for tort claims estimation. | 0.80 |
| TPJ | E-mails and discussion with Nick Troszak regarding damages analysis and presentation to the tort claimants' committee. | 0.20 |

| 08/20/2019 | JMD | Prepare presentation for tort claimant damages. | 1.50 |
|---|---|---|---|
|  | JMD | Continue to prepare presentation for the tort claimant damages. | 3.20 |
|  | ADW | Detailed review of tort claims and annotate summary regarding same. | 1.90 |

|  |  |  | HOURS |
|---|---|---|---:|
| | ADW | Additional review of the tort/wildfire claims for pertinent information. | 1.80 |
| | ADW | Review of the tort claimants' proofs of claim and annotate accordingly onto the master file. | 1.90 |
| | ADW | Further review of tort/wildfire claims and detail dipositive information within the master spreadsheet. | 1.80 |
| | ADW | Continue extensive review of wildfire claims and denote requisite information thereto. | 1.90 |
| | ADW | Review and analysis of tort claims and compile data in the master claims file. | 1.10 |
| | JOA | Review and update the damage analysis worksheet. | 2.80 |
| | JOA | Travel from Portland, OR, to Los Angeles, CA. | 2.20 |
| | TJF | Locate data for component of damages model. | 5.50 |
| | TJF | Update data received for damages model. | 1.50 |
| | NRT | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss calculation of damages sustained by victims of the California wildfires. | 0.80 |
| | NRT | Review and analysis of data received and reply regarding additional updates. | 0.70 |
| | NRT | Review and analysis of updated support data and update schedules. | 0.90 |
| | SLC | Telephone call with Brad Sharp, Tom Jeremiassen, Nick Troszak, Spencer Ferrero to discuss calculation of damages sustained by victims of the California wildfires. | 0.80 |
| | SLC | E-mail response to Kim Morris regarding damage component data. | 0.10 |
| | SLC | Continue to synthesize data for damages analysis. | 7.10 |
| | RBC | Discussion with Brad Sharp regarding addressing inquiries from counsel. | 0.50 |
| | RBC | Address matters regarding the presentation to the torts claimants committee. | 1.50 |
| | RBC | Synthesis and integration of certain data for the damages analysis. | 2.10 |
| | MY | Review Andrew Wagner's e-mail and respond regarding PG&E's claims. | 0.10 |
| | TPJ | Review and discussions with Nick Troszak, and e-mails with Kim Morris, regarding potential expert consultant for the tort claims estimation. | 0.50 |
| | TPJ | Teleconference with Brad Sharp, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding calculations of damages sustained by wildfire victims. | 0.80 |
| | TPJ | Research, review and preparation of write-up for certain damages calculations and e-mails with Brad Sharp regarding same. | 0.60 |
| | TPJ | Review and discussion with James Armstrong regarding data for damages analysis. | 0.20 |
| | BDS | Telephone call with Brian Calvert regarding inquiries from counsel. | 0.50 |
| | BDS | Review of pleadings and correspondence with Brian Calvert regarding same. | 0.30 |
| | BDS | Correspondence with Joe Esmont regarding the committee meeting. | 0.10 |
| | BDS | Prepare correspondence to Kim Morris regarding response to questions. | 0.50 |
| 08/21/2019 | JMD | Prepare presentation for tort claimant damages. | 2.10 |
| | JMD | Various discussions with B. Sharp regarding presentation. | 0.90 |
| | JMD | Prepare presentation for the tort claimant damages. | 4.60 |

|  |  | HOURS |
|---|---|---|
| ADW | Review of tort claims and detail requisite information within master summary. | 1.90 |
| ADW | Additional review of tort claimants proofs of claim and annotate accordingly onto master file. | 1.90 |
| ADW | Precise review of tort claims and annotate summary. | 1.90 |
| ADW | Review tort/wildfire claims and compile requisite information therein. | 1.80 |
| ADW | Analysis of claims involving tort/wildfires and transfer required information within master summary. | 1.70 |
| ADW | Detail review of tort claims and annotate summary regarding same. | 1.10 |
| JOA | Meeting with Shelly Cuff, Spencer Ferrero, James Armstrong, Nick Troszak (partial) and Tom Jeremiassen regarding calculations for damages analysis. | 6.80 |
| JOA | Telephone call with Tom Jeremiassen, Nick Troszak, James Armstrong, and expert consultants regarding calculation of damages sustained by victims of the California wildfires. | 1.60 |
| JOA | Review and analyze data component in the damage analysis. | 2.00 |
| JOA | Review and update the damage analysis worksheet. | 2.00 |
| SGF | Meeting with Shelly Cuff, James Armstrong, Nick Troszak (partial) and Tom Jeremiassen regarding calculations for the damages analysis. | 6.80 |
| SGF | Review and analyze data component in order to update damages analysis. | 1.30 |
| SGF | Review and analyze data used for damages analysis. | 1.20 |
| SGF | Conversation with Nick Troszak and James Armstrong regarding damages analysis status. | 0.70 |
| TJF | Locate data for component of damages model. | 3.90 |
| NRT | Prepare for and participate in meeting with J. Armstrong, S. Cuff and S. Ferrero regarding damage analysis. | 1.10 |
| NRT | Review data in order to update damage analysis. | 1.10 |
| NRT | Prepare for and participate in call with expert consultants, counsel, B. Calvert, J. Armstrong and T. Jeremiassen (partial). | 1.00 |
| SLC | Meeting with Spencer Ferrero, James Armstrong, Nick Troszak (partial) and Tom Jeremiassen regarding data for damages calculation. | 6.80 |
| SLC | Continue to prepare the damages analysis. | 1.20 |
| RBC | Review analysis of certain data in advance of a call with an expert consultant. | 0.60 |
| RBC | Telephone call with Nick Troszak, James Armstrong and Bridget McCabe, along with expert consultants, to discuss certain damages analysis. | 1.60 |
| RBC | Analysis of certain data underlying damages analysis. | 0.40 |
| TPJ | Meetings with Shelly Cuff, Spencer Ferrero and James Armstrong regarding wildfire victim damages calculations. | 5.80 |
| BDS | Prepare the presentation for the committee. | 1.50 |
| BDS | Discussions with Jack Donohue regarding the draft presentation. | 0.90 |

| 08/22/2019 | JMD | Telephone call with J. Donohue, B. Sharp, T. Frey, N. Troszak, T. Jeremiassen, S. Cuff, S. Ferrero, and J. Armstrong regarding presentation. | 0.50 |
|---|---|---|---|
|  | JMD | Telephone call with N. Troszak regarding presentation. | 0.40 |
|  | JMD | Follow-up telephone call with N. Troszak, regarding |  |

|     |                                                                      | HOURS |
|-----|----------------------------------------------------------------------|-------|
|     | presentation.                                                        | 0.10  |
| JMD | Discussion with B. Sharp regarding the draft presentation.           | 0.70  |
| JMD | Telephone call with S. Ferrero regarding presentation slides.        | 0.30  |
| JMD | Prepare the draft presentation for the tort claimant damages.        | 2.30  |
| JMD | Continue to prepare the draft presentation for tort claimant damages.| 1.90  |
| JMD | Continue to prepare draft report presentation for tort claimant damages. | 2.70 |
| ADW | Detail review and analysis of tort claims.                           | 1.90  |
| ADW | Further analysis and review of tort claims.                          | 1.80  |
| ADW | Precise review of tort claims and update summary.                    | 1.90  |
| ADW | Review tort/wildfire claims and compile requisite information therein. | 1.80 |
| JOA | Meeting with Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding data. | 0.50 |
| JOA | Telephone call with Nick Troszak, James Armstrong, and expert consultants regarding calculation of damages sustained by victims of the California wildfires. | 0.30 |
| JOA | Review and analyze data in the damage analysis.                      | 2.70  |
| JOA | Review and update the damage analysis worksheet.                     | 3.30  |
| JOA | Travel from Burbank, CA, to Portland, OR.                            | 2.40  |
| SGF | Telephone call with Jack Donohue regarding the damage model presentation slides. | 0.30 |
| SGF | Conversations with James Armstrong regarding inputs to the damages model. | 0.60 |
| SGF | Review and analyze additional data to update the damage model.       | 0.80  |
| SGF | Review and analyze available data for the damages model.             | 2.50  |
| SGF | Conference call with Brad Sharp, Shelly Cuff, Jack Donohue, Nick Troszak and Tom Jeremiassen regarding status of the damage model presentation. | 0.50 |
| SGF | Meeting with Shelly Cuff, Nick Troszak and Tom Jeremiassen regarding presentation of damages model. | 3.80 |
| TJF | Update component of damages model.                                   | 4.50  |
| TJF | Telephone call with J. Donohue, B. Sharp, N. Troszak, T. Jeremiassen, S. Cuff, S. Ferrero, and J. Armstrong regarding presentation. | 0.50 |
| NRT | Telephone call with N. Troszak regarding presentation.               | 0.40  |
| NRT | Follow-up telephone call with N. Troszak, regarding presentation.    | 0.10  |
| NRT | Telephone call with J. Donohue, B. Sharp, T. Frey, N. Troszak, T. Jeremiassen, S. Cuff, S. Ferrero, and J. Armstrong regarding presentation. | 0.50 |
| NRT | Meeting with Nick Troszak, Spencer Ferrero and Shelly Cuff regarding presentation of damages estimation to the tort claimants committee. | 3.80 |
| NRT | Meeting with Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding data. | 0.50 |
| NRT | Prepare for and participate in partial call with counsel, expert consultants and J. Armstrong regarding data sets. | 0.40 |
| NRT | Review and analysis of data and reply to e-mails with expert consultants. | 0.60 |
| NRT | Review recent claims data received from Prime Clerk |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | in order to work with A. Wagner regarding claims review. | 0.40 |
|  | NRT | Review data sets in order to determine damages model component. | 1.30 |
|  | NRT | Review of damages estimation PowerPoint presentation in order to provide comments. | 1.90 |
|  | SLC | Prepare damages analysis for victims of the California wildfires. | 1.90 |
|  | SLC | Continue to prepare data for damages calculation regarding same. | 1.80 |
|  | SLC | Telephone call with J. Donohue, B. Sharp, T. Frey, N. Troszak, T. Jeremiassen, S. Ferrero, and J. Armstrong regarding presentation. | 0.50 |
|  | SLC | Meeting with Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero regarding data. | 0.50 |
|  | SLC | Meeting with Nick Troszak, Spencer Ferrero regarding presentation of damages estimation to the tort claimants' committee. | 3.80 |
|  | SLC | Prepare slides related to damages component for presentation. | 0.70 |
|  | SLC | Prepare slides and send data to Jack Donohue. | 1.80 |
|  | RBC | Further development of the presentation to the tort claimants committee. | 1.70 |
|  | TPJ | Teleconference with Jack Donahue, Brad Sharp, Nick Troszak, Shelly Cuff, James Armstrong and Spencer Ferrero regarding presentation of the damages analysis to the tort claimants' committee. | 0.50 |
|  | TPJ | Meeting with Shelly Cuff, Nick Troszak, James Armstrong and Spencer Ferrero regarding data for the wildfire damages analysis. | 0.50 |
|  | TPJ | Meetings with James Armstrong regarding the revised data for the damages model. | 0.60 |
|  | TPJ | Review of the revised data and revision of tort claims estimation model. | 3.70 |
|  | TPJ | Review of the draft presentation of damages analysis and discussions concerning revisions. | 1.80 |
|  | TPJ | Review of various assumptions for the tort claims estimates. | 0.90 |
|  | BDS | Telephone conference call with Jack Donohue, Tom Frey, Nicholas Troszak, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and James Armstrong regarding presentation to the committee. | 0.50 |
|  | BDS | Further revisions to the presentation to the committee. | 1.50 |
|  | BDS | Discussions with Jack Donohue regarding the draft presentation. | 0.70 |
| 08/23/2019 | JMD | Prepare presentation for tort claimant damages. | 2.20 |
|  | ADW | Analysis of claims involving tort/wildfires and transfer required information thereto. | 1.70 |
|  | ADW | Continue review of tort claims and annotate accordingly. | 2.10 |
|  | ADW | Further review of tort claims and annotate summary. | 1.80 |
|  | ADW | Analysis of tort claims and update master claims summary. | 1.90 |
|  | JOA | Multiple phone conversations with Tom Jeremiassen and Nick Troszak discussing assumptions in the damage model calculations. | 1.10 |
|  | JOA | Review and update the damage analysis worksheet. | 1.50 |
|  | SGF | Review and analyze data source to update data for the damages model. | 1.80 |
|  | SGF | Meeting with Shelly Cuff, Nick Troszak (partial) and |  |

|            |     |                                                                                                   | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------|-------|
|            |     | Tom Jeremiassen (partial) regarding presentation of damages model.                                | 2.60  |
|            | SGF | Review and analyze tort claimants' data for use in damages analysis.                              | 0.80  |
|            | TJF | Update data received for damages model.                                                           | 5.30  |
|            | NRT | Review data received from expert consultants.                                                     | 0.20  |
|            | NRT | Review PowerPoint presentation for Tort Creditor Committee meeting on August 29, 2019.             | 2.60  |
|            | NRT | Review of data set and damage analysis.                                                           | 3.40  |
|            | SLC | Meet with Tom Jeremiassen (partial), Nick Troszak (partial) and Spencer Ferrero to review and edit slides for presentation to the tort claimants' committee. | 2.60  |
|            | SLC | Continue to prepare slides for and edit existing slides for presentation.                         | 5.80  |
|            | SLC | Review data and e-mails with expert consultant regarding data.                                    | 1.60  |
|            | RBC | Analysis of certain data underlying damages analysis.                                             | 1.30  |
|            | RBC | Analysis of certain literature regarding damages.                                                | 2.20  |
|            | RBC | Factual development underlying certain fires.                                                      | 1.50  |
|            | TPJ | Research, review and preparation of presentation of preliminary estimated tort claims.            | 3.80  |
|            | BDS | Prepare revisions to the presentation to the committee.                                           | 2.00  |
|            | BDS | Review of comments from plaintiffs' counsel regarding the presentation.                           | 0.30  |
|            | BDS | Review of analysis with respect to the damages.                                                   | 0.80  |
| 08/24/2019 | JOA | Extract data from data source.                                                                    | 3.80  |
|            | JOA | Review and analyze data for damages model.                                                         | 1.70  |
|            | NRT | Read and reply to e-mails and conversations with J. Armstrong regarding data set from expert consultant. | 0.50  |
|            | NRT | Review data set received from expert consultant.                                                  | 1.20  |
|            | SGF | Review and analyze correspondence related to data sets for damages model.                         | 0.50  |
|            | SLC | Prepare slides for presentation.                                                                   | 3.40  |
| 08/25/2019 | JOA | Review and analyze data provided in data source.                                                  | 5.50  |
|            | NRT | Review data set received from expert consultant and conversation with J. Armstrong regarding same. | 1.10  |
| 08/26/2019 | ADW | Detail review of tort claims and annotate summary regarding same.                                 | 1.90  |
|            | ADW | Further review of tort/wildfire claims for pertinent information.                                 | 1.80  |
|            | ADW | Review the tort claimants proofs of claim and annotate accordingly onto master file.              | 1.90  |
|            | ADW | Additional review of tort/wildfire claims and detail dipositive information within master spreadsheet. | 1.80  |
|            | ADW | Continue review of wildfire claims and denote requisite information thereto.                       | 1.90  |
|            | ADW | Review and analysis of tort claims and compile data in master claims file.                        | 1.10  |
|            | ADW | Review and analyze BrownGreer stipulation regarding claim data                                    | 0.40  |
|            | ADW | Review and analyze database regarding claims data.                                                | 0.30  |
|            | ADW | Meeting with Mandy Yedidsion regarding claims data for damages analysis.                           | 0.30  |
|            | JMD | Telephone call with B. Sharp, S. Cuff, B. Calvert, N. Troszak, S. Ferrero, and J. Armstrong regarding the presentation. | 2.10  |

|  |  | HOURS |
|---|---|---|
| JMD | Prepare the presentation for tort claimant damages. | 4.00 |
| JMD | Continue to prepare presentation for tort claimant damages. | 2.80 |
| NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, J. Donohue, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages and related presentation. | 2.10 |
| NRT | Telephone call with expert consultants, counsel. B. Calvert and T. Jeremiassen (partial) regarding damage analysis. | 0.90 |
| NRT | Review of articles and information regarding damage model components. | 3.10 |
| NRT | Review of additional articles and information regarding damage model components. | 2.80 |
| NRT | Review and analysis of data set and damage analysis. | 1.10 |
| SGF | Review proposed order regarding BrownGreer data. | 0.40 |
| SGF | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Jack Donohue and Shelly Cuff regarding calculation of damages and related presentation. | 2.10 |
| SGF | Review and analyze data related to the damage analysis. | 0.70 |
| SGF | Review and analyze data categories in order to update the damages analysis. | 2.70 |
| SGF | Review and analyze damage component in order to update the damages analysis. | 0.80 |
| SGF | Review status of presentation in order to update it. | 0.80 |
| SGF | Review and analyze articles regarding data in order to update the damages analysis. | 1.10 |
| RBC | Synthesis of certain data to inform the damages analysis. | 3.40 |
| RBC | Meeting with the DSI team: Shelly Cuff, Brad Sharp, Spencer Ferrero, Jack Donohue and Nick Troszak regarding the presentation of damages. | 2.10 |
| RBC | Telephone call with expert consultant to discuss certain damages categories. | 0.90 |
| RBC | Telephone call with Kim Morris, Greg Cummins, Brad Sharp and Thomas Jeremiassen to discuss the damages analysis. | 0.70 |
| MY | Meet with Andrew Wagner to discuss claims (0.3); review and analyze claims in order to prepare the filed claims summary schedule (3.8). | 4.10 |
| JOA | Telephone call with Tom Jeremiassen, Nick Troszak, James Armstrong, and Spencer Ferrero regarding calculation of damages and related presentation. | 0.50 |
| JOA | Review and analyze data provided in data export. | 0.80 |
| JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages and related presentation. | 2.10 |
| JOA | Review data received from expert consultant. | 0.40 |
| JOA | Review and update the damage calculation model worksheet. | 3.50 |
| SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero regarding calculation of damages and related presentation. | 2.10 |
| SLC | Review of the draft presentation and provide edits to presentation slides to Jack Donohue. | 0.70 |
| SLC | E-mails with the expert consultant regarding data. | 0.50 |
| SLC | Review data components for presentation. | 3.20 |
| SLC | Continue to review data components for presentation. | 2.80 |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | SLC | Review the draft presentation and update and edit slides. | 1.70 |
| | TPJ | Teleconference with Kim Morris, Brad Sharp and Brian Calvert regarding presentation of estimate tort claims to the tort claimants' committee on August 29, 2019. | 0.70 |
| | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, Spencer Ferrero and James Armstrong regarding presentation. | 1.50 |
| | TPJ | Research and review of information and data supporting assumptions included in estimate tort claims analysis. | 2.70 |
| | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding estimated tort claims analysis. | 1.20 |
| | BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages and related presentation. | 2.10 |
| | BDS | Telephone conference call with Kim Morris, Greg Cummins and Brian Calvert regarding damage analysis. | 0.70 |
| | BDS | Review of the Brown Greer stipulation, discussions with Andrew Wagner regarding same. | 0.50 |
| | BDS | Research and analysis with respect to damages report. | 1.50 |
| 08/27/2019 | ADW | Additional review of claims data for damages analysis. | 1.90 |
| | ADW | Review of proofs of claim filed for pertinent information involving torts. | 1.80 |
| | ADW | Review claims data for damages analysis. | 1.90 |
| | ADW | Additional claims review and detail dipositive tort information within master spreadsheet. | 1.80 |
| | ADW | Continue review of claims and denote requisite information thereto. | 1.90 |
| | ADW | Claims review and update information contained therein. | 1.10 |
| | JMD | Telephone call with B. Sharp, J. Donohue, S. Cuff, B. Calvert, N. Troszak, S. Ferrero, and J. Armstrong regarding the presentation. | 2.30 |
| | JMD | Telephone call with S. Cuff and S. Ferrero regarding presentation. | 0.20 |
| | JMD | Follow-up telephone call with B. Sharp, J. Donohue, S. Cuff, B. Calvert, N. Troszak, and S. Ferrero regarding the presentation. | 0.70 |
| | JMD | Review comments from the DSI team regarding presentation and make changes. | 0.60 |
| | JMD | Continue to prepare the presentation for tort claimant damages. | 1.80 |
| | JMD | Continue to prepare the presentation for tort claimant damages. | 3.10 |
| | NRT | Telephone call with B. Sharp, J. Donohue, S. Cuff, B. Calvert, N. Troszak, S. Ferrero, and J. Armstrong regarding the presentation. | 2.30 |
| | NRT | Telephone call with B. Sharp, J. Donohue, S. Cuff, B. Calvert, J. Donohue, and S. Ferrero regarding the presentation. | 0.70 |
| | NRT | Prepare for and participate in conference call with counsel, expert consultants and B. Calvert regarding the damage analysis. | 0.50 |
| | NRT | Prepare for and participate in conference call with counsel, expert consultants and J. Armstrong regarding the damage analysis. | 0.20 |

|     |                                                                                                      | HOURS |
| --- | ---------------------------------------------------------------------------------------------------- | ----- |
| NRT | Review and analysis of damage model dataset in order to work with J. Armstrong and T. Jeremiassen regarding updates. | 1.70 |
| NRT | Review and analysis of data received from expert consultants. | 1.10 |
| NRT | Review and analysis of damage model and dataset. | 1.30 |
| NRT | Prepare and participate in meeting with B. Sharp, B. Calvert, S. Cuff, T. Jeremiassen and S. Ferrero to review and revise presentation. | 4.30 |
| NRT | Telephone call with B. Sharp (partial) and S. Cuff regarding estimated damages. | 1.20 |
| SGF | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Jack Donohue and Shelly Cuff regarding calculation of damages and related presentation. | 2.30 |
| SGF | Review and analyze supporting documents for presentation. | 1.10 |
| SGF | Review damages model to create summary for presentation. | 1.60 |
| SGF | Review and analyze available data for information regarding component of damages model. | 1.10 |
| SGF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Jack Donohue and Shelly Cuff regarding calculation of damages and related presentation. | 4.30 |
| SGF | Review and analyze comments from counsel regarding presentation. | 0.30 |
| SGF | Telephone call with S. Cuff and S. Ferrero regarding the presentation. | 0.20 |
| SGF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Jack Donohue and Shelly Cuff regarding calculation of damages and related presentation. | 0.70 |
| RBC | Address matters related to the damages presentation. | 1.50 |
| RBC | Telephone call with B. Sharp, J. Donohue, S. Cuff, J. Donohue, N. Troszak, S. Ferrero, and J. Armstrong regarding presentation. | 2.30 |
| RBC | Follow-up telephone call with B. Sharp, J. Donohue, S. Cuff,  N. Troszak and S. Ferrero regarding the presentation. | 0.70 |
| RBC | Meeting with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak regarding the presentation. | 3.00 |
| RBC | Telephone call with Kim Morris, Brad Sharp, Thomas Jeremiassen and certain plaintiff counsel regarding status of presentation. | 1.00 |
| RBC | Telephone call with Brad Sharp and Kim Morris to discuss the presentation logistics. | 0.30 |
| RBC | Telephone call with Nick Troszak and expert consultant to discuss certain damages calculations. | 0.50 |
| MY  | Review and analyze received claims in order to prepare filed claims' summary schedule. | 6.20 |
| JOA | Telephone call with B. Sharp, J. Donohue, S. Cuff, B. Calvert, N. Troszak, S. Ferrero, and J. Armstrong regarding presentation. | 2.30 |
| JOA | Review and update the damage calculation model worksheet. | 1.20 |
| JOA | Telephone call with N. Troszak and expert consultant regarding the presentation. | 0.20 |
| SLC | Review the updated draft of presentation to the tort claimants' committee regarding damages sustained by victims of the California wildfires and provide | |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | edits regarding same. | 0.80 |
|  | SLC | Telephone call with B. Sharp, J. Donohue, B. Calvert, N. Troszak, S. Ferrero and J. Armstrong regarding presentation. | 2.30 |
|  | SLC | Telephone call with Jack Donohue and S. Ferrero regarding the presentation. | 0.20 |
|  | SLC | Update the data and prepare damages component slides for presentation. | 4.60 |
|  | SLC | Partial conference call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Kim Morris and the fire claimants' counsel. | 0.50 |
|  | SLC | Meet to review and revise presentation with B. Sharp, B. Calvert, T. Jeremiassen, N. Troszak, S. Ferrero and J. Donohue (partial). | 4.30 |
|  | SLC | Telephone call with Nick Troszak and Brad Sharp (partial) to discuss presentation. | 1.20 |
|  | SLC | Update the presentation and send the updated version to Brad Sharp. | 0.30 |
|  | TPJ | Review and preparation of estimated tort claims presentation. | 2.70 |
|  | TPJ | Review and preparation of summaries of damage estimates for fire victims. | 2.80 |
|  | TPJ | Review and analysis of data underlying damages estimates. | 1.70 |
|  | TPJ | Revision of summaries of estimated tort claims. | 1.20 |
|  | TPJ | Teleconference with Kim Morris, Brad Sharp, Brian Calvert and counsel for the tort claimants' committee members regarding estimated tort claims summaries. | 1.00 |
|  | BDS | Telephone call with Jack Donohue, Shelly Cuff, Brian Calvert, Nick Troszak, Spencer Ferrero, and James Armstrong regarding presentation. | 2.30 |
|  | BDS | Follow-up telephone call with Jack Donohue, Shelly Cuff, Brian Calvert, Nick Troszak, Spencer Ferrero, and James Armstrong regarding the presentation. | 0.70 |
|  | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen, Kim Morris and certain plaintiffs' counsel regarding the presentation. | 1.00 |
|  | BDS | Telephone conference call with Kim Morris and Brian Calvert regarding presentation logistics. | 0.30 |
|  | BDS | Meeting with Brian Calvert, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nicholas Troszak regarding presentation. | 3.00 |
|  | BDS | Correspondence with Kim Morris, Shelly Cuff and Nicholas Troszak regarding presentation (0.8), telephone calls with Shelly Cuff and Nicholas Troszak and prepare revisions to same (1.2). | 2.00 |
| 08/28/2019 | ADW | Review and analysis of revisions to tort master summary spreadsheet. | 1.90 |
|  | ADW | Continue revisions to tort master summary spreadsheet. | 1.20 |
|  | ADW | Review proofs of claim for tort basis and incorporate requisite information within master summary. | 1.90 |
|  | ADW | Review claims and compile requisite information therein. | 1.80 |
|  | ADW | Analysis of proofs of claim and transfer required tort information within master summary. | 1.90 |
|  | JMD | Additional preparation for the presentation for tort claimant damages. | 0.70 |
|  | JMD | Continue to prepare the presentation for tort |  |

|  |  | HOURS |
|---|---|---|
|  | claimant damages. | 0.80 |
| NRT | Prepare and participate in meeting with TCC group, B. Sharp, B. Calvert, S. Cuff, T. Jeremiassen to review and revise presentation. | 1.10 |
| NRT | Review list of data received and request additional data from expert consultant related to damages component. | 0.60 |
| NRT | Review presentation with Nick Troszak and Shelly Cuff for final edits prior to presenting. | 3.50 |
| NRT | Review data analysis in order to work with S. Ferrero and S. Cuff regarding updates to presentation. | 0.90 |
| NRT | Review information related to PG&E's public filings. | 0.70 |
| NRT | Review and analysis of data source regarding damages component in order to reply to B. Sharp. | 1.20 |
| SGF | Review presentation with Nick Troszak and Shelly Cuff for final edits prior to presenting. | 3.50 |
| RBC | Collection and synthesis of certain data to support damage analysis. | 3.10 |
| RBC | Preparation for tomorrow's presentation. | 1.30 |
| MY | Review and analyze received claims in order to prepare the filed claims summary schedule. | 6.80 |
| JOA | Flight from Portland, OR, to Santa Rosa, CA, for TCC meeting. | 1.50 |
| SLC | Review the presentation with Nick Troszak and Spencer Ferrero for final edits prior to presenting. | 3.50 |
| SLC | Production of handouts and hard copies of supporting documents for presentation. | 0.90 |
| SLC | Update slides for presentation regarding estimated damages sustained by victims of the California wildfires. | 0.90 |
| SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Kim Morris, Bob Julian, Lauren and the fire claimants' counsel regarding presentation. | 1.80 |
| TPJ | Review and revision of estimated damages summary (0.8), and e-mails and discussion with Brad Sharp, Brian Calvert and Kim Morris regarding same (0.3). | 1.10 |
| TPJ | Teleconference with Kim Morris, Brad Sharp, Brian Calvert and counsel for the tort claimants' committee members regarding presentation of estimated tort claims. | 1.20 |
| TPJ | Review and preparation of adjusted summary of estimated tort claims and e-mails with Brad Sharp and Brian Calvert regarding same. | 0.90 |
| TPJ | Review and revision of estimated tort claims model. | 1.80 |
| TPJ | Review and revision of presentation to be presented. | 2.20 |
| BDS | Telephone conference call with Kim Morris, Brian Calvert, Thomas Jeremiassen and plaintiffs' counsel regarding damages assumptions. | 1.80 |
| BDS | Telephone calls with Brian Calvert regarding the damages analysis. | 0.30 |
| BDS | Correspondence with Bob Julian regarding supporting data, telephone call with Nicholas Troszak regarding same. | 0.30 |
| BDS | Telephone call with Kim Morris regarding damages analysis. | 0.30 |
| BDS | Research regarding additional data sources. | 1.80 |
| BDS | Prepare revisions to the presentation, correspondence with Kim Morris regarding same. | 3.00 |
| 08/29/2019 ADW | Detail review of proofs of claim and annotate tort summary, if applicable. | 1.90 |

Pacific Gas & Electric Company

|  |  | HOURS |
|---|---|---|
| ADW | Review and analyze proofs of claim for tort related basis. | 1.90 |
| ADW | Substantive analysis and review of claims, incorporate applicable information within master summary for applicable tort related claims. | 1.80 |
| ADW | Detail review and analysis of tort claims. | 1.90 |
| NRT | Review of the PowerPoint presentation and notes prior to DSI's presentation. | 0.80 |
| NRT | Travel from San Rafael, CA, from Burbank, CA. | 4.90 |
| RBC | Attend North Bay fire damage tour. | 2.00 |
| RBC | Partial participation in the tort claimant committee meeting. | 2.50 |
| MY | Review and analyze received claims in order to prepare the filed claims summary schedule. | 6.50 |
| JOA | Participate in the Tort Claimants' Committee meeting and tour of damaged areas. | 4.50 |
| SLC | Attend tour of the Santa Rosa, CA, neighborhoods affected by the California wildfires and meeting of the tort claimants' committee. | 5.50 |
| SLC | Preparation for presentation to the tort claimants' committee including discussions with James Armstrong. | 2.50 |
| TPJ | Attend meeting with the tort claimants' committee for presentation of preliminary estimated tort claims analysis. | 4.00 |
| TPJ | Discussions with Brad Sharp and Nick Troszak regarding presentation of preliminary estimated tort claims to Tort Claimants' Committee. | 1.50 |
| BDS | Attend tour of the burn areas near Santa Rosa, CA. | 2.00 |
| BDS | Prepare comments for the committee meeting. | 1.00 |
| 08/30/2019 ADW | Analysis of claims involving tort/wildfires and transfer required information thereto. | 2.50 |
| ADW | Further review of proofs of claim and denote tort claims accordingly. | 1.90 |
| ADW | Additional review of proofs of claims and incorporate applicable claims information within master tort summary. | 1.80 |
| ADW | Continue review of claims and annotate summary accordingly, if applicable. | 2.10 |
| NRT | Review e-mails in order create outline of tasks and send to T. Jeremiassen, S. Ferrero and B. Calvert. | 0.60 |
| NRT | Conversation with expert consultants regarding data. | 0.40 |
| RBC | Meeting with Brad Sharp to discuss the next steps and analysis to complete post-TCC meeting. | 0.60 |
| RBC | Data synthesis and analysis underlying certain damages. | 2.60 |
| MY | Review and analyze received claims in order to prepare the filed claims summary schedule. | 4.40 |
| TPJ | Review and revision of estimated tort claims summaries, and e-mails and telephone discussions with Kim Morris regarding same. | 2.30 |
| TPJ | Review and discussions with Nick Troszak regarding work to be done on data and assumptions for tort claims estimation. | 0.20 |
| BDS | Telephone call with Brian Calvert regarding results of the committee meeting and next steps. | 0.60 |
| 09/02/2019 NRT | Review damage model data to reply to request with schedule of damage model component. | 1.30 |
| NRT | Conversation with B. Calvert regarding request for damage model component data. | 0.30 |

|  |  |  | HOURS |
|---|---|---|---|
|  | RBC | Respond to a series of inquiries from committee counsel. | 2.00 |
| 09/03/2019 | ADW | Further review of filed proofs of claims for pertinent tort-related information. | 1.80 |
|  | ADW | Review proofs of claim and annotate requisite tort information onto the master file. | 1.90 |
|  | ADW | Substantive review of tort claims and select data within master spreadsheet. | 1.80 |
|  | ADW | Additional review of proofs of claim and annotate requisite tort information onto the master file. | 1.90 |
|  | ADW | Continue to review of tort claims (1.2) and compile data in master claims file (0.4). | 1.60 |
|  | ADW | Review filed proof of claim and company data thereto and draft/revise e-mail communication to explain position on various components of filed proof of claim. | 0.80 |
|  | TPJ | Telephone discussion with Brian Calvert regarding notes for damages analysis prepared at the request of counsel. | 0.20 |
|  | TPJ | Review and preparation of notes to damages analysis prepared at the request of counsel. | 1.80 |
|  | TPJ | Further review and preparation of damages analysis prepared at the request of counsel. | 1.50 |
|  | RBC | Analysis of certain damage category for the damages model. | 2.30 |
|  | RBC | Data identification to support damages analysis | 2.10 |
|  | MY | Review and analyze received claims in order to prepare filed claims' summary schedule. | 6.20 |
| 09/04/2019 | ADW | Attend meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Spencer Ferrero to discuss the damage analysis. | 0.80 |
|  | ADW | Additional review of proofs of claim and annotate requisite tort information onto the master file. | 1.60 |
|  | ADW | Further review of filed proofs of claims for pertinent tort-related information. | 1.60 |
|  | ADW | Review filed proofs of claim and annotate accordingly onto master file of tort claim. | 1.70 |
|  | ADW | Substantive claims review and select data for inclusion within master spreadsheet. | 1.40 |
|  | ADW | Continue extensive review of claims and denote requisite information thereto. | 1.90 |
|  | ADW | Attention to claims review and information contained therein. | 1.10 |
|  | JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff regarding calculation of damages. | 0.80 |
|  | JOA | Telephone call with Brian Calvert, Nick Troszak, and expert consultants regarding calculation of damages per counsel's request. | 0.20 |
|  | JOA | Review and update the damage calculation model worksheet. | 0.80 |
|  | NRT | Prepare for and participate in meeting with T. Jeremiassen, B. Calvert, B. Sharp, J. Armstrong and S. Ferrero regarding the damage analysis. | 0.80 |
|  | NRT | Review information related to damages component in order to write memorandum to counsel at request of counsel regarding work completed by DSI. | 3.10 |
|  | NRT | Review information related to damages component in order to write memorandum to counsel at request of |  |

|     |                                                                                      | HOURS |
|-----|--------------------------------------------------------------------------------------|-------|
|     | counsel regarding work to be completed by DSI.                                       | 2.40  |
| NRT | Review information related to damages component in order to write memorandum to counsel at request of counsel regarding recommendations. | 2.10  |
| SGF | Conference call with Brian Calvert, Brad Sharp, Tom Jeremiassen, Nick Troszak, Andrew Wagner and James Armstrong regarding status of the damages analysis. | 0.80  |
| SGF | Review and analyze data to to update portion of the damages analysis.                | 2.90  |
| SGF | Review data to compare to updated data in order to update the damages analysis.      | 2.30  |
| SGF | Review and analyze article regarding possible component of damages analysis.         | 0.40  |
| SGF | Draft memorandum at request of counsel regarding work done and work to do related to damages analysis. | 2.50  |
| TJF | Review and update database to include additional data regarding damages.             | 3.20  |
| BDS | Telephone conference call with Andrew Wagner, James Armstrong, Thomas Jeremiassen and Spencer Ferrero regarding the damages analysis. | 0.80  |
| SLC | Prepare memorandum at request of counsel regarding damages component.                | 1.10  |
| SLC | Review the draft from Nick Troszak and Spencer Ferrero regarding damages component and provide edits to same. | 0.30  |
| SLC | E-mail to Brian Calvert regarding damages component.                                 | 0.40  |
| TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, Spencer Ferrero and James Armstrong regarding work to be done on the estimated tort claims analysis. | 0.80  |
| TPJ | Teleconference with Kim Morris, Brian Calvert, Nick Troszak and Shelly Cuff regarding damages analysis. | 0.40  |
| TPJ | Teleconference with Kim Morris and Brian Calvert regarding footnotes for damages analysis. | 0.80  |
| TPJ | Research, review and preparation of the damages analysis.                            | 2.80  |
| TPJ | Review and revision of footnotes of damages analysis.                                | 3.10  |
| RBC | Telephone call with Andrew Wagner, James Armstrong, Brad Sharp, Thomas Jeremiassen and Spencer Ferrero to discuss damages analysis. | 0.80  |
| RBC | Review docket entries to assess potential impact on the tort claimants' committee claims and attendant damages. | 0.80  |
| RBC | Perform certain damages analysis at the request of counsel.                          | 2.10  |
| RBC | Telephone call with Kim Morris and Thomas Jeremiassen to discuss damages analysis.   | 0.80  |
| RBC | Review and comment on certain data accumulated to support damage analysis.           | 0.70  |
| RBC | Continue preparation of certain damages analysis requested by counsel.               | 0.90  |
| RBC | Edit and refine damage analysis as requested by counsel.                             | 1.70  |
| RBC | Telephone call with expert per counsel's request to discuss certain damages category. | 0.30  |
| RBC | Telephone call with Thomas Jeremiassen regarding damages analysis.                   | 0.60  |
| MY  | Review and analyze received claims in order to prepare filed claims' summary schedule. | 5.50  |

|  |  |  | HOURS |
|---|---|---|---|
| 09/05/2019 | ADW | Attention to review and revisions to tort master summary spreadsheet. | 1.70 |
|  | ADW | Review proofs of claims for tort basis and incorporate requisite information within master summary. | 1.80 |
|  | ADW | Review claims and compile requisite information therein. | 1.70 |
|  | ADW | Analysis of proofs of claim and transfer required tort information within master summary. | 1.40 |
|  | ADW | Additional review of proofs of claim and annotate requisite tort information onto the master file. | 1.60 |
|  | ADW | Review and analyze proof of claims for tort related basis. | 1.70 |
|  | JOA | Review and update the damage calculation model worksheet. | 3.40 |
|  | NRT | Teleconference call with counsel, committee member counsel, T. Jeremiassen, S. Cuff and B. Calvert regarding the damage analysis. | 0.80 |
|  | NRT | Review damage analysis data table, prepare for production and send to counsel as requested. | 0.10 |
|  | NRT | Review summary schedules of damages component, verify information to datasets in order to confirm information sent to counsel. | 1.40 |
|  | NRT | Review and analysis of damages memorandum prepared at request of counsel (1.1), update memorandum with suggested changes and send to colleagues for additional review (0.5). | 1.60 |
|  | TJF | Review additional damages component to update damages model. | 1.50 |
|  | TJF | Review damages component to update damages model. | 2.50 |
|  | SLC | Telephone call with Tom Jeremiassen regarding fire profiles. | 0.10 |
|  | SLC | Telephone call with Spencer Ferrero regarding fire profiles. | 0.10 |
|  | SLC | Telephone call with Tom Jeremiassen regarding damages analysis and exhibits. | 0.10 |
|  | SLC | Telephone call with Tom Jeremiassen, Brian Calvert to discuss the analysis requested by counsel. | 0.50 |
|  | SLC | Telephone call with Kim Morris, Brian Calvert, Greg Commins, Nick Troszak and fire claimants' counsel regarding damages analysis. | 0.80 |
|  | SLC | Telephone call with Brian Calvert, Nick Troszak and Tom Jeremiassen regarding the damages analysis. | 0.30 |
|  | SLC | Respond to inquiries from Kim Morris regarding damages. | 0.90 |
|  | SLC | Prepare updates to tables included in the damages memorandum prepared at request of counsel. | 0.20 |
|  | SLC | Prepare exhibits for damages summary. | 1.60 |
|  | SLC | Read article regarding possible damages component and send to the DSI team. | 0.20 |
|  | SLC | Review damages analysis and exhibits. | 0.20 |
|  | SLC | Review and compile supporting documents for the draft report/future presentations. | 1.50 |
|  | TPJ | Teleconference with Brian Calvert and Shelly Cuff regarding work to be done on damages analysis requested by counsel. | 0.30 |
|  | TPJ | Teleconference with the Tort Claimants' Committee counsel, counsel for committee members and DSI regarding damages summary analysis, footnotes and exhibits. | 0.80 |
|  | TPJ | Research, review and preparation of footnotes to damages summary analysis requested by counsel (2.6) |  |

|            |     |                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|
|            |     | and e-mails with Kim Morris regarding same (0.3).                                                     | 2.90  |
|            | TPJ | Review and preparation of exhibits to damages summary analysis and revised damages analysis requested by counsel (2.2); e-mails with Kim Morris regarding same (0.4). | 2.60  |
|            | TPJ | Review and e-mails with Bridget McCabe regarding data requested and discussions with Nick Troszak regarding same. | 0.30  |
|            | TPJ | Review and e-mails with Kim Morris regarding data.                                                   | 0.20  |
|            | RBC | Telephone call with Thomas Jeremiassen and Shelly Cuff to discuss damage analysis.                   | 0.50  |
|            | RBC | Data synthesis including underlying analytical protocols.                                            | 1.20  |
|            | RBC | Review docket entries to assess potential impact on the tort claimants' claims and attendant damages. | 0.70  |
|            | RBC | Telephone call with Thomas Jeremiassen, Shelly Cuff, Kim Morris and certain fire claimants' counsel regarding damages. | 0.80  |
|            | RBC | Telephone call with Thomas Jeremiassen, Nick Troszak and Shelly Cuff regarding damages analysis.     | 0.30  |
|            | RBC | Factual development regarding certain fire.                                                           | 0.50  |
|            | MY  | Review and analyze received claims in order to prepare filed claims' summary schedule.               | 5.60  |
| 09/06/2019 | ADW | Further review of filed proofs of claims for pertinent tort-related information.                     | 1.80  |
|            | ADW | Continue review of claims and annotate tort summary accordingly, if applicable.                      | 1.70  |
|            | ADW | Substantive analysis and review of claims, incorporate applicable information within master summary for applicable tort-related claims. | 1.80  |
|            | ADW | Additional review of proofs of claim and annotate requisite tort information onto the master file.   | 1.70  |
|            | ADW | Supplemental review of proofs of claim and denote tort claims accordingly.                           | 1.60  |
|            | ADW | Attention to damages component for update of damages model.                                          | 0.40  |
|            | NRT | Telephone call with S. Cuff regarding PG&E data production.                                          | 0.60  |
|            | NRT | Review and analysis of PG&E data produced.                                                           | 0.80  |
|            | NRT | Review and update damages component memorandum prepared at request of counsel (0.7), finalize and send to the DSI team (0.2). | 0.90  |
|            | NRT | Review counsel request for information related to data received and useful.                          | 0.30  |
|            | NRT | Review the damages data received and request further data.                                          | 0.40  |
|            | SGF | Review of available data for damages model.                                                         | 0.40  |
|            | TJF | Review damages component to update damages model.                                                   | 3.80  |
|            | SLC | Review e-mail from Kim Morris and research inquiry from counsel.                                     | 0.20  |
|            | SLC | Telephone call with Brian Calvert regarding inquiry from counsel and response to Kim Morris regarding same. | 0.50  |
|            | SLC | Telephone call with Nick Troszak regarding damages data component.                                  | 0.60  |
|            | SLC | Review data related to damages component.                                                           | 0.80  |
|            | SLC | Review damages data and prepare analysis regarding same.                                            | 3.70  |
|            | SLC | Continue to review damages data received and prepare analysis regarding same.                       | 2.20  |
|            | TPJ | Review and revision of memorandum prepared at                                                       |       |

|  |  |  | HOURS |
|---|---|---|---:|
|  |  | request of counsel concerning certain assumptions affecting estimated tort claims (0.4) and discussions with Nick Troszak regarding same (0.2). | 0.60 |
|  | TPJ | E-mails with Kim Morris regarding the meeting in San Francisco to discuss estimated tort claims analysis. | 0.20 |
|  | TPJ | Review and e-mails regarding damage analysis component. | 0.20 |
|  | TPJ | E-mails, discussions and preparation for meeting with the Tort Claimants' Committee counsel and expert consultants on September 11, 2019. | 0.40 |
|  | RBC | Review docket entries to assess potential impact to the tort claimants' claims and attendant damages. | 0.90 |
|  | RBC | Telephone call with Shelly Cuff regarding inquiry from fire claimant counsel. | 0.50 |
|  | RBC | Analysis of certain debtor production. | 2.10 |
|  | RBC | Address inquiry from a tort claimants' committee member. | 0.80 |
|  | RBC | Preparation for professionals meeting in San Francisco, CA, regarding damages. | 1.50 |
|  | MY | Review and analyze received claims in order to prepare filed claims' summary schedule. | 4.70 |
| 09/07/2019 | BDS | Telephone conference call with Thomas Jeremiassen, Brian Calvert, Kim Morris and Bob Julian regarding coordination with respect to the analysis. | 0.40 |
|  | TPJ | Teleconference with Kim Morris, Bob Julian, Brad Sharp and Brian Calvert regarding expert testimony for the tort claims estimation. | 0.40 |
|  | TPJ | Teleconference with Brad Sharp and Brian Calvert regarding expert testimony for the tort claims estimation. | 0.20 |
|  | TPJ | Telephone discussions with Nick Troszak regarding expert testimony per counsel's request for the estimated tort claims. | 0.20 |
|  | RBC | Telephone call with Brad Sharp, Bob Julian and Kim Morris to discuss the damages analysis and coordination among experts. | 0.40 |
| 09/09/2019 | JOA | Review and update the damage calculation model worksheet. | 1.00 |
|  | JOA | Telephone call with Brian Calvert, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff to discuss the model of estimated damages. | 0.50 |
|  | NRT | Telephone call with Brian Calvert, James Armstrong, Spencer Ferrero and Shelly Cuff to discuss the model of estimated damages. | 0.50 |
|  | NRT | Telephone call with Spencer Ferrero and Shelly Cuff to discuss the model of estimated damages. | 0.30 |
|  | NRT | Review document inventory for damage analysis in order to prepare for meeting on September 11, 2019. | 1.00 |
|  | SGF | Telephone call with Brian Calvert, Nick Troszak, James Armstrong and Shelly Cuff to discuss the model of estimated damages. | 0.50 |
|  | SGF | Conference call with Nick Troszak and Shelly Cuff regarding document inventory. | 0.30 |
|  | TJF | Review damages component to update damages model. | 3.40 |
|  | TJF | Review additional damages component to update damages model. | 2.10 |
|  | SLC | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Spencer Ferrero to discuss model of estimated damages. | 0.50 |
|  | SLC | Compile all source documents to support damages |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | estimation model. | 7.00 |
|  | MY | Review and analyze received claims in order to prepare the filed claims' summary schedule. | 3.20 |
|  | TPJ | Teleconference with Brian Calvert, Nick Troszak, Shelly Cuff, Spencer Ferrero and James Armstrong regarding damages analysis and meeting with tort claimants' committee professionals on 9/11/19. | 0.50 |
|  | RBC | Research and factual development on certain issues that impact damages analysis. | 0.90 |
|  | RBC | Telephone call with Thomas Jeremiassen, Nick Troszak, Spencer Ferrero, Shelly Cuff and James Armstrong regarding model of estimated damages. | 0.50 |
|  | RBC | Factual development regarding certain fires. | 2.50 |
|  | RBC | Analysis of certain damages categories. | 2.70 |
|  | ADW | Teleconference with Tom Frey regarding damages analysis. | 0.40 |
|  | ADW | Further review of filed proofs of claims for pertinent tort-related information. | 1.80 |
|  | ADW | Review proofs of claim and annotate requisite tort information onto master file. | 1.90 |
|  | ADW | Substantive review of tort claims and select data within master spreadsheet. | 1.80 |
|  | ADW | Additional review of proofs of claim and annotate requisite tort information onto the master file. | 1.90 |
|  | ADW | Attention to review of tort claims and compile data in master claims file. | 1.60 |
|  | ADW | Review filed proofs of claim and annotate accordingly onto master file if tort claim. | 1.70 |
| 09/10/2019 | JOA | Review and update the damage calculation model worksheet. | 2.20 |
|  | NRT | Review DSI's memorandum for PG&E prepared at request of counsel (0.7) and summary of claims filed in order to prepare for meeting with expert consultant (0.4). | 1.10 |
|  | NRT | Review document inventory and work with staff regarding updates and document locations. | 0.50 |
|  | SGF | Multiple phone calls with Shelly Cuff regarding support documents for damages model. | 0.60 |
|  | SGF | Review support documents for damages model. | 2.20 |
|  | SGF | Review news articles support documents for damages model. | 2.10 |
|  | SLC | Update damages data component. | 0.50 |
|  | SLC | E-mail to Kim Morris and update damages data. | 0.30 |
|  | SLC | Discussions with Andrew Wagner regarding claims review. | 0.10 |
|  | SLC | Continue to compile all source documents to support damages estimation model. | 5.40 |
|  | SLC | Update analysis of damages data component. | 0.40 |
|  | SLC | Read summary of the debtor's plan of reorganization. | 0.30 |
|  | MY | Telephone call with Andrew Wagner regarding filed claims (0.3), work on updating the filed claims' summary schedule (4.2). | 4.50 |
|  | TPJ | Review and revision of damages estimation model and discussion (0.6) and e-mails with Nick Troszak and Shelly Cuff regarding same (0.2). | 0.80 |
|  | RBC | Analysis of certain docket entries to assess impact on the tort claims and attendant damages | 0.90 |
|  | RBC | Analysis of certain debtor filings. | 1.30 |
|  | ADW | Attention to component of damages analysis. | 0.30 |
|  | ADW | Draft email communication to Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and |  |

|  |  |  | HOURS |
|---|---|---|---|
| | | Shelly Cuff regarding status of claims review and analysis of filed Tort claims. | 0.60 |
| | ADW | Further review of filed proofs of claims for pertinent tort-related information. | 1.80 |
| | ADW | Detailed review of proofs of claim filed for pertinent information involving torts. | 1.40 |
| | ADW | Review filed proofs of claim and annotate accordingly onto master file if tort claim. | 1.90 |
| | ADW | Substantive claims review and select data within master spreadsheet. | 1.80 |
| | ADW | Continue review of claims and denote requisite information thereto. | 1.90 |
| | ADW | Attention to claims review and information contained therein. | 1.80 |
| 09/11/2019 | JOA | Discussions with T. Jeremiassen and N. Troszak regarding damage analysis and meeting with expert consultant and TCC counsel. | 1.00 |
| | JOA | Discussions with T. Jeremiassen, S. Cuff, B. Calvert and N. Troszak regarding damage analysis and meeting with expert consultant and TCC counsel. | 0.50 |
| | JOA | Meeting with T. Jeremiassen, S. Cuff, B. Calvert, N. Troszak, TCC counsel and expert consultants. regarding damage analysis. | 7.50 |
| | NRT | Discussions with T. Jeremiassen and J. Armstrong regarding damage analysis and meeting with expert consultants and TCC counsel. | 1.00 |
| | NRT | Discussions with T. Jeremiassen, S. Cuff, B. Calvert and J. Armstrong regarding damage analysis and meeting with expert consultant and TCC counsel. | 0.50 |
| | NRT | Meeting with T. Jeremiassen, S. Cuff, B. Calvert, J. Armstrong, TCC counsel and expert consultant regarding damage analysis. | 7.50 |
| | SLC | Meeting with Kim Morris, Bridget McCabe, Greg Commins, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, fire claimants' counsel and expert consultants to discuss estimated damages sustained by victims of the California wildfires. | 7.50 |
| | SLC | Prepare for meeting with expert consultants regarding estimated damages sustained by victims of the California wildfires. | 0.50 |
| | MY | Review and analyze received claims in order to prepare the filed claims' summary schedule. | 3.20 |
| | TPJ | Meeting with the tort claimants' committee counsel, counsel for committee members and expert consultants regarding tort claims estimation analysis. | 7.50 |
| | TPJ | Discussions with Nick Troszak and James Armstrong regarding tort claims estimation analysis and meeting with professionals, TCC counsel and experts. | 1.00 |
| | TPJ | Discussions with Brian Calvert, Shelly Cuff, Nick Troszak and James Armstrong regarding tort claims estimation analysis and meeting with professionals, TCC counsel and experts. | 0.50 |
| | RBC | Participation in a Torts Claimants Committee professionals meeting in San Francisco, CA, to discuss estimated damages. | 7.50 |
| | ADW | Attention to master summary spreadsheet containing tort claims information. | 1.80 |
| | ADW | Attention to review and revisions to tort master summary spreadsheet. | 1.70 |
| | ADW | Review proofs of claim for tort basis and incorporate requisite information within master | |

|            |     |                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | summary.                                                                                                                  | 1.80  |
|            | ADW | Review claims and compile requisite information therein.                                                                  | 1.70  |
|            | ADW | Analysis of proofs of claim and transfer required tort information within master summary.                                 | 1.80  |
|            | ADW | Detail review of proofs of claim and annotate tort summary, if applicable.                                                | 1.60  |
| 09/12/2019 | JOA | Review and update the damage calculation model worksheet.                                                                 | 1.00  |
|            | SLC | Prepare analysis of data received responsive to inquiry from Kim Morris.                                                  | 1.20  |
|            | RBC | Analysis of the debtor production.                                                                                        | 2.30  |
|            | ADW | Review and analyze proof of claims for tort related basis.                                                                | 1.70  |
|            | ADW | Continue review of claims and denote requisite information thereto.                                                       | 1.90  |
|            | ADW | Substantive analysis and review of claims (1.4), incorporate applicable information within master summary for applicable tort related claims (0.5). | 1.90  |
|            | ADW | Further review of filed proofs of claims for pertinent tort-related information.                                          | 1.70  |
|            | ADW | Continue review of claims and annotate tort summary accordingly, if applicable.                                           | 1.70  |
|            | ADW | Additional analysis and review of claims (1.2), incorporate applicable information within master summary for applicable tort related claims (0.6). | 1.80  |
| 09/13/2019 | JOA | Review and update the damage calculation model worksheet.                                                                 | 1.20  |
|            | JOA | Telephone call with Tom Jeremiassen to discuss the model of estimated damages.                                            | 0.30  |
|            | JOA | Telephone call with Brian Calvert, Nick Troszak, James Armstrong, Spencer Ferrero and Tom Jeremiassen to discuss the model of estimated damages. | 0.70  |
|            | NRT | Conference call with B. Calvert, J. Armstrong, S. Ferrero regarding request for documentation from the expert consultant. | 0.70  |
|            | NRT | Review and analysis of additional damage model support documents.                                                        | 1.20  |
|            | NRT | Review and analysis of damage model support documents.                                                                   | 1.50  |
|            | NRT | Review and analysis of damage model support documents (1.5), create memorandum for damages component at request of counsel (0.7).  | 2.20  |
|            | SGF | Conference call with Nick Troszak, Tom Jeremiassen, Brian Calvert and James Armstrong regarding case status.              | 0.70  |
|            | SGF | Review of support detail for damages model.                                                                              | 2.50  |
|            | MY  | Review and analyze received claims in order to prepare filed claims' summary schedule.                                    | 3.60  |
|            | TPJ | Teleconference with Brian Calvert, Nick Troszak, Spencer Ferrero and James Armstrong regarding information and documents related to damages estimation analysis requested by the tort claimants' committee counsel. | 0.70  |
|            | TPJ | Review of documents and information related to damages estimation analysis requested by tort claimants' committee counsel (0.5) and discussions with Nick Troszak regarding same (0.3). | 0.80  |
|            | TPJ | Review of the tort claim estimation model and discussions with James Armstrong regarding same.                           | 0.90  |

|  |  |  | HOURS |
|---|---|---|---|
| | RBC | Perform analysis attendant to request from counsel. | 2.30 |
| | RBC | Telephone call with Spencer Ferrero, Thomas Jeremiassen, Nick Troszak and James Armstrong regarding data request from counsel. | 0.70 |
| | RBC | Research and analysis of certain data to support damages calculations. | 1.60 |
| | ADW | Detail review and analysis of tort claims. | 1.70 |
| | ADW | Supplemental review of proofs of claim and denote tort claims accordingly. | 1.90 |
| | ADW | Analysis of proofs of claim for pertinent tort information and transfer same to master summary. | 1.80 |
| | ADW | Attention to review of filed proofs of claim and denote tort claimant information accordingly. | 1.90 |
| | ADW | Further analysis and review of proofs of claim for tort based claims. | 1.80 |
| | ADW | Further review of proofs of claim and denote tort information accordingly. | 1.80 |
| | ADW | Review of proofs of claim based upon tort and annotate master summary. | 1.60 |
| 09/15/2019 | JOA | Review and update the damage calculation model worksheet. | 4.40 |
| | JOA | Review and update the damages analysis worksheet. | 2.20 |
| | SLC | Respond to inquiries from Kim Morris regarding damages data. | 0.50 |
| | SLC | Telephone calls (2) with Brian Calvert regarding damages data and related inquiries. | 0.30 |
| 09/16/2019 | SLC | Telephone call with Nick Troszak regarding data for expert consultant per counsel's request. | 0.30 |
| | SLC | Compile documents regarding damages components at the request of counsel. | 1.90 |
| | SLC | Telephone call with Nick Troszak regarding data for expert consultant per counsel's request. | 0.10 |
| | SLC | Prepare analysis of damages data component and various damages categories. | 3.10 |
| | SLC | Continue to prepare analysis of damages data component and various damages categories. | 2.10 |
| | ADW | Further review of filed proofs of claims for pertinent tort-related information. | 1.80 |
| | ADW | Review proofs of claim and annotate requisite tort information onto master file. | 1.90 |
| | ADW | Additional review of tort claims and select data within master spreadsheet. | 1.80 |
| | ADW | Detail review of claims and incorporate requisite tort information thereto. | 1.90 |
| | ADW | Attention to review of tort claims and compile data in master claims file. | 1.60 |
| | ADW | Attention to organization and detail of master tort claims summary. | 1.20 |
| | NRT | Review claims worksheet from August 21, 2019, reply to e-mails regarding updated claims worksheet. | 0.20 |
| | NRT | Review and analysis of damage model support documents. | 2.20 |
| | NRT | Conversation with S. Cuff regarding document review. | 0.30 |
| | NRT | Review and analysis of additional damage model support documents and prepare for upload to counsel per counsel's request. | 0.80 |
| | SGF | Review and analyze data for damages model. | 1.80 |
| | RBC | Discussion with Brad Sharp regarding damages calculations. | 0.70 |
| | RBC | Factual development regarding factors impacting | |

Case: 19-30088   Doc# 6296-5   Filed: 03/13/20   Entered: 03/13/20 18:03:59   Page 38
of 50

|  |  |  | HOURS |
|---|---|---|---|
|  |  | damages. | 2.30 |
|  | RBC | Review and analysis of certain claims. | 0.80 |
|  | RBC | Prepare damages analysis. | 0.40 |
|  | BDS | Discussions with Brian Calvert regarding damages analysis. | 0.70 |
|  | BDS | Telephone call with Bob Julian regarding the analysis. | 0.20 |
|  | BDS | Telephone calls with Kim Morris and Thomas Jeremiassen regarding analysis required. | 0.60 |
|  | TPJ | Teleconference with Kim Morris and Brad Sharp regarding damage estimation. | 0.30 |
|  | TPJ | Review and preparation of estimated damages summary and e-mails with Kim Morris regarding same. | 0.30 |
| 09/17/2019 | SLC | Review DSI's model and provide comments to James Armstrong and Tom Jeremiassen regarding same. | 0.90 |
|  | SLC | Telephone call with James Armstrong regarding model of damages sustained by victims of the California wildfires. | 0.10 |
|  | SLC | Telephone call with Nick Troszak regarding model of damages sustained by victims of the California wildfires. | 0.10 |
|  | SLC | Update model of damages sustained by the victims of the California wildfires. | 0.70 |
|  | SLC | Telephone call with Nick Troszak regarding model of damages sustained by victims of the California wildfires. | 0.20 |
|  | SLC | Prepare analysis of damages data and various damages categories. | 3.40 |
|  | SLC | Continue to prepare analysis of damages data and various damages categories. | 2.50 |
|  | ADW | Analysis of claims data for tort claims analysis. | 1.80 |
|  | ADW | Incorporate data for damages analysis. | 1.40 |
|  | ADW | Attention to master summary spreadsheet containing tort claims information. | 1.40 |
|  | ADW | Attention to review and revisions to tort master summary spreadsheet. | 1.60 |
|  | ADW | Review proofs of claim for tort basis and incorporate requisite information within master summary. | 1.30 |
|  | ADW | Review claims and compile requisite information therein. | 1.70 |
|  | ADW | Analysis of proofs of claim and transfer required tort information within master summary. | 1.10 |
|  | ADW | Detail review of proofs of claim and annotate tort summary, if applicable. | 1.30 |
|  | NRT | Review claim estimation model and data worksheets. | 1.20 |
|  | NRT | Review and analysis of damage model support documents. | 1.50 |
|  | NRT | Read and reply to e-mails with counsel and expert consultant regarding data for claims analysis. | 0.20 |
|  | RBC | Review several days of docket entries. | 1.90 |
|  | RBC | Analysis of debtor production. | 2.10 |
|  | RBC | Further analysis of debtor production. | 2.10 |
|  | RBC | Factual development regarding certain data. | 1.70 |
|  | RBC | Telephone call with Kim Morris and Brad Sharp regarding damages model. | 0.40 |
|  | BDS | Telephone call with Brian Calvert and Kim Morris regarding the damages model. | 0.40 |
|  | BDS | Correspondence with Thomas Jeremiassen regarding the damages analysis. | 0.20 |
|  | MY | Review and analyze the received claims in order to |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | prepare filed claims' summary schedule. | 6.20 |
|  | TPJ | Teleconference with Kim Morris, Brad Sharp and Brian Calvert regarding status and damages estimation. | 0.40 |
|  | TPJ | Telephone discussions with Brad Sharp and Brian Calvert regarding damages model and other data. | 0.30 |
|  | TPJ | Discussions with James Armstrong regarding the damages model. | 0.30 |
|  | TPJ | Review of damages estimation model and preparation of summary analysis. | 3.20 |
|  | TPJ | Review and discussions with Nick Troszak regarding data supporting damage estimates. | 0.30 |
|  | TPJ | Review and telephone discussions and e-mails with Shelly Cuff regarding damages estimation model. | 0.40 |
| 09/18/2019 | SLC | Prepare analysis of damages data and various damages categories and send to Kim Morris. | 3.30 |
|  | SLC | Continue to prepare analysis of damages data and various damages categories (1.6) including discussions with Brian Calvert and Brad Sharp (0.3). | 1.90 |
|  | SLC | Compile and send documents responsive to request from Bridget McCabe. | 0.30 |
|  | SLC | Research and respond to request from counsel regarding data for damages analysis. | 0.60 |
|  | ADW | Review and analyze proof of claims for tort related basis. | 1.70 |
|  | ADW | Continue extensive review of claims and denote requisite information thereto. | 1.90 |
|  | ADW | Additional supplemental analysis and review of claims (1.2), incorporate applicable information within master summary for applicable tort related claims (0.5). | 1.70 |
|  | ADW | Further review of filed proofs of claims for pertinent tort-related information. | 1.90 |
|  | ADW | Continue review of claims and annotate tort summary accordingly, if applicable. | 1.40 |
|  | ADW | Additional analysis and review of claims (1.3), incorporate applicable information within master summary for applicable tort related claims (0.5). | 1.80 |
|  | NRT | Review and analysis of damages data. | 1.20 |
|  | NRT | Review request for information from B. McCabe and work with staff to supply information requested. | 0.30 |
|  | NRT | Review request for information from K. Morris and work with staff to supply information requested. | 0.20 |
|  | SGF | Review docket for notices on fee application hearings. | 0.40 |
|  | SGF | Review and analyze model to respond to counsel request for data. | 0.70 |
|  | RBC | Review docket entries. | 0.70 |
|  | BDS | Discussions with Shelly Cuff regarding the settlement analysis, and review of same. | 0.50 |
|  | MY | Review and analyze the received claims in order to prepare the filed claims' summary schedule. | 6.00 |
| 09/19/2019 | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Andrew Wagner regarding case status. | 0.30 |
|  | ADW | Detail review and analysis of tort claims. | 1.70 |
|  | ADW | Supplemental review of proofs of claim and denote tort claims accordingly. | 1.90 |
|  | ADW | Analysis of proofs of claim for pertinent tort information and transfer same to master summary. | 1.80 |
|  | ADW | Attention to review of filed proofs of claim and |  |

|            |     |                                                                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | denote tort claimant information accordingly.                                                                                                                             | 1.90  |
|            | ADW | Analysis and review of proofs of claim for tort based actions.                                                                                                            | 1.80  |
|            | ADW | Further review of proofs of claim and denote tort information accordingly.                                                                                                | 1.80  |
|            | SGF | Conference call with Brad Sharp, Brian Calvert, James Armstrong, Shelly Cuff, Nick Troszak and Tom Jeremiassen regarding case status.                                     | 0.20  |
|            | RBC | Participation in DSI's team call to discuss damages analysis and the next steps.                                                                                          | 0.50  |
|            | RBC | Assemble data for the damages analysis.                                                                                                                                   | 1.50  |
|            | BDS | Telephone call with the DSI team regarding case status.                                                                                                                   | 0.50  |
|            | BDS | Review the updated claim summary.                                                                                                                                         | 0.30  |
|            | MY  | Review and analyze the received claims in order to prepare the filed claims' summary schedule.                                                                            | 6.50  |
|            | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, Spencer Ferrero and James Armstrong regarding status and work to be done.                       | 0.40  |
| 09/20/2019 | ADW | Comprehensive review of proofs of claim based upon tort and annotate master summary.                                                                                      | 1.90  |
|            | ADW | Supplemental review of proofs of claim and denote tort claims accordingly.                                                                                                | 1.60  |
|            | ADW | Analysis of proofs of claim for pertinent tort information and transfer same to master summary.                                                                           | 1.80  |
|            | ADW | Attention to review of filed proofs of claim and denote tort claimant information accordingly.                                                                            | 1.90  |
|            | ADW | Substantive analysis and review of proofs of claim for tort based actions.                                                                                                | 1.70  |
|            | ADW | Further review of proofs of claim and denote tort information accordingly.                                                                                                | 1.80  |
|            | ADW | Comprehensive review of proofs of claim based upon tort and annotate master summary.                                                                                      | 1.80  |
|            | RBC | Identify certain data for damages calculations.                                                                                                                           | 2.10  |
|            | RBC | Review certain publications regarding damages.                                                                                                                            | 0.80  |
|            | MY  | Review and analyze the received claims in order to prepare the filed claims' summary schedule.                                                                            | 5.50  |
|            | TPJ | Review and e-mails with Bridget McCabe regarding damages model.                                                                                                           | 0.30  |
| 09/23/2019 | SLC | Telephone calls (4) with Nick Troszak regarding claims filed.                                                                                                             | 0.50  |
|            | ADW | Further review of filed proofs of claims for pertinent tort-related information.                                                                                          | 1.70  |
|            | ADW | Review proofs of claim and annotate applicable tort information onto master file.                                                                                         | 1.80  |
|            | ADW | Substantive analysis of tort claims and select data within master spreadsheet.                                                                                            | 1.90  |
|            | ADW | Detail review of claims and incorporate requisite tort information into master data set.                                                                                  | 1.80  |
|            | ADW | Additional supplemental analysis and review of claims (1.4), incorporate applicable information within master summary for applicable tort related claims (0.5).           | 1.90  |
|            | ADW | Attention to organization and detail of master tort claims summary.                                                                                                       | 1.90  |
|            | NRT | Review data worksheets produced to counsel in order to reply to counsel's inquiry.                                                                                        | 1.30  |
|            | MY  | Review and analyze the received claims in order to prepare the filed claims' summary schedule.                                                                            | 1.60  |
|            | RBC | Review correspondence from counsel regarding                                                                                                                              |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | damages. | 0.30 |
|  | TPJ | Review and discussions with Nick Troszak regarding the field tort claims analysis. | 0.40 |
| 09/24/2019 | SGF | Review claims register to determine needed data to enable communication between claims and model source data for claims analysis. | 0.60 |
|  | SLC | Update columns in claims review spreadsheet and standardize data categories. | 0.60 |
|  | ADW | Attention to master summary spreadsheet containing tort claims information. | 1.80 |
|  | ADW | Review and revisions to the master summary spreadsheet. | 1.80 |
|  | ADW | Review of proofs of claim for tort-related claims and incorporate requisite information within master summary. | 1.90 |
|  | ADW | Review claims and compile requisite information therein. | 1.40 |
|  | ADW | Analysis of proofs of claim and transfer required tort information within master summary. | 1.70 |
|  | ADW | Further claims review and analysis of tort claims. | 1.80 |
|  | NRT | Review claims analysis in order to determine additional information to be included and data to be organized. | 1.30 |
|  | MY | Review and analyze the received claims in order to prepare the filed claims' summary schedule. | 5.20 |
| 09/25/2019 | SGF | Conference call with Nick Troszak and James Armstrong regarding claims data. | 0.30 |
|  | SGF | Review and analyze worksheet from claims agent for wildfire claims for inclusion in claims analysis. | 2.40 |
|  | SGF | Review and analyze worksheet from claims agent to standardize data for inclusion in claims analysis. | 2.60 |
|  | ADW | Detail review of proofs of claim and annotate tort summary, if applicable. | 1.80 |
|  | ADW | Review and analyze proofs of claim for tort related basis. | 1.40 |
|  | ADW | Continue extensive review of claims and denote requisite information thereto. | 1.00 |
|  | ADW | Supplemental analysis and review of claims, incorporate applicable information within master summary for applicable tort-related claims. | 1.20 |
|  | ADW | Additional review of proofs of claim (0.9) and incorporate applicable claims information within master tort summary (0.4). | 1.30 |
|  | ADW | Continue review of claims and annotate tort summary accordingly, if applicable. | 1.10 |
|  | ADW | Further analysis and review of claims, incorporate applicable information within master summary for applicable tort-related claims. | 1.10 |
|  | ADW | Multiple teleconferences with Nick Troszak and Spencer Ferrero regarding the tort proof of claim data set. | 0.50 |
|  | NRT | Telephone call with S. Ferrero and J. Armstrong regarding the claims analysis. | 0.30 |
|  | NRT | Review fire victims worksheet website in order to understand data type and format of information captured in order to determine most efficient way to utilize information. | 1.20 |
|  | NRT | Multiple conversations regarding updated claims analysis with claimant address. | 0.30 |
|  | MY | Review and respond to Andrew Wagner's e-mail in |  |

| | | | HOURS |
|---|---|---|---|
| | | connection with claims summary and discuss same with Nick Troszak. | 0.20 |
| | MY | Work on updating the addresses for received claims. | 3.20 |
| | RBC | Factual development on certain data to calculate damages. | 1.50 |
| | RBC | Review certain docket entries. | 0.40 |
| | JOA | Review and analyze tort claims filed. | 0.40 |
| | JOA | Telephone call with Nick Troszak, James Armstrong and Spencer Ferrero to discuss tort claims filed. | 0.30 |
| 09/26/2019 | SGF | Review and analyze claims data to standardize data for inclusion in claims analysis. | 2.80 |
| | SGF | Review and analyze claims data to standardize additional data for inclusion in claims analysis. | 2.90 |
| | ADW | Attention to review of filed proofs of claim and denote tort claimant information accordingly. | 1.90 |
| | ADW | In-depth analysis and review of proofs of claim for tort based actions. | 1.70 |
| | ADW | Additional review of proofs of claim and denote tort information accordingly. | 1.80 |
| | ADW | Comprehensive review of proofs of claim based upon tort and annotate master summary. | 1.70 |
| | ADW | Further review of proofs of claim and denote tort claims. | 1.60 |
| | ADW | Analysis of proofs of claim for pertinent tort information and transfer same to master summary. | 1.70 |
| | NRT | Review the updated claims analysis. | 0.80 |
| | NRT | Conversations with staff regarding claims analysis status. | 0.60 |
| | MY | Work on updating the addresses for received claims. | 6.30 |
| | TPJ | Review and discussions with Nick Troszak and Spencer Ferrero regarding the filed tort claims analysis. | 0.50 |
| 09/27/2019 | SGF | Review and analyze claims data to standardize data for inclusion in claims analysis. | 2.90 |
| | SGF | Review and analyze claims data to standardize additional data for inclusion in claims analysis. | 2.80 |
| | ADW | Attention to review of filed proofs of claim and denote tort claimant information accordingly. | 1.80 |
| | ADW | Supplemental analysis and review of proofs of claim for tort-based actions. | 1.60 |
| | ADW | Supplemental review of proofs of claim and denote tort information accordingly. | 1.90 |
| | ADW | Comprehensive review of proofs of claim based upon tort and annotate master summary. | 1.80 |
| | ADW | In-depth review of proofs of claim for tort actions. | 1.80 |
| | ADW | Review of and revisions to master summary tort spreadsheet. | 1.20 |
| | MY | Work on updating the addresses for received claims. | 6.20 |
| | RBC | Review certain data to calculate potential damages. | 0.80 |
| | JOA | Review and analyze tort claims filed. | 1.20 |
| 09/30/2019 | ADW | Further review of proofs of claim for pertinent tort-related information. | 1.90 |
| | ADW | Review proofs of claim and annotate applicable tort information onto the master file. | 1.70 |
| | ADW | Additional analysis of tort claims and select data within master spreadsheet. | 1.60 |
| | ADW | Detailed review of claims and incorporate requisite tort information into master data set. | 1.80 |
| | ADW | Attention to review of tort claims and compile data in master claims file. | 1.60 |

|  |  |  | HOURS |
|---|---|---|---|
|  | ADW | Attention to organization and detail of master tort claims summary. | 1.70 |
|  | ADW | Reconcile claims data of claims agent with claims data contained in master claims summary and determine any missing claims. | 0.70 |
|  | SLC | Telephone call with Bridget McCabe, Brian Calvert, James Armstrong and expert consultant regarding damages sustained by victims of the California wildfires. | 0.30 |
|  | SLC | Compile documents responsive to request from Bridget McCabe. | 0.20 |
|  | RBC | Assemble data for the damages analysis in advance of a call with counsel and expert consultant per counsel's request. | 1.70 |
|  | RBC | Telephone call with counsel, Shelly Cuff, James Armstrong and expert consultant to discuss the damages analysis. | 0.30 |
|  | RBC | Analysis of certain docket entries. | 0.70 |
|  | RBC | Analysis of certain data to support damages analysis. | 1.60 |
|  | MY | Work on updating the addresses for the received claims. | 7.20 |
|  | JOA | Telephone call with Bridget McCabe, Brian Calvert, James Armstrong, Shelly Cuff and expert consultant regarding damages sustained by victims of the California wildfires. | 0.30 |
| 10/01/2019 | ADW | Detailed analysis of filed proofs of claim and annotate tort information accordingly, if applicable. | 1.90 |
|  | ADW | Attention to revising master summary spreadsheet containing tort claims information. | 1.80 |
|  | ADW | Further claims analysis and determination of applicable tort claims. | 1.90 |
|  | ADW | Review and address revisions to master summary spreadsheet for tort claims. | 1.60 |
|  | ADW | Substantive review of proofs of claim for tort related claims and incorporate requisite information within master summary. | 1.60 |
|  | ADW | Review claims for tort basis and compile requisite information therein. | 1.10 |
|  | SGF | Review and analyze claims register for damaged property addresses in order to update the master sheet. | 0.70 |
|  | MY | Work on updating the addresses for received claims. | 5.30 |
|  | SLC | Update the claims register analysis with broken out addresses, including discussions with Andrew Wagner regarding same. | 0.40 |
| 10/02/2019 | ADW | Multiple teleconferences with James Armstrong, Spencer Ferrero and Shelly Cuff to discuss master claims summary and damages model. | 0.60 |
|  | ADW | Multiple teleconferences with Prime Clerk to discuss claims reports. | 0.40 |
|  | ADW | Review and analyze proofs of claim for tort-related basis. | 1.40 |
|  | ADW | Additional analysis of claims for tort basis and summarize data within master spreadsheet. | 1.90 |
|  | ADW | Continue review of claims and denote requisite information thereto. | 1.80 |
|  | ADW | Substantive analysis and review of claims, incorporate applicable information within master |  |

```
                                                                   HOURS
             summary for applicable tort-related claims.             1.80
     ADW     Further review of proofs of claim and incorporate
             applicable tort claims information within master
             tort summary.                                           1.60
     SGF     Conference call with Shelly Cuff, James Armstrong
             and Andrew Wagner regarding claims review status and
             tasks to be done.                                       0.40
     SGF     Additional conference call with Shelly Cuff, James
             Armstrong and Andrew Wagner regarding claims review
             status and tasks to be done.                            0.20
     RBC     Analysis of certain claims.                             0.70
     JOA     Review and analyze tort claims filed.                   0.40
     SLC     Telephone call with Spencer Ferrero, James Armstrong
             and Andrew Wagner regarding the claims analysis.        0.40
     SLC     Follow-up call with Spencer Ferrero, James Armstrong
             and Andrew Wagner regarding the claims analysis.        0.20
     SLC     Review of the claims analysis and damages model
             including discussions with Andrew Wagner.               0.80

10/03/2019 ADW  Continue review of claims and annotate tort summary
             accordingly, if applicable.                             1.10
     ADW     Substantive analysis and review of claims,
             incorporate applicable information within master
             summary for applicable tort-related claims.             1.10
     ADW     Meeting with Brad Sharp and Shelly Cuff to discuss
             claims review and linking to damages model.             0.50
     ADW     Attention to review of filed proofs of claim and
             denote tort claimant information accordingly.           1.90
     ADW     In-depth analysis and review of proofs of claim for
             tort based actions.                                     1.70
     ADW     Additional review of proofs of claim and denote tort
             information accordingly.                                1.80
     ADW     Comprehensive review of proofs of claim based upon
             tort and annotate master summary.                       1.70
     ADW     Supplemental review of proofs of claim and denote
             tort claims.                                            1.60
     RBC     Discussion with Brad Sharp regarding claims.            0.30
     RBC     Review recent articles.                                 0.40
     RBC     Assess certain data underlying potential claims.        0.40
     SLC     Telephone call with Spencer Ferrero regarding
             wildfire claims form report.                            0.20
     SLC     Review of wildfire claims form report (0.4),
             reconcile with all claims filed and DSI claims
             review (1.7).                                           2.10
     SLC     Prepare a consolidated worksheet with wildfire claim
             form claims and additional claims identified by
             DSI's review.                                           5.60

10/04/2019 ADW  Attention to review of filed proofs of claim and
             denote tort claimant information accordingly.           1.80
     ADW     Substantive analysis and review of proofs of claim
             for tort based actions.                                 1.60
     ADW     Review of proofs of claim and denote tort
             information accordingly.                                1.40
     ADW     Comprehensive review of proofs of claim based upon
             tort and annotate master summary.                       1.80
     ADW     Draft and revise bullet bullets detailing the DSI
             claims review process and analysis.                     0.90
     ADW     In-depth review of proofs of claim for tort actions.    1.80
     BDS     Review updates on the claims review process,
             correspondence with Shelly Cuff and Brian Calvert
             regarding same.                                         0.30
```

|  |  |  | HOURS |
|---|---|---|---|
| | RBC | Address wildfire claims matters. | 0.50 |
| | JOA | Telephone call with Shelly Cuff, Andrew Wagner and Spencer Ferrero to discuss tort claims filed. | 0.20 |
| | SLC | Continue to review the wildfire claims form report (0.4), reconcile with all claims filed and DSI's claims review (1.2). | 1.60 |
| | SLC | Telephone call with James Armstrong regarding the wildfire claims reconciliation. | 0.10 |
| | SLC | Telephone call with Andrew Wagner regarding the claims analysis. | 0.20 |
| | SLC | Prepare wildfire claims review process bullets. | 0.40 |
| | SLC | E-mails with Andrew Wagner, James Armstrong and Spencer Ferrero regarding the wildfire claims analysis. | 0.20 |
| 10/06/2019 | RBC | Analysis to address inquiries from counsel, including correspondence with Shelly Cuff regarding same. | 1.00 |
| | SLC | Research and respond to inquiries from Kim Morris regarding the Butte 2015 settlements. | 1.10 |
| 10/07/2019 | ADW | Further review of proofs of claim for pertinent tort-related information. | 1.70 |
| | ADW | Review proofs of claim and annotate applicable tort information onto master file. | 1.90 |
| | ADW | Substantive analysis of tort claims and detail dispositive information within master spreadsheet. | 1.60 |
| | ADW | Detailed review of claims and incorporate requisite tort information into master data set. | 1.80 |
| | ADW | Attention to review of tort claims and compile data in master claims file. | 1.60 |
| | ADW | Attention to organization and detail of master tort claims summary. | 1.70 |
| | ADW | Reconcile claims data of claims agent with claims data contained in master claims summary and determine any missing claims. | 0.70 |
| | ADW | Attention to issues regarding duplicative and amended claims, including drafting and revising e-mail communications to Brad Sharp and Shelly Cuff. | 0.60 |
| | BDS | Review of summary of claims process, discussion with Shelly Cuff and correspondence with Andrew Wagner regarding same. | 0.30 |
| | RBC | Preparation of analysis regarding certain claims data. | 0.40 |
| | SLC | E-mail to Andrew Wagner regarding claims review process. | 0.10 |
| 10/08/2019 | ADW | Analysis of claims for tort basis and detail dispositive information within master spreadsheet. | 1.80 |
| | ADW | Additional claims analysis and determination of applicable tort claims. | 1.90 |
| | ADW | Detailed review of claims and incorporate requisite tort information into master data set. | 1.60 |
| | ADW | Substantive review of proofs of claims for tort related claims and incorporate requisite information within master summary. | 1.60 |
| | ADW | Review claims for tort basis and compile requisite information therein. | 1.90 |
| | ADW | Brief meeting with Brad Sharp to discuss duplicative claims and treatment of same in the analysis. | 0.20 |
| | ADW | Review and annotate applicable tort claims information within the master summary. | 1.80 |

|  |  |  | HOURS |
|---|---|---|---|
|  | RBC | Analysis of docket entries. | 2.70 |
| 10/09/2019 | ADW | Extensive analysis of claims for tort basis and detail dispositive information within the master spreadsheet. | 1.80 |
|  | ADW | Continued extensive review of claims and denote requisite information thereto. | 1.40 |
|  | ADW | Further analysis and review of claims (0.8), incorporate applicable information within master summary for applicable tort related claims (0.3). | 1.10 |
|  | BDS | Prepare correspondence to Kim Morris regarding status, discussion with Brian Calvert regarding same. | 0.30 |
|  | RBC | Discussion with Brad Sharp regarding claims analysis. | 0.40 |
| 10/10/2019 | ADW | Meeting with Brad Sharp, Brian Calvert and Shelly Cuff to discuss claims data. | 0.20 |
|  | BDS | Review of order regarding exclusivity. | 0.20 |
|  | BDS | Telephone conference call with Brian Calvert and Kim Morris regarding claims analysis. | 0.40 |
|  | BDS | Meeting with Shelly Cuff, Andrew Wagner and Brian Calvert regarding the claims analysis. | 0.20 |
|  | RBC | Review of Judge Montali's exclusivity opinion. | 0.20 |
|  | RBC | Telephone call with Brad Sharp and Kim Morris to discuss claims analysis, including the next steps. | 0.40 |
|  | RBC | Meeting with Shelly Cuff, Andrew Wagner and Brad Sharp to discuss the claims analysis. | 0.20 |
|  | SLC | Telephone call with James Armstrong regarding claims. | 0.10 |
|  | SLC | Respond to Brad Sharp regarding the PG&E claims inquiry. | 0.10 |
|  | SLC | Review the claims analysis and reconciliation of wildfire claims to all claims filed. | 1.60 |
|  | SLC | Discussion with Brad Sharp, Brian Calvert and Andrew Wagner regarding claims. | 0.20 |
| 10/11/2019 | ADW | Attention to claims summary and clarification of items therein. | 0.80 |
|  | ADW | Meeting with Brad Sharp, Brian Calvert and Shelly Cuff to discuss claims data to be presented to the tort claimants' committee. | 0.50 |
|  | BDS | Meeting with Shelly Cuff, Andrew Wagner and Brian Calvert regarding claim summary. | 0.50 |
|  | BDS | Correspondence to Kim Morris regarding claim summary. | 0.20 |
|  | RBC | Meeting with Brad Sharp, Shelly Cuff and Andrew Wagner to discuss the claims analysis. | 0.50 |
|  | SLC | Meeting with Andrew Wagner, Brad Sharp and Brian Calvert regarding the claims analysis. | 0.50 |
|  | SLC | Prepare reconciliation of the updated claims register (all claims filed) with claims using the fire claim-related proof of claim form and DSI's claims analysis. | 3.10 |
| 10/14/2019 | BDS | Correspondence with Kim Morris and discussion with Shelly Cuff regarding the claims analysis. | 0.20 |
|  | ADW | Draft and revise bullet points per counsel's request detailing claims review process and description of information contained in each column heading of master claims summary. | 2.80 |
|  | ADW | Review and analyze e-mail communication from Brad |  |

|            |     |                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | Sharp to TCC regarding claims data.                                                                                       | 0.20  |
|            | ADW | Draft and revise e-mail communication to Brad Sharp, Brian Calvert and Shelly Cuff regarding clarification of claims data provided to TCC. | 0.20  |
| 10/15/2019 | ADW | Attention to revisions of bullet points detailing master claims summary per counsel's request.                           | 2.80  |
|            | ADW | Meeting with Brian Calvert to discuss the claims analysis.                                                                | 0.60  |
|            | ADW | Attention to wind down issues per counsel's request.                                                                      | 1.80  |
|            | RBC | Meeting with Andrew Wagner to discuss the claims analysis.                                                                | 0.60  |
| 10/16/2019 | ADW | Meeting with Brian Calvert to discuss the claims analysis.                                                                | 0.70  |
|            | ADW | Draft and revise the claims analysis bullet points per counsel's request following meeting with Brian Calvert.            | 1.40  |
|            | RBC | Meeting with Andrew Wagner to discuss and update on the claims analysis.                                                  | 0.70  |
| 10/17/2019 | NRT | Conference call with B. Calvert, S. Cuff, T. Jeremiassen regarding request for information.                               | 0.30  |
|            | NRT | Prepare for and participate in conference call with S. Cuff, J. Armstrong and expert consultants regarding damage analysis. | 0.50  |
|            | NRT | Review information regarding document/information requested by expert consultants per counsel's request.                  | 0.70  |
|            | SLC | Telephone call with expert consultant, James Armstrong, Nick Troszak and Bridget McCabe regarding analysis.              | 0.50  |
|            | SLC | Compile supporting documents for damages model and remit to counsel.                                                      | 2.20  |
|            | SLC | Telephone call with Brian Calvert and Nick Troszak regarding analysis supporting documents.                              | 0.30  |
| 10/18/2019 | RBC | Review certain docket entries.                                                                                            | 0.20  |
| 10/21/2019 | ADW | Draft and revise e-mail communication to Kim Morris regarding claims summary prepared by DSI.                            | 0.20  |
|            | ADW | Prepare for and participate in teleconference with Kim Morris of Baker, Dan Foix of Baker, Eric Goodman of Baker, expert consultants, Brian Calvert of DSI and Shelly Cuff of DSI, to discuss claims review process. | 1.00  |
|            | RBC | Preparation for a conference call with Baker and expert consultants to discuss the damages analysis.                      | 0.80  |
|            | RBC | Conference call with Shelly Cuff and Andrew Wagner along with participants from Baker and the expert consultants to discuss the damages model. | 1.00  |
|            | SLC | Telephone call with expert consultant, Kim Morris, Eric Goodman, Dan Foix, Brian Calvert and Andrew Wagner regarding claims update. | 1.00  |
|            | SLC | Prepare notes per counsel's request regarding claims status and bullets regarding DSI's claims review process.           | 0.90  |
|            | SLC | Respond to inquiry from Kim Morris regarding damages model component.                                                     | 0.30  |
|            | SLC | Review the tort claimants committee's motion to extend the bar date and declarations in support of motion.               | 0.30  |

Pacific Gas & Electric Company

|            |     |                                                                                                                      | HOURS   |            |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|---------|------------|
| 10/25/2019 | RBC | Analysis of certain docket filings.                                                                                  | 0.70    |            |
|            |     | Claims Analysis/Objections                                                                                            | 1766.00 | 721,661.00 |
| 08/29/2019 | BDS | Attend the tort claimant committee meeting.                                                                          | 2.50    |            |
|            |     | Creds./Creds.' Comm. Contact                                                                                         | 2.50    | 1,712.50   |
| 09/10/2019 | SLC | Travel to San Francisco, CA, from Los Angeles, CA.                                                                   | 2.00    |            |
|            | RBC | Travel from Burbank, CA, to San Francisco, CA.                                                                       | 2.00    |            |
| 09/11/2019 | JOA | Travel to San Francisco, CA, from Portland, OR, to attend meeting with expert consultant and TCC counsel.           | 2.00    |            |
|            | JOA | Travel from San Francisco, CA, to Portland, OR, after meeting with subject matter expert and TCC counsel.           | 2.00    |            |
|            | NRT | Travel to San Francisco, CA, from Los Angeles, CA, to attend the meeting with expert consultant and the TCC counsel. | 2.00    |            |
|            | NRT | Travel from San Francisco, CA, to Los Angeles, CA, after the meeting with expert consultant and TCC counsel.         | 2.00    |            |
|            | TPJ | Travel to San Francisco, CA, for meeting with tort claimants' committee counsel, counsel for committee members and expert consultant. | 2.00    |            |
|            | TPJ | Travel from San Francisco, CA, for meeting with tort claimants' committee counsel, counsel for committee members and expert consultant. | 2.00    |            |
| 09/12/2019 | RBC | Travel from San Francisco, CA, to Burbank, CA.                                                                       | 2.00    |            |
|            |     | Travel                                                                                                               | 18.00   | 9,020.00   |
| 08/01/2019 | RBC | Travel from San Francisco, CA, to Los Angeles, CA.                                                                   | 3.00    |            |
| 08/09/2019 | NRT | Travel to San Rafael, CA, from Burbank, CA.                                                                          | 3.20    |            |
|            | NRT | Travel from San Rafael, CA, from Burbank, CA.                                                                        | 3.40    |            |
| 08/10/2019 | JOA | Travel from Oakland, CA, to Portland, OR, following the meeting with expert consultant.                             | 1.70    |            |
| 08/15/2019 | NRT | Travel to San Rafael, CA, from Burbank, CA.                                                                          | 3.30    |            |
|            | NRT | Travel from San Rafael, CA, from Burbank, CA.                                                                        | 3.90    |            |
| 08/28/2019 | RBC | Travel from Los Angeles, CA, to Santa Rosa, CA.                                                                      | 3.50    |            |
|            | SLC | Travel from Los Angeles, CA, to Santa Rosa, CA, for the meeting with the tort claimants' committee.                 | 5.00    |            |
|            | BDS | Travel from Los Angeles International Airport, CA to Santa Rosa, CA, for the committee meeting.                      | 2.00    |            |
| 08/29/2019 | NRT | Travel to Santa Rosa, CA, from Burbank, CA.                                                                          | 3.70    |            |
|            | NRT | Prepare for and participate in meeting and presentation with the TCC committee.                                     | 4.00    |            |
|            | RBC | Travel from Santa Rosa, CA, to Los Angeles, CA.                                                                      | 3.00    |            |
|            | TPJ | Travel to Santa Rosa, CA, for the meeting with the tort claimants' committee.                                       | 3.00    |            |
|            | TPJ | Travel from Santa Rosa, CA, for meeting with the tort claimants' committee.                                          | 4.00    |            |
|            | BDS | Travel from Santa Rosa, CA, to Los Angeles, CA, after the committee meeting.                                        | 2.00    |            |
| 08/30/2019 | SLC | Return travel from Santa Rosa, CA, to San Francisco,                                                                |         |            |

|  | HOURS |  |
|---|---|---|
| CA, from the tort claimants' committee meeting. | 1.20 |  |
| Travel at 1/2 | 49.90 | 13,071.00 |

FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: 1941.30 790,337.50

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| J. E. Romey | 3.40 | $360.00 | $1,224.00 |
| B. D. Sharp | 4.00 | 342.50 | 1,370.00 |
| B. D. Sharp | 74.40 | 685.00 | 50,964.00 |
| T.P. Jeremiassen | 7.00 | 287.50 | 2,012.50 |
| T.P. Jeremiassen | 104.90 | 575.00 | 60,317.50 |
| N.R. Troszak | 21.50 | 242.50 | 5,213.75 |
| N.R. Troszak | 185.90 | 485.00 | 90,161.50 |
| S.G. Ferrero | 193.60 | 350.00 | 67,760.00 |
| R.C. Dizon | 5.90 | 230.00 | 1,357.00 |
| J.M. Donohue | 50.30 | 250.00 | 12,575.00 |
| R. B. Calvert | 9.50 | 320.00 | 3,040.00 |
| R. B. Calvert | 237.40 | 640.00 | 151,936.00 |
| S. L. Cuff | 6.20 | 180.00 | 1,116.00 |
| S. L. Cuff | 248.90 | 360.00 | 89,604.00 |
| T. J. Frey | 65.70 | 325.00 | 21,352.50 |
| A. D. Wagner | 473.60 | 350.00 | 165,760.00 |
| J. O. Armstrong | 1.70 | 187.50 | 318.75 |
| J. O. Armstrong | 123.40 | 375.00 | 46,275.00 |
| M. Yedidsion | 124.00 | 145.00 | 17,980.00 |

TOTAL CURRENT WORK 790,337.50

BALANCE DUE $790,337.50