**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Fernandez, Vivian | Attention to calendar updates per E. Siegel. | 0.20 | 58.00 | ADMN |
| 12/01/19 | Gonzalez, Miguel | Attention to FTP site extension at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 12/01/19 | Scanzillo, Stephanie | Attention to updating and quality checking docket materials, per M. Zaken. | 0.70 | 217.00 | ADMN |
| 12/01/19 | Scanzillo, Stephanie | Attention to coordinating with library regrading research request, per K. Kariyawasam. | 0.30 | 93.00 | ADMN |
| 12/01/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar. | 1.20 | 372.00 | ADMN |
| 12/01/19 | Kim, Justin | Review the deposition transcript and video. | 5.00 | 1,675.00 | ADMN |
| 12/01/19 | Driscoll, Kathleen | Attention to reviewing and organizing response to client inquiries regarding new vendor per M. Wong. | 2.50 | 775.00 | ADMN |
| 12/02/19 | Fernandez, Vivian | Attention to updates on the case calendars and deposition chart per E. Siegel and M. Madgavkar. | 2.70 | 783.00 | ADMN |
| 12/02/19 | Gonzalez, Miguel | Attention to prepare and load PGE-NBF productions at request of A. Tilden. | 3.50 | 1,347.50 | ADMN |
| 12/02/19 | Sukiennik, Brittany L. | Attention to deposition staffing and calendar. | 0.30 | 288.00 | ADMN |
| 12/02/19 | Abramczyk, Raley | Attention to updating calendar for E. Siegel. | 2.00 | 580.00 | ADMN |
| 12/02/19 | Driscoll, Kathleen | Attention to requesting and organizing weekly FTPs. | 0.30 | 93.00 | ADMN |
| 12/02/19 | Crandall, D | Attention to logistics regarding the build out of trial site offices in San Francisco. | 6.50 | 2,177.50 | ADMN |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling employee contact information, per B. Wylly. | 0.20 | 62.00 | ADMN |
| 12/03/19 | Fernandez, Vivian | Attention to document retrieval per K. Kariyawasam. | 0.50 | 145.00 | ADMN |
| 12/03/19 | Fernandez, Vivian | Attention to correspondence organization per C. Robertson. | 1.50 | 435.00 | ADMN |
| 12/03/19 | Fernandez, Vivian | Attention to updates on the case calendars and trackers per E. Siegel. | 1.00 | 290.00 | ADMN |
| 12/03/19 | Gonzalez, Miguel | Attention to modify LITData access for attorneys N. Ancheta and A. Naham at request of K. Driscoll. | 0.20 | 77.00 | ADMN |
| 12/03/19 | Gonzalez, Miguel | Attention to creation of FTP sites at request of S. Scanzillo. | 1.80 | 693.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Gonzalez, Miguel | Attention to modify Cravath Relativity access at request of V. Fernandez. | 0.10 | 38.50 | ADMN |
| 12/03/19 | Farrell, Jessica | Attention to updating bankruptcy docket. | 2.70 | 837.00 | ADMN |
| 12/03/19 | Scanzillo, Stephanie | Attention to coordinating with CDS regarding document upload, per M. Valladares. | 0.60 | 186.00 | ADMN |
| 12/03/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (1.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.6). | 1.70 | 527.00 | ADMN |
| 12/03/19 | Driscoll, Kathleen | Attention to compiling and organizing all deposition transcripts. | 1.50 | 465.00 | ADMN |
| 12/04/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 12/04/19 | Severini, Roberto | Attention to the creation of media containing privileged documents at the request of S. Scanzillo. | 0.50 | 180.00 | ADMN |
| 12/04/19 | Fernandez, Vivian | Attention to statistics information per C. Ray. | 0.30 | 87.00 | ADMN |
| 12/04/19 | Fernandez, Vivian | Attention to locating kmz on fire boundaries per S. Gentel. | 0.30 | 87.00 | ADMN |
| 12/04/19 | Fernandez, Vivian | Attention to deposition chart updates per E. Siegel. | 1.00 | 290.00 | ADMN |
| 12/04/19 | Fernandez, Vivian | Attention to calendar updates per M. Madgavkar and E. Siegel. | 1.50 | 435.00 | ADMN |
| 12/04/19 | Farrell, Jessica | Attention to updating bankruptcy docket. | 2.60 | 806.00 | ADMN |
| 12/04/19 | Scanzillo, Stephanie | Attention to coordinating with library to obtain testimony, per M. Thompson. | 0.40 | 124.00 | ADMN |
| 12/04/19 | Scanzillo, Stephanie | Attention to coordinating with TLS regarding FTP site extension, per K. Kariyawasam. | 0.10 | 31.00 | ADMN |
| 12/04/19 | Lim, Sarah | Attention to obtaining and setting up network access to PG&E accounts (1.4); Downloading and circulating docket filings as per M. Madgavkar (0.8). | 2.20 | 682.00 | ADMN |
| 12/04/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (3.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 3.90 | 1,209.00 | ADMN |

Invoice Date: March 10, 2020
Invoice Number: 189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Crandall, D | Attention to set up of trial site offices and other trial logistics. | 6.00 | 2,010.00 | ADMN |
| 12/05/19 | Fernandez, Vivian | Attention to case calendar updates per E. Siegel. | 1.50 | 435.00 | ADMN |
| 12/05/19 | Gonzalez, Miguel | Attention to quality control of LITData access for discovery attorney N. Ancheta. | 0.10 | 38.50 | ADMN |
| 12/05/19 | Farrell, Jessica | Attention to updating bankruptcy docket. | 2.20 | 682.00 | ADMN |
| 12/05/19 | Lim, Sarah | Attention to obtaining and setting up network access to PG&E accounts. | 0.40 | 124.00 | ADMN |
| 12/05/19 | Kim, Justin | Review the deposition transcript and video. | 1.50 | 502.50 | ADMN |
| 12/05/19 | Crandall, D | Attention to set up of trial site offices and other trial logistics. | 13.00 | 4,355.00 | ADMN |
| 12/06/19 | Fernandez, Vivian | Attention to calendar updates per M. Madgavkar E. Siegel. | 2.50 | 725.00 | ADMN |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling docket materials, per M. Zaken. | 2.00 | 620.00 | ADMN |
| 12/06/19 | Lim, Sarah | Attention to downloading and circulating docket filings as per M. Madgavkar (0.1); Auditing docket folder to confirm all filings are saved (1.2). | 1.30 | 403.00 | ADMN |
| 12/06/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (2.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 2.90 | 899.00 | ADMN |
| 12/06/19 | Driscoll, Kathleen | Attention to reviewing and recording documents marked as exhibits at depositions. | 2.00 | 620.00 | ADMN |
| 12/06/19 | Crandall, D | Attention to set up of trial site offices and other trial logistics. | 12.00 | 4,020.00 | ADMN |
| 12/07/19 | Kim, Justin | Review the deposition transcript and video. | 3.40 | 1,139.00 | ADMN |
| 12/09/19 | Fernandez, Vivian | Attention to case calendar updates per E. Siegel and S. Hawkins. | 1.00 | 310.00 | ADMN |
| 12/09/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (1.3); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 2.10 | 651.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Crandall, D | Attend logistics regarding possible trial site office build. | 5.00 | 1,675.00 | ADMN |
| 12/09/19 | Scanzillo, Stephanie | Attention to compiling interview materials, per B. Sherman. | 0.30 | 93.00 | ADMN |
| 12/10/19 | Fernandez, Vivian | Attention to document saving per A. Kempf. | 0.20 | 62.00 | ADMN |
| 12/11/19 | Fernandez, Vivian | Attention to calendar edits per E. Siegel. | 0.50 | 155.00 | ADMN |
| 12/11/19 | Velasco, Veronica | Attention to saving expert correspondence and docket filings to the N Drive, per M. Madgavkar. | 1.30 | 403.00 | ADMN |
| 12/11/19 | Kim, Justin | Prepare the errata sheet for the deposition. | 3.60 | 1,206.00 | ADMN |
| 12/12/19 | Fernandez, Vivian | Attention to calendar updates and distribution. | 1.50 | 465.00 | ADMN |
| 12/12/19 | Lim, Sarah | Attention to auditing the docket filings folder on the N-Drive. | 1.40 | 434.00 | ADMN |
| 12/12/19 | Kim, Justin | Prepare the errata sheet for the deposition. | 3.20 | 1,072.00 | ADMN |
| 12/12/19 | Gonzalez, Miguel | Attention to PG&E Tubbs deposition media deliverable at request of B. Dobson. | 0.50 | 192.50 | ADMN |
| 12/13/19 | Lim, Sarah | Attention downloading and circulating docket filings as per M. Madgavkar (0.2); Auditing the docket filings folder on the N-Drive (0.8). | 1.00 | 310.00 | ADMN |
| 12/13/19 | Gonzalez, Miguel | Attention to prepare and load deposition transcripts and synced video at request of B. Dobson. | 3.50 | 1,347.50 | ADMN |
| 12/16/19 | Gonzalez, Miguel | Attention to PG&E Tubbs media audit at request of B. Dobson. | 1.00 | 385.00 | ADMN |
| 12/16/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per B. Wylly. | 0.10 | 31.00 | ADMN |
| 12/17/19 | Gonzalez, Miguel | Attention to PG&E returned media at request of B. Dobson. | 2.50 | 962.50 | ADMN |
| 12/18/19 | Velasco, Veronica | Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar. | 0.20 | 62.00 | ADMN |
| 12/18/19 | Gonzalez, Miguel | Attention to PG&E expert media drives at request of B. Dobson. | 2.50 | 962.50 | ADMN |
| 12/19/19 | Fernandez, Vivian | Attention to coordination of listserv changes per C. Grubbs. | 0.10 | 31.00 | ADMN |
| 12/19/19 | Fernandez, Vivian | Attention to employee information per B. Wylly. | 0.10 | 31.00 | ADMN |
| 12/19/19 | Fernandez, Vivian | Attention to correspondence saving per B. Wylly. | 1.00 | 310.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Velasco, Veronica | Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar. | 0.20 | 62.00 | ADMN |
| 12/19/19 | Crandall, D | Attention to post settlement clean up. | 1.00 | 335.00 | ADMN |
| 12/19/19 | Gonzalez, Miguel | Attention to PG&E expert media drives at request of B. Dobson. | 1.50 | 577.50 | ADMN |
| 12/20/19 | Fernandez, Vivian | Attention to case calendar edits per M. Kozycz. | 0.50 | 155.00 | ADMN |
| 12/20/19 | Fernandez, Vivian | Attention to saving of email correspondence per F. Lawoyin. | 0.50 | 155.00 | ADMN |
| 12/23/19 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.50 | 155.00 | ADMN |
| 12/26/19 | Saraiya, Swara | Attention to requests for production related to PG&E Securities Litigation. | 3.80 | 2,261.00 | ADMN |
| 12/26/19 | Morales, Jonathan | Attention to LitData access for C. Robertson, A. Kempf. | 0.20 | 72.00 | ADMN |
| 12/26/19 | Morales, Jonathan | Attention to LitData access for K. O'Koniewski. | 0.20 | 72.00 | ADMN |
| 12/27/19 | Fernandez, Vivian | Attention to listserv changes per B. Sukiennik. | 0.40 | 124.00 | ADMN |
| 12/27/19 | Velasco, Veronica | Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar. | 0.20 | 62.00 | ADMN |
| 12/30/19 | Fernandez, Vivian | Attention to calendar edits and distribution. | 0.80 | 248.00 | ADMN |
| 12/30/19 | Scanzillo, Stephanie | Attention to compiling correspondence, per B. Wylly. | 0.40 | 124.00 | ADMN |
| 12/31/19 | Scanzillo, Stephanie | Attention to coordinating with IT Help Desk regarding list serf, per B. Sukiennik. | 0.20 | 62.00 | ADMN |
| 12/31/19 | Scanzillo, Stephanie | Attention to compiling docket materials for attorney review, per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 12/31/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-CAMP-GJ productions at request of C. Robertson. | 5.80 | 2,233.00 | ADMN |
| **Subtotal for ADMN** | | | **150.10** | **50,809.00** | |

**ADVS - Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Nasab, Omid H. | Working on communications and analysis re new complaint re PSPS. | 0.50 | 675.00 | ADVS |
| 12/20/19 | Nasab, Omid H. | Call with Weil re strategy for addressing new complaint re PSPS. | 0.50 | 675.00 | ADVS |
| 12/27/19 | Nasab, Omid H. | Analyzing legal authorities re PSPS class action complaint. | 2.90 | 3,915.00 | ADVS |
| **Subtotal for ADVS** | | | **3.90** | **5,265.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Jamison, Molly | Review of documents/materials for Expert Report. | 2.10 | 1,869.00 | CASE |
| 12/01/19 | Needham, A | Review of revised draft of tax benefit agreement from shareholder counsel. | 0.80 | 1,200.00 | CASE |
| 12/01/19 | Needham, A | Review of emails from Weil, Lazard re tax benefit agreement. | 0.30 | 450.00 | CASE |
| 12/01/19 | Needham, A | Attention to NOL monetization issues. | 1.00 | 1,500.00 | CASE |
| 12/01/19 | McAtee, D P | Prep for deposition of client representative. | 1.40 | 2,100.00 | CASE |
| 12/01/19 | McAtee, D P | Prep for meeting with L. Manz. | 0.80 | 1,200.00 | CASE |
| 12/02/19 | Fernandez, Vivian | Attention to correspondence saving per M. Valladares. | 0.50 | 145.00 | CASE |
| 12/02/19 | Jamison, Molly | Meeting with expert regarding report. | 6.30 | 5,607.00 | CASE |
| 12/02/19 | Jamison, Molly | Review of documents/materials for Expert Report. | 3.70 | 3,293.00 | CASE |
| 12/02/19 | Huang, Ya | Professionals call with Lazard and shareholder counsel. | 0.20 | 150.00 | CASE |
| 12/02/19 | Needham, A | Meeting with A. Ravichandran to discuss call with Weil and PG&E re draft TRA agreement. | 0.30 | 450.00 | CASE |
| 12/02/19 | Needham, A | Attention to NOL monetization issues . | 1.20 | 1,800.00 | CASE |
| 12/02/19 | Needham, A | Review of email from A. Ravichandran re call with Weil and PG&E re draft TRA agreement. | 0.40 | 600.00 | CASE |
| 12/02/19 | McAtee, D P | Call with K. Orsini to prep for Judge Donato hearing. | 0.50 | 750.00 | CASE |
| 12/02/19 | McAtee, D P | Review and comment on affirmative fact witness document disclosures. | 1.10 | 1,650.00 | CASE |
| 12/02/19 | McAtee, D P | Review and comment on draft expert report of T. Welch. | 1.40 | 2,100.00 | CASE |
| 12/02/19 | McAtee, D P | Deposition prep for client representative. | 2.20 | 3,300.00 | CASE |
| 12/02/19 | Farrell, Jessica | Attention to pulling demand materials from Relativity per C. Ray. | 3.20 | 992.00 | CASE |
| 12/02/19 | Farrell, Jessica | Attention to pulling transcripts and exhibits for deposition materials per K. Kariyawasam. | 0.50 | 155.00 | CASE |
| 12/02/19 | Farrell, Jessica | Attention to compiling e-binders for deposition prep per S. Warburg-Johnson. | 1.40 | 434.00 | CASE |
| 12/02/19 | Farrell, Jessica | Attention to downloading USDA/DOI documents onto the N drive per S. Gentel. | 0.60 | 186.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy related to the chapter 11 case and related matters. | 0.40 | 356.00 | CASE |
| 12/03/19 | Barbur, P T | Attended PG&E team meeting to discuss case updates and strategy. | 0.30 | 450.00 | CASE |
| 12/03/19 | Jamison, Molly | Preparation for meeting with expert and attention to report. | 5.20 | 4,628.00 | CASE |
| 12/03/19 | Jamison, Molly | Meeting with expert and team re report. | 4.50 | 4,005.00 | CASE |
| 12/03/19 | Huang, Ya | Call with professionals regarding recent developments. | 0.70 | 525.00 | CASE |
| 12/03/19 | Needham, A | Review of revised drafts of term sheet and RSA. | 1.10 | 1,650.00 | CASE |
| 12/03/19 | Needham, A | Review of tax comments to revised drafts of term sheet and RSA from Ravichandran. | 0.50 | 750.00 | CASE |
| 12/03/19 | Needham, A | Attention to impact on NOLs under Sec 382. | 0.80 | 1,200.00 | CASE |
| 12/03/19 | Fernandez, Vivian | Attention to creation of excel doc containing produced documents per M. Jamison. | 1.00 | 290.00 | CASE |
| 12/03/19 | Fernandez, Vivian | Attention to retrieval and search for produced documents per S. Topol. | 0.80 | 232.00 | CASE |
| 12/03/19 | Fernandez, Vivian | Attention to retrieval of plans per M. Jamison. | 0.50 | 145.00 | CASE |
| 12/03/19 | Reents, Scott | Team meeting regarding litigation discovery and planning. | 0.50 | 487.50 | CASE |
| 12/03/19 | Fernandez, Vivian | Attention to document retrieval per G. May. | 0.30 | 87.00 | CASE |
| 12/03/19 | Farrell, Jessica | Attention to locating and organizing exit financing email domains per S. Hawkins. | 3.20 | 992.00 | CASE |
| 12/03/19 | Farrell, Jessica | Attention to pulling list of benchmarking documents from Relativity per G. May. | 1.30 | 403.00 | CASE |
| 12/03/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.30 | 306.00 | CASE |
| 12/03/19 | Fernandez, Vivian | Deposition materials per M. Jamison. | 1.00 | 290.00 | CASE |
| 12/03/19 | Fernandez, Vivian | Attention to creation of deposition notices per E. Siegel. | 1.50 | 435.00 | CASE |
| 12/03/19 | Zumbro, P | Debtors professionals call. | 0.80 | 1,200.00 | CASE |
| 12/04/19 | Needham, A | Review of revised drafts of term sheet RSA. | 0.70 | 1,050.00 | CASE |
| 12/04/19 | Needham, A | Attention to impact on NOLs under Sec 382. | 0.90 | 1,350.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Farrell, Jessica | Attention to pulling weather station data document per M. Jamison. | 0.40 | 124.00 | CASE |
| 12/04/19 | Farrell, Jessica | Attention to pulling list of benchmarking documents from Relativity and updating expert materials sent logs accordingly per G. May. | 5.40 | 1,674.00 | CASE |
| 12/04/19 | Orsini, K J | Attention to settlement issues. | 4.40 | 6,600.00 | CASE |
| 12/04/19 | Fernandez, Vivian | Attention to saving and organization of deposition notices and subpoenas. | 0.50 | 145.00 | CASE |
| 12/04/19 | Fernandez, Vivian | Attention to retrieval of employee information per A. Weiss and S. Hawkins. | 0.40 | 116.00 | CASE |
| 12/05/19 | Haaren, C. Daniel | Conference call with representatives of Lazard, Weil and Alix regarding ongoing workstreams and case strategy. | 0.60 | 576.00 | CASE |
| 12/05/19 | Cogur, Husniye | Attention to saving new documents and correspondence per the camp fire team. | 1.00 | 290.00 | CASE |
| 12/05/19 | Cogur, Husniye | Attention to saving new correspondence to our files and updating our case dockets per the estimation team. | 2.50 | 725.00 | CASE |
| 12/05/19 | Huang, Ya | Call with professionals regarding recent developments. | 0.70 | 525.00 | CASE |
| 12/05/19 | Needham, A | Review of RSA. | 0.40 | 600.00 | CASE |
| 12/05/19 | Needham, A | Attention to impact on NOLs under Sec 382. | 0.70 | 1,050.00 | CASE |
| 12/05/19 | Needham, A | Review of projected NOLs from bankers. | 1.00 | 1,500.00 | CASE |
| 12/05/19 | Fernandez, Vivian | Attention to retrieval of attorney count per D. Mong. | 0.70 | 203.00 | CASE |
| 12/05/19 | Fernandez, Vivian | Attention to review of Estimation brief per C. Ray. | 0.70 | 203.00 | CASE |
| 12/05/19 | Orsini, K J | Attention to Board matters. | 2.30 | 3,450.00 | CASE |
| 12/05/19 | Zumbro, P | Debtors professionals call. | 4.80 | 7,200.00 | CASE |
| 12/05/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | CASE |
| 12/06/19 | Fernandez, Vivian | Attention to FTP upload per A. Weiss. | 0.40 | 116.00 | CASE |
| 12/06/19 | Cogur, Husniye | Attention to pulling court filings per M. Kozycz. | 0.30 | 87.00 | CASE |
| 12/06/19 | Needham, A | Attention to impact of current POR on PG&E NOLs under Sec 382. | 1.20 | 1,800.00 | CASE |
| 12/06/19 | Needham, A | Review of projected NOLs from bankers. | 0.60 | 900.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Cameron, T G | Review response brief re liquidated claims issue (0.5); Further emails re financing discovery (0.2); Emails with TCC counsel re extensions for document productions (0.1); Review emails re settlement with TCC (0.2). | 1.00 | 1,500.00 | CASE |
| 12/06/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.80 | 816.00 | CASE |
| 12/07/19 | Orsini, K J | Attention to settlement issues. | 3.80 | 5,700.00 | CASE |
| 12/08/19 | Norris, Evan | Third level time entry review for privilege and work product. | 0.90 | 922.50 | CASE |
| 12/08/19 | Needham, A | Attention to impact of settlement on NOLs. | 1.10 | 1,650.00 | CASE |
| 12/08/19 | Needham, A | Correspondence with A. Ravichandran re impact of settlement on NOLs. | 0.20 | 300.00 | CASE |
| 12/08/19 | Needham, A | Review of settlement with wildfire claimants. | 0.60 | 900.00 | CASE |
| 12/08/19 | Cameron, T G | Review email from Wilkie re stay of estimation (0.2); Emails re same (0.4). | 0.60 | 900.00 | CASE |
| 12/08/19 | Orsini, K J | Attention to settlement negotiations and preparations. | 4.40 | 6,600.00 | CASE |
| 12/09/19 | Norris, Evan | Third level time entry review for privilege and work product. | 1.10 | 1,127.50 | CASE |
| 12/09/19 | Haaren, C. Daniel | Conference call with representatives of Lazard regarding ongoing workstreams and case strategy. | 0.60 | 576.00 | CASE |
| 12/09/19 | McAtee, D P | Attention to settlement developments and impact on expert reports. | 0.70 | 1,050.00 | CASE |
| 12/09/19 | Zumbro, P | Attention to case strategy matters re settlement. | 0.30 | 450.00 | CASE |
| 12/09/19 | Reents, Scott | Attention to discovery planning. | 1.00 | 975.00 | CASE |
| 12/09/19 | Farrell, Jessica | Attention to saving supplemental production documents from DOJ onto the N drive per S. Gentel. | 1.80 | 558.00 | CASE |
| 12/10/19 | Norris, Evan | Completed third level time entry review for privilege work product. | 3.70 | 3,792.50 | CASE |
| 12/10/19 | Haaren, C. Daniel | Conference call with representatives of Aliz, Weil Lazard regarding ongoing workstreams and case strategy. | 0.60 | 576.00 | CASE |
| 12/10/19 | Jamison, Molly | Attention to outline of expert opinion. | 2.20 | 1,958.00 | CASE |
| 12/10/19 | Huang, Ya | Call with advisors regarding recent developments. | 0.30 | 225.00 | CASE |
| 12/10/19 | Needham, A | Attention to impact of settlement on NOLs. | 1.30 | 1,950.00 | CASE |
| 12/10/19 | Needham, A | Review of terms of wildfire settlement. | 1.10 | 1,650.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/10/19 | Farrell, Jessica | Attention to downloading and organizing deposition exhibits and transcripts on N drive per E. Siegel. | 0.80 | 248.00 | CASE |
| 12/10/19 | Reents, Scott | Correspondence with Latham re securities litigation. | 0.60 | 585.00 | CASE |
| 12/10/19 | Reents, Scott | Attention to discovery planning. | 1.80 | 1,755.00 | CASE |
| 12/10/19 | Reents, Scott | Telephone call with client, et al., re discovery planning. | 0.60 | 585.00 | CASE |
| 12/10/19 | Reents, Scott | Telephone call with J. Contreras re wildfire legal holds. | 0.60 | 585.00 | CASE |
| 12/11/19 | Jamison, Molly | Attention to PSPS Expert report. | 3.30 | 2,937.00 | CASE |
| 12/11/19 | Orsini, K J | Prep for and attend board meeting. | 3.80 | 5,700.00 | CASE |
| 12/11/19 | Reents, Scott | Meeting with review team re discovery planning. | 1.00 | 975.00 | CASE |
| 12/11/19 | Reents, Scott | Telephone conference with client and Munger re discovery planning. | 0.60 | 585.00 | CASE |
| 12/12/19 | Haaren, C. Daniel | Conference call with representatives of Aliz, Weil Lazard regarding ongoing workstreams and case strategy. | 0.60 | 576.00 | CASE |
| 12/12/19 | Huang, Ya | Call with advisors regarding recent developments. | 0.40 | 300.00 | CASE |
| 12/12/19 | Needham, A | Review of email from Weil re impact of amended plan on PG&E NOLs. | 0.20 | 300.00 | CASE |
| 12/12/19 | Needham, A | Tax attention to impact of amended plan on PG&E NOLs. | 0.80 | 1,200.00 | CASE |
| 12/12/19 | McAtee, D P | Continuing emails on expert reports. | 0.50 | 750.00 | CASE |
| 12/12/19 | Fernandez, Vivian | Attention to compilation of loss locations per M. Cohen. | 1.20 | 372.00 | CASE |
| 12/12/19 | Zobitz, G E | Update call with Weil, Lazard re work stream status. | 0.40 | 600.00 | CASE |
| 12/12/19 | Zumbro, P | Strategy call with Debtors' professionals. | 0.50 | 750.00 | CASE |
| 12/12/19 | Reents, Scott | Telephone call with client, et al., re discovery planning. | 0.60 | 585.00 | CASE |
| 12/13/19 | McAtee, D P | Attention to expert report continued drafting and status including discussions with S. Topol. | 0.80 | 1,200.00 | CASE |
| 12/13/19 | Cameron, T G | Emails re Governor response to plan. | 0.70 | 1,050.00 | CASE |
| 12/13/19 | Orsini, K J | Board matters. | 1.80 | 2,700.00 | CASE |
| 12/13/19 | Farrell, Jessica | Attention to destroying clawed back supplemental production CD from DOJ per C. Robertson. | 1.20 | 372.00 | CASE |
| 12/13/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 12/14/19 | Hall, R A | Review GO correspondence. | 0.50 | 750.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/14/19 | Hall, R A | Telephone K. Orsini, D. Haaren, STB re: GO action. | 2.10 | 3,150.00 | CASE |
| 12/14/19 | Hall, R A | Telephone Lazard re: GO action. | 0.30 | 450.00 | CASE |
| 12/16/19 | Cogur, Husniye | Attention to providing C. Robertson with FTP site credentials. | 0.20 | 58.00 | CASE |
| 12/16/19 | McAtee, D P | Continued attention to settlement status and expert report drafting. | 0.60 | 900.00 | CASE |
| 12/17/19 | Topol, S | Attention to hearing re RSA approval. | 2.80 | 2,352.00 | CASE |
| 12/17/19 | McAtee, D P | Attention to court hearing updates and related discussions with S. Topol. | 0.80 | 1,200.00 | CASE |
| 12/17/19 | Farrell, Jessica | Attention to preparing exhibit for notice of appeal per M. Kozycz. | 3.60 | 1,116.00 | CASE |
| 12/17/19 | Reents, Scott | Telephone call with J. Contreras re: wildfire holds. | 0.60 | 585.00 | CASE |
| 12/17/19 | Reents, Scott | Telephone call with client, et al., re discovery planning. | 0.60 | 585.00 | CASE |
| 12/17/19 | Docherty, Kelsie | Attention to listening to hearings on the motion to approve the NBF settlements. | 4.20 | 3,948.00 | CASE |
| 12/17/19 | Reents, Scott | Telephone call with client re Kincade discovery planning. | 0.50 | 487.50 | CASE |
| 12/18/19 | Hawkins, Salah M | Telephone call with J. Boken (Alix) others to discuss strategy for the chapter 11 cases and related matters. | 0.30 | 267.00 | CASE |
| 12/18/19 | Haaren, C. Daniel | Conference call with representatives of Aliz, Weil Lazard regarding ongoing workstreams and case strategy. | 0.70 | 672.00 | CASE |
| 12/18/19 | McAtee, D P | Review of estimation being transcript and discuss with S. Topol. | 0.50 | 750.00 | CASE |
| 12/18/19 | Orsini, K J | Attention to mediation. | 6.00 | 9,000.00 | CASE |
| 12/18/19 | Zumbro, P | Debtors professionals call. | 0.50 | 750.00 | CASE |
| 12/18/19 | Reents, Scott | Telephone call with client and Munger re: discovery planning. | 0.60 | 585.00 | CASE |
| 12/18/19 | Farrell, Jessica | Attention to pulling and organizing documents for cite check per G. May. | 5.60 | 1,736.00 | CASE |
| 12/18/19 | Reents, Scott | Meeting with review team re: review planning and progress. | 1.00 | 975.00 | CASE |
| 12/19/19 | Reents, Scott | Telephone call with client re: data retention. | 0.80 | 780.00 | CASE |
| 12/19/19 | Reents, Scott | Attention to wildfire preservation issues. | 1.00 | 975.00 | CASE |
| 12/19/19 | Reents, Scott | Telephone call with client et al re discovery planning. | 0.50 | 487.50 | CASE |
| 12/20/19 | King, Harold | Review make-whole issue briefing. | 0.70 | 416.50 | CASE |
| 12/20/19 | Reents, Scott | Attention to production for securities litigation. | 0.60 | 585.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/20/19 | Reents, Scott | Telephone call with J. Contreras et al. re legal hold questions. | 0.80 | 780.00 | CASE |
| 12/20/19 | Kibria, Somaiya | Review and analysis of sources referenced in PSPS analysis memo. | 7.20 | 2,412.00 | CASE |
| 12/20/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 1.00 | 1,020.00 | CASE |
| 12/21/19 | Reents, Scott | Attention to Latham request re: securities litigation. | 0.80 | 780.00 | CASE |
| 12/23/19 | Nasab, Omid H. | Review of briefs by debtors noteholders re make whole premiums. | 0.40 | 540.00 | CASE |
| 12/23/19 | Reents, Scott | Attention to Latham request re securities litigation. | 1.00 | 975.00 | CASE |
| 12/26/19 | Reents, Scott | Attention to Latham request re: securities litigation. | 0.60 | 585.00 | CASE |
| 12/27/19 | Fernandez, Vivian | Attention to document retrieval per S. Saraiya. | 3.50 | 1,085.00 | CASE |
| 12/30/19 | Reents, Scott | Attention to Latham request re: securities litigation. | 0.80 | 780.00 | CASE |
| 12/31/19 | Haaren, C. Daniel | Conference call with representatives of Alix, Weil and Lazard re: ongoing workstreams and case strategy. | 0.70 | 672.00 | CASE |
| 12/31/19 | Reents, Scott | Attention to Latham request re securities litigation. | 0.60 | 585.00 | CASE |
| **Subtotal for CASE** | | | **189.70** | **181,919.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/01/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 2.50 | 2,225.00 | CASH |
| 12/01/19 | Cameron, T G | Prepared for deposition of K. Ziman (Lazard) re financing motion. | 0.50 | 750.00 | CASH |
| 12/02/19 | Haaren, C. Daniel | Conference call with S. Goldring, J. Loduca, E. Silverman and others re: Tax Benefit Payment Agreement. | 0.60 | 576.00 | CASH |
| 12/02/19 | Haaren, C. Daniel | Revision of detailed exit financing timeline. | 0.30 | 288.00 | CASH |
| 12/02/19 | Haaren, C. Daniel | Attention to lender diligence questions. | 0.20 | 192.00 | CASH |
| 12/02/19 | Hall, R A | Review Lazard correspondence re: BCLs. | 0.40 | 600.00 | CASH |
| 12/02/19 | Hall, R A | Correspondence J. Loduca re: BCLs. | 0.30 | 450.00 | CASH |
| 12/02/19 | Hall, R A | Telephone D. Haaren re: BCLs. | 0.20 | 300.00 | CASH |
| 12/02/19 | Cameron, T G | Prepared for deposition of K. Ziman (Lazard) re financing motion. | 0.60 | 900.00 | CASH |

| | | Invoice Date: | March 10, 2020 |
| | | Invoice Number: | 189305 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Hawkins, Salah M | Coordinate collection, review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 8.10 | 7,209.00 | CASH |
| 12/02/19 | Isler, Vanessa | Correspondence with PG&E re executed bridge joinder letters. | 0.50 | 322.50 | CASH |
| 12/02/19 | King, Harold | Review documents for privilege. | 3.90 | 2,320.50 | CASH |
| 12/02/19 | King, Harold | Attention to amended backstop commitment letters. | 0.40 | 238.00 | CASH |
| 12/02/19 | King, Harold | Correspondence with V. Isler re bank letters. | 0.10 | 59.50 | CASH |
| 12/02/19 | King, Harold | Attention to bank engagement letters re preparation for deposition. | 1.10 | 654.50 | CASH |
| 12/03/19 | Haaren, C. Daniel | Review of equity backstop commitment letters with S. Topol for deposition prep. | 0.40 | 384.00 | CASH |
| 12/03/19 | Cameron, T G | Prepared for deposition of K. Ziman (Lazard) re financing motion. | 4.30 | 6,450.00 | CASH |
| 12/03/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 7.60 | 6,764.00 | CASH |
| 12/04/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with various potential backstop parties. | 2.20 | 2,112.00 | CASH |
| 12/04/19 | Haaren, C. Daniel | Review of equity backstop commitment letters with T. Cameron for deposition prep. | 1.10 | 1,056.00 | CASH |
| 12/04/19 | Hall, R A | Correspondence shareholder counsel, STB, Lazard re: BCLs. | 1.90 | 2,850.00 | CASH |
| 12/04/19 | Cameron, T G | Attention to Board meeting (2.3); Emails and work re deposition of K. Ziman (Lazard) re financing motion (2.6). | 4.90 | 7,350.00 | CASH |
| 12/04/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 6.90 | 6,141.00 | CASH |
| 12/04/19 | King, Harold | Review documents for privilege. | 2.50 | 1,487.50 | CASH |
| 12/04/19 | King, Harold | Attention to UCC and AHG letters re exit financing motion. | 0.30 | 178.50 | CASH |
| 12/05/19 | Hall, R A | Review revised BCLs and RSAs and telephone D. Haaren, Weil, Lazard, shareholder counsel re: BCLs. | 3.70 | 5,550.00 | CASH |
| 12/05/19 | Cameron, T G | Emails with CSM team re Ziman deposition re financing. | 0.10 | 150.00 | CASH |

Invoice Date:        March 10, 2020

Invoice Number:        189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Haaren, C. Daniel | Review of exit financing timeline with N. Dorsey and correspondence with Lazard regarding same. | 0.90 | 864.00 | CASH |
| 12/05/19 | Haaren, C. Daniel | Review and comment on pro forma ownership analysis slide. | 0.80 | 768.00 | CASH |
| 12/05/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with various potential backstop parties. | 1.20 | 1,152.00 | CASH |
| 12/05/19 | Hawkins, Salah M | Coordinate collection, review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 5.70 | 5,073.00 | CASH |
| 12/06/19 | Haaren, C. Daniel | Revision of pro forma ownership analysis slide. | 0.40 | 384.00 | CASH |
| 12/06/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with various potential backstop parties (3.4); Correspondence and calls with representatives of Jones Day related to same (2.2). | 5.60 | 5,376.00 | CASH |
| 12/06/19 | Hall, R A | Review revised BCLs, RSAs and telephone D. Haaren, K. Ziman, STB re: same. | 1.60 | 2,400.00 | CASH |
| 12/06/19 | Hall, R A | Telephone D. Haaren, Weil, STB, shareholder counsel re: amended BCLs. | 0.60 | 900.00 | CASH |
| 12/06/19 | Hawkins, Salah M | Coordinate collection of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.60 | 3,204.00 | CASH |
| 12/06/19 | Huang, Ya | Prepare consent form in connection with backstop commitment letters. | 0.30 | 225.00 | CASH |
| 12/06/19 | Huang, Ya | Revise Exhibit A to a backstop commitment letter. | 0.10 | 75.00 | CASH |
| 12/06/19 | Walczak, Norman J | Review of Lazard BCL tracker, internal tracker. | 0.80 | 712.00 | CASH |
| 12/08/19 | Zobitz, G E | Reviewed financing materials from JPM. | 0.60 | 900.00 | CASH |
| 12/09/19 | Haaren, C. Daniel | Conference calls with representatives of PJT, Jones Day, Lazard and Weil regarding potential new equity backstop. | 1.20 | 1,152.00 | CASH |
| 12/09/19 | Haaren, C. Daniel | Correspondence with representatives of PG&E, Weil, STB and Lazard regarding potential new equity backstop. | 2.70 | 2,592.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/09/19 | Haaren, C. Daniel | Correspondence and telephone calls with representatives of backstop parties regarding existing equity backstop. | 3.20 | 3,072.00 | CASH |
| 12/09/19 | Haaren, C. Daniel | Review of exit financing timeline with Lazard and revision of same. | 0.90 | 864.00 | CASH |
| 12/09/19 | Hall, R A | Review correspondence re: open issues on BCLs. | 0.50 | 750.00 | CASH |
| 12/09/19 | Hall, R A | Conference calls shareholder counsel re: BCLs. | 1.80 | 2,700.00 | CASH |
| 12/09/19 | Hall, R A | Review correspondence re: BCLs (1.0); Telephone Lazard/D. Haaren re: same (0.9). | 1.90 | 2,850.00 | CASH |
| 12/09/19 | Zobitz, G E | Call with DPW regarding bridge financing schedule, follow-up with D. Haaren re same and emails with N. Dorsey re same. | 0.50 | 750.00 | CASH |
| 12/09/19 | Huang, Ya | Call with Lazard and shareholder counsel regarding backstop commitment letters. | 0.70 | 525.00 | CASH |
| 12/09/19 | Huang, Ya | Update backstop parties' contact details. | 0.20 | 150.00 | CASH |
| 12/09/19 | Huang, Ya | Call with Lazard regarding backstop commitment letters. | 0.50 | 375.00 | CASH |
| 12/09/19 | Huang, Ya | Review blacklines of individual backstop commitment letters in connection with 8-K. | 2.40 | 1,800.00 | CASH |
| 12/09/19 | Huang, Ya | Internal discussions re backstop commitment letters. | 1.20 | 900.00 | CASH |
| 12/09/19 | Walczak, Norman J | Review of BCL blacklines for MFN form, allocations for 8-K schedule. | 4.10 | 3,649.00 | CASH |
| 12/09/19 | Walczak, Norman J | Status call with Lazard regarding backstops. | 0.50 | 445.00 | CASH |
| 12/10/19 | Haaren, C. Daniel | Correspondence and calls with representatives of PG&E, Weil, STB and Lazard regarding potential new equity backstop. | 1.90 | 1,824.00 | CASH |
| 12/10/19 | Haaren, C. Daniel | Revision of 8-K for existing backstop and correspondence with PG&E, Jones Day and others related to same. | 2.90 | 2,784.00 | CASH |
| 12/10/19 | Haaren, C. Daniel | Conference call with backstop party regarding equity backstop commitment letter. | 0.40 | 384.00 | CASH |
| 12/10/19 | Hall, R A | Conference call shareholder counsel re: BCLs. | 0.70 | 1,050.00 | CASH |
| 12/10/19 | Hall, R A | Review correspondence re: BCLs (0.7); Telephone D. Haaren/Lazard re: same (0.6). | 1.30 | 1,950.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Huang, Ya | Attention to correspondence with backstop parties, including updating tracker. | 0.60 | 450.00 | CASH |
| 12/10/19 | Huang, Ya | Call with shareholder counsel regarding backstop commitment letters. | 0.20 | 150.00 | CASH |
| 12/10/19 | Huang, Ya | Internal discussions re backstop commitment letters. | 0.50 | 375.00 | CASH |
| 12/10/19 | Huang, Ya | Draft and revise board slides related to backstop commitment letters. | 2.20 | 1,650.00 | CASH |
| 12/10/19 | Walczak, Norman J | Review of BCL blacklines for MFN form, review of BCL 8-K. | 2.00 | 1,780.00 | CASH |
| 12/11/19 | Haaren, C. Daniel | Negotiation of new equity backstop letters with representatives of PG&E, Weil, STB and Lazard (4.2); Revision of draft equity backstop letter (2.6); Discussion of same with representatives of PG&E, Weil, STB and Lazard (2.4). | 9.20 | 8,832.00 | CASH |
| 12/11/19 | Hall, R A | Correspondence re: BCLs (0.5); Telephone D. Haaren/Lazard re: same (0.4). | 0.90 | 1,350.00 | CASH |
| 12/11/19 | Hall, R A | Conference call re: BCLs. | 1.10 | 1,650.00 | CASH |
| 12/11/19 | Huang, Ya | Revise board slides on backstop commitment letters. | 1.10 | 825.00 | CASH |
| 12/12/19 | Haaren, C. Daniel | Negotiation of new equity backstop letters with representatives of PG&E, Weil, STB and Lazard (4.7); Revision of draft equity backstop letter (2.9); Discussion of same with representatives of PG&E, Weil, STB and Lazard (2.8). | 10.40 | 9,984.00 | CASH |
| 12/12/19 | Hall, R A | Review revised BCLs. | 0.40 | 600.00 | CASH |
| 12/12/19 | Hall, R A | Conference call shareholder counsel re: BCLs. | 0.50 | 750.00 | CASH |
| 12/12/19 | Hall, R A | Telephone D. Haaren, Lazard re: BCLs. | 0.80 | 1,200.00 | CASH |
| 12/12/19 | Hall, R A | Review correspondence re: BCLs. | 1.30 | 1,950.00 | CASH |
| 12/12/19 | Zumbro, P | Attention to issues related to the equity backstop commitment letter including with respect to administrative claims cap. | 1.20 | 1,800.00 | CASH |
| 12/12/19 | Huang, Ya | Meeting to discuss backstop commitment letters. | 0.40 | 300.00 | CASH |
| 12/12/19 | Huang, Ya | Revise slides on backstop commitment letter updates. | 2.10 | 1,575.00 | CASH |
| 12/12/19 | Huang, Ya | Call with STB regarding backstop commitment letters. | 0.30 | 225.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/12/19 | Huang, Ya | Call with PG&E and advisors regarding backstop commitment letters. | 0.60 | 450.00 | CASH |
| 12/12/19 | Walczak, Norman J | Revising updated board slides regarding BCL. | 0.40 | 356.00 | CASH |
| 12/13/19 | Haaren, C. Daniel | Negotiation of new equity backstop letters, including revision of draft equity backstop letter and discussion of same with representatives of PG&E, Weil, STB and Lazard. | 5.80 | 5,568.00 | CASH |
| 12/13/19 | Hall, R A | Review draft and revised BCLs. | 1.60 | 2,400.00 | CASH |
| 12/13/19 | Hall, R A | Telephone D. Haaren, Lazard re: BCLs. | 1.20 | 1,800.00 | CASH |
| 12/13/19 | Zobitz, G E | Attention to emails with company regarding questions on debt commitment papers. | 0.40 | 600.00 | CASH |
| 12/13/19 | Huang, Ya | Revise slides on backstop commitment letter updates. | 0.50 | 375.00 | CASH |
| 12/13/19 | Huang, Ya | Call with advisors regarding backstop commitment letters. | 0.20 | 150.00 | CASH |
| 12/14/19 | Isler, Vanessa | Conference call with DPW, Lazard and JPM re amendment to commitment letters. | 0.90 | 580.50 | CASH |
| 12/14/19 | Zobitz, G E | Call with D. Haaren re financing. | 0.20 | 300.00 | CASH |
| 12/14/19 | Zobitz, G E | Reviewed commitment papers in preparation for call with banks. | 0.70 | 1,050.00 | CASH |
| 12/14/19 | Zobitz, G E | Call with bank regarding commitment papers. | 1.00 | 1,500.00 | CASH |
| 12/15/19 | Zobitz, G E | Reviewed revised commitment papers. | 1.70 | 2,550.00 | CASH |
| 12/15/19 | Isler, Vanessa | Review and amendment of amendment to commitment letters. | 3.10 | 1,999.50 | CASH |
| 12/16/19 | Haaren, C. Daniel | Conference call for bank diligence. | 0.90 | 864.00 | CASH |
| 12/16/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with representatives of various potential backstop parties. | 3.60 | 3,456.00 | CASH |
| 12/16/19 | Haaren, C. Daniel | Review of debt commitment papers and conference call with representatives of PG&E regarding same. | 0.70 | 672.00 | CASH |
| 12/16/19 | Zobitz, G E | Call with DPW re revised debt commitment papers. | 0.20 | 300.00 | CASH |
| 12/16/19 | Zobitz, G E | Reviewed revised commitment papers and emails with PG&E/Lazard team re same. | 0.50 | 750.00 | CASH |
| 12/16/19 | Zobitz, G E | Call with Lazard and company re debt commitment papers amendments and internal call re same. | 0.40 | 600.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Zobitz, G E | Call with DPW regarding amendment to debt commitment papers. | 0.30 | 450.00 | CASH |
| 12/16/19 | Isler, Vanessa | Review of diligence questions. | 0.70 | 451.50 | CASH |
| 12/16/19 | Isler, Vanessa | Diligence call. | 0.90 | 580.50 | CASH |
| 12/16/19 | Isler, Vanessa | Review and amendment of commitment papers. | 2.10 | 1,354.50 | CASH |
| 12/16/19 | Isler, Vanessa | Conference calls with PG&E and Lazard and with DPW re commitment papers. | 1.50 | 967.50 | CASH |
| 12/16/19 | Zobitz, G E | Emails with DPW re further revised commitment papers and posting schedule. | 0.30 | 450.00 | CASH |
| 12/16/19 | Zobitz, G E | Emails with company re revised commitment papers. | 0.40 | 600.00 | CASH |
| 12/16/19 | Zobitz, G E | Diligence call with banks in support of debt commitment extension. | 0.90 | 1,350.00 | CASH |
| 12/16/19 | Zobitz, G E | Call with DPW re collateral for debt financing. | 0.20 | 300.00 | CASH |
| 12/17/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with representatives of various potential backstop parties. | 4.90 | 4,704.00 | CASH |
| 12/17/19 | Isler, Vanessa | Correspondence with PG&E re draft commitment papers. | 0.30 | 193.50 | CASH |
| 12/18/19 | Haaren, C. Daniel | Review of draft amendments to debt commitment letters and correspondence with H. Weissman and others related to same. | 1.90 | 1,824.00 | CASH |
| 12/18/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with representatives of various potential backstop parties. | 1.70 | 1,632.00 | CASH |
| 12/18/19 | Hall, R A | Conference call D. Haaren, PG&E, Lazard re: BCL comments. | 0.70 | 1,050.00 | CASH |
| 12/18/19 | Hall, R A | Conference call shareholder counsel re: BCLs. | 1.00 | 1,500.00 | CASH |
| 12/18/19 | Hall, R A | Review correspondence re: BCLs. | 0.90 | 1,350.00 | CASH |
| 12/18/19 | Hall, R A | Review BCL comments and telephone D. Haaren re: same. | 1.10 | 1,650.00 | CASH |
| 12/18/19 | Zobitz, G E | Drafted email to company and Lazard regarding commitment papers and recommendations. | 0.60 | 900.00 | CASH |
| 12/18/19 | Zobitz, G E | Reviewed revised commitment papers. | 0.80 | 1,200.00 | CASH |
| 12/18/19 | Zobitz, G E | Call with DPW re debt commitment papers. | 0.50 | 750.00 | CASH |
| 12/18/19 | Zobitz, G E | Call with DPW re lender comments and emails re same. | 0.30 | 450.00 | CASH |
| 12/18/19 | Isler, Vanessa | Conference call with DPW re amendment to commitment papers. | 0.50 | 322.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Isler, Vanessa | Correspondence with PG&E re latest drafts and review of same. | 0.30 | 193.50 | CASH |
| 12/19/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with representatives of various potential backstop parties (7.1); Correspondence with representatives of PG&E, STB, Lazard and Weil related to same (3.3). | 10.40 | 9,984.00 | CASH |
| 12/19/19 | Hall, R A | Review correspondence re: BCLs. | 1.70 | 2,550.00 | CASH |
| 12/19/19 | Hall, R A | Review draft BCLs (0.4); Telephone D. Haaren re: same (0.4). | 0.80 | 1,200.00 | CASH |
| 12/19/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 5.80 | 5,162.00 | CASH |
| 12/19/19 | Hawkins, Salah M | Meet with S. Reents and others to discuss production of documents in response to the exit financing discovery requests. | 1.10 | 979.00 | CASH |
| 12/19/19 | Zobitz, G E | Emails with DPW re commitment papers status. | 0.30 | 450.00 | CASH |
| 12/19/19 | Zobitz, G E | Reviewed and revised commitment papers. | 0.80 | 1,200.00 | CASH |
| 12/19/19 | Zobitz, G E | Calls and emails with DPW re commitment paper items. | 0.50 | 750.00 | CASH |
| 12/19/19 | Zobitz, G E | Reviewed further revised debt commitment papers. | 0.30 | 450.00 | CASH |
| 12/19/19 | Zobitz, G E | Emails and calls with DPW re further revised debt commitment papers. | 0.40 | 600.00 | CASH |
| 12/19/19 | Isler, Vanessa | Review and amendment of data response. | 0.50 | 322.50 | CASH |
| 12/19/19 | Isler, Vanessa | Review and amendment of commitment papers. | 1.90 | 1,225.50 | CASH |
| 12/19/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 5.00 | 2,075.00 | CASH |
| 12/20/19 | Haaren, C. Daniel | Negotiation of backstop commitment letters with representatives of various potential backstop parties (2.8); Correspondence with representatives of PG&E, STB, Lazard and Weil related to same (1.1). | 3.90 | 3,744.00 | CASH |
| 12/20/19 | Haaren, C. Daniel | Conference call with PG&E and directors regarding negotiation and finalization of backstop commitment letters. | 1.40 | 1,344.00 | CASH |
| 12/20/19 | Hall, R A | Conference call shareholder counsel re: BCL status. | 1.00 | 1,500.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Hall, R A | Review revised BCLs (1.8); Telephone D. Haaren re: same (1.4); Review email correspondence with STB, Lazard, Weil, Jones Day re: same (1.0). | 4.20 | 6,300.00 | CASH |
| 12/20/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 5.40 | 4,806.00 | CASH |
| 12/20/19 | Isler, Vanessa | Draft 8-K for debt commitment letters. | 0.60 | 387.00 | CASH |
| 12/20/19 | Isler, Vanessa | Attention to amendment of commitment letters. | 1.90 | 1,225.50 | CASH |
| 12/20/19 | Zobitz, G E | Emails with DPW re debt commitment papers. | 0.30 | 450.00 | CASH |
| 12/20/19 | Zobitz, G E | Emails with company re comments to commitment papers. | 0.30 | 450.00 | CASH |
| 12/20/19 | Zobitz, G E | Attention to final comments to revised debt commitment papers. | 0.30 | 450.00 | CASH |
| 12/20/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness per R. DiMaggio and P. Truong. | 9.50 | 3,942.50 | CASH |
| 12/21/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 1.20 | 1,068.00 | CASH |
| 12/21/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 6.00 | 2,490.00 | CASH |
| 12/22/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 5.50 | 2,282.50 | CASH |
| 12/23/19 | Haaren, C. Daniel | Correspondence with representatives of PG&E and backstop parties regarding finalizing backstop letters and the related 8-K. | 2.40 | 2,304.00 | CASH |
| 12/23/19 | Hall, R A | Review correspondence re: BCLs status. | 1.30 | 1,950.00 | CASH |
| 12/23/19 | Hawkins, Salah M | Call with P. Truong and others to discuss outstanding items and completion strategy for exit financing discovery requests. | 1.10 | 979.00 | CASH |
| 12/23/19 | Hawkins, Salah M | Coordinate review of production in response to the discovery requests related to the Debtors' exit financing motion. | 3.60 | 3,204.00 | CASH |
| 12/23/19 | Isler, Vanessa | Review and amendment of 8-K. | 1.50 | 967.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/23/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 9.50 | 3,942.50 | CASH |
| 12/24/19 | Hawkins, Salah M | Coordinate review of production in response to the discovery requests related to the Debtors' exit financing motion. | 1.80 | 1,602.00 | CASH |
| 12/24/19 | Isler, Vanessa | Review of 8-K. | 0.30 | 193.50 | CASH |
| 12/24/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 5.70 | 2,365.50 | CASH |
| 12/26/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 4.30 | 3,827.00 | CASH |
| 12/26/19 | Haaren, C. Daniel | Conference call with representatives of Lazard and Weil regarding exit financing considerations. | 0.60 | 576.00 | CASH |
| 12/26/19 | Zumbro, P | Call regarding amended exit financing motion and related matters and attention to follow up matters. | 1.50 | 2,250.00 | CASH |
| 12/26/19 | King, Harold | Review and revise amended exit financing motion. | 7.20 | 4,284.00 | CASH |
| 12/26/19 | King, Harold | Attention to amended exit financing motion. | 2.40 | 1,428.00 | CASH |
| 12/26/19 | Gerten, Alexander | Attention to email correspondence re timing and process of Amended Exit Financing Approval Motion. | 0.70 | 598.50 | CASH |
| 12/26/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 9.50 | 3,942.50 | CASH |
| 12/26/19 | Gerten, Alexander | Prepare draft of Amended Exit Financing Approval Motion. | 5.80 | 4,959.00 | CASH |
| 12/26/19 | Huang, Ya | Update summary of key terms for exit financing motion. | 1.20 | 900.00 | CASH |
| 12/26/19 | Huang, Ya | Call with Lazard and Weil regarding exit financing motion and related tasks. | 1.00 | 750.00 | CASH |
| 12/27/19 | Hawkins, Salah M | Coordinate collection of production in response to the discovery requests related to the Debtors' exit financing motion. | 1.40 | 1,246.00 | CASH |
| 12/27/19 | Haaren, C. Daniel | Review and comment on exit financing motion. | 2.20 | 2,112.00 | CASH |
| 12/27/19 | Isler, Vanessa | Review and amendment of exit financing motion. | 1.70 | 1,096.50 | CASH |
| 12/27/19 | Zumbro, P | Review amended exit financing motion and related correspondence. | 3.80 | 5,700.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/27/19 | King, Harold | Attention to amended exit financing motion. | 1.20 | 714.00 | CASH |
| 12/27/19 | King, Harold | Call re amended exit financing motion. | 0.50 | 297.50 | CASH |
| 12/27/19 | King, Harold | Research debt levels impact on credit ratings. | 2.10 | 1,249.50 | CASH |
| 12/27/19 | King, Harold | Review and revise amended exit financing motion. | 7.30 | 4,343.50 | CASH |
| 12/27/19 | Gerten, Alexander | Attention to revisions to the Ziman declaration. | 1.50 | 1,282.50 | CASH |
| 12/27/19 | Gerten, Alexander | Review and revise Amended Exit Financing Approval Motion. | 4.20 | 3,591.00 | CASH |
| 12/27/19 | Gerten, Alexander | Attention to timing considerations and motions that will be required to be filed in connection with the Amended Exit Financing Approval Motion. | 1.20 | 1,026.00 | CASH |
| 12/27/19 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 5.50 | 2,282.50 | CASH |
| 12/27/19 | Gerten, Alexander | Review and revise Ziman declaration. | 1.90 | 1,624.50 | CASH |
| 12/28/19 | King, Harold | Review and revise declaration in support of amended exit financing motion. | 2.40 | 1,428.00 | CASH |
| 12/28/19 | King, Harold | Review and revise amended exit financing motion. | 3.50 | 2,082.50 | CASH |
| 12/28/19 | Gerten, Alexander | Review and revise Ziman declaration. | 3.90 | 3,334.50 | CASH |
| 12/29/19 | Haaren, C. Daniel | Revision of Exit Financing Approval Motion. | 0.80 | 768.00 | CASH |
| 12/29/19 | King, Harold | Call with Lazard and A. Gerten re declaration in support of amended exit financing motion. | 0.20 | 119.00 | CASH |
| 12/29/19 | King, Harold | Review and revise declaration in support of amended exit financing motion. | 1.70 | 1,011.50 | CASH |
| 12/29/19 | King, Harold | Review and revise amended exit financing motion. | 4.80 | 2,856.00 | CASH |
| 12/29/19 | Gerten, Alexander | Review and implement comments from STB and Lazard on the Amended Exit Financing Approval Motion. | 4.70 | 4,018.50 | CASH |
| 12/30/19 | Zumbro, P | Review revised amended exit financing motion and related declaration. | 1.30 | 1,950.00 | CASH |
| 12/30/19 | King, Harold | Review and revise declaration in support of amended exit financing motion. | 3.10 | 1,844.50 | CASH |
| 12/30/19 | King, Harold | Review and revise amended exit financing motion. | 3.30 | 1,963.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/30/19 | Gerten, Alexander | Review and implement comments on the Ziman declaration. | 0.90 | 769.50 | CASH |
| 12/30/19 | Gerten, Alexander | Review and implement comments on the Amended Exit Financing Approval Motion. | 3.70 | 3,163.50 | CASH |
| 12/31/19 | Zumbro, P | Attention to revisions to exit financing motion and related declaration. | 0.30 | 450.00 | CASH |
| 12/31/19 | King, Harold | Review and revise declaration in support of amended exit financing motion. | 1.10 | 654.50 | CASH |
| 12/31/19 | King, Harold | Review and revise amended exit financing motion. | 1.60 | 952.00 | CASH |
| 12/31/19 | Gerten, Alexander | Attention to service issues related to Amended Exit Financing Approval Motion. | 1.10 | 940.50 | CASH |
| 12/31/19 | Gerten, Alexander | Correspondence with Stroock/DPW, Weil, Lazard and Jones Day as to revised versions of the Amended Exit Financing Approval Motion. | 1.30 | 1,111.50 | CASH |

**Subtotal for CASH**      396.50    350,541.00

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of S. Reents. | 1.50 | 847.50 | COMM |
| 12/01/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per M. Thompson's instructions. | 3.00 | 1,695.00 | COMM |
| 12/01/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 3.70 | 1,535.50 | COMM |
| 12/01/19 | Kibria, Somaiya | Review and analysis of documents in preparation of responses to production for documents as per M. Fleming. | 0.90 | 301.50 | COMM |
| 12/01/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 7.60 | 3,154.00 | COMM |
| 12/01/19 | Warburg-Johnson, Sarah V. | Attention to Camp responses to RFAs and RFPs. | 1.00 | 855.00 | COMM |
| 12/01/19 | Truong, Peter | Attention to performing privilege review of North Bay Fires docs for production at the request of S. Reents. | 9.00 | 3,735.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 7.50 | 3,112.50 | COMM |
| 12/01/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | COMM |
| 12/01/19 | Geraci, Katherine | Attention to review of documents for privilege. | 6.00 | 2,490.00 | COMM |
| 12/01/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 3.00 | 1,245.00 | COMM |
| 12/01/19 | Cameron, T G | Review emails re production (0.4); Prepare for further claimant/witness depositions (1.8). | 2.20 | 3,300.00 | COMM |
| 12/01/19 | Sukiennik, Brittany L. | Revised correspondence re deposition (.1); Attention to correspondence from TCC re deposition (.2); Drafted correspondence to TCC re deposition (.3); Revised draft correspondence to TCC re confidentiality designations (.2). | 0.80 | 768.00 | COMM |
| 12/01/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | COMM |
| 12/02/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for TAR productions to the TCC per instructions of S. Reents. | 3.90 | 2,203.50 | COMM |
| 12/02/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 12/02/19 | Severini, Roberto | Attention to the creation of deposition database where attorneys and paralegals can properly search/annotate deposition videos and transcripts. | 1.50 | 540.00 | COMM |
| 12/02/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | COMM |
| 12/02/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Thompson's instructions. | 1.30 | 734.50 | COMM |
| 12/02/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per M. Thompson's instructions. | 1.00 | 565.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Thompson's instructions. | 1.20 | 678.00 | COMM |
| 12/02/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 2.80 | 1,582.00 | COMM |
| 12/02/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/02/19 | Kibria, Somaiya | Preparation of document bates ranges in preparation of debtors initial document disclosure as per C. Beshara and M. Fleming. | 0.80 | 268.00 | COMM |
| 12/02/19 | Driscoll, Kathleen | Attention to collecting previously produced documents per L. Grossbard. | 0.50 | 155.00 | COMM |
| 12/02/19 | Pfeffer, Michael | Review Camp Fire documents for Technology Assisted Review Control Set as requested by R. DiMaggio. | 2.60 | 1,079.00 | COMM |
| 12/02/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 11.10 | 4,606.50 | COMM |
| 12/02/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.80 | 4,897.00 | COMM |
| 12/02/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 12.90 | 5,353.50 | COMM |
| 12/02/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 13.00 | 5,395.00 | COMM |
| 12/02/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 8.80 | 3,652.00 | COMM |
| 12/02/19 | Truong, Peter | Attention to performing privilege review of North Bay Fires docs for production at the request of S. Reents. | 14.10 | 5,851.50 | COMM |
| 12/02/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 9.50 | 3,942.50 | COMM |
| 12/02/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 12.90 | 5,353.50 | COMM |
| 12/02/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.50 | 4,772.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/02/19 | Geraci, Katherine | Attention to review of documents for privilege. | 10.60 | 4,399.00 | COMM |
| 12/02/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 0.50 | 207.50 | COMM |
| 12/02/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 12/02/19 | Cameron, T G | Attention to depositions of TCC claimants/witnesses. | 8.20 | 12,300.00 | COMM |
| 12/02/19 | Dodson-Dobson, K | Reviewing documents for privilege as per J. Trautmann. | 6.50 | 2,697.50 | COMM |
| 12/02/19 | Dodson-Dobson, K | Reviewing documents for privilege as per J. Trautmann. | 3.40 | 1,411.00 | COMM |
| 12/02/19 | Sukiennik, Brittany L. | Attention to emails to / from the TCC re various discovery issues re document productions and privilege review. | 0.60 | 576.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Coordinate with co-counsel to obtain production copies. | 0.30 | 120.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Coordinate production load with R. Severini. | 0.10 | 40.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Email communication with S. Reents and others regarding request from plaintiffs for natives. | 0.50 | 200.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.40 | 160.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Coordinate with S. Hawkins and R. Severini to transfer Lazard document set to vendor for review. | 0.30 | 120.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Coordinate Lazard document load with vendor. | 0.30 | 120.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Email communication with S. Hawkins and others regarding review and production schedule. | 0.40 | 160.00 | COMM |
| 12/02/19 | Venegas Fernando, J | Coordinate production deliverable with vendor. | 0.10 | 40.00 | COMM |
| 12/02/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.10 | 4,191.50 | COMM |
| 12/02/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage productions of native overlays per instructions of M. Kozycz. | 4.20 | 2,373.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for TAR productions to the TCC per instructions of M. Fleming. | 4.20 | 2,373.00 | COMM |
| 12/03/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.00 | 4,980.00 | COMM |
| 12/03/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 3.30 | 1,864.50 | COMM |
| 12/03/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | COMM |
| 12/03/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 12/03/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Thompson's instructions. | 1.10 | 621.50 | COMM |
| 12/03/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per M. Thompson's instructions. | 2.50 | 1,412.50 | COMM |
| 12/03/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.50 | 4,357.50 | COMM |
| 12/03/19 | Driscoll, Kathleen | Attention to reviewing production letters to the TCC per A. Tilden. | 0.50 | 155.00 | COMM |
| 12/03/19 | Kozycz, Monica D. | Attention to UCC diligence request. | 0.50 | 420.00 | COMM |
| 12/03/19 | Kozycz, Monica D. | Attention to TCC discovery. | 1.80 | 1,512.00 | COMM |
| 12/03/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 12.20 | 5,063.00 | COMM |
| 12/03/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.50 | 5,187.50 | COMM |
| 12/03/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.60 | 4,399.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 6.90 | 2,863.50 | COMM |
| 12/03/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.00 | 3,735.00 | COMM |
| 12/03/19 | Truong, Peter | Attention to performing privilege review of North Bay Fires docs for production at the request of S. Reents. | 11.70 | 4,855.50 | COMM |
| 12/03/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | COMM |
| 12/03/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/03/19 | Geraci, Katherine | Attention to review of documents for privilege. | 9.60 | 3,984.00 | COMM |
| 12/03/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 8.50 | 3,527.50 | COMM |
| 12/03/19 | Dodson-Dobson, K | Reviewing documents for privilege as per J. Trautmann. | 6.20 | 2,573.00 | COMM |
| 12/03/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re various discovery issues (.2); Attention to draft correspondence to TCC re discovery issues (.3). | 0.50 | 480.00 | COMM |
| 12/03/19 | Sukiennik, Brittany L. | Attention to emails from TCC re discovery issues and depositions (.4); Draft correspondence to TCC re discovery (.3); Attention to document disclosures from TCC / subrogation claimants (1.5); Attention to draft erosion damages report (1.8). | 4.00 | 3,840.00 | COMM |
| 12/03/19 | Sukiennik, Brittany L. | Attention to deposition notices (.3); Call with consultants re damages analysis and follow up meeting with T. Cameron and P. Barbur (3.4); Attention to draft soft damages report (1.1); Attention to draft R&Os re RFAs and rogs (.6); Attention to emails from E. Norris re claims process (.2). | 5.60 | 5,376.00 | COMM |
| 12/03/19 | Hagood, J | Attention to coordination, preparation and staging of documents requested for production. | 1.70 | 960.50 | COMM |
| 12/03/19 | Hagood, J | Attention to production planning and strategy with team. | 0.50 | 282.50 | COMM |
| 12/03/19 | Venegas Fernando, J | Coordinate production to TCC load with V. Harper. | 0.30 | 120.00 | COMM |
| 12/03/19 | Venegas Fernando, J | Coordinate production to TCC loads with vendor. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.30 | 3,444.50 | COMM |
| 12/03/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 3.80 | 2,147.00 | COMM |
| 12/04/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for TAR productions to the TCC per instructions of M. Fleming and K. Kariyawasam. | 9.10 | 5,141.50 | COMM |
| 12/04/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.20 | 4,233.00 | COMM |
| 12/04/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Thompson's instructions. | 1.40 | 791.00 | COMM |
| 12/04/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 2.10 | 1,186.50 | COMM |
| 12/04/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of C. Robertson. | 2.00 | 720.00 | COMM |
| 12/04/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 12/04/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 12/04/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per M. Thompson's instructions. | 1.90 | 1,073.50 | COMM |
| 12/04/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 11.10 | 4,606.50 | COMM |
| 12/04/19 | Driscoll, Kathleen | Attention to reviewing and recording previously produced documents for future productions per M. Kozycz. | 1.50 | 465.00 | COMM |
| 12/04/19 | Kozycz, Monica D. | Attention to interrogatory RFA responses. | 4.20 | 3,528.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/04/19 | Kozycz, Monica D. | Meeting with S. Reents re discovery. | 1.00 | 840.00 | COMM |
| 12/04/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 12.50 | 5,187.50 | COMM |
| 12/04/19 | Robertson, Caleb | Attention to productions to the TCC. | 4.00 | 3,000.00 | COMM |
| 12/04/19 | Robertson, Caleb | Revise draft responses to Requests for Admission from the TCC. | 2.00 | 1,500.00 | COMM |
| 12/04/19 | Robertson, Caleb | Attention to responses to Requests for Production from TCC. | 3.20 | 2,400.00 | COMM |
| 12/04/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.60 | 4,814.00 | COMM |
| 12/04/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.00 | 4,150.00 | COMM |
| 12/04/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan T. Truong. | 11.90 | 4,938.50 | COMM |
| 12/04/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 12/04/19 | Truong, Peter | Attention to performing privilege review of North Bay Fires docs for production at the request of S. Reents. | 10.90 | 4,523.50 | COMM |
| 12/04/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 12/04/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 11.80 | 4,897.00 | COMM |
| 12/04/19 | Geraci, Katherine | Attention to review of documents for privilege. | 11.80 | 4,897.00 | COMM |
| 12/04/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/04/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 12.00 | 4,980.00 | COMM |
| 12/04/19 | Trautmann, Joachim F. | Conference call with vendors regarding collection, review, production update and status. | 0.40 | 226.00 | COMM |
| 12/04/19 | Sukiennik, Brittany L. | Revised draft correspondence to TCC / subrogation re discovery. | 0.80 | 768.00 | COMM |
| 12/04/19 | Hagood, J | Attention to production planning and strategy with team. | 1.70 | 960.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Venegas Fernando, J | Email communication with C. Robertson and M. Kozycz regarding production schedule. | 0.30 | 120.00 | COMM |
| 12/04/19 | Venegas Fernando, J | Email communication with M. Wong regarding CPUC reproduction. | 0.10 | 40.00 | COMM |
| 12/04/19 | Venegas Fernando, J | Email communication with IT regarding email collection. | 0.30 | 120.00 | COMM |
| 12/04/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with V. Harper. | 0.50 | 200.00 | COMM |
| 12/04/19 | Venegas Fernando, J | Attention to meeting with S. Reents and others regarding production schedule. | 0.50 | 200.00 | COMM |
| 12/04/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.50 | 200.00 | COMM |
| 12/04/19 | Venegas Fernando, J | Email communication with S. Hawkins regarding review and production schedule. | 0.20 | 80.00 | COMM |
| 12/04/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.10 | 4,191.50 | COMM |
| 12/05/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for TAR productions to the TCC per instructions of M. Fleming, K. Kariyawasam, S. Reents. | 3.90 | 2,203.50 | COMM |
| 12/05/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 14.20 | 5,893.00 | COMM |
| 12/05/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 3.00 | 1,695.00 | COMM |
| 12/05/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Thompson's instructions. | 1.10 | 621.50 | COMM |
| 12/05/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 12/05/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | DiMaggio, R | Run custodial noncustodial searches to help create review batchsets as per M. Thompson's instructions. | 3.00 | 1,695.00 | COMM |
| 12/05/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 14.30 | 5,934.50 | COMM |
| 12/05/19 | Kozycz, Monica D. | Attention to priv log for TCC productions. | 1.00 | 840.00 | COMM |
| 12/05/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 12.80 | 5,312.00 | COMM |
| 12/05/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | COMM |
| 12/05/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 12.50 | 5,187.50 | COMM |
| 12/05/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan T. Truong. | 8.90 | 3,693.50 | COMM |
| 12/05/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 12/05/19 | Truong, Peter | Attention to performing privilege review of North Bay Fires docs for production at the request of S. Reents. | 13.20 | 5,478.00 | COMM |
| 12/05/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/05/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 9.90 | 4,108.50 | COMM |
| 12/05/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 8.70 | 3,610.50 | COMM |
| 12/05/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.50 | 4,357.50 | COMM |
| 12/05/19 | Geraci, Katherine | Attention to review of documents for privilege. | 10.60 | 4,399.00 | COMM |
| 12/05/19 | Cameron, T G | Coordinate further claimant depositions, review schedule re same (0.2); Review draft Board slides re estimation (0.6); Emails re UCC access to subrogation data (0.2). | 1.00 | 1,500.00 | COMM |
| 12/05/19 | Venegas Fernando, J | Coordinate production deliverable with vendor. | 0.50 | 200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Venegas Fernando, J | Coordinate production to TCC with J. Morales. | 0.30 | 120.00 | COMM |
| 12/05/19 | Venegas Fernando, J | Coordinate production loads with R. Severini. | 0.40 | 160.00 | COMM |
| 12/05/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 12/05/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 2.10 | 1,186.50 | COMM |
| 12/06/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for TAR productions to the TCC per instructions of M. Fleming, K. Kariyawasam, S. Reents. | 2.10 | 1,186.50 | COMM |
| 12/06/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.60 | 4,399.00 | COMM |
| 12/06/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Thompson's instructions. | 1.00 | 565.00 | COMM |
| 12/06/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 4.00 | 2,260.00 | COMM |
| 12/06/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of C. Robertson. | 1.50 | 540.00 | COMM |
| 12/06/19 | Severini, Roberto | Attention to the loading of data and image files of TCC productions into media at the request of C. Roberson. | 1.50 | 540.00 | COMM |
| 12/06/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per M. Thompson's instructions. | 3.40 | 1,921.00 | COMM |
| 12/06/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.20 | 4,233.00 | COMM |
| 12/06/19 | Kozycz, Monica D. | Attention to priv log for TCC productions. | 1.80 | 1,512.00 | COMM |
| 12/06/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 12.60 | 5,229.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Robertson, Caleb | Attention to productions to the TCC and communication with J. Venegas Fernando (CSM) and others regarding the same. | 1.10 | 825.00 | COMM |
| 12/06/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.40 | 4,731.00 | COMM |
| 12/06/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.50 | 4,357.50 | COMM |
| 12/06/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan T. Truong. | 10.90 | 4,523.50 | COMM |
| 12/06/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.20 | 4,233.00 | COMM |
| 12/06/19 | Truong, Peter | Attention to performing emergency privilege review of North Bay Fires docs for production at the request of S. Reents. | 12.40 | 5,146.00 | COMM |
| 12/06/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 10.50 | 4,357.50 | COMM |
| 12/06/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 9.90 | 4,108.50 | COMM |
| 12/06/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 8.50 | 3,527.50 | COMM |
| 12/06/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.50 | 3,527.50 | COMM |
| 12/06/19 | Geraci, Katherine | Attention to review of documents for privilege. | 10.60 | 4,399.00 | COMM |
| 12/06/19 | Hagood, J | Attention to coordination, preparation and staging of documents requested for production. | 1.40 | 791.00 | COMM |
| 12/06/19 | Hagood, J | Attention to production planning and strategy with team. | 0.30 | 169.50 | COMM |
| 12/06/19 | Venegas Fernando, J | Email communication with vendor regarding native overlay production deliverables. | 0.20 | 80.00 | COMM |
| 12/06/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.30 | 120.00 | COMM |
| 12/06/19 | Venegas Fernando, J | Coordinate production quality control with R. Severini. | 0.30 | 120.00 | COMM |
| 12/06/19 | Venegas Fernando, J | Coordinate modifications to production with M. Wheeler. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Venegas Fernando, J | Coordinate production load with J. Morales. | 0.50 | 200.00 | COMM |
| 12/06/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding production schedule. | 0.30 | 120.00 | COMM |
| 12/06/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 12/06/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 1.70 | 960.50 | COMM |
| 12/09/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Thompson's instructions. | 1.50 | 847.50 | COMM |
| 12/09/19 | Robertson, Caleb | Draft summary of open discovery issues per M. Zaken (CSM) and C. Beshara (CSM). | 0.90 | 675.00 | COMM |
| 12/10/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per M. Thompson's instructions. | 2.70 | 1,525.50 | COMM |
| 12/11/19 | Wheeler, Marisa | Discovery team meeting with attention to schedule for upcoming productions, work flow/assignments and staffing with S. Reents, Discovery Attorneys, C. Robertson, J. Venegas, R. DiMaggio, A. Tilden, M. Kozycz. | 0.50 | 282.50 | COMM |
| 12/11/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 2.10 | 1,186.50 | COMM |
| 12/11/19 | Trautmann, Joachim F. | Discovery team meeting with S. Reents, Discovery Attorneys, J. Venegas, A. Tilden to discuss schedule for further procedure, database use, upcoming productions and work load for contract attorney team. | 0.70 | 395.50 | COMM |
| 12/12/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 1.90 | 1,073.50 | COMM |
| 12/12/19 | DiMaggio, R | Coordinate and supervise Camp Fire productions as per C. Robertson's and E. Myer's instructions. | 2.30 | 1,299.50 | COMM |
| 12/12/19 | Kozycz, Monica D. | Attention to UCC diligence request. | 0.60 | 504.00 | COMM |
| 12/12/19 | Zumbro, P | Update call with UCC counsel and financial advisor. | 0.90 | 1,350.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 2.40 | 1,356.00 | COMM |
| 12/13/19 | DiMaggio, R | Coordinate and supervise Camp Fire productions as per C. Robertson's and E. Myer's instructions. | 1.50 | 847.50 | COMM |
| 12/17/19 | DiMaggio, R | Coordinate and supervise deposition reviews related to estimation proceedings as per M. Thompson's instructions. | 1.10 | 621.50 | COMM |
| 12/17/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 7.90 | 3,278.50 | COMM |
| 12/18/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 3.80 | 2,147.00 | COMM |
| 12/18/19 | Truong, Peter | Attention to performing emergency privilege review of docs for production at the request of S. Reents. | 11.90 | 4,938.50 | COMM |
| 12/18/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a Cal Fire production per instructions of A. Kempf. | 0.50 | 282.50 | COMM |
| 12/19/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/19/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/19/19 | Ancheta, Nathan | Review PG&E Chapter 11 exit finance documents per R. DiMaggio. | 5.70 | 2,365.50 | COMM |
| 12/19/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 4.40 | 2,486.00 | COMM |
| 12/19/19 | DiMaggio, R | Telephone call with Cravath team to discuss Exit Finance review production schedule as per S. Hawkins' instructions. | 1.00 | 565.00 | COMM |
| 12/19/19 | DiMaggio, R | Telephone call with CDS (Relativity Vendor) to discuss Exit Finance review approach as per S. Hawkins' instructions. | 1.20 | 678.00 | COMM |
| 12/19/19 | Pfeffer, Michael | Review Exit Financing documents for production to Tort Claimants Committee as requested by R. DiMaggio. | 2.60 | 1,079.00 | COMM |
| 12/19/19 | Truong, Peter | Attention to performing emergency privilege review of docs for production at the request of S. Reents. | 10.20 | 4,233.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Cameron, T G | Review TCC requests on FEMA CAL OES claims. | 0.50 | 750.00 | COMM |
| 12/19/19 | Venegas Fernando, J | Coordinate with vendor to process new collection at the request of S. Hawkins. | 0.30 | 120.00 | COMM |
| 12/19/19 | Venegas Fernando, J | Meeting with S. Reents, S. Hawkins, R. DiMaggio and P. Truong regarding review and production schedule. | 1.00 | 400.00 | COMM |
| 12/19/19 | Venegas Fernando, J | Coordinate collection with IT for new date range. | 0.30 | 120.00 | COMM |
| 12/19/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a CPUC production per instructions of A. Kempf, B. Sherman, M. Fleming. | 3.10 | 1,751.50 | COMM |
| 12/20/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/20/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 8.00 | 3,320.00 | COMM |
| 12/20/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/20/19 | Ancheta, Nathan | Review of exit financing documents for privilege per P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/20/19 | DiMaggio, R | Telephone call email correspondence with CDS (Relativity Vendor) to discuss Exit Finance review approach and processing as per S. Hawkins' instructions. | 1.80 | 1,017.00 | COMM |
| 12/20/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 3.90 | 2,203.50 | COMM |
| 12/20/19 | Pfeffer, Michael | Review Exit Financing documents for production to Tort Claimants Committee as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/20/19 | Truong, Peter | Attention to performing emergency privilege review of docs for production at the request of S. Reents. | 4.20 | 1,743.00 | COMM |
| 12/20/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 12/20/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 9.90 | 4,108.50 | COMM |
| 12/20/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/20/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per P. Truong. | 6.50 | 2,697.50 | COMM |
| 12/20/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 12/20/19 | Geraci, Katherine | Attention to review of exit financing documents for privilege. | 9.00 | 3,735.00 | COMM |
| 12/20/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/20/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a CPUC production per instructions of A. Kempf, B. Sherman, M. Fleming. | 2.00 | 1,130.00 | COMM |
| 12/21/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 5.00 | 2,075.00 | COMM |
| 12/21/19 | Ancheta, Nathan | Review of exit financing documents for privilege per P. Truong. | 6.00 | 2,490.00 | COMM |
| 12/21/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 12/21/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 3.10 | 1,751.50 | COMM |
| 12/21/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.10 | 3,361.50 | COMM |
| 12/21/19 | Truong, Peter | Attention to performing emergency privilege review of docs for production at the request of S. Reents. | 2.00 | 830.00 | COMM |
| 12/21/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per P. Truong. | 5.90 | 2,448.50 | COMM |
| 12/21/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 12/21/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 9.00 | 3,735.00 | COMM |
| 12/21/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/21/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 4.00 | 1,660.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/21/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/22/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 7.00 | 2,905.00 | COMM |
| 12/22/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 12/22/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/22/19 | Pfeffer, Michael | Review Exit Financing documents for production to Tort Claimants Committee as requested by P. Truong. | 4.60 | 1,909.00 | COMM |
| 12/22/19 | Truong, Peter | Attention to performing emergency privilege review of docs for production at the request of S. Reents. | 1.00 | 415.00 | COMM |
| 12/22/19 | Quick Spann, Louise | Attention to review of documents for privilege and responsiveness for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 12/22/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 4.00 | 1,660.00 | COMM |
| 12/22/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 9.80 | 4,067.00 | COMM |
| 12/22/19 | Geraci, Katherine | Attention to review of documents for privilege. | 6.00 | 2,490.00 | COMM |
| 12/22/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 12/23/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/23/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/23/19 | Ancheta, Nathan | Review of exit financing documents for privilege per P. Truong. | 8.50 | 3,527.50 | COMM |
| 12/23/19 | DiMaggio, R | Telephone call with S. Reents, S. Hawkins and P. Truong regarding said review. | 0.90 | 508.50 | COMM |
| 12/23/19 | DiMaggio, R | Work together with CDS (Discovery Vendor) to run sweep searches as per S. Hawkins' instructions. | 1.50 | 847.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/23/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 3.40 | 1,921.00 | COMM |
| 12/23/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/23/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 10.60 | 4,399.00 | COMM |
| 12/23/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/23/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/23/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 7.40 | 3,071.00 | COMM |
| 12/23/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 4.50 | 1,867.50 | COMM |
| 12/23/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/23/19 | Geraci, Katherine | Attention to review of exit financing documents for production. | 3.00 | 1,245.00 | COMM |
| 12/23/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 6.70 | 2,780.50 | COMM |
| 12/23/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/24/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 8.00 | 3,320.00 | COMM |
| 12/24/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/24/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 9.90 | 4,108.50 | COMM |
| 12/24/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 5.00 | 2,075.00 | COMM |
| 12/24/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.10 | 3,776.50 | COMM |
| 12/24/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 9.90 | 4,108.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/24/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 12/24/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/25/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 8.00 | 3,320.00 | COMM |
| 12/26/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 7.00 | 2,905.00 | COMM |
| 12/26/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/26/19 | Ancheta, Nathan | Review of exit financing documents for privilege per P. Truong. | 9.50 | 3,942.50 | COMM |
| 12/26/19 | DiMaggio, R | Telephone call/email correspondence with CDS (Relativity Vendor) to discuss Exit Finance review approach as per S. Hawkins' instructions. | 1.20 | 678.00 | COMM |
| 12/26/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews and production preparation as per S. Hawkins' instructions. | 3.70 | 2,090.50 | COMM |
| 12/26/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/26/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 5.00 | 2,075.00 | COMM |
| 12/26/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 12/26/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 12/26/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/26/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 8.50 | 3,527.50 | COMM |
| 12/26/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 8.90 | 3,693.50 | COMM |
| 12/26/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 4.00 | 1,660.00 | COMM |
| 12/26/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/26/19 | Venegas Fernando, J | Coordinate with J. Morales to download Lazard pre-production set transfer to vendor. | 0.20 | 80.00 | COMM |
| 12/26/19 | Venegas Fernando, J | Coordinate Lazard data load with vendor for review at the request of S. Hawkins. | 0.20 | 80.00 | COMM |
| 12/27/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 10.00 | 4,150.00 | COMM |
| 12/27/19 | Ancheta, Nathan | Review of exit financing documents for privilege per P. Truong. | 9.00 | 3,735.00 | COMM |
| 12/27/19 | DiMaggio, R | Coordinate, supervise report results related to onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 3.80 | 2,147.00 | COMM |
| 12/27/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/27/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 2.00 | 830.00 | COMM |
| 12/27/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/27/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 6.90 | 2,863.50 | COMM |
| 12/27/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 6.80 | 2,822.00 | COMM |
| 12/27/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 12/27/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 9.90 | 4,108.50 | COMM |
| 12/27/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 5.00 | 2,075.00 | COMM |
| 12/27/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 9.80 | 4,067.00 | COMM |
| 12/28/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 8.00 | 3,320.00 | COMM |
| 12/28/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 9.60 | 3,984.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/28/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 7.40 | 3,071.00 | COMM |
| 12/28/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 1.00 | 415.00 | COMM |
| 12/28/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 4.00 | 1,660.00 | COMM |
| 12/28/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 12/28/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 4.90 | 2,033.50 | COMM |
| 12/28/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/29/19 | Ng, Matthew | Non-Bankruptcy Litigation attention to reviewing documents in order to respond to a discovery request for P. Truong. | 5.00 | 2,075.00 | COMM |
| 12/29/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 12/29/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 3.80 | 1,577.00 | COMM |
| 12/29/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | COMM |
| 12/29/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 9.30 | 3,859.50 | COMM |
| 12/29/19 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of P. Truong. | 7.10 | 2,946.50 | COMM |
| 12/29/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 12/30/19 | DiMaggio, R | Run metrics on review and preproduction quality checks as per S. Hawkins' instructions. | 3.20 | 1,808.00 | COMM |
| 12/30/19 | DiMaggio, R | Coordinate supervise onsite and offsite Exit Finance reviews as per S. Hawkins' instructions. | 3.40 | 1,921.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/30/19 | Truong, Peter | Attention to performing privilege review of docs for production at the request of S. Reents. | 4.00 | 1,660.00 | COMM |
| 12/30/19 | Sommero, Grace | Attention to 2nd level privilege review QC of documents for production as directed by P. Truong. | 0.50 | 207.50 | COMM |
| **Subtotal for COMM** | | | **1,820.60** | **804,720.00** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | North, J A | Review and edit time entries. | 2.70 | 4,050.00 | CRAV |
| 12/01/19 | Grossbard, Lillian S. | Third-level fee application time entry review for privilege and work product. | 1.50 | 1,530.00 | CRAV |
| 12/02/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application. | 1.50 | 622.50 | CRAV |
| 12/02/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 0.30 | 87.00 | CRAV |
| 12/02/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/02/19 | Bodner, Sara | Coordinate time entry review process for fee statement. | 0.20 | 150.00 | CRAV |
| 12/02/19 | Bodner, Sara | Correspond with M. Valladares regarding Tubbs deponent documents. | 0.10 | 75.00 | CRAV |
| 12/02/19 | King, Harold | Attention to issues re: expenses. | 0.50 | 297.50 | CRAV |
| 12/02/19 | King, Harold | Correspondence re fee applications. | 0.20 | 119.00 | CRAV |
| 12/03/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (2.5); Preparation for November 2019 time entry review (0.3). | 2.80 | 1,162.00 | CRAV |
| 12/03/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/03/19 | Bodner, Sara | Attention to coordinate time entry review process for fee statement. | 0.20 | 150.00 | CRAV |
| 12/03/19 | King, Harold | Draft October monthly fee statement. | 0.20 | 119.00 | CRAV |
| 12/04/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (4.2); Attention to updating time entry guidance and email to S. Bodner and others re: same (1.0). | 5.20 | 2,158.00 | CRAV |
| 12/04/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/04/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.40 | 300.00 | CRAV |
| 12/05/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (8.0); Emails to various timekeepers regarding October 2019 time entries (1.9). | 9.90 | 4,108.50 | CRAV |
| 12/05/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/05/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.70 | 416.50 | CRAV |
| 12/06/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (5.7); Related coordination with S. Bodner and others regarding same (1.5); Preparation for November 2019 time entry review (0.3). | 7.50 | 3,112.50 | CRAV |
| 12/06/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/06/19 | Kempf, Allison | Attention to reviewing time entries for privilege and confidentiality. | 0.90 | 756.00 | CRAV |
| 12/06/19 | Bodner, Sara | Attention to time entry review process. | 0.20 | 150.00 | CRAV |
| 12/06/19 | King, Harold | Attention to first interim fee application. | 0.60 | 357.00 | CRAV |
| 12/07/19 | Kempf, Allison | Attention to reviewing time entries for privilege and confidentiality. | 0.90 | 756.00 | CRAV |
| 12/09/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (5.7); Related coordination with S. Bodner and others regarding same (1.2); Preparation for November 2019 time entry review (0.3). | 7.20 | 2,988.00 | CRAV |
| 12/09/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/09/19 | Nasab, Omid H. | Attention to December accrual for client. | 0.50 | 675.00 | CRAV |
| 12/09/19 | King, Harold | Draft CNOs correspondence with J. Kim (K&B) re filing the same. | 0.30 | 178.50 | CRAV |
| 12/09/19 | Zumbro, P | Attention to issues re interim fee application. | 0.60 | 900.00 | CRAV |
| 12/10/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (6.3); Preparation for November 2019 time entry review (0.2). | 6.50 | 2,697.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 0.50 | 145.00 | CRAV |
| 12/10/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/10/19 | Shin, Christina S. | Attention to reviewing time entries for privilege and confidentiality. | 0.20 | 168.00 | CRAV |
| 12/10/19 | King, Harold | Draft November monthly fee statement. | 0.30 | 178.50 | CRAV |
| 12/10/19 | King, Harold | Review and revise October fee statement. | 0.30 | 178.50 | CRAV |
| 12/11/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application. | 1.00 | 415.00 | CRAV |
| 12/11/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 4.10 | 1,189.00 | CRAV |
| 12/11/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/11/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.20 | 150.00 | CRAV |
| 12/12/19 | Njoroge, R | Attention to reviewing and preparation of October 2019 time entries for fee application (0.6); Attention to planning and preparation for November 2019 time entry review for fee application (0.4). | 1.00 | 415.00 | CRAV |
| 12/12/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 0.50 | 145.00 | CRAV |
| 12/12/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 9.00 | 3,735.00 | CRAV |
| 12/12/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.40 | 300.00 | CRAV |
| 12/13/19 | Njoroge, R | Attention to planning and preparation for November 2019 time entry review for fee application. | 0.40 | 166.00 | CRAV |
| 12/13/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 1.00 | 290.00 | CRAV |
| 12/13/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 9.90 | 4,108.50 | CRAV |
| 12/13/19 | Shin, Christina S. | Attention to reviewing time entries for privilege and confidentiality. | 1.20 | 1,008.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.90 | 675.00 | CRAV |
| 12/13/19 | Saraiya, Swara | Attention to reviewing time entries for privilege and confidentiality. | 1.60 | 952.00 | CRAV |
| 12/14/19 | Kempf, Allison | Attention to reviewing time entries for privilege and confidentiality. | 0.80 | 672.00 | CRAV |
| 12/14/19 | Cole, Lauren | Attention to reviewing time entries for privilege and confidentiality. | 1.80 | 1,350.00 | CRAV |
| 12/15/19 | Wylly, Benjamin | Attention to reviewing time entries for privilege and confidentiality. | 1.20 | 714.00 | CRAV |
| 12/16/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/16/19 | Kariyawasam, Kalana | Attention to reviewing time entries for privilege and confidentiality. | 0.90 | 675.00 | CRAV |
| 12/16/19 | Kempf, Allison | Attention to reviewing time entries for privilege and confidentiality. | 0.80 | 672.00 | CRAV |
| 12/16/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 1.20 | 714.00 | CRAV |
| 12/16/19 | King, Harold | Attention to fee applications. | 0.50 | 297.50 | CRAV |
| 12/16/19 | LaRosa, William | Attention to reviewing time entries for privilege and confidentiality. | 2.40 | 1,428.00 | CRAV |
| 12/17/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 0.40 | 116.00 | CRAV |
| 12/17/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 9.00 | 3,735.00 | CRAV |
| 12/17/19 | Fleming, Margaret | Attention to reviewing time entries for privilege and confidentiality. | 0.40 | 300.00 | CRAV |
| 12/17/19 | Weiss, Alex | Attention to reviewing time entries for privilege and confidentiality. | 0.80 | 672.00 | CRAV |
| 12/17/19 | O'Koniewski, Katherine | Attention to reviewing time entries for privilege and confidentiality. | 2.40 | 2,016.00 | CRAV |
| 12/17/19 | Bodner, Sara | Attention to coordinating time entry review process for November fee statement. | 0.20 | 150.00 | CRAV |
| 12/18/19 | Madgavkar, Mika | Attention to reviewing time entries for privilege and confidentiality. | 0.40 | 300.00 | CRAV |
| 12/18/19 | Niederschulte, Bradley R. | Attention to reviewing time entries for privilege and confidentiality. | 1.20 | 1,008.00 | CRAV |
| 12/18/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.00 | 4,150.00 | CRAV |
| 12/18/19 | Fleming, Margaret | Attention to reviewing time entries for privilege and confidentiality. | 1.50 | 1,125.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/18/19 | Kozycz, Monica D. | Attention to reviewing time entries for privilege and confidentiality. | 1.00 | 840.00 | CRAV |
| 12/18/19 | O'Koniewski, Katherine | Attention to reviewing time entries for privilege and confidentiality. | 0.30 | 252.00 | CRAV |
| 12/18/19 | Weiss, Alex | Attention to reviewing time entries for privilege and confidentiality. | 4.10 | 3,444.00 | CRAV |
| 12/18/19 | Robertson, Caleb | Attention to reviewing time entries for privilege and confidentiality. | 0.70 | 525.00 | CRAV |
| 12/18/19 | Lawoyin, Feyi | Attention to reviewing time entries for privilege and confidentiality. | 0.60 | 450.00 | CRAV |
| 12/18/19 | Kariyawasam, Kalana | Attention to reviewing time entries for privilege and confidentiality. | 1.10 | 825.00 | CRAV |
| 12/18/19 | Ray, Cristopher | Attention to reviewing time entries for privilege and confidentiality. | 1.50 | 892.50 | CRAV |
| 12/18/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.60 | 450.00 | CRAV |
| 12/19/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process. | 1.30 | 377.00 | CRAV |
| 12/19/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 7.90 | 3,278.50 | CRAV |
| 12/19/19 | Fleming, Margaret | Attention to reviewing time entries for privilege and confidentiality. | 0.80 | 600.00 | CRAV |
| 12/19/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.50 | 375.00 | CRAV |
| 12/19/19 | Bodner, Sara | Review time entries for November fee statement. | 1.20 | 900.00 | CRAV |
| 12/20/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 10.90 | 4,523.50 | CRAV |
| 12/20/19 | Bodner, Sara | Coordinate time entry review process for November fee statement. | 0.90 | 675.00 | CRAV |
| 12/20/19 | Bodner, Sara | Review time entries for November fee statement. | 0.70 | 525.00 | CRAV |
| 12/20/19 | Zumbro, P | Privilege review of time entries. | 1.30 | 1,950.00 | CRAV |
| 12/23/19 | King, Harold | Correspondence re interim application. | 0.40 | 238.00 | CRAV |
| 12/26/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 7.00 | 2,905.00 | CRAV |
| 12/26/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.20 | 119.00 | CRAV |
| 12/27/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 7.00 | 2,905.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/30/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 7.00 | 2,905.00 | CRAV |
| 12/31/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process. | 4.00 | 1,660.00 | CRAV |
| 12/31/19 | Nasab, Omid H. | Review of time entries for privilege and confidentiality. | 0.90 | 1,215.00 | CRAV |
| 12/31/19 | Zobitz, G E | Reviewed November time entries for privilege. | 1.70 | 2,550.00 | CRAV |
| **Subtotal for CRAV** | | | **273.60** | **134,958.00** | |

**CRED - Creditor Inquiries**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/05/19 | King, Harold | Research and respond to creditor inquiry. | 0.50 | 297.50 | CRED |
| 12/05/19 | King, Harold | Call with D. Nickles re creditor inquiry. | 0.20 | 119.00 | CRED |
| **Subtotal for CRED** | | | **0.70** | **416.50** | |

**DSSV - Disclosure Statement / Solicitation / Voting Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/20/19 | Sukiennik, Brittany L. | Attention to email re accrual analysis. | 0.20 | 192.00 | DSSV |
| **Subtotal for DSSV** | | | **0.20** | **192.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/02/19 | Astore, Andrew | Mark up D&O questionnaire. | 0.50 | 297.50 | GOVR |
| 12/02/19 | Astore, Andrew | Revise board minutes. | 1.00 | 595.00 | GOVR |
| 12/02/19 | Astore, Andrew | Call with Lazard re trust benefit agreement. | 0.50 | 297.50 | GOVR |
| 12/02/19 | Astore, Andrew | Draft 8-K re director committee assignments. | 0.80 | 476.00 | GOVR |
| 12/02/19 | Astore, Andrew | Advisors' call with Lazard, PJT, Jones Day. | 0.20 | 119.00 | GOVR |
| 12/02/19 | Haaren, C. Daniel | Conference call re: Board of Directors meeting with N. Brownell and others. | 1.40 | 1,344.00 | GOVR |
| 12/02/19 | Hall, R A | Review draft RSA and telephone K. Orsini re: RSA. | 0.70 | 1,050.00 | GOVR |
| 12/02/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 12/02/19 | Hall, R A | Conference call J. Wells, Weil re: TBPA, review draft TBPA. | 0.90 | 1,350.00 | GOVR |
| 12/02/19 | Hall, R A | Board call. | 1.10 | 1,650.00 | GOVR |
| 12/02/19 | Hall, R A | Review Board materials. | 0.60 | 900.00 | GOVR |
| 12/02/19 | Huang, Ya | Call with PG&E, Weil, STB and Lazard regarding an agreement. | 0.80 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Huang, Ya | Review and revise 8-K on committee assignments. | 1.60 | 1,200.00 | GOVR |
| 12/02/19 | Archibald, Seann | Prepared financing timelines document. | 1.00 | 750.00 | GOVR |
| 12/02/19 | Archibald, Seann | Researched securities law exemptions and prepared memo. | 1.10 | 825.00 | GOVR |
| 12/02/19 | Walczak, Norman J | Company and Equity Holder Professionals call including CSM, Weil, Lazard, shareholder counsel. | 0.30 | 267.00 | GOVR |
| 12/03/19 | Astore, Andrew | Revise board minutes. | 1.50 | 892.50 | GOVR |
| 12/03/19 | Astore, Andrew | Internal advisors call with Lazard, Alix partners. | 0.50 | 297.50 | GOVR |
| 12/03/19 | Astore, Andrew | Prepare 8-K re TCC RSA. | 0.40 | 238.00 | GOVR |
| 12/03/19 | Astore, Andrew | Revise exit financing timeline. | 0.30 | 178.50 | GOVR |
| 12/03/19 | Hall, R A | Conference call with shareholder counsel re: BCLs and RSA. | 0.50 | 750.00 | GOVR |
| 12/03/19 | Hall, R A | Conference call Weil, PG&E re: TRA. | 0.60 | 900.00 | GOVR |
| 12/03/19 | Hall, R A | Conference call Weil, Lazard, STB re: status of RSA and BCLs. | 0.80 | 1,200.00 | GOVR |
| 12/03/19 | Hall, R A | Review Board materials. | 0.30 | 450.00 | GOVR |
| 12/03/19 | Hall, R A | Review draft RSA and telephone K. Orsini and D. Haaren re: same. | 1.60 | 2,400.00 | GOVR |
| 12/03/19 | Huang, Ya | Review and revise 8-K related to an agreement. | 4.10 | 3,075.00 | GOVR |
| 12/03/19 | Archibald, Seann | Prepared financing timelines document. | 0.60 | 450.00 | GOVR |
| 12/03/19 | Walczak, Norman J | Update call with Company and Company Professionals including CSM, Weil, Lazard. | 0.30 | 267.00 | GOVR |
| 12/03/19 | Walczak, Norman J | Review of board minutes. | 1.10 | 979.00 | GOVR |
| 12/04/19 | Astore, Andrew | Prepare 8-K re TCC RSA. | 0.50 | 297.50 | GOVR |
| 12/04/19 | Astore, Andrew | Revise board minutes. | 0.60 | 357.00 | GOVR |
| 12/04/19 | Astore, Andrew | Review and track backstop commitment letters. | 1.00 | 595.00 | GOVR |
| 12/04/19 | Haaren, C. Daniel | Conference call for Board of Directors meeting. | 1.00 | 960.00 | GOVR |
| 12/04/19 | Hall, R A | Review RSA, and telephone D. Haaren, K. Orsini, Lazard/STB re: RSA. | 2.40 | 3,600.00 | GOVR |
| 12/04/19 | Hall, R A | Review Tubbs brief. | 0.50 | 750.00 | GOVR |
| 12/04/19 | Hall, R A | Board call. | 1.20 | 1,800.00 | GOVR |
| 12/04/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 12/04/19 | Hall, R A | Review Board material. | 0.60 | 900.00 | GOVR |
| 12/04/19 | Huang, Ya | Revise a term sheet. | 1.80 | 1,350.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Huang, Ya | Review and revise 8-K related to an agreement. | 0.30 | 225.00 | GOVR |
| 12/04/19 | Archibald, Seann | Prepared financing timelines document. | 1.20 | 900.00 | GOVR |
| 12/04/19 | Walczak, Norman J | Review of TCC RSA term sheet. | 0.40 | 356.00 | GOVR |
| 12/05/19 | Astore, Andrew | Call with Lazard re TCC RSA. | 0.30 | 178.50 | GOVR |
| 12/05/19 | Astore, Andrew | Internal advisors call with Lazard, Alix partners. | 0.60 | 357.00 | GOVR |
| 12/05/19 | Astore, Andrew | Revise board minutes. | 0.50 | 297.50 | GOVR |
| 12/05/19 | Astore, Andrew | Board call. | 1.50 | 892.50 | GOVR |
| 12/05/19 | Astore, Andrew | Prepare 8-K re TCC RSA. | 0.40 | 238.00 | GOVR |
| 12/05/19 | Astore, Andrew | Prepare slide for board materials. | 0.60 | 357.00 | GOVR |
| 12/05/19 | Haaren, C. Daniel | Drafting/revising TCC RSA 8-K and related press release and attention to finalizing same. | 3.90 | 3,744.00 | GOVR |
| 12/05/19 | Haaren, C. Daniel | Conference call for Board of Directors meeting. | 1.00 | 960.00 | GOVR |
| 12/05/19 | Hall, R A | Telephone Weil, STB, Lazard re: RSA and BCLs. | 0.60 | 900.00 | GOVR |
| 12/05/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 12/05/19 | Hall, R A | Review Board material. | 0.60 | 900.00 | GOVR |
| 12/05/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 12/05/19 | Huang, Ya | Review and revise 8-K related to an agreement. | 4.40 | 3,300.00 | GOVR |
| 12/05/19 | Huang, Ya | Attend board call. | 1.40 | 1,050.00 | GOVR |
| 12/05/19 | Huang, Ya | Call with Lazard regarding an exhibit for 8-K. | 0.30 | 225.00 | GOVR |
| 12/05/19 | Huang, Ya | Revise an 8-K exhibit. | 0.40 | 300.00 | GOVR |
| 12/05/19 | Archibald, Seann | Drafted and executed Consent to Assignment. | 0.70 | 525.00 | GOVR |
| 12/05/19 | Walczak, Norman J | Update call with Company and Company Professionals including CSM, Weil, Lazard. | 0.30 | 267.00 | GOVR |
| 12/05/19 | Walczak, Norman J | Company and Equity Holder Professionals call including CSM, Weil, Lazard, shareholder counsel. | 0.30 | 267.00 | GOVR |
| 12/05/19 | Walczak, Norman J | Coordinating filing of TCC RSA 8-K. | 4.00 | 3,560.00 | GOVR |
| 12/05/19 | Walczak, Norman J | Review of revised term sheet. | 0.40 | 356.00 | GOVR |
| 12/05/19 | Walczak, Norman J | Board call and follow up. | 1.80 | 1,602.00 | GOVR |
| 12/06/19 | Astore, Andrew | Review and track backstop commitment letters. | 1.00 | 595.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Astore, Andrew | Draft and revise 8-K re TCC RSA. | 1.60 | 952.00 | GOVR |
| 12/06/19 | Haaren, C. Daniel | Drafting/revising TCC RSA 8-K, related press release and finalizing same (3.1); Correspondence with representatives of PG&E and Jones Day related to same (1.1). | 4.20 | 4,032.00 | GOVR |
| 12/06/19 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 12/06/19 | Hall, R A | Telephone K. Orsini re: 8-K. | 0.20 | 300.00 | GOVR |
| 12/06/19 | Hall, R A | Review 8-K, press release drafts. | 1.30 | 1,950.00 | GOVR |
| 12/06/19 | Hall, R A | Correspondence D. Haaren, K. Ziman re: press release. | 0.70 | 1,050.00 | GOVR |
| 12/06/19 | Huang, Ya | Review and revise 8-K related to an agreement per latest drafts. | 4.30 | 3,225.00 | GOVR |
| 12/06/19 | Walczak, Norman J | Review of revised RSA and RSA 8-K. | 0.50 | 445.00 | GOVR |
| 12/06/19 | Walczak, Norman J | Company and Equity Holder Professionals call including CSM, Weil, Lazard, shareholder counsel. | 0.10 | 89.00 | GOVR |
| 12/07/19 | Astore, Andrew | Review and track backstop commitment letters. | 1.20 | 714.00 | GOVR |
| 12/07/19 | Astore, Andrew | Draft and revise 8-K re TCC RSA. | 0.30 | 178.50 | GOVR |
| 12/07/19 | Haaren, C. Daniel | Correspondence with S. Karotkin of Weil, J. Loduca of PG&E and others regarding RSA 8-K, and revision of same. | 2.40 | 2,304.00 | GOVR |
| 12/07/19 | Hall, R A | Review draft 8-K and related correspondence. | 0.90 | 1,350.00 | GOVR |
| 12/07/19 | Hall, R A | Review Board material. | 0.80 | 1,200.00 | GOVR |
| 12/07/19 | Huang, Ya | Review and revise 8-K related to an agreement per comments and distribute to other parties. | 2.70 | 2,025.00 | GOVR |
| 12/07/19 | Walczak, Norman J | Review of revised tort RSA. | 0.20 | 178.00 | GOVR |
| 12/08/19 | Astore, Andrew | Review and track backstop commitment letters. | 0.80 | 476.00 | GOVR |
| 12/08/19 | Astore, Andrew | Mark up draft of plan of reorganization. | 0.30 | 178.50 | GOVR |
| 12/08/19 | Astore, Andrew | Draft and revise 8-K re TCC RSA. | 0.40 | 238.00 | GOVR |
| 12/08/19 | Haaren, C. Daniel | Revision of TCC settlement 8-K (2.1); Analysis of accounting issues related to TCC settlement 8-K (0.9); Correspondence with representatives of PG&E, Lazard and Weil regarding same (0.6). | 3.60 | 3,456.00 | GOVR |
| 12/08/19 | Hall, R A | Review press. | 0.60 | 900.00 | GOVR |
| 12/08/19 | Huang, Ya | Review and revise 8-K and EDGARized proof, and coordinate 8-K filing. | 5.30 | 3,975.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/08/19 | Walczak, Norman J | Review of revised POR. | 0.50 | 445.00 | GOVR |
| 12/09/19 | Astore, Andrew | Review and track BCLs, prepare MFN form of BCL. | 3.10 | 1,844.50 | GOVR |
| 12/09/19 | Astore, Andrew | Draft 8-K re backstop letters and allocations. | 2.00 | 1,190.00 | GOVR |
| 12/09/19 | Astore, Andrew | Prepare emails for backstop allocation distribution. | 0.60 | 357.00 | GOVR |
| 12/09/19 | Astore, Andrew | Call with Lazard re exit financing timeline. | 0.40 | 238.00 | GOVR |
| 12/09/19 | Astore, Andrew | Call with Lazard re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 12/09/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard and Weil re backstop commitment letters. | 0.60 | 357.00 | GOVR |
| 12/09/19 | Astore, Andrew | File 8-K re TCC RSA. | 0.50 | 297.50 | GOVR |
| 12/09/19 | Huang, Ya | Review and revise 8-K related to backstop commitment letters. | 2.30 | 1,725.00 | GOVR |
| 12/09/19 | Huang, Ya | Review schedule 1 to 8-K per Lazard's spreadsheet. | 0.30 | 225.00 | GOVR |
| 12/09/19 | Archibald, Seann | Prepared financing timelines document. | 1.00 | 750.00 | GOVR |
| 12/09/19 | Walczak, Norman J | Review of revised POR. | 0.50 | 445.00 | GOVR |
| 12/09/19 | Walczak, Norman J | Board call. | 0.50 | 445.00 | GOVR |
| 12/10/19 | Astore, Andrew | Draft and file 8-K re backstop commitment letters. | 1.30 | 773.50 | GOVR |
| 12/10/19 | Astore, Andrew | Call with B. Wong and F. Chang re D&O questionnaire. | 0.20 | 119.00 | GOVR |
| 12/10/19 | Astore, Andrew | Allocation distribution to backstop parties. | 2.20 | 1,309.00 | GOVR |
| 12/10/19 | Astore, Andrew | Internal advisors' call with AlixPartners, Lazard and Weil. | 0.30 | 178.50 | GOVR |
| 12/10/19 | Astore, Andrew | Call with Jones Day re backstop commitment letters. | 0.20 | 119.00 | GOVR |
| 12/10/19 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 12/10/19 | Hall, R A | Review Board material. | 0.40 | 600.00 | GOVR |
| 12/10/19 | Hall, R A | Conference call Weil, Lazard re: status. | 0.60 | 900.00 | GOVR |
| 12/10/19 | Huang, Ya | Review EDGARized proof of 8-K including exhibits. | 1.40 | 1,050.00 | GOVR |
| 12/10/19 | Huang, Ya | Call with B. Wong regarding 8-K. | 0.10 | 75.00 | GOVR |
| 12/10/19 | Walczak, Norman J | Update call with Company and Company Professionals including CSM, Weil, Lazard. | 0.10 | 89.00 | GOVR |
| 12/11/19 | Astore, Andrew | Board call. | 1.70 | 1,011.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Hall, R A | Review press. | 0.50 | 750.00 | GOVR |
| 12/11/19 | Hall, R A | Review Board material. | 0.80 | 1,200.00 | GOVR |
| 12/11/19 | Astore, Andrew | Review and edit board minutes. | 1.50 | 892.50 | GOVR |
| 12/11/19 | Astore, Andrew | Draft 8-K re subrogation RSA amendment. | 0.30 | 178.50 | GOVR |
| 12/11/19 | Astore, Andrew | Draft 8-K re board committee assignments. | 0.90 | 535.50 | GOVR |
| 12/11/19 | Astore, Andrew | BCL allocation distribution follow-up and tracking. | 2.10 | 1,249.50 | GOVR |
| 12/11/19 | Hall, R A | Board meeting. | 2.00 | 3,000.00 | GOVR |
| 12/11/19 | Haaren, C. Daniel | Advice regarding media inquiry. | 1.10 | 1,056.00 | GOVR |
| 12/11/19 | Haaren, C. Daniel | Preparing summary of backstop open issues for Board. | 1.60 | 1,536.00 | GOVR |
| 12/11/19 | Huang, Ya | Attend board call. | 0.80 | 600.00 | GOVR |
| 12/11/19 | Huang, Ya | Review and revise 8-K related to settlement agreement. | 0.90 | 675.00 | GOVR |
| 12/11/19 | Archibald, Seann | Prepared financing timelines document. | 1.40 | 1,050.00 | GOVR |
| 12/11/19 | Walczak, Norman J | Board call, review of minutes. | 2.80 | 2,492.00 | GOVR |
| 12/12/19 | Astore, Andrew | Call with Simpson re backstop commitment letters. | 0.20 | 119.00 | GOVR |
| 12/12/19 | Astore, Andrew | Internal advisors' call with Weil, Alix, and Lazard. | 0.40 | 238.00 | GOVR |
| 12/12/19 | Astore, Andrew | Draft 8-K re backstop commitment letters. | 1.80 | 1,071.00 | GOVR |
| 12/12/19 | Astore, Andrew | Call with Jones Day re backstop commitment letters. | 0.60 | 357.00 | GOVR |
| 12/12/19 | Haaren, C. Daniel | Board meeting regarding potential new equity backstop. | 0.80 | 768.00 | GOVR |
| 12/12/19 | Astore, Andrew | Revise and file 8-K/A re director committee assignments. | 1.20 | 714.00 | GOVR |
| 12/12/19 | Hall, R A | Review Kincade memo. | 0.30 | 450.00 | GOVR |
| 12/12/19 | Hall, R A | Review press. | 0.40 | 600.00 | GOVR |
| 12/12/19 | Hall, R A | Review Board material. | 0.70 | 1,050.00 | GOVR |
| 12/12/19 | Hall, R A | Board meeting. | 1.40 | 2,100.00 | GOVR |
| 12/12/19 | Huang, Ya | Attend board call. | 1.10 | 825.00 | GOVR |
| 12/12/19 | Huang, Ya | Review and revise 8-K related to backstop commitment letters. | 3.30 | 2,475.00 | GOVR |
| 12/12/19 | Huang, Ya | Research and discussion related to a question on 8-K/A. | 0.90 | 675.00 | GOVR |
| 12/12/19 | Walczak, Norman J | Update call with Company and Company Professionals including CSM, Weil, Lazard. | 0.20 | 178.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Walczak, Norman J | Research regarding 8-K date of report for committee appointments. | 0.20 | 178.00 | GOVR |
| 12/12/19 | Walczak, Norman J | Company and Equity Holder Professionals call including CSM, Weil, Lazard, shareholder counsel. | 0.10 | 89.00 | GOVR |
| 12/13/19 | Hall, R A | Review press release. | 0.50 | 750.00 | GOVR |
| 12/13/19 | Hall, R A | Review press. | 0.50 | 750.00 | GOVR |
| 12/13/19 | Hall, R A | Review Board material. | 0.80 | 1,200.00 | GOVR |
| 12/13/19 | Hall, R A | Board calls. | 3.00 | 4,500.00 | GOVR |
| 12/13/19 | Haaren, C. Daniel | Drafting and finalizing 8-K for new equity backstop letter. | 3.40 | 3,264.00 | GOVR |
| 12/13/19 | Haaren, C. Daniel | Board meetings regarding potential new equity backstop. | 1.80 | 1,728.00 | GOVR |
| 12/13/19 | Astore, Andrew | Attention to Wildfire OII 8-K. | 1.10 | 654.50 | GOVR |
| 12/13/19 | Astore, Andrew | Draft 8-K announcing subrogation RSA amendment and amended POR. | 0.40 | 238.00 | GOVR |
| 12/13/19 | Astore, Andrew | Review and edit board minutes. | 0.40 | 238.00 | GOVR |
| 12/13/19 | Astore, Andrew | Track and revise backstop commitment letters. | 0.60 | 357.00 | GOVR |
| 12/13/19 | Astore, Andrew | Draft and file 8-K revised backstop commitment letters. | 2.40 | 1,428.00 | GOVR |
| 12/13/19 | Huang, Ya | Review and revise 8-K and EDGARized proof related to backstop commitment letters. | 4.20 | 3,150.00 | GOVR |
| 12/13/19 | Huang, Ya | Review and revise 8-K related to wildfire OII. | 0.50 | 375.00 | GOVR |
| 12/13/19 | Huang, Ya | Research a new SEC requirement relating to 8-K. | 0.30 | 225.00 | GOVR |
| 12/13/19 | Walczak, Norman J | Review of Subro RSA amendment 8-K. | 0.20 | 178.00 | GOVR |
| 12/14/19 | Hall, R A | Review Board material. | 0.80 | 1,200.00 | GOVR |
| 12/14/19 | Astore, Andrew | Attention to 8-K announcing subrogation RSA amendment and amended POR. | 0.60 | 357.00 | GOVR |
| 12/14/19 | Astore, Andrew | Review and edit November MOR and related 8-K. | 0.80 | 476.00 | GOVR |
| 12/14/19 | Astore, Andrew | Review and markup pre-pre draft of 2019 10-K. | 0.50 | 297.50 | GOVR |
| 12/14/19 | Astore, Andrew | Attention to backstop commitment letter email distribution. | 0.60 | 357.00 | GOVR |
| 12/14/19 | Walczak, Norman J | Review of "additional information" provided by governor's office in assessing plan compliance with 1054. | 1.20 | 1,068.00 | GOVR |
| 12/15/19 | Astore, Andrew | Review and markup draft of 2019 10-K. | 6.50 | 3,867.50 | GOVR |
| 12/15/19 | Astore, Andrew | Draft 8-K re TCC RSA amendment. | 0.30 | 178.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/15/19 | Astore, Andrew | Review, track and revise backstop commitment letters. | 0.80 | 476.00 | GOVR |
| 12/15/19 | Huang, Ya | Review November MOR and 8-K. | 0.40 | 300.00 | GOVR |
| 12/15/19 | Huang, Ya | Call regarding press release and draft language. | 0.70 | 525.00 | GOVR |
| 12/15/19 | Huang, Ya | Review 10-K. | 4.30 | 3,225.00 | GOVR |
| 12/15/19 | Walczak, Norman J | Call regarding disclosure surrounding TCC RSA waiver of GO approval requirement, extension of backstop deadline. | 0.20 | 178.00 | GOVR |
| 12/16/19 | Fiore, Maurio | Review of 8-K drafts. | 1.50 | 1,335.00 | GOVR |
| 12/16/19 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding 401(k) plan in connection with Rights Offering (0.3); Research related to same (1.6). | 1.90 | 1,824.00 | GOVR |
| 12/16/19 | Haaren, C. Daniel | Revision of TCC RSA amendment 8-K. | 0.80 | 768.00 | GOVR |
| 12/16/19 | Nasab, Omid H. | Attention to conference call with financing parties regarding due diligence to address wildfire matters. | 2.10 | 2,835.00 | GOVR |
| 12/16/19 | Astore, Andrew | Review November MOR and related 8-K. | 0.40 | 238.00 | GOVR |
| 12/16/19 | Astore, Andrew | Draft and file 8-K re subro RSA amendment and amended POR. | 1.70 | 1,011.50 | GOVR |
| 12/16/19 | Astore, Andrew | Review and edit Wildfire OII 8-K. | 0.70 | 416.50 | GOVR |
| 12/16/19 | Astore, Andrew | Attention to 8-K re TCC RSA amendment. | 1.80 | 1,071.00 | GOVR |
| 12/16/19 | Astore, Andrew | Review and edit Nom & Gov Committee draft board minutes. | 0.70 | 416.50 | GOVR |
| 12/16/19 | Astore, Andrew | Research re FAST Act changes to 10-K. | 0.60 | 357.00 | GOVR |
| 12/16/19 | Archibald, Seann | Performed exit financing analysis. | 2.10 | 1,575.00 | GOVR |
| 12/16/19 | Huang, Ya | Review 8-K regarding RSA amendments and coordinate filing. | 1.00 | 750.00 | GOVR |
| 12/16/19 | Huang, Ya | Review 8-K regarding TCC RSA amendment and EDGARized proof and coordinate filing. | 2.30 | 1,725.00 | GOVR |
| 12/16/19 | Huang, Ya | Review 10-K. | 6.90 | 5,175.00 | GOVR |
| 12/16/19 | Walczak, Norman J | Review of 10-K draft. | 1.30 | 1,157.00 | GOVR |
| 12/17/19 | Fiore, Maurio | Review of 10-K. | 0.30 | 267.00 | GOVR |
| 12/17/19 | Fiore, Maurio | Review of board minutes. | 0.20 | 178.00 | GOVR |
| 12/17/19 | Fiore, Maurio | Review of 8-K drafts. | 1.30 | 1,157.00 | GOVR |
| 12/17/19 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding disclosure matter. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Haaren, C. Daniel | Review and comment on Nov MOR. | 0.80 | 768.00 | GOVR |
| 12/17/19 | Haaren, C. Daniel | Review and comment on wildfire OII settlement 8-K and correspondence with J. Lloyd regarding same. | 1.20 | 1,152.00 | GOVR |
| 12/17/19 | Astore, Andrew | Review November MOR and related 8-K. | 0.50 | 297.50 | GOVR |
| 12/17/19 | Astore, Andrew | Review and file Wildfire OII 8-K. | 2.50 | 1,487.50 | GOVR |
| 12/17/19 | Astore, Andrew | Draft and file 8-K re TCC RSA amendment. | 1.60 | 952.00 | GOVR |
| 12/17/19 | Astore, Andrew | Review and markup 10-K draft. | 0.70 | 416.50 | GOVR |
| 12/17/19 | Archibald, Seann | Researched exit financing precedents. | 1.40 | 1,050.00 | GOVR |
| 12/17/19 | Huang, Ya | Review MOR. | 0.70 | 525.00 | GOVR |
| 12/17/19 | Huang, Ya | Discuss and review 10-K comments. | 3.20 | 2,400.00 | GOVR |
| 12/17/19 | Huang, Ya | Review wildfires OII 8-K. | 0.80 | 600.00 | GOVR |
| 12/17/19 | Walczak, Norman J | Review of 10-K internal roadmap. | 0.60 | 534.00 | GOVR |
| 12/17/19 | Walczak, Norman J | Review of 10-K draft. | 3.50 | 3,115.00 | GOVR |
| 12/17/19 | Walczak, Norman J | Review of various legislative and regulatory updates and other board materials including governors' statements in connection with 1054 process/RSA approval. | 3.70 | 3,293.00 | GOVR |
| 12/17/19 | Walczak, Norman J | Review of RSA amendment 8-K. | 0.20 | 178.00 | GOVR |
| 12/17/19 | Walczak, Norman J | Review of November MOR. | 0.30 | 267.00 | GOVR |
| 12/18/19 | Hall, R A | Conference call Weil, Alix, Lazard re: status. | 1.00 | 1,500.00 | GOVR |
| 12/18/19 | Fiore, Maurio | Review of Board minutes. | 1.00 | 890.00 | GOVR |
| 12/18/19 | Fiore, Maurio | Attention to advisers calls. | 0.90 | 801.00 | GOVR |
| 12/18/19 | Haaren, C. Daniel | Review and comment on cost of capital 8-K. | 0.70 | 672.00 | GOVR |
| 12/18/19 | Haaren, C. Daniel | Conference call with R. Reilly and representatives of Groom regarding 401(k) plan in connection with Rights Offering. | 0.90 | 864.00 | GOVR |
| 12/18/19 | Haaren, C. Daniel | Negotiation of extension for shareholders NDAs. | 0.40 | 384.00 | GOVR |
| 12/18/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 12/18/19 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 12/18/19 | Astore, Andrew | Review and track backstop commitment letters. | 0.20 | 119.00 | GOVR |
| 12/18/19 | Astore, Andrew | Review and markup 2019 10-K draft. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Astore, Andrew | Review and edit draft board minutes. | 0.80 | 476.00 | GOVR |
| 12/18/19 | Astore, Andrew | Update shareholder NDAs. | 0.10 | 59.50 | GOVR |
| 12/18/19 | Astore, Andrew | Review cost of capital 8-K. | 0.30 | 178.50 | GOVR |
| 12/18/19 | Archibald, Seann | Researched exit financing precedents. | 1.40 | 1,050.00 | GOVR |
| 12/18/19 | Huang, Ya | Review an NDA. | 0.30 | 225.00 | GOVR |
| 12/18/19 | Huang, Ya | Discuss 10-K comments. | 0.40 | 300.00 | GOVR |
| 12/18/19 | Huang, Ya | Attend advisors call. | 0.10 | 75.00 | GOVR |
| 12/19/19 | Hall, R A | Conference call re: NDAs with STB, Weil, Lazard. | 0.50 | 750.00 | GOVR |
| 12/19/19 | Fiore, Maurio | Draft backstop Commitment letter. | 2.70 | 2,403.00 | GOVR |
| 12/19/19 | Fiore, Maurio | Attend Board meeting via phone. | 0.60 | 534.00 | GOVR |
| 12/19/19 | Fiore, Maurio | Telephone call with advisers. | 1.00 | 890.00 | GOVR |
| 12/19/19 | Hall, R A | Board call. | 0.60 | 900.00 | GOVR |
| 12/19/19 | Hall, R A | Review board material. | 1.00 | 1,500.00 | GOVR |
| 12/19/19 | Hall, R A | Review press. | 0.60 | 900.00 | GOVR |
| 12/19/19 | Haaren, C. Daniel | Conference call with representatives of PG&E, STB, Weil and Lazard regarding shareholder NDAs. | 0.90 | 864.00 | GOVR |
| 12/19/19 | Astore, Andrew | Communicate with investors re backstop commitment letters. | 0.80 | 476.00 | GOVR |
| 12/19/19 | Astore, Andrew | Review, track and revise backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 12/19/19 | Astore, Andrew | Review and file cost of capital 8-K. | 0.90 | 535.50 | GOVR |
| 12/19/19 | Astore, Andrew | Call re backstop commitment letters with D. Haaren, O. Huang, and M. Fiore. | 0.30 | 178.50 | GOVR |
| 12/19/19 | Astore, Andrew | PG&E Board call with R. Hall, D. Haaren, O. Huang, M. Fiore. | 0.70 | 416.50 | GOVR |
| 12/19/19 | Astore, Andrew | Internal advisors' call re shareholder NDA with STB, Weil, R. Hall, D. Haaren, O. Huang, M. Fiore. | 1.00 | 595.00 | GOVR |
| 12/19/19 | Huang, Ya | Call regarding shareholder NDA. | 0.50 | 375.00 | GOVR |
| 12/19/19 | Huang, Ya | Attend board call. | 0.60 | 450.00 | GOVR |
| 12/20/19 | Zobitz, G E | Attention to 8-K questions, including correspondence with company. | 0.50 | 750.00 | GOVR |
| 12/20/19 | Fiore, Maurio | Review of 8-k drafts. | 1.40 | 1,246.00 | GOVR |
| 12/20/19 | Fiore, Maurio | Draft Backstop commitment letter. | 2.30 | 2,047.00 | GOVR |
| 12/20/19 | Fiore, Maurio | Review of 8-K re: Backstop Commitments. | 1.80 | 1,602.00 | GOVR |
| 12/20/19 | Haaren, C. Daniel | Telephone calls to discuss securities law matter with J. Loduca and J. Simon. | 0.30 | 288.00 | GOVR |
| 12/20/19 | Hall, R A | Review complaint. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Hall, R A | Review press. | 0.50 | 750.00 | GOVR |
| 12/20/19 | Astore, Andrew | Communicate with investors re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 12/20/19 | Astore, Andrew | Review, track and revise backstop commitment letters. | 1.90 | 1,130.50 | GOVR |
| 12/20/19 | Astore, Andrew | Attention to board minutes. | 0.30 | 178.50 | GOVR |
| 12/20/19 | Astore, Andrew | Attention to GRC settlement 8-K. | 2.40 | 1,428.00 | GOVR |
| 12/20/19 | Huang, Ya | Review and revise multiple 8-Ks, including related call with Lazard. | 4.80 | 3,600.00 | GOVR |
| 12/20/19 | Huang, Ya | Coordinate 8-K filing. | 1.10 | 825.00 | GOVR |
| 12/20/19 | Fiore, Maurio | Emails re: Backstop commitments. | 1.80 | 1,602.00 | GOVR |
| 12/20/19 | Fiore, Maurio | Telephone call with Backstop party. | 0.50 | 445.00 | GOVR |
| 12/21/19 | Astore, Andrew | Review, track and revise backstop commitment letters. | 0.60 | 357.00 | GOVR |
| 12/21/19 | Fiore, Maurio | Emails re: BCL allocations. | 0.50 | 445.00 | GOVR |
| 12/22/19 | Zobitz, G E | Reviewed revised 8-K. | 0.50 | 750.00 | GOVR |
| 12/22/19 | Astore, Andrew | Review and markup draft of 2019 10-K. | 5.50 | 3,272.50 | GOVR |
| 12/22/19 | Astore, Andrew | Review, track and revise backstop commitment letters. | 1.30 | 773.50 | GOVR |
| 12/22/19 | Huang, Ya | Review Lazard spreadsheet and prepare Schedule 1 for 8-K. | 1.30 | 975.00 | GOVR |
| 12/22/19 | Fiore, Maurio | Emails re: BCL 8-k. | 0.50 | 445.00 | GOVR |
| 12/23/19 | Saraiya, Swara | Review correspondence with counsel to understand scope of requests. | 0.20 | 119.00 | GOVR |
| 12/23/19 | Saraiya, Swara | Call with S. Reents regarding upcoming discovery productions. | 0.20 | 119.00 | GOVR |
| 12/23/19 | Saraiya, Swara | Correspond with M. Kozycz regarding strategy for identifying relevant previously produced documents per Securities Litigation Plaintiffs' requests. | 0.20 | 119.00 | GOVR |
| 12/23/19 | Haaren, C. Daniel | Revision of debt commitment letter 8-K. | 1.20 | 1,152.00 | GOVR |
| 12/23/19 | Haaren, C. Daniel | Conference call with J. Loduca and B. Wong to discuss securities law matter and new Elliott proposal. | 0.60 | 576.00 | GOVR |
| 12/23/19 | Hall, R A | Review press. | 0.80 | 1,200.00 | GOVR |
| 12/23/19 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 12/23/19 | Hall, R A | Conference call J. Loduca. | 0.60 | 900.00 | GOVR |
| 12/23/19 | Hall, R A | Review correspondence re: trading. | 0.40 | 600.00 | GOVR |
| 12/23/19 | Hall, R A | Conference call shareholder counsel re: status. | 0.70 | 1,050.00 | GOVR |
| 12/23/19 | Astore, Andrew | Review and markup pre-draft of 10-K. | 1.20 | 714.00 | GOVR |
| 12/23/19 | Astore, Andrew | Prep correspondence with investors re backstop commitment letters. | 0.20 | 119.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/23/19 | Astore, Andrew | Research re bankruptcy court orders regarding RSAs. | 0.30 | 178.50 | GOVR |
| 12/23/19 | Astore, Andrew | Research re 14a-8 proposal. | 0.90 | 535.50 | GOVR |
| 12/23/19 | Astore, Andrew | Review, track and compile executed backstop commitment letters. | 2.00 | 1,190.00 | GOVR |
| 12/23/19 | Huang, Ya | Revise 8-K. | 3.00 | 2,250.00 | GOVR |
| 12/23/19 | Huang, Ya | Review and revise 10-K. | 6.30 | 4,725.00 | GOVR |
| 12/23/19 | Fiore, Maurio | Emails re: BCL 8-k. | 1.80 | 1,602.00 | GOVR |
| 12/23/19 | Fiore, Maurio | Emails re: 14a-8 response. | 0.90 | 801.00 | GOVR |
| 12/24/19 | Astore, Andrew | Attention to 8-K re debt and equity commitment letters. | 0.40 | 238.00 | GOVR |
| 12/24/19 | Astore, Andrew | Internal advisors' call with Weil, Lazard, AlixPartners. | 0.20 | 119.00 | GOVR |
| 12/24/19 | Huang, Ya | Review EDGARized proof of 8-K. | 0.80 | 600.00 | GOVR |
| 12/24/19 | Huang, Ya | Review and revise 10-K. | 3.20 | 2,400.00 | GOVR |
| 12/24/19 | Fiore, Maurio | Emails re: BCL 8-k. | 0.70 | 623.00 | GOVR |
| 12/25/19 | Zobitz, G E | Reviewed revised 8-K regarding debt commitment papers amendments and equity commitment papers amendments. | 0.30 | 450.00 | GOVR |
| 12/25/19 | Fiore, Maurio | Emails re: BCL 8-k. | 0.30 | 267.00 | GOVR |
| 12/26/19 | Haaren, C. Daniel | Review and comment on early 10-K draft. | 2.40 | 2,304.00 | GOVR |
| 12/26/19 | Haaren, C. Daniel | Revision of backstop 8-K and attention to finalizing same. | 1.10 | 1,056.00 | GOVR |
| 12/26/19 | Astore, Andrew | Email to NYSE re debt and equity commitment letter 8-K (0.2); Call NYSE re debt and equity commitment letter 8-K (0.1); Attention to filing 8-K re debt and equity commitment letter (0.2). | 0.50 | 297.50 | GOVR |
| 12/26/19 | Astore, Andrew | Correspondence with V. Isler, O. Huang re debt commitment letters. | 0.20 | 119.00 | GOVR |
| 12/26/19 | Astore, Andrew | Communication with investors re backstop commitment letters. | 3.10 | 1,844.50 | GOVR |
| 12/26/19 | Astore, Andrew | Attention to board minutes. | 0.70 | 416.50 | GOVR |
| 12/26/19 | Huang, Ya | Call with advisors. | 0.50 | 375.00 | GOVR |
| 12/26/19 | Huang, Ya | Coordinate 8-K filing. | 0.50 | 375.00 | GOVR |
| 12/26/19 | Fiore, Maurio | Review board minutes. | 1.00 | 890.00 | GOVR |
| 12/26/19 | Fiore, Maurio | Review BCL 8-k. | 1.20 | 1,068.00 | GOVR |
| 12/26/19 | Fiore, Maurio | Emails re: BCL 8-k. | 0.40 | 356.00 | GOVR |
| 12/27/19 | Saraiya, Swara | Attention to identifying prior production volumes for discovery requests. | 1.60 | 952.00 | GOVR |
| 12/27/19 | Saraiya, Swara | Complete spreadsheet regarding discovery requests. | 2.00 | 1,190.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/27/19 | Haaren, C. Daniel | Review and comment on early 10-K draft. | 1.30 | 1,248.00 | GOVR |
| 12/27/19 | Astore, Andrew | Attention to 10-K draft. | 1.60 | 952.00 | GOVR |
| 12/27/19 | Astore, Andrew | Track backstop commitment letters and investor correspondence. | 0.30 | 178.50 | GOVR |
| 12/27/19 | Huang, Ya | Review and discuss 10-K comments. | 1.10 | 825.00 | GOVR |
| 12/30/19 | Saraiya, Swara | Attention to prior productions related to securities litigation. | 0.40 | 238.00 | GOVR |
| 12/30/19 | Haaren, C. Daniel | Correspondence with J. Loduca and others at PG&E and J. Mester of Jones Day re: securities law matter. | 0.90 | 864.00 | GOVR |
| 12/30/19 | Astore, Andrew | Communicate with investors re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 12/31/19 | Haaren, C. Daniel | Negotiation of NDAs with shareholders and correspondence with PG&E re: same. | 0.60 | 576.00 | GOVR |
| 12/31/19 | Astore, Andrew | Communicate with investors re backstop commitment letters. | 0.20 | 119.00 | GOVR |
| 12/31/19 | Astore, Andrew | Attention to shareholder NDAs. | 0.30 | 178.50 | GOVR |
| **Subtotal for GOVR** | | | **339.70** | **288,171.50** | |

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Orsini, K J | Attention to status conference hearing. | 1.80 | 2,700.00 | HEAR |
| 12/03/19 | Sukiennik, Brittany L. | Attention to hearing transcript from 12/2 hearing. | 0.70 | 672.00 | HEAR |
| 12/04/19 | King, Harold | Attention to status conference. | 0.30 | 178.50 | HEAR |
| 12/11/19 | Hawkins, Salah M | Attention to Bankruptcy Court hearing. | 5.10 | 4,539.00 | HEAR |
| 12/11/19 | King, Harold | Attention to omnibus hearing. | 0.30 | 178.50 | HEAR |
| 12/11/19 | Zumbro, P | Attend bankruptcy court hearing in SFO. | 3.00 | 4,500.00 | HEAR |
| 12/16/19 | Kozycz, Monica D. | Attention to arranging lines for bankruptcy hearing. | 0.40 | 336.00 | HEAR |
| 12/16/19 | King, Harold | Preparation of agenda items. | 0.70 | 416.50 | HEAR |
| 12/16/19 | King, Harold | Correspondence with J. Farrell re materials for status conference hearing. | 0.20 | 119.00 | HEAR |
| 12/16/19 | King, Harold | Review of materials for status conference hearing. | 0.50 | 297.50 | HEAR |
| 12/16/19 | Zumbro, P | Preparation for 12/17 hearing including review of pleadings. | 2.40 | 3,600.00 | HEAR |
| 12/16/19 | Scanzillo, Stephanie | Attention to compiling hearing preparation materials, per S. Hawkins. | 4.20 | 1,302.00 | HEAR |
| 12/17/19 | King, Harold | Attention to status conference. | 4.00 | 2,380.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/17/19 | Zobitz, G E | Telephonically attended hearing on RSA. | 2.80 | 4,200.00 | HEAR |
| 12/17/19 | Sukiennik, Brittany L. | Attend bankruptcy hearing. | 4.70 | 4,512.00 | HEAR |
| 12/17/19 | Zumbro, P | Court hearing and preparation therefor. | 9.10 | 13,650.00 | HEAR |
| 12/17/19 | Orsini, K J | Prep and attend hearings. | 10.00 | 15,000.00 | HEAR |
| 12/17/19 | Scanzillo, Stephanie | Attention to updating and quality checking hearing preparation materials, per S. Hawkins. | 0.60 | 186.00 | HEAR |
| 12/18/19 | King, Harold | Attention to hearing schedule. | 0.30 | 178.50 | HEAR |
| 12/20/19 | King, Harold | Call S. McNutt re scheduling/notice of hearing. | 0.20 | 119.00 | HEAR |

**Subtotal for HEAR**                                      **51.30**     **59,064.50**

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/01/19 | Sherman, Brittany | Review interview notes from interview of PG&E employee. | 1.20 | 900.00 | INVS |
| 12/01/19 | Sherman, Brittany | Follow up re interview memos. | 0.30 | 225.00 | INVS |
| 12/01/19 | Sherman, Brittany | Coordinate meetings logistics with A. Kempf. | 0.30 | 225.00 | INVS |
| 12/01/19 | Sherman, Brittany | Work on Kincade Fire investigation presentation. | 1.50 | 1,125.00 | INVS |
| 12/01/19 | Norris, Evan | Emails with M Cohen and others re: Kincade Fire next steps. | 1.20 | 1,230.00 | INVS |
| 12/01/19 | Norris, Evan | Telephone call with A. Kempf re: Kincade Fire matter. | 0.40 | 410.00 | INVS |
| 12/01/19 | Norris, Evan | Communicated with T. Lucey and client representatives about Kincade Fire investigation next steps this coming week. | 0.40 | 410.00 | INVS |
| 12/01/19 | Norris, Evan | Emails to C. Beshara re: Kincade Fire matters. | 0.20 | 205.00 | INVS |
| 12/01/19 | Norris, Evan | Telephone call with M. Cohen re: Kincade Fire assignment. | 0.90 | 922.50 | INVS |
| 12/01/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.70 | 416.50 | INVS |
| 12/01/19 | Wylly, Benjamin | Attention to drafting investigation update. | 2.90 | 1,725.50 | INVS |
| 12/01/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 1.60 | 952.00 | INVS |
| 12/01/19 | May, Grant S. | Attention to coordinating collection of data in furtherance of Kincade Fire investigation. | 0.30 | 256.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/01/19 | Kempf, Allison | Emails with M. Cohen regarding assignments for presentation (0.2); Drafted outlines to assist with presentation (1.4). | 1.60 | 1,344.00 | INVS |
| 12/01/19 | Sherman, Brittany | Work on Kincade Fire investigation task list. | 0.30 | 225.00 | INVS |
| 12/01/19 | Sherman, Brittany | Work on evidence preservation request form. | 0.80 | 600.00 | INVS |
| 12/02/19 | Cogur, Husniye | Attention to loading expert documents onto an FTP site per G. May. | 0.30 | 87.00 | INVS |
| 12/02/19 | Bodner, Sara | Correspond with B. Gruenstein regarding new investigation. | 0.10 | 75.00 | INVS |
| 12/02/19 | Bodner, Sara | Correspond with B. Wylly regarding new investigation. | 0.20 | 150.00 | INVS |
| 12/02/19 | Sherman, Brittany | Work on evidence preservation request form. | 0.50 | 375.00 | INVS |
| 12/02/19 | Sherman, Brittany | Coordinate with M. Fleming re third party data. | 0.40 | 300.00 | INVS |
| 12/02/19 | Sherman, Brittany | Work on preservation demand letters. | 0.50 | 375.00 | INVS |
| 12/02/19 | Wylly, Benjamin | Call in to Kincade team-wide meeting. | 0.60 | 357.00 | INVS |
| 12/02/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 0.90 | 535.50 | INVS |
| 12/02/19 | Wylly, Benjamin | Attention to drafting preservation demand letters. | 0.30 | 178.50 | INVS |
| 12/02/19 | Sherman, Brittany | Follow up re Kincade Fire investigation interviewees. | 0.40 | 300.00 | INVS |
| 12/02/19 | Wylly, Benjamin | Attention to drafting investigation update. | 3.20 | 1,904.00 | INVS |
| 12/02/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 1.80 | 1,071.00 | INVS |
| 12/02/19 | Sherman, Brittany | Prepare for legal hold update call tomorrow. | 0.70 | 525.00 | INVS |
| 12/02/19 | Sherman, Brittany | Next steps re data collection from third parties. | 1.40 | 1,050.00 | INVS |
| 12/02/19 | Sherman, Brittany | 12pm meeting re daily Kincade updates. | 0.30 | 225.00 | INVS |
| 12/02/19 | Sherman, Brittany | Call re collection of third party data (part 1). | 0.50 | 375.00 | INVS |
| 12/02/19 | Wylly, Benjamin | Attend Kincade team meeting re further matters for investigation. | 0.30 | 178.50 | INVS |
| 12/02/19 | Norris, Evan | Emails to B. Wylly and M. Cohen re: Kincade Fire Document. | 0.80 | 820.00 | INVS |
| 12/02/19 | Norris, Evan | Telephone call to B. Wylly re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Norris, Evan | Telephone call to DRU representative re Kincade Fire investigation update. | 0.50 | 512.50 | INVS |
| 12/02/19 | Norris, Evan | Emails M. Cohen re: Kincade Fire investigation document preparation. | 0.50 | 512.50 | INVS |
| 12/02/19 | Norris, Evan | Telephone call T. Lucey and others re: Kincade Fire investigation matter. | 0.40 | 410.00 | INVS |
| 12/02/19 | Norris, Evan | Telephone call to T. Lucey and others re: Kincade Fire investigation status. | 0.60 | 615.00 | INVS |
| 12/02/19 | Norris, Evan | Email to B. Wylly re: Kincade Fire investigation expert matter. | 0.40 | 410.00 | INVS |
| 12/02/19 | Kempf, Allison | Participated in call with client to discuss strategy and next steps in Kincade Fire investigation (1.0); Reviewed preservation demand letters drafted by B. Sherman (0.2); Reviewed summary from MTO describing recent interview related to Kincade Fire investigation (0.1). | 1.30 | 1,092.00 | INVS |
| 12/02/19 | Kempf, Allison | Reviewed prior presentation related to Kincade Fire investigation and proposed updates for upcoming presentation to send to M. Cohen for review. | 0.60 | 504.00 | INVS |
| 12/02/19 | Kempf, Allison | Review email from B. Sherman regarding interviews related to Kincade Fire investigation (0.1); Drafted email to client to coordinate interviews related to Kincade Fire investigation (0.3). | 0.40 | 336.00 | INVS |
| 12/02/19 | Cohen, Morgan | Attention to drafting presentation on Kincade fire investigation. | 6.00 | 5,760.00 | INVS |
| 12/02/19 | Cohen, Morgan | Attention to calls regarding logistics and scheduling, regulatory responses and preservation requests and responses. | 2.50 | 2,400.00 | INVS |
| 12/02/19 | May, Grant S. | Communicate with B. Wylly re next steps with respect to project related to Kincade Fire investigation. | 0.10 | 85.50 | INVS |
| 12/02/19 | May, Grant S. | Attention to coordinating evidence collections in furtherance of Kincade Fire investigation. | 0.30 | 256.50 | INVS |
| 12/03/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 1.60 | 1,200.00 | INVS |
| 12/03/19 | Bodner, Sara | Call with B. Gruenstein and client representative regarding new investigation. | 0.80 | 600.00 | INVS |
| 12/03/19 | Cameron, T G | Attention to status of VM investigation and related correspondence. | 1.40 | 2,100.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Norris, Evan | Telephone call with K. Lee and others re: new investigation. | 0.60 | 615.00 | INVS |
| 12/03/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.40 | 1,276.00 | INVS |
| 12/03/19 | Sherman, Brittany | Review Kincade Fire investigation presentation. | 0.60 | 450.00 | INVS |
| 12/03/19 | Sherman, Brittany | Reach out to client representative re expert retention. | 0.20 | 150.00 | INVS |
| 12/03/19 | Sherman, Brittany | Legal hold call with client. | 0.50 | 375.00 | INVS |
| 12/03/19 | Sherman, Brittany | Follow up re legal hold call. | 0.50 | 375.00 | INVS |
| 12/03/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.60 | 2,142.00 | INVS |
| 12/03/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.50 | 297.50 | INVS |
| 12/03/19 | Wylly, Benjamin | Attention to reviewing recordings. | 0.30 | 178.50 | INVS |
| 12/03/19 | Sherman, Brittany | Follow up with S. Kibria re legal hold. | 0.40 | 300.00 | INVS |
| 12/03/19 | Wylly, Benjamin | Attention to drafting investigation update. | 4.80 | 2,856.00 | INVS |
| 12/03/19 | Norris, Evan | Meeting/call with M. Cohen and others re: revisions to Kincade Fire investigation document. | 0.90 | 922.50 | INVS |
| 12/03/19 | Norris, Evan | Reviewed and drafted revisions to Kincade Fire investigation document. | 1.40 | 1,435.00 | INVS |
| 12/03/19 | Norris, Evan | Meeting with T. Lucey re: Kincade Fire investigation status and next steps. | 1.70 | 1,742.50 | INVS |
| 12/03/19 | Norris, Evan | Meeting with A. Kempf re: Kincade Fire matters. | 0.50 | 512.50 | INVS |
| 12/03/19 | Norris, Evan | Emails with T. Lucey re: Kincade Fire investigation matter. | 0.80 | 820.00 | INVS |
| 12/03/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation update matters. | 1.20 | 1,230.00 | INVS |
| 12/03/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation update. | 0.50 | 512.50 | INVS |
| 12/03/19 | Norris, Evan | Telephone call with DRU representative re: Kincade Fire investigation. | 0.30 | 307.50 | INVS |
| 12/03/19 | Norris, Evan | Emails with M. Cohen re: Kincade Fire investigation assignments. | 0.70 | 717.50 | INVS |
| 12/03/19 | Norris, Evan | Emails to B. Sherman re: Kincade Fire investigation updates. | 0.70 | 717.50 | INVS |
| 12/03/19 | Kempf, Allison | Emails with client to coordinate interviews related to Kincade Fire investigation. | 0.50 | 420.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Kempf, Allison | Review draft presentation per M. Cohen (0.4); Meeting with E. Norris, M. Cohen and B. Wylly to discuss and revise draft presentation (1.3); Discuss updates to draft presentation with B. Wylly (0.1); Draft updates to presentation based on comments from E. Norris and M. Cohen (0.5); Emails with M. Cohen and B. Wylly to discuss updates to presentation (0.2). | 2.50 | 2,100.00 | INVS |
| 12/03/19 | Kempf, Allison | Emails with client to coordinate interviews related to Kincade Fire investigation (0.4); Emails with M Baker (MTO) regarding interviews related to Kincade Fire investigation (0.2). | 0.60 | 504.00 | INVS |
| 12/03/19 | Kempf, Allison | Review and provide comments/edits on preservation demand letters in response to request from B. Sherman. | 0.30 | 252.00 | INVS |
| 12/03/19 | Kempf, Allison | Conducted research per E. Norris on questions related to Kincade Fire investigation. | 0.50 | 420.00 | INVS |
| 12/03/19 | Cohen, Morgan | Attention to drafting presentation on Kincade fire investigation. | 8.00 | 7,680.00 | INVS |
| 12/03/19 | May, Grant S. | Communicate with A. Kempf re expert work related to Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 12/03/19 | Sherman, Brittany | Follow up on preservation demand letters. | 0.40 | 300.00 | INVS |
| 12/03/19 | Sherman, Brittany | Participate in interview with PG&E employee. | 2.00 | 1,500.00 | INVS |
| 12/04/19 | Lawoyin, Feyi | Prepare for call with client representative re: privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 12/04/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 12/04/19 | Lawoyin, Feyi | Call with client representative re: privileged confidential internal investigation. | 0.60 | 450.00 | INVS |
| 12/04/19 | Farrell, Jessica | Attention to pulling down photos from FTP per F. Lawoyin. | 1.20 | 372.00 | INVS |
| 12/04/19 | Bodner, Sara | Draft summary email regarding new investigation. | 0.60 | 450.00 | INVS |
| 12/04/19 | Cameron, T G | Attention to status of VM investigation and related emails. | 1.40 | 2,100.00 | INVS |
| 12/04/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 1.00 | 290.00 | INVS |
| 12/04/19 | Wylly, Benjamin | Attention to reviewing recordings. | 0.50 | 297.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/04/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 1.50 | 892.50 | INVS |
| 12/04/19 | Wylly, Benjamin | Attend Kincade team meeting re: matters for further investigation. | 0.90 | 535.50 | INVS |
| 12/04/19 | Wylly, Benjamin | Attend meeting with client representatives and A. Kempf regarding investigative work streams and strategy. | 1.00 | 595.00 | INVS |
| 12/04/19 | Norris, Evan | Telephone call with M. Cohen and others re: Kincade Fire investigation related matter. | 1.70 | 1,742.50 | INVS |
| 12/04/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire related media request update. | 0.20 | 205.00 | INVS |
| 12/04/19 | Norris, Evan | Telephone call with M. Cohen re: Kincade Fire update. | 0.20 | 205.00 | INVS |
| 12/04/19 | Wylly, Benjamin | Attention to drafting investigation update. | 1.00 | 595.00 | INVS |
| 12/04/19 | Wylly, Benjamin | Telephone call with expert. | 2.10 | 1,249.50 | INVS |
| 12/04/19 | Norris, Evan | Email to T. Lucey re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/04/19 | Norris, Evan | Telephone call with T. Lucey, J. Contreras and others re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/04/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire investigation update. | 0.30 | 307.50 | INVS |
| 12/04/19 | Norris, Evan | Emails J. Contreras and others re: Kincade Fire investigation preservation matters. | 0.30 | 307.50 | INVS |
| 12/04/19 | Norris, Evan | Email with A. Kempf re: Kincade Fire investigation interview matter. | 0.20 | 205.00 | INVS |
| 12/04/19 | Norris, Evan | Reviewed material from DRU re: Kincade Fire investigation matter. | 0.80 | 820.00 | INVS |
| 12/04/19 | Norris, Evan | Telephone call with B. Wylly and others re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 12/04/19 | Norris, Evan | Meeting with A. Kempf and B. Wylly re: Kincade Fire investigation update and next steps. | 0.60 | 615.00 | INVS |
| 12/04/19 | Norris, Evan | Emails with B. Wylly and others re: data request response draft. | 0.30 | 307.50 | INVS |
| 12/04/19 | Kempf, Allison | Emails with client to coordinate interviews related to Kincade Fire investigation. | 0.50 | 420.00 | INVS |
| 12/04/19 | Kempf, Allison | Meeting with B. Wylly and DRU personnel to discuss strategy and next steps in Kincade Fire investigation. | 1.00 | 840.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Kempf, Allison | Reviewed emails regarding media inquiry related to Kincade Fire investigation (0.2); Conducted research and draft responses to media inquiry related to Kincade Fire investigation (0.9); Meeting with E. Norris and B. Wylly to discuss draft responses to media inquiry and review/revise responses (0.8); Review final draft of responses to media inquiry per E. Norris (0.2). | 2.10 | 1,764.00 | INVS |
| 12/04/19 | Kempf, Allison | Meeting with E. Norris and B. Wylly to discuss strategy and next steps related to Kincade Fire investigation (0.8); Review task list related to Kincade Fire investigation (0.1); Review notes from interviews related to Kincade Fire investigation (0.3). | 1.20 | 1,008.00 | INVS |
| 12/04/19 | Kempf, Allison | Completed updated slide content for presentation related to Kincade Fire investigation. | 0.40 | 336.00 | INVS |
| 12/04/19 | Cohen, Morgan | Attention to calls regarding technical issues related to workstream and task list coordination, and Kincade fire investigation. | 3.00 | 2,880.00 | INVS |
| 12/04/19 | Cohen, Morgan | Attention to drafting presentation on Kincade fire investigation. | 5.00 | 4,800.00 | INVS |
| 12/04/19 | Sherman, Brittany | Draft memos for interviews of PG&E employees. | 2.00 | 1,500.00 | INVS |
| 12/04/19 | Sherman, Brittany | Interview with PG&E employee. | 2.40 | 1,800.00 | INVS |
| 12/04/19 | Sherman, Brittany | Summarize interview of PG&E employee. | 1.20 | 900.00 | INVS |
| 12/04/19 | Sherman, Brittany | Updating Kincade fire investigation task list. | 0.50 | 375.00 | INVS |
| 12/04/19 | Sherman, Brittany | Review notes from interview with PG&E employee. | 0.50 | 375.00 | INVS |
| 12/04/19 | Sherman, Brittany | Follow up re collection of third party data. | 0.20 | 150.00 | INVS |
| 12/04/19 | May, Grant S. | Attention to coordinating collection of data in furtherance of Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 12/05/19 | Cameron, T G | Emails with PG&E personnel re ongoing VM investigation. | 0.20 | 300.00 | INVS |
| 12/05/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.30 | 178.50 | INVS |
| 12/05/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 1.00 | 595.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Wylly, Benjamin | Attention to expert work re: Kincade Fire investigation. | 1.70 | 1,011.50 | INVS |
| 12/05/19 | Wylly, Benjamin | Attention to drafting investigation update. | 0.60 | 357.00 | INVS |
| 12/05/19 | Sherman, Brittany | Interview with PG&E employee. | 1.80 | 1,350.00 | INVS |
| 12/05/19 | Wylly, Benjamin | Telephone calls with experts. | 2.70 | 1,606.50 | INVS |
| 12/05/19 | Norris, Evan | Follow-up emails to M. Cohen and B. Wylly re: Kincade Fire investigation research matter. | 0.40 | 410.00 | INVS |
| 12/05/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation updates. | 0.60 | 615.00 | INVS |
| 12/05/19 | Norris, Evan | Emails to B. Wylly re: Kincade Fire investigation document. | 0.50 | 512.50 | INVS |
| 12/05/19 | Norris, Evan | Emails to M. Cohen re: Kincade Fire investigation document. | 0.40 | 410.00 | INVS |
| 12/05/19 | Norris, Evan | Drafted email to M. Cohen and B. Wylly re: Kincade Fire investigation research assignment. | 0.80 | 820.00 | INVS |
| 12/05/19 | Norris, Evan | Reviewed and proposed comments to Kincade Fire investigation document. | 1.20 | 1,230.00 | INVS |
| 12/05/19 | Norris, Evan | Kincade Fire investigation interview of PG&E employee. | 0.60 | 615.00 | INVS |
| 12/05/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation matter. | 0.40 | 410.00 | INVS |
| 12/05/19 | Norris, Evan | Telephone call with M. Cohen re: Kincade Fire investigation matter. | 0.40 | 410.00 | INVS |
| 12/05/19 | Norris, Evan | Kincade Fire investigation interview of PG&E employee. | 0.10 | 102.50 | INVS |
| 12/05/19 | Kempf, Allison | Participated in interviews related to Kincade Fire investigation (1.1); Reviewed and revised notes from interview related to Kincade Fire investigation to send to M. Cohen for review (0.3); Emails with client to coordinate interviews related to Kincade Fire investigation (0.2); Meeting with T. Lucey (PG&E), J. Contreras (PG&E) and M. Baker (MTO) to discuss updates and next steps for interviews related to Kincade Fire investigation (0.6). | 2.20 | 1,848.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Kempf, Allison | Participated in call with M. Cohen, B. Wylly and expert to discuss matters related to Kincade Fire investigation (0.8); Participated in meeting with client to discuss strategy and next steps for Kincade Fire investigation (1.0). | 1.80 | 1,512.00 | INVS |
| 12/05/19 | Kempf, Allison | Review and revise bullet points to assist with presentation related to Kincade Fire investigation. | 0.60 | 504.00 | INVS |
| 12/05/19 | Kempf, Allison | Emails with G. May regarding document review related to Kincade Fire investigation (0.1); Drafted email summary in response to request from MTO regarding document review related to Kincade Fire investigation (0.3). | 0.40 | 336.00 | INVS |
| 12/05/19 | Beshara, Christopher | Call with E. Norris (CSM) regarding status of Kincade Fire investigation. | 0.40 | 376.00 | INVS |
| 12/05/19 | Cohen, Morgan | Attention to drafting presentation on Kincade fire investigation. | 8.00 | 7,680.00 | INVS |
| 12/05/19 | Cohen, Morgan | Attention to call with PwC regarding technical issues related to investigation of Kincade fire. | 1.00 | 960.00 | INVS |
| 12/05/19 | May, Grant S. | Attention to coordinating collection of data in furtherance of Kincade Fire investigation. | 0.40 | 342.00 | INVS |
| 12/05/19 | Sherman, Brittany | Noon Kincade Meeting. | 0.90 | 675.00 | INVS |
| 12/06/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 0.20 | 119.00 | INVS |
| 12/06/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.40 | 238.00 | INVS |
| 12/06/19 | Wylly, Benjamin | Attention to reviewing documents regarding Kincade Fire investigation. | 0.20 | 119.00 | INVS |
| 12/06/19 | Wylly, Benjamin | Attention to reviewing recordings related Kincade Fire investigation. | 0.80 | 476.00 | INVS |
| 12/06/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 6.30 | 3,748.50 | INVS |
| 12/06/19 | Norris, Evan | Emails to K. Orsini re: Kincade Fire investigation document. | 0.30 | 307.50 | INVS |
| 12/06/19 | Norris, Evan | Reviewed and proposed comments to Kincade Fire investigation document. | 2.60 | 2,665.00 | INVS |
| 12/06/19 | Norris, Evan | Emails to G. May and others re: Kincade Fire investigation matter. | 0.50 | 512.50 | INVS |
| 12/06/19 | Norris, Evan | Emails to T. Lucey re: Kincade Fire investigation matter. | 0.60 | 615.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matter (three calls). | 0.70 | 717.50 | INVS |
| 12/06/19 | Norris, Evan | Telephone call with J. Loduca and others re: Kincade Fire investigation update. | 0.50 | 512.50 | INVS |
| 12/06/19 | Norris, Evan | Telephone call with K. Orsini and client re: Kincade Fire investigation update. | 0.50 | 512.50 | INVS |
| 12/06/19 | Norris, Evan | Emails to C. Beshara and others re: Kincade Fire investigation document. | 0.40 | 410.00 | INVS |
| 12/06/19 | Norris, Evan | Telephone call with T. Lucey and M. Doyen re: Kincade Fire investigation matters. | 0.50 | 512.50 | INVS |
| 12/06/19 | Norris, Evan | Emails to A. Kempf re: Kincade Fire investigation interview matter. | 0.20 | 205.00 | INVS |
| 12/06/19 | Kempf, Allison | Emails with B. Wylly regarding pending interviews related to Kincade Fire investigation. | 0.30 | 252.00 | INVS |
| 12/06/19 | Kempf, Allison | Emails with S. Kibria regarding interview list and legal hold tracker related to Kincade Fire investigation. | 0.50 | 420.00 | INVS |
| 12/06/19 | Cohen, Morgan | Attention to drafting and revising preservation requests and responses. | 2.00 | 1,920.00 | INVS |
| 12/06/19 | May, Grant S. | Attention to reviewing documents related to Kincade Fire investigation. | 0.40 | 342.00 | INVS |
| 12/06/19 | May, Grant S. | Attention to coordinating collection of data in furtherance of Kincade Fire investigation. | 2.60 | 2,223.00 | INVS |
| 12/06/19 | Sherman, Brittany | Discuss with M. Fleming the next steps re third party data collection. | 1.30 | 975.00 | INVS |
| 12/07/19 | Wylly, Benjamin | Attention to reviewing documents regarding Kincade Fire investigation. | 0.60 | 357.00 | INVS |
| 12/07/19 | Wylly, Benjamin | Attention to drafting letter regarding status of investigation. | 0.80 | 476.00 | INVS |
| 12/07/19 | Norris, Evan | Reviewed and revised Kincade Fire investigation document and circulated to T. Lucey and M. Doyen. | 2.60 | 2,665.00 | INVS |
| 12/07/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation research. | 0.30 | 307.50 | INVS |
| 12/07/19 | Sherman, Brittany | Follow up re third party data collection. | 0.50 | 375.00 | INVS |
| 12/08/19 | Wylly, Benjamin | Attention to reviewing recordings. | 5.60 | 3,332.00 | INVS |
| 12/08/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.80 | 476.00 | INVS |
| 12/08/19 | Norris, Evan | Reviewed and revised Kincade Fire investigation document and circulated to J. Loduca and others. | 0.90 | 922.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/08/19 | Norris, Evan | Emails to B. Wylly and others re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 12/08/19 | Norris, Evan | Emails with T. Lucey and others re: Kincade Fire investigation document. | 0.30 | 307.50 | INVS |
| 12/08/19 | Norris, Evan | Emails with J. Loduca and others re: Kincade Fire investigation update. | 0.70 | 717.50 | INVS |
| 12/08/19 | Kempf, Allison | Review updates from B. Wylly related to Kincade Fire investigation (0.1); Review interview readouts from MTO related to Kincade Fire investigation (0.2). | 0.30 | 252.00 | INVS |
| 12/08/19 | Sherman, Brittany | Review interview notes and circulate summaries. | 2.40 | 1,800.00 | INVS |
| 12/09/19 | Lawoyin, Feyi | Review documents in connection with privileged confidential internal investigation. | 7.00 | 5,250.00 | INVS |
| 12/09/19 | Fernandez, Vivian | Attention to access of documents per F. Lawoyin. | 0.60 | 186.00 | INVS |
| 12/09/19 | Cameron, T G | Emails with F. Lawoyin (CSM) re status of investigation by PG&E into certain VM work (0.2); Further work re VM investigation, with F. Lawoyin (CSM) (1.6). | 1.80 | 2,700.00 | INVS |
| 12/09/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 3.20 | 992.00 | INVS |
| 12/09/19 | Norris, Evan | Telephone call with O. Nasab re: investigation-related staffing and planning. | 0.80 | 820.00 | INVS |
| 12/09/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.60 | 1,334.00 | INVS |
| 12/09/19 | Sherman, Brittany | Noon meeting check in. | 0.50 | 375.00 | INVS |
| 12/09/19 | Sherman, Brittany | Team meeting with E. Norris, B. Wylly, A. Kempf and M. Cohen. | 2.30 | 1,725.00 | INVS |
| 12/09/19 | Sherman, Brittany | Follow up re third party data collection issue. | 0.50 | 375.00 | INVS |
| 12/09/19 | Fleming, Margaret | Communication with client representatives regarding evidence preservation efforts. | 2.30 | 1,725.00 | INVS |
| 12/09/19 | Kibria, Somaiya | Attention to review and analysis of documents in preparation for CPUC data request responses as per B. Wylly. | 1.30 | 435.50 | INVS |
| 12/09/19 | Kibria, Somaiya | Review and analysis of electric transmission manuals in preparation of CPUC data request responses as per A. Kempf. | 0.90 | 301.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 0.40 | 238.00 | INVS |
| 12/09/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 1.20 | 714.00 | INVS |
| 12/09/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.30 | 178.50 | INVS |
| 12/09/19 | Wylly, Benjamin | Telephone call with CSM Kincade team re further matters for investigation. | 1.00 | 595.00 | INVS |
| 12/09/19 | Wylly, Benjamin | Attention to drafting correspondence with expert. | 0.80 | 476.00 | INVS |
| 12/09/19 | Wylly, Benjamin | Attention to drafting letter regarding status of investigation. | 1.10 | 654.50 | INVS |
| 12/09/19 | Norris, Evan | Team update meeting with M. Cohen and other Kincade Fire investigation associates. | 1.10 | 1,127.50 | INVS |
| 12/09/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matter (multiple). | 0.70 | 717.50 | INVS |
| 12/09/19 | Norris, Evan | Telephone call with J. Loduca and others re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/09/19 | Norris, Evan | Review emails from T. Lucey, B. Wylly and M. Doyen re: Kincade Fire investigation matter. | 0.70 | 717.50 | INVS |
| 12/09/19 | Norris, Evan | Further review and revision of Kincade Fire investigation document. | 1.40 | 1,435.00 | INVS |
| 12/09/19 | Norris, Evan | Reviewed and revised Kincade Fire investigation document. | 0.80 | 820.00 | INVS |
| 12/09/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation matter this week. | 0.40 | 410.00 | INVS |
| 12/09/19 | Norris, Evan | Emails to M. Cohen re: Kincade Fire investigation assignments. | 0.40 | 410.00 | INVS |
| 12/09/19 | Norris, Evan | Emails to B. Wylly and others re: data request response draft. | 0.60 | 615.00 | INVS |
| 12/09/19 | Norris, Evan | Emails to B. Wylly and others re: Kincade Fire investigation document research. | 0.30 | 307.50 | INVS |
| 12/09/19 | Abramczyk, Raley | Attention to pulling data requests for B. Wylly. | 0.30 | 87.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Kempf, Allison | Emails with client to coordinate interviews related to Kincade Fire investigation (0.4); Review email updates from E. Norris related to Kincade Fire investigation (0.1); Review email from M Kim (MTO) related to Kincade Fire investigation (0.1). | 0.60 | 504.00 | INVS |
| 12/09/19 | Kempf, Allison | Meeting/call with E. Norris, M. Cohen, B. Sherman and B. Wylly to discuss status updates, strategy and next steps for Kincade Fire investigation. | 1.10 | 924.00 | INVS |
| 12/09/19 | Kempf, Allison | Participate in meeting with client to discuss strategy and next steps for Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 12/09/19 | Cohen, Morgan | Attention to call regarding Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 12/09/19 | Cohen, Morgan | Attention to internal team meeting. | 1.00 | 960.00 | INVS |
| 12/09/19 | May, Grant S. | Attention to coordinating collection of data related to Kincade Fire investigation. | 2.10 | 1,795.50 | INVS |
| 12/10/19 | Lawoyin, Feyi | Draft email in connection with privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 12/10/19 | Lawoyin, Feyi | Meeting with T. Cameron re: privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 12/10/19 | Lawoyin, Feyi | Review documents in connection with privileged confidential internal investigation. | 4.60 | 3,450.00 | INVS |
| 12/10/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 5.80 | 1,682.00 | INVS |
| 12/10/19 | Bodner, Sara | Call with client representative regarding new investigation. | 0.60 | 450.00 | INVS |
| 12/10/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 5.00 | 1,550.00 | INVS |
| 12/10/19 | Cameron, T G | Review draft emails re confidential VM investigation. | 0.40 | 600.00 | INVS |
| 12/10/19 | Norris, Evan | Drafted email with client re: new investigation. | 0.20 | 205.00 | INVS |
| 12/10/19 | Norris, Evan | Telephone call with B. Gruenstein re: new investigation. | 0.20 | 205.00 | INVS |
| 12/10/19 | Norris, Evan | Telephone call with B. Gruenstein, O. Nasab re: new investigation. | 0.40 | 410.00 | INVS |
| 12/10/19 | Jakobson, Nicole | Attention to electric operations investigation per J. Mungai. | 5.40 | 1,566.00 | INVS |
| 12/10/19 | Sherman, Brittany | PDL/legal hold call with client. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Sherman, Brittany | Review items from yesterday's check in/legal hold today. | 0.50 | 375.00 | INVS |
| 12/10/19 | Sherman, Brittany | Third party data collection follow up. | 0.20 | 150.00 | INVS |
| 12/10/19 | Fleming, Margaret | Communication with client representatives and third-party counsel regarding evidence preservation for Kincade Fire. | 1.30 | 975.00 | INVS |
| 12/10/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 1.30 | 435.50 | INVS |
| 12/10/19 | Kibria, Somaiya | Attention to preparation of letter response and document production to CAL Fire as per E. Norris and B. Wylly. | 1.50 | 502.50 | INVS |
| 12/10/19 | Wylly, Benjamin | Telephone call with expert. | 1.60 | 952.00 | INVS |
| 12/10/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 4.50 | 2,677.50 | INVS |
| 12/10/19 | Wylly, Benjamin | Attend interview of PG&E employee. | 0.40 | 238.00 | INVS |
| 12/10/19 | Norris, Evan | Emails to B. Wylly, M. Cohen and others re: Kincade Fire investigation matter. | 0.50 | 512.50 | INVS |
| 12/10/19 | Norris, Evan | Meeting with B. Wylly and others re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/10/19 | Norris, Evan | Emails to C. Beshara and others re: Kincade Fire investigation document. | 1.20 | 1,230.00 | INVS |
| 12/10/19 | Norris, Evan | Interview with PG&E employee for Kincade Fire investigation. | 0.20 | 205.00 | INVS |
| 12/10/19 | Norris, Evan | Telephone call with T. Lucey and client representative re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/10/19 | Norris, Evan | Reviewed and proposed final comments to Kincade Fire investigation document. | 0.60 | 615.00 | INVS |
| 12/10/19 | Norris, Evan | Telephone call to T. Lucey re: Kincade Fire investigation matter (five calls). | 0.80 | 820.00 | INVS |
| 12/10/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation matter (multiple). | 0.20 | 205.00 | INVS |
| 12/10/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation matter. | 0.40 | 410.00 | INVS |
| 12/10/19 | Norris, Evan | Emails to M. Cohen and others re: Kincade Fire investigation next steps. | 0.40 | 410.00 | INVS |
| 12/10/19 | Kempf, Allison | Emails with MTO team to coordinate meeting related to Kincade Fire interviews (0.3); Review interview readouts related to Kincade Fire investigation (0.4). | 0.70 | 588.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Abramczyk, Raley | Attention to pulling and saving documents for A. Kempf. | 0.30 | 87.00 | INVS |
| 12/10/19 | Kempf, Allison | Emails with client and MTO to coordinate interviews related to Kincade Fire investigation (0.3); Participate in interview related to Kincade Fire investigation (0.3); Emails and discussion with E. Norris regarding status updates and next steps for interviews related to Kincade Fire investigation (0.2). | 0.80 | 672.00 | INVS |
| 12/10/19 | Beshara, Christopher | Call with S. Schirle (PG&E), M. Doyen (MTO) and client representatives regarding work on Geysers line. | 0.50 | 470.00 | INVS |
| 12/10/19 | Cohen, Morgan | Attention to revising interview memoranda. | 2.00 | 1,920.00 | INVS |
| 12/10/19 | May, Grant S. | Coordinate collection of data in furtherance of Kincade Fire investigation. | 1.40 | 1,197.00 | INVS |
| 12/11/19 | Lawoyin, Feyi | Review and draft documents in connection with privileged confidential internal investigation. | 9.40 | 7,050.00 | INVS |
| 12/11/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 7.00 | 2,030.00 | INVS |
| 12/11/19 | Farrell, Jessica | Attention to preparing vegetation management coil per F. Lawoyin. | 1.80 | 558.00 | INVS |
| 12/11/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 3.60 | 1,116.00 | INVS |
| 12/11/19 | Cameron, T G | Review email from PG&E re update on VM investigation (0.2); Discuss with F. Lawoyin (CSM) (0.2). | 0.40 | 600.00 | INVS |
| 12/11/19 | Jakobson, Nicole | Attention to electric operations investigation per J. Mungai. | 3.80 | 1,102.00 | INVS |
| 12/11/19 | Sherman, Brittany | Interview meeting with Munger. | 1.00 | 750.00 | INVS |
| 12/11/19 | Sherman, Brittany | Organize tranche 3. | 0.80 | 600.00 | INVS |
| 12/11/19 | Sherman, Brittany | Kincade team meeting. | 0.90 | 675.00 | INVS |
| 12/11/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/11/19 | Norris, Evan | Meeting with T. Lucey and others re: Kincade Fire investigation update. | 0.80 | 820.00 | INVS |
| 12/11/19 | Norris, Evan | Meeting with M. Kim and others re: Kincade Fire investigation interview coordination. | 0.80 | 820.00 | INVS |
| 12/11/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matter. | 0.10 | 102.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Norris, Evan | Telephone call with M. Cohen re: Kincade Fire investigation update. | 0.10 | 102.50 | INVS |
| 12/11/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation request from E. Collier. | 0.10 | 102.50 | INVS |
| 12/11/19 | Norris, Evan | Reviewed and updated Kincade Fire investigation task list. | 0.50 | 512.50 | INVS |
| 12/11/19 | Wylly, Benjamin | Attention to site visit. | 9.20 | 5,474.00 | INVS |
| 12/11/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum regarding site visit. | 2.20 | 1,309.00 | INVS |
| 12/11/19 | Wylly, Benjamin | Telephone call re: Kincade team-wide meeting. | 0.70 | 416.50 | INVS |
| 12/11/19 | Kempf, Allison | Participate in call with CSM and MTO teams to discuss strategy and next steps for interviews related to Kincade Fire investigation (1.0); Review notes from meeting with MTO and update interview tracker (0.2); Participate in meeting with client to discuss strategy and next steps for Kincade Fire investigation (1.0). | 2.20 | 1,848.00 | INVS |
| 12/11/19 | Kempf, Allison | Emails with E. Norris regarding upcoming interview related to Kincade Fire investigation (0.1); Emails with client and MTO to coordinate upcoming interview related to Kincade Fire investigation (0.1). | 0.20 | 168.00 | INVS |
| 12/11/19 | Cohen, Morgan | Attention to site visit. | 7.00 | 6,720.00 | INVS |
| 12/11/19 | May, Grant S. | Coordinate collection of data related to Kincade Fire investigation and communicate with client representative re same. | 0.10 | 85.50 | INVS |
| 12/12/19 | Lawoyin, Feyi | Review and draft documents in connection with privileged confidential internal investigation. | 3.20 | 2,400.00 | INVS |
| 12/12/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 6.20 | 1,798.00 | INVS |
| 12/12/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 4.40 | 1,364.00 | INVS |
| 12/12/19 | Scanzillo, Stephanie | Attention to compiling investigation materials, per F. Lawoyin. | 2.20 | 682.00 | INVS |
| 12/12/19 | Jakobson, Nicole | Compilation and organization of investigation materials per F. Lawoyin. | 5.80 | 1,682.00 | INVS |
| 12/12/19 | Abramczyk, Raley | Attention to foldering vegetation management investigation materials. | 2.60 | 754.00 | INVS |
| 12/12/19 | Sherman, Brittany | Interview with PG&E employee. | 0.30 | 225.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Norris, Evan | Review and revise draft email from M. Cohen re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 12/12/19 | Norris, Evan | Interview PG&E employee re: Kincade Fire investigation. | 0.20 | 205.00 | INVS |
| 12/12/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation updates. | 0.80 | 820.00 | INVS |
| 12/12/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation updates. | 0.50 | 512.50 | INVS |
| 12/12/19 | Wylly, Benjamin | Telephone call and correspondence with expert. | 0.90 | 535.50 | INVS |
| 12/12/19 | Cohen, Morgan | Attention to legal research. | 5.00 | 4,800.00 | INVS |
| 12/12/19 | May, Grant S. | Communicate with A. Kempf and B. Wylly re document related to Kincade Fire investigation. | 0.40 | 342.00 | INVS |
| 12/12/19 | Nasab, Omid H. | Discussions with E. Norris regarding re workstreams and staffing. | 1.10 | 1,485.00 | INVS |
| 12/13/19 | Cogur, Husniye | Attention to running searching on the N drive for documents per G. May. | 0.50 | 145.00 | INVS |
| 12/13/19 | Bodner, Sara | Correspond with M. Kozycz regarding experts. | 0.10 | 75.00 | INVS |
| 12/13/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 4.20 | 3,150.00 | INVS |
| 12/13/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.60 | 1,334.00 | INVS |
| 12/13/19 | Farrell, Jessica | Attention to organizing materials for foldering project binder per F. Lawoyin. | 1.20 | 372.00 | INVS |
| 12/13/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 3.80 | 1,178.00 | INVS |
| 12/13/19 | Kibria, Somaiya | Review and analysis of vegetation work request documents in preparation for analysis memorandum as per F. Lawoyin. | 2.60 | 871.00 | INVS |
| 12/13/19 | Jakobson, Nicole | Attention to compilation and organization of investigation materials per F. Lawoyin. | 6.20 | 1,798.00 | INVS |
| 12/13/19 | Abramczyk, Raley | Attention to foldering vegetation management investigation materials. | 6.60 | 1,914.00 | INVS |
| 12/13/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation update. | 0.30 | 307.50 | INVS |
| 12/13/19 | Norris, Evan | Emails with C. Beshara and others re: Kincade Fire related expert matters. | 0.30 | 307.50 | INVS |
| 12/13/19 | Norris, Evan | Emails with T. Lucey and others re: Kincade Fire investigation follow up matter. | 0.30 | 307.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Norris, Evan | Emails with E. Collier and others re: Kincade Fire investigation coordination matter. | 0.60 | 615.00 | INVS |
| 12/13/19 | Norris, Evan | Review and revised Kincade Fire investigation coordination document for E. Collier. | 0.50 | 512.50 | INVS |
| 12/13/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation coordination matter. | 0.10 | 102.50 | INVS |
| 12/13/19 | Norris, Evan | Emails with A. Kempf, L. Grossbard re: Kincade Fire investigation update matter. | 0.40 | 410.00 | INVS |
| 12/13/19 | Kibria, Somaiya | Attention to staging and coordination of document production to the CPUC in response to data requests as per A. Kempf and P. Fleming. | 1.20 | 402.00 | INVS |
| 12/13/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per E. Norris. | 1.10 | 368.50 | INVS |
| 12/13/19 | Wylly, Benjamin | Correspondence with client representatives regarding investigation team strategy. | 0.80 | 476.00 | INVS |
| 12/13/19 | Wylly, Benjamin | Call with expert and correspondence with CSM regarding the same. | 1.30 | 773.50 | INVS |
| 12/13/19 | Kempf, Allison | Emails with E. Norris and L. Grossbard regarding updates related to Kincade Fire investigation (0.2); Emails with CSM and MTO teams to coordinate translator for upcoming interview related to Kincade Fire investigation (0.3). | 0.50 | 420.00 | INVS |
| 12/13/19 | Fernandez, Vivian | Attention to Kincade investigation interview coordination. | 0.20 | 62.00 | INVS |
| 12/13/19 | Farrell, Jessica | Attention to uploading photos and videos to N drive per B. Wylly. | 0.50 | 155.00 | INVS |
| 12/13/19 | May, Grant S. | Attention to reviewing documents related to Kincade Fire investigation. | 0.90 | 769.50 | INVS |
| 12/13/19 | Nasab, Omid H. | Call with E. Norris re staffing for investigation. | 0.30 | 405.00 | INVS |
| 12/14/19 | Norris, Evan | Reviewed and responded to email from B. Wylly re: Kincade Fire expert matter. | 0.30 | 307.50 | INVS |
| 12/14/19 | Norris, Evan | Reviewed and responded to emails from DRU personnel re: Kincade Fire matter. | 0.30 | 307.50 | INVS |
| 12/15/19 | Sherman, Brittany | Make edits to assignment tracker. | 0.50 | 375.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/15/19 | Sherman, Brittany | Work on Kincade Fire investigation interview memo. | 1.00 | 750.00 | INVS |
| 12/15/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.90 | 535.50 | INVS |
| 12/16/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 4.20 | 3,150.00 | INVS |
| 12/16/19 | Lawoyin, Feyi | Prepare for calls with client representative re: privileged confidential internal investigation. | 1.80 | 1,350.00 | INVS |
| 12/16/19 | Lawoyin, Feyi | Calls with client representative re: privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 12/16/19 | Cogur, Husniye | Attention to electric operations investigations per J. Mungai. | 5.40 | 1,566.00 | INVS |
| 12/16/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 3.20 | 992.00 | INVS |
| 12/16/19 | Cameron, T G | Emails with F. Lawoyin (CSM) re VM investigation re interviews and audit findings. | 0.80 | 1,200.00 | INVS |
| 12/16/19 | Jakobson, Nicole | Attention to quality check of investigation materials per F. Lawoyin. | 2.40 | 696.00 | INVS |
| 12/16/19 | Wylly, Benjamin | Telephone and call and correspondence with client representative regarding expert, and preparation for the same. | 0.90 | 535.50 | INVS |
| 12/16/19 | Wylly, Benjamin | Attention to drafting outlines and preparing for interviews of PG&E contractors and employees, and correspondence with M. Cohen (CSM) regarding the same. | 1.20 | 714.00 | INVS |
| 12/16/19 | Wylly, Benjamin | Call with S. Hawkins re: recordings and correspondence with CSM Kincade team regarding the same. | 0.50 | 297.50 | INVS |
| 12/16/19 | Wylly, Benjamin | Kincade Fire investigation related call and correspondence with CSM Kincade team regarding the same. | 0.50 | 297.50 | INVS |
| 12/16/19 | Wylly, Benjamin | Call with E. Norris re: matters for further investigation. | 0.40 | 238.00 | INVS |
| 12/16/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.30 | 178.50 | INVS |
| 12/16/19 | Wylly, Benjamin | Attention to drafting memorandum for interview of PG&E employee. | 1.90 | 1,130.50 | INVS |
| 12/16/19 | Wylly, Benjamin | Call in to Kincade team-wide meeting. | 0.80 | 476.00 | INVS |
| 12/16/19 | Sherman, Brittany | Follow up with S. Kibria re legal hold. | 0.20 | 150.00 | INVS |

PGE
Invoice Date:      March 10, 2020
Invoice Number:      189305

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/16/19 | Sherman, Brittany | Noon Kincade meeting. | 0.80 | 600.00 | INVS |
| 12/16/19 | Sherman, Brittany | Update tasks list. | 0.40 | 300.00 | INVS |
| 12/16/19 | Norris, Evan | Emails with M. Cohen and others re: Kincade Fire investigation interview matter. | 0.30 | 307.50 | INVS |
| 12/16/19 | Norris, Evan | Email with B. Wylly re: Kincade Fire expert matters. | 0.40 | 410.00 | INVS |
| 12/16/19 | Norris, Evan | Meeting/call with T. Lucey and M. Doyen re: Kincade Fire investigation next steps. | 1.30 | 1,332.50 | INVS |
| 12/16/19 | Norris, Evan | Meeting with T. Lucey and others re: Kincade Fire investigation update. | 0.80 | 820.00 | INVS |
| 12/16/19 | Norris, Evan | Email with T. Lucey and others re: Kincade Fire investigation update interview matters. | 0.30 | 307.50 | INVS |
| 12/16/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation matters. | 0.40 | 410.00 | INVS |
| 12/16/19 | Norris, Evan | Email with T. Lucey and others re: Kincade Fire investigation update matter. | 0.40 | 410.00 | INVS |
| 12/16/19 | Norris, Evan | Telephone call with C. Beshara and others re: Kincade Fire related expert matter (multiple). | 0.60 | 615.00 | INVS |
| 12/16/19 | Fleming, Margaret | Coordinating evidence preservation request for Kincade Fire investigation. | 0.70 | 525.00 | INVS |
| 12/16/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire data requests. | 0.40 | 410.00 | INVS |
| 12/16/19 | Norris, Evan | Review and propose comments on draft Kincade Fire data request responses. | 0.80 | 820.00 | INVS |
| 12/16/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 5.60 | 1,876.00 | INVS |
| 12/16/19 | Wylly, Benjamin | Telephone call with expert and correspondence with CSM Kincade team re: the same. | 2.90 | 1,725.50 | INVS |
| 12/16/19 | Kempf, Allison | Emails with SME regarding experts related to Kincade Fire investigation (0.2); Call with B. Wylly and SME regarding experts related to Kincade Fire investigation (0.4); Follow-up call with SME regarding experts related to Kincade Fire investigation (0.1). | 0.70 | 588.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Kempf, Allison | Participate in call with client to discuss strategy and next steps in Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 12/16/19 | Cohen, Morgan | Attention to call regarding Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 12/16/19 | May, Grant S. | Review documents in furtherance of Kincade Fire investigation. | 1.20 | 1,026.00 | INVS |
| 12/17/19 | Cogur, Husniye | Attention to pulling documents from PG&E sharedrive per C. Robertson. | 0.50 | 145.00 | INVS |
| 12/17/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 4.40 | 3,300.00 | INVS |
| 12/17/19 | Cameron, T G | Further emails with PG&E re VM investigation. | 0.60 | 900.00 | INVS |
| 12/17/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.60 | 1,334.00 | INVS |
| 12/17/19 | Jakobson, Nicole | Attention to electric operations investigation per J. Mungai. | 4.20 | 1,218.00 | INVS |
| 12/17/19 | Wylly, Benjamin | Attention to drafting outlines and preparing for interviews of PG&E contractors and employees, and correspondence with M. Cohen (CSM) regarding the same. | 1.40 | 833.00 | INVS |
| 12/17/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.10 | 59.50 | INVS |
| 12/17/19 | Wylly, Benjamin | Telephone calls and correspondence with client representative and M. Cohen (CSM) regarding interviews of PG&E contractors and employees. | 1.20 | 714.00 | INVS |
| 12/17/19 | Wylly, Benjamin | Call with E. Norris re: matters for further investigation. | 0.30 | 178.50 | INVS |
| 12/17/19 | Wylly, Benjamin | Call regarding Kincade Fire investigation related matter and correspondence with CSM Kincade team regarding the same. | 0.30 | 178.50 | INVS |
| 12/17/19 | Wylly, Benjamin | Attention to work related to interview of PG&E employee. | 0.70 | 416.50 | INVS |
| 12/17/19 | Wylly, Benjamin | Correspondence with expert, and correspondence with CSM Kincade team regarding the same. | 0.20 | 119.00 | INVS |
| 12/17/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum regarding interview of PG&E employee. | 0.30 | 178.50 | INVS |
| 12/17/19 | Norris, Evan | Meeting with O. Nasab re: Kincade Fire investigation. | 0.90 | 922.50 | INVS |
| 12/17/19 | Norris, Evan | Emails with T. Lucey re: Kincade Fire investigation matters and next steps. | 0.70 | 717.50 | INVS |

Invoice Date:     March 10, 2020
Invoice Number:     189305

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/17/19 | Norris, Evan | Emails with M. Cohen and others re: Kincade Fire investigation tasks. | 0.40 | 410.00 | INVS |
| 12/17/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire investigation expert matters. | 0.30 | 307.50 | INVS |
| 12/17/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation interview matters. | 0.40 | 410.00 | INVS |
| 12/17/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/17/19 | Norris, Evan | Meeting with T. Lucey re: Kincade Fire investigation updates. | 0.80 | 820.00 | INVS |
| 12/17/19 | Norris, Evan | Telephonic interview with PG&E employee. | 0.30 | 307.50 | INVS |
| 12/17/19 | Kibria, Somaiya | Attendance at meeting with client and attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 1.80 | 603.00 | INVS |
| 12/17/19 | Norris, Evan | Emails to B. Wylly and others re: Kincade Fire data requests. | 0.30 | 307.50 | INVS |
| 12/17/19 | Norris, Evan | Review and propose comments to draft Kincade Fire data request response. | 0.50 | 512.50 | INVS |
| 12/17/19 | Robertson, Caleb | Call with client representatives, S. Reents (CSM) and A. Kempf (CSM) regarding custodial ESI collections. | 0.50 | 375.00 | INVS |
| 12/17/19 | Abramczyk, Raley | Attention to pulling documents for G. May. | 0.20 | 58.00 | INVS |
| 12/17/19 | Abramczyk, Raley | Attention to updating witness list for A. Kempf. | 3.00 | 870.00 | INVS |
| 12/17/19 | Kempf, Allison | Emails with CSM team regarding task list related to Kincade Fire investigation (0.1); Emails with CSM team regarding team meeting related to Kincade Fire investigation (0.1); Review email updates from E. Norris related to Kincade Fire investigation (0.2). | 0.40 | 336.00 | INVS |
| 12/17/19 | Abramczyk, Raley | Attention to uploading documents to sharepoint for B. Wylly. | 0.60 | 174.00 | INVS |
| 12/17/19 | Abramczyk, Raley | Attention to finding documents for M. Wheeler. | 0.40 | 116.00 | INVS |
| 12/17/19 | Kempf, Allison | Emails with paralegal team to coordinate updates to interview list related to Kincade Fire investigation (0.3); Review and provide comments of updated interview list related to Kincade Fire investigation (0.5). | 0.80 | 672.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Kempf, Allison | Emails and call with SME regarding experts to assist with Kincade Fire investigation (0.2); Emails with client to coordinate interviews related to Kincade Fire investigation (0.4). | 0.60 | 504.00 | INVS |
| 12/17/19 | Cohen, Morgan | Attention to calls government document requests and preservation requests and responses. | 1.50 | 1,440.00 | INVS |
| 12/17/19 | Cohen, Morgan | Attention to preparation for interview of PG&E employee. | 3.00 | 2,880.00 | INVS |
| 12/17/19 | Sherman, Brittany | Legal hold call with client. | 0.80 | 600.00 | INVS |
| 12/17/19 | Sherman, Brittany | Touch base re legal hold follow ups. | 0.40 | 300.00 | INVS |
| 12/17/19 | Sherman, Brittany | Follow up re ebinders for privileged materials. | 0.30 | 225.00 | INVS |
| 12/17/19 | Sherman, Brittany | Review PDL. | 0.70 | 525.00 | INVS |
| 12/18/19 | Cogur, Husniye | Attention to pulling documents per G. May. | 0.40 | 116.00 | INVS |
| 12/18/19 | Lawoyin, Feyi | Emails with client representatives re: privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 12/18/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.00 | 1,160.00 | INVS |
| 12/18/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 6.40 | 4,800.00 | INVS |
| 12/18/19 | Nasab, Omid H. | Review of materials for internal investigation re distribution. | 1.00 | 1,350.00 | INVS |
| 12/18/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.20 | 58.00 | INVS |
| 12/18/19 | Scanzillo, Stephanie | Attention to compiling employee contact information, per F. Lawoyin. | 0.20 | 62.00 | INVS |
| 12/18/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 2.20 | 682.00 | INVS |
| 12/18/19 | Cameron, T G | Prepare for telephonic interviews for VM investigation (1.4); Emails with PG&E re VM investigation (0.2). | 1.60 | 2,400.00 | INVS |
| 12/18/19 | Cogur, Husniye | Attention to reformatting pictures per M. Cohen. | 0.40 | 116.00 | INVS |
| 12/18/19 | Jakobson, Nicole | Attention to electric operations investigation per J. Mungai. | 1.20 | 348.00 | INVS |
| 12/18/19 | Abramczyk, Raley | Attention to creating vegetation management investigations binder for F. Lawoyin. | 3.00 | 870.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/18/19 | Wylly, Benjamin | Attention to drafting outlines and preparing for interviews of PG&E contractors and employees, and correspondence with M. Cohen (CSM) regarding the same. | 0.40 | 238.00 | INVS |
| 12/18/19 | Wylly, Benjamin | Attention to reviewing recordings. | 0.30 | 178.50 | INVS |
| 12/18/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum regarding interview of PG&E employee. | 1.10 | 654.50 | INVS |
| 12/18/19 | Wylly, Benjamin | Attend CSM Kincade team meeting regarding matters for further investigation. | 1.50 | 892.50 | INVS |
| 12/18/19 | Wylly, Benjamin | Call in to interview of PG&E employee and correspondence with M. Cohen regarding the same. | 0.90 | 535.50 | INVS |
| 12/18/19 | Wylly, Benjamin | Call and correspondence re: Kincade Fire investigation related matter. | 0.70 | 416.50 | INVS |
| 12/18/19 | Wylly, Benjamin | Call in to Kincade team-wide meeting, and prepare for the same. | 1.10 | 654.50 | INVS |
| 12/18/19 | Norris, Evan | Review and revise Kincade Fire investigation task list. | 0.90 | 922.50 | INVS |
| 12/18/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation status. | 0.80 | 820.00 | INVS |
| 12/18/19 | Norris, Evan | Meeting with M. Cohen and other CSM associates re: Kincade Fire investigation updates and next steps. | 1.10 | 1,127.50 | INVS |
| 12/18/19 | Norris, Evan | Telephone call with T. Lucey and M. Doyen re: Kincade Fire investigation update. | 0.70 | 717.50 | INVS |
| 12/18/19 | Fleming, Margaret | Call with E. Norris (CSM), B. Wylly (CSM) and others to discuss Kincade Investigation workstreams. | 1.30 | 975.00 | INVS |
| 12/18/19 | Kibria, Somaiya | Review document production for privilege in preparation of CPUC production as per A. Kempf, B. Wylly, and B. Sherman. | 2.20 | 737.00 | INVS |
| 12/18/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 1.30 | 435.50 | INVS |
| 12/18/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire data requests. | 1.30 | 1,332.50 | INVS |
| 12/18/19 | Abramczyk, Raley | Attention to pulling documents for G. May. | 1.40 | 406.00 | INVS |
| 12/18/19 | Abramczyk, Raley | Attention to updating witness list for A. Kempf. | 1.40 | 406.00 | INVS |

PGE
Invoice Date:            March 10, 2020
Invoice Number:       189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Kempf, Allison | Participate in meeting with E. Norris, M. Cohen et al. to discuss task list, strategy and next steps related to Kincade Fire investigation (1.0); Review and revise interview list related to Kincade Fire investigation and send to E. Norris for review (0.7); Emails with client and MTO to coordinate interviews related to Kincade Fire investigation (0.4). | 2.10 | 1,764.00 | INVS |
| 12/18/19 | Cohen, Morgan | Attention to calls regarding internal planning and Kincade fire investigation . | 2.00 | 1,920.00 | INVS |
| 12/18/19 | Cohen, Morgan | Attention to interview of PG&E employee. | 0.40 | 384.00 | INVS |
| 12/18/19 | May, Grant S. | Attention to coordinating collection of evidence related to Kincade Fire investigation. | 0.60 | 513.00 | INVS |
| 12/18/19 | Sherman, Brittany | Follow up re ebinder privileged material. | 0.30 | 225.00 | INVS |
| 12/18/19 | Sherman, Brittany | Kincade noon biweekly meeting. | 0.80 | 600.00 | INVS |
| 12/18/19 | Sherman, Brittany | Internal team meeting with E. Norris, M. Cohen, B. Wylly, A. Kempf. | 1.50 | 1,125.00 | INVS |
| 12/19/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 2.60 | 1,950.00 | INVS |
| 12/19/19 | Kempf, Allison | Emails with O. Nasab et al. regarding distribution investigation (0.1); Review background material related to distribution investigation (0.5). | 0.60 | 504.00 | INVS |
| 12/19/19 | Lawoyin, Feyi | Conduct interviews of PG&E personnel in connection with privileged confidential internal investigations. | 1.60 | 1,200.00 | INVS |
| 12/19/19 | Nasab, Omid H. | Discussions with E. Collier regarding internal investigation re: distribution. | 1.60 | 2,160.00 | INVS |
| 12/19/19 | Cameron, T G | Prepare for telephonic interviews for VM investigations (1.4); Telephonic interview for VM investigation (1.0); Telephonic interview for VM investigation (.8). | 3.20 | 4,800.00 | INVS |
| 12/19/19 | Wylly, Benjamin | Call and correspondence with client representative regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 12/19/19 | Wylly, Benjamin | Attention to Kincade Fire investigation related matter and correspondence with client representative and E. Norris regarding the same. | 0.60 | 357.00 | INVS |

Invoice Date:       March 10, 2020
Invoice Number:     189305

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/19/19 | Wylly, Benjamin | Call with expert and correspondence with E. Norris regarding the same. | 0.60 | 357.00 | INVS |
| 12/19/19 | Wylly, Benjamin | Correspondence with E. Norris regarding retention of experts. | 0.30 | 178.50 | INVS |
| 12/19/19 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding interviews of PG&E employees. | 2.70 | 1,606.50 | INVS |
| 12/19/19 | Wylly, Benjamin | Correspondence with E. Norris et al. regarding retention of experts. | 0.40 | 238.00 | INVS |
| 12/19/19 | Wylly, Benjamin | Attention to coordinating retention of experts and updating expert roster. | 1.00 | 595.00 | INVS |
| 12/19/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire investigation update matter. | 0.40 | 410.00 | INVS |
| 12/19/19 | Norris, Evan | Telephone call with PG&E client representative re: Kincade Fire operational-related matter. | 0.20 | 205.00 | INVS |
| 12/19/19 | Norris, Evan | Emails with B. Wylly re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/19/19 | Norris, Evan | Reviewed Kincade Fire investigation interview-related documents. | 0.90 | 922.50 | INVS |
| 12/19/19 | Norris, Evan | Emails with T. Lucey and others re: Kincade Fire investigation interview matter. | 0.90 | 922.50 | INVS |
| 12/19/19 | Norris, Evan | Emails with A. Kempf re: Kincade Fire investigation interview matter. | 0.20 | 205.00 | INVS |
| 12/19/19 | Norris, Evan | Telephone call with E. Collier re: Kincade Fire investigation update. | 0.50 | 512.50 | INVS |
| 12/19/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation update matter. | 0.50 | 512.50 | INVS |
| 12/19/19 | Fleming, Margaret | Coordinating evidence preservation efforts for Kincade Fire investigation. | 0.20 | 150.00 | INVS |
| 12/19/19 | Kibria, Somaiya | Review and analysis of emergency calls in Napa county related to Kincade Fire investigation as per B. Wylly. | 2.80 | 938.00 | INVS |
| 12/19/19 | Kibria, Somaiya | Attention to staging and coordination of document production to the CPUC in response to data requests as per A. Kempf, P. Fleming, and B. Sherman. | 2.30 | 770.50 | INVS |
| 12/19/19 | Norris, Evan | Reviewed and provided comments on draft Kincade Fire data request response. | 1.20 | 1,230.00 | INVS |
| 12/19/19 | Norris, Evan | Emails with B. Wylly, A. Kempf and others re: Kincade Fire data request matters. | 1.20 | 1,230.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 0.60 | 201.00 | INVS |
| 12/19/19 | Abramczyk, Raley | Attention to pulling documents and uploading to FTP for G. May. | 0.70 | 203.00 | INVS |
| 12/19/19 | Abramczyk, Raley | Attention to transcribing recordings or B. Wylly. | 5.20 | 1,508.00 | INVS |
| 12/19/19 | Kempf, Allison | Participate in interview related to Kincade Fire investigation (0.5); Emails with client to coordinate interviews related to Kincade Fire investigation (0.2); Emails and call with E. Norris regarding updates in Kincade Fire investigation (0.2). | 0.90 | 756.00 | INVS |
| 12/19/19 | Abramczyk, Raley | Attention to uploading documents to sharepoint for M. Fleming. | 1.10 | 319.00 | INVS |
| 12/19/19 | Cohen, Morgan | Attention to legal research. | 2.00 | 1,920.00 | INVS |
| 12/19/19 | Farrell, Jessica | Attention to transcribing recordings per B. Wylly. | 6.80 | 2,108.00 | INVS |
| 12/19/19 | May, Grant S. | Attention to collecting documents related to Kincade Fire investigation. | 0.30 | 256.50 | INVS |
| 12/19/19 | Sherman, Brittany | Speak with SME re info for preservation demand letter and summarize for M. Cohen. | 0.90 | 675.00 | INVS |
| 12/19/19 | Nasab, Omid H. | Discussions with N. Medling regarding investigation next steps. | 0.20 | 270.00 | INVS |
| 12/20/19 | Kempf, Allison | Call with O. Nasab, E. Norris and team regarding new investigation (0.5); Call with K. O'Koniewski and C. Robertson to discuss next steps (0.3); Review and send out email to discovery attorneys regarding Relativity searches (0.2). | 1.00 | 840.00 | INVS |
| 12/20/19 | Lawoyin, Feyi | Debrief with T. Cameron after call with client representative re privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 12/20/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.60 | 450.00 | INVS |
| 12/20/19 | Lawoyin, Feyi | Call with T. Cameron and client representative re: privileged confidential internal investigation. | 0.20 | 150.00 | INVS |
| 12/20/19 | Lawoyin, Feyi | Emails to client representative in connection with privileged confidential internal investigation. | 0.40 | 300.00 | INVS |
| 12/20/19 | Nasab, Omid H. | Drafting email for client representative re internal investigation re distribution. | 0.40 | 540.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/20/19 | Nasab, Omid H. | Call with team re internal investigation re distribution. | 0.60 | 810.00 | INVS |
| 12/20/19 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM) and others regarding internal investigation. | 0.80 | 600.00 | INVS |
| 12/20/19 | Cameron, T G | Emails with PG&E re VM investigation. | 0.20 | 300.00 | INVS |
| 12/20/19 | Norris, Evan | Telephone call with O. Nasab and others re: new privileged investigation matter. | 0.40 | 410.00 | INVS |
| 12/20/19 | Wylly, Benjamin | Call in to Kincade team-wide meeting. | 0.50 | 297.50 | INVS |
| 12/20/19 | Wylly, Benjamin | Attention to coordinating interviews of PG&E employees and correspondence with client representative regarding the same. | 0.10 | 59.50 | INVS |
| 12/20/19 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E employees. | 3.10 | 1,844.50 | INVS |
| 12/20/19 | Norris, Evan | Emails with E. Collier and others re: Kincade Fire investigation research matter. | 0.30 | 307.50 | INVS |
| 12/20/19 | Norris, Evan | Email with T. Lucey and other client representatives re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 12/20/19 | Norris, Evan | Emails with C. Beshara and A. Kempf and others re: Kincade Fire investigation matter. | 0.70 | 717.50 | INVS |
| 12/20/19 | Norris, Evan | Email with T. Lucey and others re: Kincade Fire investigation matter. | 0.80 | 820.00 | INVS |
| 12/20/19 | Fleming, Margaret | Communication with client representatives, outside contractors and third party outside counsel regarding evidence preservation requests relevant to Kincade Fire investigation. | 0.80 | 600.00 | INVS |
| 12/20/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire data request matter. | 0.60 | 615.00 | INVS |
| 12/20/19 | Abramczyk, Raley | Attention to updating spreadsheet with PG&E employee information for R. DiMaggio. | 0.70 | 203.00 | INVS |
| 12/20/19 | Abramczyk, Raley | Attention to transcribing recordings for B. Wylly. | 6.20 | 1,798.00 | INVS |
| 12/20/19 | Kempf, Allison | Update interview list based on progress from the week (0.3); Review emails regarding potential new witnesses to interview (0.2); Draft email to E. Norris to address questions about potential new witnesses (0.3). | 0.80 | 672.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Kempf, Allison | Call with E. Norris to discuss preparation for call with client (0.1); Review emails from client prior to call (0.1); Participate in call with client to discuss updates and strategy for Kincade Fire investigation (0.5); Begin to draft letter to submit to CPUC (0.4). | 1.10 | 924.00 | INVS |
| 12/20/19 | Abramczyk, Raley | Attention to inputting bates numbers in data request responses for B. Sherman. | 2.20 | 638.00 | INVS |
| 12/20/19 | Cohen, Morgan | Attention to call regarding Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 12/20/19 | Fernandez, Vivian | Attention to recording transcription per B. Wylly. | 0.80 | 248.00 | INVS |
| 12/20/19 | Farrell, Jessica | Attention to transcribing recordings per B. Wylly. | 5.60 | 1,736.00 | INVS |
| 12/20/19 | Nasab, Omid H. | Confer with T. Lucey re Kincade investigation and data preservation. | 0.40 | 540.00 | INVS |
| 12/20/19 | May, Grant S. | Review documents related to Kincade Fire investigation and communicate with SMEs re same. | 0.50 | 427.50 | INVS |
| 12/20/19 | Sherman, Brittany | Noon call re Kincade. | 0.80 | 600.00 | INVS |
| 12/20/19 | Nasab, Omid H. | Discussions with A. Kempf regarding Kincade fact investigation. | 0.60 | 810.00 | INVS |
| 12/22/19 | Norris, Evan | Reviewed outstanding task list times and sent emails to B. Wylly an others CSM associates re: same. | 1.20 | 1,230.00 | INVS |
| 12/23/19 | Kempf, Allison | Review emails related to distribution investigation (0.2); Emails with C Robertson regarding ESI custodial collection (0.2). | 0.40 | 336.00 | INVS |
| 12/23/19 | O'Koniewski, Katherine | Correspondence with team regarding Relativity custodian request. | 0.20 | 168.00 | INVS |
| 12/23/19 | O'Koniewski, Katherine | Draft chart of issues related to distribution investigation. | 1.40 | 1,176.00 | INVS |
| 12/23/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 5.60 | 1,624.00 | INVS |
| 12/23/19 | Abramczyk, Raley | Attention to pulling and saving documents for K. O'Koniewski. | 1.80 | 522.00 | INVS |
| 12/23/19 | Wylly, Benjamin | Correspondence with E. Norris and M. Fleming regarding document collections and PG&E assets. | 0.60 | 357.00 | INVS |
| 12/23/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.10 | 59.50 | INVS |
| 12/23/19 | Wylly, Benjamin | Call in to Kincade team-wide meeting. | 0.50 | 297.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/23/19 | Wylly, Benjamin | Attention to coordinating retention of experts and updating expert list. | 0.20 | 119.00 | INVS |
| 12/23/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation tasks and updates. | 0.50 | 512.50 | INVS |
| 12/23/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 12/23/19 | Fleming, Margaret | Communication with B. Wylly (CSM) regarding Kincade Fire investigation. | 0.20 | 150.00 | INVS |
| 12/23/19 | Fleming, Margaret | Analyzing maps of PG&E territory for Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 12/23/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 0.80 | 268.00 | INVS |
| 12/23/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade data request matters (three calls). | 0.50 | 512.50 | INVS |
| 12/23/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire data request matters. | 0.30 | 307.50 | INVS |
| 12/23/19 | Kempf, Allison | Emails with M. Baker (MTO) regarding documents related to Kincade Fire investigation (0.1); Review emails from B. Wylly regarding retention of new expert (0.2). | 0.30 | 252.00 | INVS |
| 12/23/19 | Abramczyk, Raley | Attention to editing document and uploading to sharepoint for A. Kempf. | 1.20 | 348.00 | INVS |
| 12/23/19 | Kempf, Allison | Review and prioritize list of custodians related to Kincade Fire investigation (0.3); Send request for ESI custodial collection to CDS (0.2); Review and address comments on Kincade Fire interview tracker from MTO (0.2); Finalize updated Kincade Fire interview tracker to send to client for review (0.5). | 1.20 | 1,008.00 | INVS |
| 12/23/19 | Kempf, Allison | Participated in call with client to discuss updates and strategy in Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 12/23/19 | May, Grant S. | Review documents related to transmission asset history in furtherance of Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 12/24/19 | Nasab, Omid H. | Draft email re internal investigation re distribution. | 0.60 | 810.00 | INVS |
| 12/24/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.60 | 1,334.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/24/19 | Kempf, Allison | Attention to emails with CDS regarding ESI collections related to Kincade Fire investigation. | 0.20 | 168.00 | INVS |
| 12/24/19 | Kempf, Allison | Identify and send documents in response to request from M. Baker (MTO). | 0.30 | 252.00 | INVS |
| 12/24/19 | May, Grant S. | Review asset history related to transmission lines. | 0.40 | 342.00 | INVS |
| 12/26/19 | MacLean, Alejandro Norman | Attention to electric operations discovery/investigations per B. Niederschulte. | 5.20 | 2,158.00 | INVS |
| 12/26/19 | Robertson, Caleb | Attention to internal investigation and communication with K. O'Koniewski (CSM) and A. Kempf (CSM) regarding the same. | 3.20 | 2,400.00 | INVS |
| 12/26/19 | Fernandez, Vivian | Attention to work related to internal investigations per K. O'Koniewski. | 2.00 | 620.00 | INVS |
| 12/26/19 | O'Koniewski, Katherine | Revisions to distribution investigation draft materials. | 0.80 | 672.00 | INVS |
| 12/26/19 | O'Koniewski, Katherine | Correspondence with paralegals regarding matters relating to distribution investigation. | 0.20 | 168.00 | INVS |
| 12/26/19 | Cogur, Husniye | Attention to saving new documents per K. O'Koniewski. | 0.60 | 174.00 | INVS |
| 12/26/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 3.80 | 1,102.00 | INVS |
| 12/26/19 | O'Koniewski, Katherine | Draft distribution investigation materials. | 0.40 | 336.00 | INVS |
| 12/26/19 | Wylly, Benjamin | Call with expert and correspondence with CSM team regarding the same. | 1.80 | 1,071.00 | INVS |
| 12/27/19 | Kempf, Allison | Review documents related to distribution investigation (0.5); Review and propose edits in draft interview outline to send to K. O'Koniewski (1.7); Emails with K. O'Koniewski and C. Robertson to discuss draft interview outline (0.2). | 2.40 | 2,016.00 | INVS |
| 12/27/19 | MacLean, Alejandro Norman | Attention to electric operations discovery/investigations per B. Niederschulte. | 2.20 | 913.00 | INVS |
| 12/27/19 | O'Koniewski, Katherine | Draft distribution investigation materials. | 3.60 | 3,024.00 | INVS |
| 12/27/19 | O'Koniewski, Katherine | Review documents related to distribution investigation. | 0.20 | 168.00 | INVS |
| 12/27/19 | O'Koniewski, Katherine | Correspondence with A. Kempf, C. Robertson and C. Beshara regarding distribution investigation. | 0.40 | 336.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/27/19 | Kariyawasam, Kalana | Attention to investigation re distribution. | 0.20 | 150.00 | INVS |
| 12/27/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 6.40 | 1,856.00 | INVS |
| 12/27/19 | Wylly, Benjamin | Correspondence with E. Norris regarding Kincade Fire investigation related matter. | 0.30 | 178.50 | INVS |
| 12/27/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation, and correspondence with E. Norris regarding the same. | 0.20 | 119.00 | INVS |
| 12/27/19 | Norris, Evan | Attention to media inquiry. | 0.40 | 410.00 | INVS |
| 12/27/19 | Norris, Evan | Review and provide comments on Kincade Fire investigation summary documents. | 0.60 | 615.00 | INVS |
| 12/27/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation update tasks. | 0.80 | 820.00 | INVS |
| 12/28/19 | O'Koniewski, Katherine | Revisions to distribution draft materials. | 0.60 | 504.00 | INVS |
| 12/28/19 | Wylly, Benjamin | Attention to updating assignment tracker and drafting investigation update. | 3.10 | 1,844.50 | INVS |
| 12/29/19 | O'Koniewski, Katherine | Revisions to draft materials regarding distribution investigation. | 1.20 | 1,008.00 | INVS |
| 12/30/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 2.60 | 806.00 | INVS |
| 12/30/19 | O'Koniewski, Katherine | Call with K. Kariyawasam to discuss documents related to distribution investigation. | 0.80 | 672.00 | INVS |
| 12/30/19 | O'Koniewski, Katherine | Prep for call to discuss data related to distribution investigation. | 0.20 | 168.00 | INVS |
| 12/30/19 | O'Koniewski, Katherine | Correspondence with team regarding distribution investigation materials. | 0.60 | 504.00 | INVS |
| 12/30/19 | Kariyawasam, Kalana | Call with K. O'Koniewski re distribution investigation. | 0.80 | 600.00 | INVS |
| 12/30/19 | Kariyawasam, Kalana | Attention to distribution investigation. | 1.40 | 1,050.00 | INVS |
| 12/30/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 3.20 | 928.00 | INVS |
| 12/30/19 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E employees. | 3.90 | 2,320.50 | INVS |
| 12/30/19 | Fleming, Margaret | Drafting interview memo for Kincade Fire investigation interview. | 4.10 | 3,075.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/30/19 | Wylly, Benjamin | Correspondence re: Kincade Fire investigation related matter and correspondence with E. Norris regarding the same. | 0.10 | 59.50 | INVS |
| 12/31/19 | Nasab, Omid H. | Review of Documents for internal investigation re distribution. | 2.40 | 3,240.00 | INVS |
| 12/31/19 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 1.20 | 372.00 | INVS |
| 12/31/19 | O'Koniewski, Katherine | Correspondence with team regarding distribution investigation. | 0.60 | 504.00 | INVS |
| 12/31/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 2.00 | 580.00 | INVS |
| 12/31/19 | Fleming, Margaret | Drafting Kincade Fire investigation interview memo. | 3.50 | 2,625.00 | INVS |
| 12/31/19 | Wylly, Benjamin | Attention to reviewing documents re: Kincade Fire investigation related matters. | 0.30 | 178.50 | INVS |
| 12/31/19 | Wylly, Benjamin | Attention to Kincade Fire investigation related document drafting. | 1.20 | 714.00 | INVS |
| 12/31/19 | Wylly, Benjamin | Attention to drafting investigation update and correspondence with O. Nasab and N. Medling regarding the same. | 1.80 | 1,071.00 | INVS |
| 12/31/19 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E employees. | 4.20 | 2,499.00 | INVS |
| 12/31/19 | Kempf, Allison | Emails with M. Baker (MTO) to address question related to Kincade Fire investigation (0.1); Review documents to address question from M. Baker (MTO) related to Kincade Fire investigation (0.2). | 0.30 | 252.00 | INVS |
| **Subtotal for INVS** | | | **721.10** | **476,584.50** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling Judge Alsup response materials, per S. Bodner. | 0.20 | 62.00 | NONB |
| 12/01/19 | Lloyd, T | Review documents for responsiveness at request of M. Fleming. | 9.20 | 3,818.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Velasco, Veronica | Attention to pulling PG&E data, per M. Winograd (0.4); Attention to pulling Brown Greer and proof of claims info, per S. Saraiya (3.1); Attention to sorting through research materials, per W. LaRosa (1.0); Attention to sorting through San Bruno deposition materials, per S. Bodner (0.2); Attention to pulling TAR documents from Relativity, per A. Tilden (0.2); Attention to amending the hearing outline, per M. Madgavkar (2.3). | 7.20 | 2,232.00 | NONB |
| 12/01/19 | Zhen, Charlie | Attention to pulling and organizing deposition transcripts and exhibits per A. Tilden. | 0.50 | 145.00 | NONB |
| 12/01/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 5.40 | 2,241.00 | NONB |
| 12/01/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 12/01/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 12/01/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.40 | 4,731.00 | NONB |
| 12/01/19 | Zhen, Charlie | Attention to creating coils of deposition transcripts and materials per A. Tilden. | 5.50 | 1,595.00 | NONB |
| 12/01/19 | Zhen, Charlie | Attention to preparing exhibits and deposition materials per S. Saraiya. | 1.90 | 551.00 | NONB |
| 12/01/19 | Zhen, Charlie | Attention to compiling, organizing, and pulling expert research and publications per S. Bodner. | 1.60 | 464.00 | NONB |
| 12/01/19 | Barreiro, Christina | Call with D. Hernandez regarding case strategy. | 0.40 | 356.00 | NONB |
| 12/01/19 | Barreiro, Christina | Drafting email to opposing counsel re expert discovery. | 0.40 | 356.00 | NONB |
| 12/01/19 | Barreiro, Christina | Drafting joint CMC statement. | 1.10 | 979.00 | NONB |
| 12/01/19 | Barreiro, Christina | Preparation for internal call re case updates and strategy. | 0.20 | 178.00 | NONB |
| 12/01/19 | Barreiro, Christina | Call with J. North, K. Orsini, D. Hernandez, B. Brian and others regarding case updates and strategy. | 1.30 | 1,157.00 | NONB |
| 12/01/19 | Winograd, Max | Preparation for defensive deposition of PG&E employee. | 2.10 | 1,869.00 | NONB |
| 12/01/19 | Winograd, Max | Attention to scheduling of plaintiff depositions. | 0.30 | 267.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Docherty, Kelsie | Editing CMC hearing prep materials. | 0.70 | 658.00 | NONB |
| 12/01/19 | Docherty, Kelsie | Reviewing deposition prep materials. | 2.60 | 2,444.00 | NONB |
| 12/01/19 | Docherty, Kelsie | Call with D. Hernandez and C. Barreiro regarding case strategy. | 0.40 | 376.00 | NONB |
| 12/01/19 | Docherty, Kelsie | Drafting responses to Plaintiffs regarding discovery and case schedule. | 0.70 | 658.00 | NONB |
| 12/01/19 | Docherty, Kelsie | Editing draft cmc statement. | 0.60 | 564.00 | NONB |
| 12/01/19 | Hillis, Bradley | Attention to analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 2.00 | 830.00 | NONB |
| 12/01/19 | Wong, Marco | Incorporate client representatives' comments on pre-trial brief. | 3.20 | 2,736.00 | NONB |
| 12/01/19 | Wong, Marco | Edit pre-trial outline. | 0.30 | 256.50 | NONB |
| 12/01/19 | Wong, Marco | Incorporate B. Brian's (MTO) edits on pre-trial brief. | 0.90 | 769.50 | NONB |
| 12/01/19 | Wong, Marco | Coordination with D. Hernandez regarding deposition schedule and opposing counsel regarding the same. | 0.80 | 684.00 | NONB |
| 12/01/19 | Suarez, Sophia | Review Cal fire report and Cal Fire depositions to outline origin and cause key points. | 6.10 | 5,124.00 | NONB |
| 12/01/19 | Dobson, B | Attention to Tubbs Fire Team travel calendar, as per M. Madgavkar (3.3); Attention to trial logistics (3.8). | 7.10 | 2,378.50 | NONB |
| 12/01/19 | Tilden, Allison | Attention to various discovery disputes. | 2.40 | 2,016.00 | NONB |
| 12/01/19 | Tilden, Allison | Drafting talking points for D. Hernandez for court conference. | 4.60 | 3,864.00 | NONB |
| 12/01/19 | Docherty, Kelsie | Call with J. North, K. Orsini, D. Hernandez, B. Brian and others regarding case updates and strategy. | 1.40 | 1,316.00 | NONB |
| 12/01/19 | North, J A | Attention to draft correspondence re PMQ issues. | 1.50 | 2,250.00 | NONB |
| 12/01/19 | North, J A | Attention to jury materials. | 0.50 | 750.00 | NONB |
| 12/01/19 | North, J A | Call with K. Orsini, D. Hernandez, B. Brian and others regarding case updates and strategy. | 1.30 | 1,950.00 | NONB |
| 12/01/19 | Hernandez, Damaris | Attention to reviewing trial presentation materials. | 1.30 | 1,755.00 | NONB |
| 12/01/19 | Hernandez, Damaris | Attention to reviewing testimony, submissions and other documents in prep for PG&E employee deposition. | 2.60 | 3,510.00 | NONB |
| 12/01/19 | Hernandez, Damaris | Attention to reviewing trial witness list assignments. | 0.60 | 810.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Hernandez, Damaris | Attention to reviewing draft CMC statement. | 0.60 | 810.00 | NONB |
| 12/01/19 | Hernandez, Damaris | Attention to emails with plaintiffs re various (expert stipulation, trial schedule, CMC statement, depositions). | 1.60 | 2,160.00 | NONB |
| 12/01/19 | Orsini, K J | Prep for trial presentation and trial. | 2.80 | 4,200.00 | NONB |
| 12/01/19 | Hernandez, Damaris | Attention to call with K. Orsini, J. North, Brad Brian and others re: case updates and strategy. | 1.40 | 1,890.00 | NONB |
| 12/01/19 | Hernandez, Damaris | Attention to call with Kelsie Docherty and C. Barreiro re: case strategy. | 0.40 | 540.00 | NONB |
| 12/01/19 | Grossbard, Lillian S. | Call with MTO and Cravath Tubbs Fire teams re updates and strategy. | 1.50 | 1,530.00 | NONB |
| 12/01/19 | Grossbard, Lillian S. | Attention to deposition preparation materials. | 11.20 | 11,424.00 | NONB |
| 12/01/19 | Grossbard, Lillian S. | Review/comment on edits to draft pretrial brief. | 0.40 | 408.00 | NONB |
| 12/01/19 | Grossbard, Lillian S. | Review/comment on revised summary outline for Board. | 0.40 | 408.00 | NONB |
| 12/01/19 | DiMaggio, R | Quality check document lists, report review results to associates and handle follow up review concerns as per S. Bodner's instructions. | 2.90 | 1,638.50 | NONB |
| 12/01/19 | Docherty, Kelsie | Reviewing and editing trial presentation materials. | 3.30 | 3,102.00 | NONB |
| 12/01/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 1.60 | 904.00 | NONB |
| 12/01/19 | Kennedy, Lauren Roberta | Reviewing pre-trial brief. | 0.50 | 550.00 | NONB |
| 12/01/19 | Kennedy, Lauren Roberta | Call with J. North, K. Orsini, D. Hernandez, B. Brian and others regarding case updates and strategy. | 1.30 | 1,430.00 | NONB |
| 12/01/19 | Kennedy, Lauren Roberta | Reviewing outline of plaintiffs' anticipated arguments. | 0.30 | 330.00 | NONB |
| 12/01/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review including setting of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 12/01/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 4.20 | 1,743.00 | NONB |
| 12/01/19 | Madgavkar, Mika | Revise trial presentation materials. | 0.70 | 525.00 | NONB |
| 12/01/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 0.50 | 375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Cole, Lauren | Revisions to draft pre-trial brief. | 1.80 | 1,350.00 | NONB |
| 12/01/19 | Cole, Lauren | Attention to preparation to site visit. | 0.60 | 450.00 | NONB |
| 12/01/19 | Cole, Lauren | Attention to VM PMQ witness. | 1.30 | 975.00 | NONB |
| 12/01/19 | Cole, Lauren | Attention to expert deposition prep. | 0.60 | 450.00 | NONB |
| 12/01/19 | Cole, Lauren | Deposition prep re: PG&E witness. | 1.20 | 900.00 | NONB |
| 12/01/19 | Cole, Lauren | Draft expert disclosures. | 0.60 | 450.00 | NONB |
| 12/01/19 | Saraiya, Swara | Draft deposition outline for upcoming deposition. | 2.00 | 1,190.00 | NONB |
| 12/01/19 | Saraiya, Swara | Prepare materials for upcoming depositions. | 4.50 | 2,677.50 | NONB |
| 12/01/19 | LaRosa, William | Revising outlines for Plaintiffs' O&C Expert Depositions. | 4.30 | 2,558.50 | NONB |
| 12/01/19 | LaRosa, William | Revising outline of Plaintiffs potential pre-trial brief arguments for client. | 0.90 | 535.50 | NONB |
| 12/01/19 | LaRosa, William | Attention to pre-trial brief. | 5.10 | 3,034.50 | NONB |
| 12/01/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 12/01/19 | Bodner, Sara | Correspondence with K. Docherty regarding Tubbs expert. | 0.10 | 75.00 | NONB |
| 12/01/19 | Bodner, Sara | Review materials for Tubbs fact witness deposition. | 4.50 | 3,375.00 | NONB |
| 12/01/19 | Bodner, Sara | Revise trial presentation script. | 0.70 | 525.00 | NONB |
| 12/02/19 | Myer, Edgar | Attention to expert retention. | 0.50 | 375.00 | NONB |
| 12/02/19 | Myer, Edgar | Review of deposition transcripts. | 0.60 | 450.00 | NONB |
| 12/02/19 | Myer, Edgar | Meeting with M. Wong re experts and follow up. | 1.50 | 1,125.00 | NONB |
| 12/02/19 | Myer, Edgar | Call with expert on electrical engineering and follow up email. | 3.90 | 2,925.00 | NONB |
| 12/02/19 | Myer, Edgar | Evidence inspections. | 1.50 | 1,125.00 | NONB |
| 12/02/19 | Myer, Edgar | Attention to electrical engineering. | 0.30 | 225.00 | NONB |
| 12/02/19 | Myer, Edgar | Attention to expert discovery. | 0.10 | 75.00 | NONB |
| 12/02/19 | Orsini, K J | Tubbs trial prep. | 2.80 | 4,200.00 | NONB |
| 12/02/19 | Sukiennik, Brittany L. | Attention to emails re response to Judge Alsup's Order re PSPS. | 0.40 | 384.00 | NONB |
| 12/02/19 | Fernandez, Vivian | Attention to FTP creation per B. Wylly. | 0.40 | 116.00 | NONB |
| 12/02/19 | Farrell, Jessica | Attention to organizing and creating log of materials sent to expert per S. Warburg-Johnson. | 1.30 | 403.00 | NONB |
| 12/02/19 | Ancheta, Nathan | Review of data in connection with the Camp Fire per R. DiMaggio. | 8.00 | 3,320.00 | NONB |

Invoice Date: March 10, 2020
Invoice Number: 189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Fleming, Margaret | Communication with R. Dominguez (MTO) regarding strategy for response to Butte DA request. | 0.30 | 225.00 | NONB |
| 12/02/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 12/02/19 | Velasco, Veronica | Attention to pulling trial presentation materials and circulating to the team, per K. Docherty (0.5); Attention to printing the privilege log and review, per L. Kennedy (1.1); Attention to having the retention agreements printed, per L. Cole (2.3); Attention to locating a Relativity path, per C. Barreiro (0.2); Attention to compiling exhibits for the draft CMC statement, per C. Barreiro (0.9); Attention to requesting new research for experts and organizing materials received, per M. Wong (1.0); Attention to running searches for a deponents name over key N Drive folders, per S. Bodner (2.1); Attention to uploading deposition preparation outlines, per L. Cole (0.4); Attention to sifting through Relativity for a particular kind of footage and circulating control numbers to Allison for production, per C. Barreiro (0.8). | 9.30 | 2,883.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to compiling expert disclosure materials and preparing drafts per C. Barreiro and M. Madgavkar. | 2.00 | 580.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to preparing and shipping deposition materials per S. Saraiya. | 0.60 | 174.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to compiling and saving deposition videos and facilitating creation of excerpts per S. Bodner. | 1.10 | 319.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to saving expert correspondence and expert retention documents per M. Madgavkar, S. Bodner, and C. Barreiro. | 1.80 | 522.00 | NONB |
| 12/02/19 | Driscoll, Kathleen | Attention to conference call regarding previous and upcoming discovery per S. Reents. | 0.50 | 155.00 | NONB |
| 12/02/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 9.40 | 3,901.00 | NONB |
| 12/02/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 0.60 | 174.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | O'Neill, Rebecca | Attention to preparing exhibits for deposition, as per S. Saraiya. | 1.90 | 551.00 | NONB |
| 12/02/19 | O'Neill, Rebecca | Attention to locating data for deposition preparation, as per L. Cole. | 0.70 | 203.00 | NONB |
| 12/02/19 | O'Neill, Rebecca | Attention to organizing documents for deposition preparation, as per A. Tilden. | 1.20 | 348.00 | NONB |
| 12/02/19 | O'Neill, Rebecca | Attention to creating Tubbs background material coils, as per S. Suarez. | 1.20 | 348.00 | NONB |
| 12/02/19 | O'Neill, Rebecca | Attention to preparing materials for deposition, as per L. Cole. | 0.70 | 203.00 | NONB |
| 12/02/19 | O'Neill, Rebecca | Attention to preparing attorney materials for deposition, as per S. Saraiya. | 4.60 | 1,334.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to preparing FTP of expert materials for M. Wong. | 0.20 | 58.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to conducting searches across deposition transcripts and exhibits per S. Suarez. | 0.40 | 116.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to pulling deposition documents and facilitating printing and distribution of same per A. Tilden. | 1.10 | 319.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to preparing media for expert usage per S. Bodner. | 0.80 | 232.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to compiling information on PG&E employees per S. Suarez. | 0.50 | 145.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to pulling deposition summaries and transcripts per K. Docherty. | 0.10 | 29.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to pulling and organizing audio recordings of calls and transcripts of same per S. Saraiya. | 0.50 | 145.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to pulling documents from Relativity per S. Suarez. | 0.30 | 87.00 | NONB |
| 12/02/19 | Zhen, Charlie | Attention to preparing and distributing coils of deposition transcripts and exhibits per A. Tilden. | 0.50 | 145.00 | NONB |
| 12/02/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 12/02/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/02/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/02/19 | Driscoll, Kathleen | Attention to reviewing previously produced documents for deposition preparation per L. Cole. | 2.00 | 620.00 | NONB |
| 12/02/19 | Barreiro, Christina | Drafting joint CMC statement. | 2.90 | 2,581.00 | NONB |
| 12/02/19 | Barreiro, Christina | Attention to coordination of expert discovery. | 1.70 | 1,513.00 | NONB |
| 12/02/19 | Winograd, Max | Preparation for defensive deposition of PG&E employee. | 4.80 | 4,272.00 | NONB |
| 12/02/19 | Winograd, Max | Attention to scheduling of plaintiff depositions. | 0.80 | 712.00 | NONB |
| 12/02/19 | Winograd, Max | Retention of damages experts. | 2.40 | 2,136.00 | NONB |
| 12/02/19 | Docherty, Kelsie | Correspondence with K. Orsini and D. Hernandez regarding trial presentation. | 0.40 | 376.00 | NONB |
| 12/02/19 | Docherty, Kelsie | Reviewing trial presentation materials. | 2.20 | 2,068.00 | NONB |
| 12/02/19 | Docherty, Kelsie | Met with D. Hernandez regarding case strategy. | 2.40 | 2,256.00 | NONB |
| 12/02/19 | Docherty, Kelsie | Preparing witness for deposition. | 5.20 | 4,888.00 | NONB |
| 12/02/19 | Docherty, Kelsie | Reviewing deposition prep materials. | 1.90 | 1,786.00 | NONB |
| 12/02/19 | Hillis, Bradley | Attention to analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 4.90 | 2,033.50 | NONB |
| 12/02/19 | Wong, Marco | Draft and revise pre-trial brief and calls with J. North regarding the same. | 4.50 | 3,847.50 | NONB |
| 12/02/19 | Wong, Marco | Draft and revise pre-trial brief outline. | 1.30 | 1,111.50 | NONB |
| 12/02/19 | Wong, Marco | Coordination with plaintiffs regarding evidence inspection and testing. | 0.80 | 684.00 | NONB |
| 12/02/19 | Wong, Marco | Coordination with E. Myer and others regarding experts and call with expert regarding deposition. | 1.90 | 1,624.50 | NONB |
| 12/02/19 | Wong, Marco | Coordination with K. Docherty and others regarding expert disclosures. | 0.50 | 427.50 | NONB |
| 12/02/19 | Wong, Marco | Review deposition materials and calls with M. Winograd and S. Saraiya regarding the same. | 1.50 | 1,282.50 | NONB |
| 12/02/19 | Wong, Marco | Coordination with K. Docherty and M. Winograd regarding smart meter data. | 0.40 | 342.00 | NONB |
| 12/02/19 | Wong, Marco | Call with and coordination regarding PG&E employee. | 0.70 | 598.50 | NONB |
| 12/02/19 | Wong, Marco | Edit Opus 2 chart for client review. | 0.80 | 684.00 | NONB |
| 12/02/19 | Dobson, B | Attention to deposition transcripts, exhibits, videos and media from Veritext for tracking. | 5.70 | 1,909.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Suarez, Sophia | Review of trial presentation materials and pre-trial brief. | 2.40 | 2,016.00 | NONB |
| 12/02/19 | Suarez, Sophia | Attention to defensive origin and cause expert deposition prep outline. | 5.20 | 4,368.00 | NONB |
| 12/02/19 | Tilden, Allison | Attention to discovery disputes and document production. | 9.80 | 8,232.00 | NONB |
| 12/02/19 | Tilden, Allison | Reviewing documents for deposition. | 1.80 | 1,512.00 | NONB |
| 12/02/19 | North, J A | Review/comment on correspondence to plaintiffs re document production. | 0.50 | 750.00 | NONB |
| 12/02/19 | North, J A | Review draft CMC statement. | 0.20 | 300.00 | NONB |
| 12/02/19 | North, J A | Attention to email re expert stips and status. | 0.50 | 750.00 | NONB |
| 12/02/19 | North, J A | Review/edit talking points for 12/4 conference with court. | 0.70 | 1,050.00 | NONB |
| 12/02/19 | North, J A | Review/edit draft pre-trial brief. | 2.00 | 3,000.00 | NONB |
| 12/02/19 | North, J A | Review/comment on Jury materials. | 3.00 | 4,500.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to reviewing outline and materials for PG&E employee deposition prep. | 2.40 | 3,240.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to PG&E employee deposition prep. | 4.10 | 5,535.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to reviewing edits to pretrial brief and outline of plaintiffs' potential trial arguments. | 1.40 | 1,890.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to reviewing edits to trial presentation materials. | 1.60 | 2,160.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to emails/calls with MTO re: various discovery issues (depositions, experts). | 0.80 | 1,080.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to revising letter to plaintiffs re: PMQ notice dispute. | 0.50 | 675.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to reviewing talking points re: discovery dispute. | 0.40 | 540.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to reviewing draft CMC statement and emails with plaintiffs, MTO and client re: same. | 1.10 | 1,485.00 | NONB |
| 12/02/19 | Grossbard, Lillian S. | Prepare fact witness for deposition. | 6.00 | 6,120.00 | NONB |
| 12/02/19 | Grossbard, Lillian S. | Meet with L. Cole to review additional preparation work. | 0.50 | 510.00 | NONB |
| 12/02/19 | Grossbard, Lillian S. | Attention to deposition preparation materials. | 2.00 | 2,040.00 | NONB |
| 12/02/19 | Thompson, Matthias | Respond to C. Barreiro email on production of aerial images. | 0.30 | 267.00 | NONB |
| 12/02/19 | North, J A | Review/edit correspondence to plaintiffs regarding PMQ topics. | 1.00 | 1,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Hernandez, Damaris | Attention to emails with team re: various discovery issues. | 0.80 | 1,080.00 | NONB |
| 12/02/19 | DiMaggio, R | Coordinate and supervise deposition reviews as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 12/02/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.10 | 621.50 | NONB |
| 12/02/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 12/02/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per L. Grossbard's and A. Tilden's instructions. | 2.10 | 1,186.50 | NONB |
| 12/02/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.50 | 282.50 | NONB |
| 12/02/19 | Kennedy, Lauren Roberta | Reviewing protocol re expert disclosures and depositions and emails with team re same. | 0.80 | 880.00 | NONB |
| 12/02/19 | Kennedy, Lauren Roberta | Reviewing CMC Statement. | 0.20 | 220.00 | NONB |
| 12/02/19 | Kennedy, Lauren Roberta | Attention to retention of damages experts. | 0.90 | 990.00 | NONB |
| 12/02/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Plaintiffs' requests per A. Tilden's instructions. | 9.00 | 3,735.00 | NONB |
| 12/02/19 | Hernandez, Damaris | Attention to meeting with K. Docherty re: case strategy. | 2.40 | 3,240.00 | NONB |
| 12/02/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review including setting of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 12/02/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 4.60 | 3,450.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with E. Myer re: site visit. | 0.10 | 75.00 | NONB |
| 12/02/19 | Cole, Lauren | Attention to preparation for site visit. | 0.30 | 225.00 | NONB |
| 12/02/19 | Cole, Lauren | Deposition prep re: PG&E witness. | 2.10 | 1,575.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with PG&E employees and G. Gough re: VM PMQ. | 0.50 | 375.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with counsel re: site visit. | 0.10 | 75.00 | NONB |
| 12/02/19 | Cole, Lauren | Revisions to trial presentation outline. | 2.80 | 2,100.00 | NONB |
| 12/02/19 | Cole, Lauren | Draft themes for VM document review. | 1.00 | 750.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with expert re: case updates and strategy. | 0.30 | 225.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Cole, Lauren | Attend deposition prep of PG&E witness. | 7.00 | 5,250.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with G. Gough re: VM PMQ. | 0.30 | 225.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with expert re: site visit. | 0.10 | 75.00 | NONB |
| 12/02/19 | Cole, Lauren | Call with J. North re: VM PMQ. | 0.40 | 300.00 | NONB |
| 12/02/19 | Campbell, Shanique | Attention to legal research chart. | 0.60 | 357.00 | NONB |
| 12/02/19 | Saraiya, Swara | Draft materials for upcoming offensive deposition. | 1.50 | 892.50 | NONB |
| 12/02/19 | Saraiya, Swara | Prepare materials for upcoming offensive deposition. | 3.10 | 1,844.50 | NONB |
| 12/02/19 | Saraiya, Swara | Prepare materials for deposition preparation. | 0.40 | 238.00 | NONB |
| 12/02/19 | Saraiya, Swara | Assess confidentiality of previously used exhibits. | 1.20 | 714.00 | NONB |
| 12/02/19 | Saraiya, Swara | Prepare PG&E employee for defensive deposition. | 5.50 | 3,272.50 | NONB |
| 12/02/19 | Severini, Roberto | Attention to the creation of secure FTP sites at the request of S. Scanzillo. | 0.50 | 180.00 | NONB |
| 12/02/19 | LaRosa, William | Revise Pre-Trial Brief. | 4.80 | 2,856.00 | NONB |
| 12/02/19 | LaRosa, William | Attention to Electrical Waveform Oscillographic Data Documents for production. | 1.80 | 1,071.00 | NONB |
| 12/02/19 | LaRosa, William | Review of depositions for updating Order of Proof. | 2.20 | 1,309.00 | NONB |
| 12/02/19 | LaRosa, William | Update Order of Proof. | 2.80 | 1,666.00 | NONB |
| 12/02/19 | Saraiya, Swara | Phone call with M. Wong regarding upcoming deposition. | 0.20 | 119.00 | NONB |
| 12/02/19 | Reents, Scott | Attention to Tubbs discovery and ad hoc requests. | 1.00 | 975.00 | NONB |
| 12/02/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 12/02/19 | Bodner, Sara | Review documents and prepare draft outline for deposition. | 4.20 | 3,150.00 | NONB |
| 12/02/19 | Bodner, Sara | Correspond with paralegals regarding expert materials. | 0.30 | 225.00 | NONB |
| 12/02/19 | Bodner, Sara | Correspond with expert regarding expert work. | 0.20 | 150.00 | NONB |
| 12/02/19 | Bodner, Sara | Review documents for confidentiality designations. | 0.40 | 300.00 | NONB |
| 12/02/19 | Bodner, Sara | Attention to coordination of deposition logistics for Tubbs. | 0.30 | 225.00 | NONB |
| 12/02/19 | Bodner, Sara | Review and revise draft expert outline. | 0.50 | 375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Bodner, Sara | Call with L. Grossbard and others regarding Tubbs PMQ and fact deposition. | 0.70 | 525.00 | NONB |
| 12/02/19 | Bodner, Sara | Calls with Tubbs expert. | 0.90 | 675.00 | NONB |
| 12/02/19 | Bodner, Sara | Correspond with K. Docherty regarding Tubbs expert findings. | 0.20 | 150.00 | NONB |
| 12/02/19 | Bodner, Sara | Revise draft presentation for trial presentation. | 1.60 | 1,200.00 | NONB |
| 12/02/19 | Bodner, Sara | Review and comment on draft openings for trial presentation. | 1.30 | 975.00 | NONB |
| 12/02/19 | Campbell, Shanique | Review evidence presentation materials and expert disclosures. | 2.50 | 1,487.50 | NONB |
| 12/02/19 | Campbell, Shanique | Correspondence with team and expert regarding deposition preparation. | 0.40 | 238.00 | NONB |
| 12/02/19 | Cogur, Husniye | Attention to locating and pulling documents from PG&E's sharedrive per A. Kempf. | 0.40 | 116.00 | NONB |
| 12/03/19 | Sukiennik, Brittany L. | Oral argument prep re Scholes case. | 1.80 | 1,728.00 | NONB |
| 12/03/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding processing and productions. | 0.40 | 160.00 | NONB |
| 12/03/19 | Robertson, Caleb | Call with client representative, M. Fleming (CSM), L. Harding (MTO), and R. Dominguez regarding response to Butte County DA production request. | 1.00 | 750.00 | NONB |
| 12/03/19 | Robertson, Caleb | Call with client representatives, M. Fleming (CSM), L. Harding (MTO), and others regarding productions to Butte County DA. | 0.80 | 600.00 | NONB |
| 12/03/19 | Farrell, Jessica | Attention to pulling and organizing materials for expert binder per K. Kariyawasam. | 3.10 | 961.00 | NONB |
| 12/03/19 | Ancheta, Nathan | Review of data in connection with the Camp Fire per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/03/19 | Fleming, Margaret | Meeting with client representatives to discuss strategy for response to Butte DA request. | 0.40 | 300.00 | NONB |
| 12/03/19 | Fleming, Margaret | Call with L. Harding (MTO) and client representatives to discuss response to Butte DA request. | 1.00 | 750.00 | NONB |
| 12/03/19 | Fleming, Margaret | Call with L. Harding (MTO), N. Axelrod (MTO), C. Robertson (CSM), client representatives and others to discuss the status of Butte DA requests. | 0.70 | 525.00 | NONB |
| 12/03/19 | Fleming, Margaret | Document review for Butte DA request. | 1.50 | 1,125.00 | NONB |

| | Invoice Date: | March 10, 2020 |
|---|---|---|
| | Invoice Number: | 189305 |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/03/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 12/03/19 | Velasco, Veronica | Attention to highlighting key words to be excerpted across all transcripts, per L. Cole (3.1); Attention to compiling a coil for Partners of pre-hearing materials and coordinating with the vendor to have them printed, per K. Docherty (4.4); Attention to printing a set of materials for a discovery meeting and delivering to the room, per A. Tilden (1.0); Attention to amending draft CMC filing, per C. Barreiro (0.4); Attention to Tubbs materials for D. Hernandez (1.1); Attention to running searches across Relativity for TAR documents and compiling a saved search, per L. Cole (0.6); Attention to compiling a binder of timeline and timeline map materials, per S. Suarez (2.1); Attention to searching materials for keywords, per A. Tilden (0.6). | 13.30 | 4,123.00 | NONB |
| 12/03/19 | Bell V, Jim | Coordinate printing of trial presentation materials per K. Docherty. | 4.30 | 1,333.00 | NONB |
| 12/03/19 | Bell V, Jim | Coordinate shipping deposition materials from San Francisco to New York per L. Cole. | 1.70 | 527.00 | NONB |
| 12/03/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTP, as per C. Barreiro. | 1.70 | 493.00 | NONB |
| 12/03/19 | O'Neill, Rebecca | Attention to downloading and saving deposition transcripts and exhibits. | 1.50 | 435.00 | NONB |
| 12/03/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition testimony for key concepts per S. Suarez. | 7.00 | 2,170.00 | NONB |
| 12/03/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 12/03/19 | O'Neill, Rebecca | Attention to assembling materials for deposition preparation binders, as per S. Saraiya. | 0.70 | 203.00 | NONB |
| 12/03/19 | O'Neill, Rebecca | Attention to creating Site Visit Document binders, as per L. Cole. | 2.30 | 667.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to pulling and organizing photos and exhibits for expert review per S. Bodner. | 1.10 | 319.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Zhen, Charlie | Attention to facilitating delivery of deposition materials per S. Saraiya. | 0.40 | 116.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to pulling deposition videos, import files, vendor files, and exhibits per M. Madgavkar. | 2.20 | 638.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to preparing an FTP per S. Bodner. | 0.20 | 58.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to compiling expert disclosure write ups, exhibits, and designations per C. Barreiro. | 1.20 | 348.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to updating expert availability calendar per M. Madgavkar and M. Wong. | 0.60 | 174.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to facilitating excerpting of deposition videos, and pulling and saving videos of same per S. Bodner, M. Madgavkar, and L. Cole. | 1.20 | 348.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to conducting searches and pulling research on expert per W. LaRosa. | 0.50 | 145.00 | NONB |
| 12/03/19 | Zhen, Charlie | Attention to facilitating delivery of media to expert per S. Bodner. | 0.20 | 58.00 | NONB |
| 12/03/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 13.20 | 5,478.00 | NONB |
| 12/03/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 12/03/19 | Driscoll, Kathleen | Attention to compiling documents for deposition preparation per L. Cole. | 2.00 | 620.00 | NONB |
| 12/03/19 | Barreiro, Christina | Attention to coordination of expert discovery. | 7.50 | 6,675.00 | NONB |
| 12/03/19 | Barreiro, Christina | Meeting with J. North, D. Hernandez, L. Li and others re case updates and strategy. | 2.30 | 2,047.00 | NONB |
| 12/03/19 | Barreiro, Christina | Drafting email to opposing counsel re expert discovery. | 0.30 | 267.00 | NONB |
| 12/03/19 | Barreiro, Christina | Call with S. Bodner re experts. | 0.20 | 178.00 | NONB |
| 12/03/19 | Barreiro, Christina | Attention to editing supplemental expert disclosures. | 0.60 | 534.00 | NONB |
| 12/03/19 | Winograd, Max | Preparation for and defense of deposition of PG&E employee. | 3.30 | 2,937.00 | NONB |
| 12/03/19 | Winograd, Max | Retention of damages experts. | 0.50 | 445.00 | NONB |
| 12/03/19 | Winograd, Max | Scheduling of plaintiff depositions. | 0.60 | 534.00 | NONB |
| 12/03/19 | Docherty, Kelsie | Reviewing deposition summaries. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Docherty, Kelsie | Call with J. North, M. Wong, E. Meyer and S. Saraiya regarding experts. | 1.50 | 1,410.00 | NONB |
| 12/03/19 | Docherty, Kelsie | Met with J. North, K. Orsini, D. Hernandez, B. Brian and others regarding trial strategy. | 2.20 | 2,068.00 | NONB |
| 12/03/19 | Docherty, Kelsie | Met with D. Hernandez regarding experts and depositions. | 0.40 | 376.00 | NONB |
| 12/03/19 | Docherty, Kelsie | Editing trial presentation materials. | 2.80 | 2,632.00 | NONB |
| 12/03/19 | Docherty, Kelsie | Defending deposition. | 3.90 | 3,666.00 | NONB |
| 12/03/19 | Hillis, Bradley | Attention to analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 12/03/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per A. Tilden. | 2.10 | 871.50 | NONB |
| 12/03/19 | Wong, Marco | Meeting with M. Zaken and others regarding case strategy. | 0.30 | 256.50 | NONB |
| 12/03/19 | Wong, Marco | Call with expert regarding analysis, and coordination with J. North and others regarding the same. | 2.00 | 1,710.00 | NONB |
| 12/03/19 | Wong, Marco | Review deposition materials and outline. | 2.40 | 2,052.00 | NONB |
| 12/03/19 | Wong, Marco | Coordination with M. Winograd and opposing counsel regarding scheduling of deposition. | 0.40 | 342.00 | NONB |
| 12/03/19 | Wong, Marco | Review client representative's comments on brief and incorporate. | 0.20 | 171.00 | NONB |
| 12/03/19 | Wong, Marco | Coordination with W. LaRosa and others regarding pre-trial brief edits. | 2.70 | 2,308.50 | NONB |
| 12/03/19 | Wong, Marco | Call with expert regarding deposition availability and coordination with K. Docherty and others regarding the same. | 0.50 | 427.50 | NONB |
| 12/03/19 | Dobson, B | Attention to communications with D. Crandall re: laptop access for trial (.4); Attention to gathering supplies for trial site (1.6); Attention to pulling together ITEs templates in advance of trial (1.2); Attention to errata (3.7); Attention to general trial logistics (1.3). | 8.20 | 2,747.00 | NONB |
| 12/03/19 | Suarez, Sophia | Attention to origin and cause defensive expert deposition materials. | 7.70 | 6,468.00 | NONB |
| 12/03/19 | Tilden, Allison | Attention to preparing hearing materials for D. Hernandez. | 1.30 | 1,092.00 | NONB |
| 12/03/19 | Tilden, Allison | Attention to various discovery disputes and document production. | 7.90 | 6,636.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Tilden, Allison | Meeting with S. Reents, S. Suarez and A. Kempf re: privilege analysis. | 0.60 | 504.00 | NONB |
| 12/03/19 | Tilden, Allison | Reviewing prior testimony and preparing materials for VM deposition. | 1.90 | 1,596.00 | NONB |
| 12/03/19 | Venegas Fernando, J | Coordinate production with R. Severini and A. Tilden. | 0.30 | 120.00 | NONB |
| 12/03/19 | Orsini, K J | Prepare for Trial presentation. | 2.50 | 3,750.00 | NONB |
| 12/03/19 | Venegas Fernando, J | Attention to video depositions deliverables with B. Dobson and A. Kol. | 0.50 | 200.00 | NONB |
| 12/03/19 | Grossbard, Lillian S. | Emails with J. North responding to question re document issue. | 0.10 | 102.00 | NONB |
| 12/03/19 | Grossbard, Lillian S. | Review/comment on draft deposition summary. | 0.20 | 204.00 | NONB |
| 12/03/19 | Grossbard, Lillian S. | Attention to deposition preparation materials. | 1.70 | 1,734.00 | NONB |
| 12/03/19 | Thompson, Matthias | Review and mark up pre-trial brief. | 0.60 | 534.00 | NONB |
| 12/03/19 | Grossbard, Lillian S. | Attended Tubbs team meeting to discuss case updates and strategy with MTO and Cravath counsel. | 2.30 | 2,346.00 | NONB |
| 12/03/19 | North, J A | Review and attention to email regarding expert stipulations/status of analysis. | 1.20 | 1,800.00 | NONB |
| 12/03/19 | North, J A | Review and attention to document production questions. | 1.00 | 1,500.00 | NONB |
| 12/03/19 | North, J A | Meeting with B. Brian, D. Fry, D. Hernandez and others re status and trial strategy. | 2.50 | 3,750.00 | NONB |
| 12/03/19 | North, J A | Attention to jury materials. | 0.50 | 750.00 | NONB |
| 12/03/19 | North, J A | Attention to email/correspondence re PMQ issues. | 0.50 | 750.00 | NONB |
| 12/03/19 | North, J A | Review of deposition transcripts for trial preparation. | 4.50 | 6,750.00 | NONB |
| 12/03/19 | North, J A | Meeting with M. Wong, E. Myer, K. Docherty (and others) regarding status of expert analysis. | 1.60 | 2,400.00 | NONB |
| 12/03/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.40 | 791.00 | NONB |
| 12/03/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.80 | 1,017.00 | NONB |
| 12/03/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's instructions. | 1.50 | 847.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | DiMaggio, R | Coordinate and supervise deposition reviews as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 12/03/19 | Kennedy, Lauren Roberta | Emails with team re strategy for damages experts. | 0.30 | 330.00 | NONB |
| 12/03/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.50 | 282.50 | NONB |
| 12/03/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Plaintiffs' requests per A. Tilden's instructions. | 9.30 | 3,859.50 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to meeting with J. North and MTO re: case updates and strategy. | 2.20 | 2,970.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to reviewing edits to CMC statements. | 0.30 | 405.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to meeting with K. Docherty re: experts and depositions. | 0.40 | 540.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to defending PG&E employee deposition. | 2.60 | 3,510.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to reviewing 11/22 hearing transcript. | 0.20 | 270.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to reviewing trial schedule and expert stipulations and correspondence re: same. | 0.80 | 1,080.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to reviewing edits to pretrial brief. | 0.40 | 540.00 | NONB |
| 12/03/19 | Hernandez, Damaris | Attention to prep for CMC. | 2.10 | 2,835.00 | NONB |
| 12/03/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 5.10 | 2,116.50 | NONB |
| 12/03/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review per R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 12/03/19 | Madgavkar, Mika | Work on trial presentation materials. | 7.10 | 5,325.00 | NONB |
| 12/03/19 | Cole, Lauren | Revisions to outlines of trial presentation. | 0.60 | 450.00 | NONB |
| 12/03/19 | Cole, Lauren | Attention to VM PMQ witness. | 0.80 | 600.00 | NONB |
| 12/03/19 | Cole, Lauren | Deposition prep re: PG&E witness. | 7.40 | 5,550.00 | NONB |
| 12/03/19 | Cole, Lauren | Emails with experts re: GRC. | 0.60 | 450.00 | NONB |
| 12/03/19 | Cole, Lauren | Call with G. Gough re: VM PMQ. | 0.20 | 150.00 | NONB |
| 12/03/19 | Saraiya, Swara | Phone call with team regarding experts. | 1.60 | 952.00 | NONB |
| 12/03/19 | Saraiya, Swara | Attend deposition of PG&E employee. | 2.70 | 1,606.50 | NONB |
| 12/03/19 | Saraiya, Swara | Analyze deposition transcripts relevant to experts. | 0.40 | 238.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Saraiya, Swara | Meeting with witness and K. Docherty in advance of defensive deposition. | 1.10 | 654.50 | NONB |
| 12/03/19 | Saraiya, Swara | Review previous deposition transcripts in preparation for upcoming deposition. | 2.90 | 1,725.50 | NONB |
| 12/03/19 | LaRosa, William | Review documents on Plaintiff Origin and Cause Experts. | 1.80 | 1,071.00 | NONB |
| 12/03/19 | LaRosa, William | Revise pre-trial brief. | 5.10 | 3,034.50 | NONB |
| 12/03/19 | LaRosa, William | Review Plaintiffs' Origin & Cause Expert Documents. | 2.20 | 1,309.00 | NONB |
| 12/03/19 | Myer, Edgar | Attention to expert invoices. | 0.10 | 75.00 | NONB |
| 12/03/19 | Myer, Edgar | Attention to evidence inspection. | 1.00 | 750.00 | NONB |
| 12/03/19 | Myer, Edgar | Call with electrical engineer and preparation. | 3.30 | 2,475.00 | NONB |
| 12/03/19 | Myer, Edgar | Calls with metallurgist and follow-up emails. | 3.10 | 2,325.00 | NONB |
| 12/03/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 12/03/19 | Reents, Scott | Attention to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 12/03/19 | Reents, Scott | Meeting with S. Suarez et. al. regarding Tubbs discovery. | 0.50 | 487.50 | NONB |
| 12/03/19 | Campbell, Shanique | Attention to expert disclosures in preparation for call with expert. | 1.30 | 773.50 | NONB |
| 12/03/19 | Campbell, Shanique | Conference call with expert, M. Wong and E. Myer. | 1.50 | 892.50 | NONB |
| 12/03/19 | Campbell, Shanique | Review expert deposition transcripts. | 2.50 | 1,487.50 | NONB |
| 12/03/19 | Cole, Lauren | Attention to preparation for site visit. | 2.00 | 1,500.00 | NONB |
| 12/03/19 | Campbell, Shanique | Correspondence with M. Wong and E. Myer regarding expert deposition preparation. | 0.40 | 238.00 | NONB |
| 12/03/19 | Bodner, Sara | Call with C. Barreiro regarding expert depositions. | 0.20 | 150.00 | NONB |
| 12/03/19 | Bodner, Sara | Attention to revising trial presentation materials. | 3.10 | 2,325.00 | NONB |
| 12/03/19 | Bodner, Sara | Correspond with client representatives regarding GPS data. | 0.20 | 150.00 | NONB |
| 12/03/19 | Bodner, Sara | Attention to expert deposition prep work. | 1.80 | 1,350.00 | NONB |
| 12/04/19 | Tilden, Allison | Attending Monitor interview. | 1.80 | 1,512.00 | NONB |
| 12/04/19 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 1.80 | 1,350.00 | NONB |
| 12/04/19 | Fernandez, Vivian | Attention to document retrieval per B. Wylly. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | McAtee, D P | Attention to new order issued by Judge Alsup. | 0.20 | 300.00 | NONB |
| 12/04/19 | Scanzillo, Stephanie | Attention to compiling exhibits for Judge Alsup submission, per C. Robertson. | 0.60 | 186.00 | NONB |
| 12/04/19 | Bodner, Sara | Correspond with client representative regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 12/04/19 | Bodner, Sara | Revise transmission line investigation investigative report. | 1.00 | 750.00 | NONB |
| 12/04/19 | O'Koniewski, Katherine | Correspondence with S. Bodner and C. Loeser regarding call with Federal Monitor. | 0.20 | 168.00 | NONB |
| 12/04/19 | Robertson, Caleb | Call with client representative, L. Harding (MTO), K. McDowell (MTO) and others regarding production to the Butte County DA. | 0.50 | 375.00 | NONB |
| 12/04/19 | Ancheta, Nathan | Review of data in connection with the Camp Fire per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 12/04/19 | Myer, Edgar | Call with wind expert. | 0.30 | 225.00 | NONB |
| 12/04/19 | Bell V, Jim | Print documents related to trial presentation per K. Docherty. | 3.70 | 1,147.00 | NONB |
| 12/04/19 | Velasco, Veronica | Attention to compiling a coil of timeline maps and timeline materials, per S. Suarez (1.1); Attention to uploading expert videos to an FTP, per M. Wong (0.2); Attention to running extensive Relativity searches for key words, per L. Cole (1.9). | 3.20 | 992.00 | NONB |
| 12/04/19 | Bell V, Jim | Locate documents related to deposition preparation per S. Bodner. | 1.90 | 589.00 | NONB |
| 12/04/19 | Bell V, Jim | Coordinate shipping deposition materials from San Francisco to New York per J. North. | 1.80 | 558.00 | NONB |
| 12/04/19 | Lim, Sarah | Attention to downloading new plaintiff production as per M. Madgavkar (0.1); Gathering deposition preparation materials for J. North as per S. Campbell and M. Wong (1.2). | 1.30 | 403.00 | NONB |
| 12/04/19 | O'Neill, Rebecca | Attention to preparing N Drive for trial by organizing deposition transcript and exhibit files. | 2.30 | 667.00 | NONB |
| 12/04/19 | O'Neill, Rebecca | Attention to reviewing produced documents and corresponding production cover letters, as per A. Tilden. | 1.60 | 464.00 | NONB |
| 12/04/19 | O'Neill, Rebecca | Attention to running searches for produced documents, as per A. Tilden. | 2.20 | 638.00 | NONB |

Invoice Date: March 10, 2020
Invoice Number: 189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to pulling excerpts of deposition transcripts, CAL FIRE report materials, and deposition materials for review per S. Saraiya and M. Wong. | 1.00 | 290.00 | NONB |
| 12/04/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.80 | 4,897.00 | NONB |
| 12/04/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 12/04/19 | Driscoll, Kathleen | Attention to compiling deposition exhibits and related documents for future discovery per R. DiMaggio. | 1.50 | 465.00 | NONB |
| 12/04/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition testimony for key concepts per S. Suarez. | 2.00 | 620.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to compiling materials on expert disclosure per S. Campbell. | 0.60 | 174.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to editing deposition errata per A. Tilden. | 1.30 | 377.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to saving expert correspondence and materials sent per C. Barreiro and S. Bodner. | 1.50 | 435.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to comparing witness photos and videos and pulling same for expert review per S. Bodner. | 0.60 | 174.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to pulling plaintiff production to the N per M. Winograd. | 0.40 | 116.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to pulling and organizing photos and exhibits for expert review per S. Bodner. | 0.50 | 145.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to preparing ebinder per S. Suarez. | 0.50 | 145.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to preparing an FTP per S. Bodner. | 0.10 | 29.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to pulling library research materials per W. LaRosa. | 0.50 | 145.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to updating signature blocks and draft filings per C. Barreiro. | 1.00 | 290.00 | NONB |
| 12/04/19 | Zhen, Charlie | Attention to pulling plaintiff expert disclosure information per S. Campbell. | 0.40 | 116.00 | NONB |

| | Invoice Date: | March 10, 2020 |
|---|---|---|
| | Invoice Number: | 189305 |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/04/19 | Zhen, Charlie | Attention to conducting searches across deposition transcripts per A. Tilden. | 1.50 | 435.00 | NONB |
| 12/04/19 | Winograd, Max | Retention of damages experts and supplementary expert disclosures. | 4.60 | 4,094.00 | NONB |
| 12/04/19 | Barreiro, Christina | Attention to email correspondence re coordination of expert discovery. | 0.70 | 623.00 | NONB |
| 12/04/19 | Barreiro, Christina | Attendance at site visit and evidence locker. | 10.80 | 9,612.00 | NONB |
| 12/04/19 | Barreiro, Christina | Meeting with expert re case updates and strategy. | 0.30 | 267.00 | NONB |
| 12/04/19 | Barreiro, Christina | Call with expert re fire modeling. | 1.80 | 1,602.00 | NONB |
| 12/04/19 | Docherty, Kelsie | Attended expert meeting with J. North, D. Hernandez and others. | 1.40 | 1,316.00 | NONB |
| 12/04/19 | Docherty, Kelsie | Preparing trial presentation materials. | 0.60 | 564.00 | NONB |
| 12/04/19 | Docherty, Kelsie | Preparing for trial presentation. | 6.90 | 6,486.00 | NONB |
| 12/04/19 | Docherty, Kelsie | Attended case management conference. | 1.70 | 1,598.00 | NONB |
| 12/04/19 | Docherty, Kelsie | Attended evidence inspection. | 3.70 | 3,478.00 | NONB |
| 12/04/19 | Hillis, Bradley | Attention to analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 12/04/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per A. Tilden. | 5.50 | 2,282.50 | NONB |
| 12/04/19 | Tilden, Allison | Participating in discovery meeting. | 0.80 | 672.00 | NONB |
| 12/04/19 | Wong, Marco | Edit email from E. Myer summarizing conversations with experts. | 0.40 | 342.00 | NONB |
| 12/04/19 | Wong, Marco | Draft summaries of opinions for experts. | 2.70 | 2,308.50 | NONB |
| 12/04/19 | Wong, Marco | Coordination with E. Myer regarding evidence inspection. | 0.30 | 256.50 | NONB |
| 12/04/19 | Wong, Marco | Coordination with K. Docherty and others regarding evidence inspection issues and follow up regarding the same. | 3.40 | 2,907.00 | NONB |
| 12/04/19 | Wong, Marco | Coordination with E. Myer and others regarding expert team staffing. | 0.40 | 342.00 | NONB |
| 12/04/19 | Dobson, B | Attention to various errata. | 9.60 | 3,216.00 | NONB |
| 12/04/19 | Suarez, Sophia | Attention to origin and cause defensive expert deposition prep materials. | 4.30 | 3,612.00 | NONB |
| 12/04/19 | Tilden, Allison | Attention to document review. | 1.10 | 924.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Tilden, Allison | Attention to various discovery disputes. | 1.60 | 1,344.00 | NONB |
| 12/04/19 | Tilden, Allison | Reviewing documents and preparing materials for deposition. | 2.10 | 1,764.00 | NONB |
| 12/04/19 | Tilden, Allison | Attention to RFP verification including drafting document and email to client. | 1.60 | 1,344.00 | NONB |
| 12/04/19 | North, J A | Review of trial presentation materials. | 1.50 | 2,250.00 | NONB |
| 12/04/19 | North, J A | Meeting with electrical expert. | 1.50 | 2,250.00 | NONB |
| 12/04/19 | North, J A | Call with G. Gough and L. Cole re PMQ witnesses, and follow up email re same. | 0.50 | 750.00 | NONB |
| 12/04/19 | North, J A | Attention to email from Tubbs team regarding discovery issues. | 0.90 | 1,350.00 | NONB |
| 12/04/19 | North, J A | Review of materials for court conference. | 0.50 | 750.00 | NONB |
| 12/04/19 | North, J A | Inspection of evidence in Oakland locker. | 4.00 | 6,000.00 | NONB |
| 12/04/19 | North, J A | Attended conference hearing. | 1.70 | 2,550.00 | NONB |
| 12/04/19 | Orsini, K J | Preparations for trial presentation. | 3.80 | 5,700.00 | NONB |
| 12/04/19 | Venegas Fernando, J | Coordinate production with co-counsel at the request of S. Reents. | 0.30 | 120.00 | NONB |
| 12/04/19 | Grossbard, Lillian S. | Prepare fact witness for deposition. | 2.00 | 2,040.00 | NONB |
| 12/04/19 | Grossbard, Lillian S. | Attention to deposition preparation materials. | 1.50 | 1,530.00 | NONB |
| 12/04/19 | Mccormack, J | Begin logistical preparations at trial for set up. | 2.40 | 864.00 | NONB |
| 12/04/19 | Kennedy, Lauren Roberta | Emails re expert disclosures. | 0.20 | 220.00 | NONB |
| 12/04/19 | Kennedy, Lauren Roberta | Emails re expert retention issues. | 0.20 | 220.00 | NONB |
| 12/04/19 | Kennedy, Lauren Roberta | Reviewing draft supplemental disclosures and declaration. | 0.40 | 440.00 | NONB |
| 12/04/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Plaintiffs' requests per A. Tilden's instructions. | 6.20 | 2,573.00 | NONB |
| 12/04/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's instructions. | 0.80 | 452.00 | NONB |
| 12/04/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.40 | 226.00 | NONB |
| 12/04/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | DiMaggio, R | Coordinate and supervise deposition reviews as per M. Wong's instructions. | 0.80 | 452.00 | NONB |
| 12/04/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.50 | 847.50 | NONB |
| 12/04/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.10 | 621.50 | NONB |
| 12/04/19 | Hernandez, Damaris | Attention to preparing for trial presentation. | 6.20 | 8,370.00 | NONB |
| 12/04/19 | Hernandez, Damaris | Attention to attendance at case management conference. | 1.70 | 2,295.00 | NONB |
| 12/04/19 | Hernandez, Damaris | Attention to evidence inspection. | 3.70 | 4,995.00 | NONB |
| 12/04/19 | Hernandez, Damaris | Attention to expert meeting with J. North, K. Docherty and others. | 1.40 | 1,890.00 | NONB |
| 12/04/19 | Lloyd, T | Review of materials related to deposition of SME regarding Tubbs Fire. | 10.00 | 4,150.00 | NONB |
| 12/04/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review including setting of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 12.20 | 5,063.00 | NONB |
| 12/04/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 10.60 | 4,399.00 | NONB |
| 12/04/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 0.80 | 600.00 | NONB |
| 12/04/19 | Campbell, Shanique | Attention to expert disclosures. | 2.70 | 1,606.50 | NONB |
| 12/04/19 | Cole, Lauren | Meeting with J. North and G. Gough re: VM PMQ. | 0.40 | 300.00 | NONB |
| 12/04/19 | Cole, Lauren | Review VM records re: site visit. | 0.80 | 600.00 | NONB |
| 12/04/19 | Cole, Lauren | Meeting with J. North re: VM PMQ. | 0.20 | 150.00 | NONB |
| 12/04/19 | Cole, Lauren | Meeting with J. North D. Hernandez, expert and other re: electrical. | 1.10 | 825.00 | NONB |
| 12/04/19 | Cole, Lauren | Site visit and related evidence inspection. | 11.00 | 8,250.00 | NONB |
| 12/04/19 | Saraiya, Swara | Review documents pertaining to evidence collection and confer with M. Wong and E. Meyer about experts. | 3.10 | 1,844.50 | NONB |
| 12/04/19 | Saraiya, Swara | Review prior deposition transcripts to prepare for upcoming depositions. | 1.70 | 1,011.50 | NONB |
| 12/04/19 | Saraiya, Swara | Draft deposition summary review transcript. | 1.60 | 952.00 | NONB |
| 12/04/19 | Saraiya, Swara | Attention to materials for upcoming offensive depositions. | 0.50 | 297.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Saraiya, Swara | Correspond regarding logistics for upcoming deposition. | 0.20 | 119.00 | NONB |
| 12/04/19 | Saraiya, Swara | Search for documents relevant to hearing. | 0.20 | 119.00 | NONB |
| 12/04/19 | LaRosa, William | Attention to pre-trial brief. | 1.10 | 654.50 | NONB |
| 12/04/19 | LaRosa, William | Revise Plaintiffs' Expert Deposition Outlines. | 5.20 | 3,094.00 | NONB |
| 12/04/19 | LaRosa, William | Review Plaintiffs' Origin & Cause Expert Documents. | 1.20 | 714.00 | NONB |
| 12/04/19 | Campbell, Shanique | Correspondence with M. Wong, E. Myer, S. Saraiya and paralegals regarding expert depositions. | 0.50 | 297.50 | NONB |
| 12/04/19 | Myer, Edgar | Draft summary of opinions of electrical engineer. | 1.20 | 900.00 | NONB |
| 12/04/19 | Myer, Edgar | Call with electrical engineer and follow-up. | 3.80 | 2,850.00 | NONB |
| 12/04/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 12/04/19 | Reents, Scott | Attention to Plaintiffs ad hoc requests. | 2.00 | 1,950.00 | NONB |
| 12/04/19 | Campbell, Shanique | Draft outline for expert depositions. | 3.50 | 2,082.50 | NONB |
| 12/04/19 | Myer, Edgar | Attention to evidence inspection. | 1.60 | 1,200.00 | NONB |
| 12/04/19 | Myer, Edgar | Email correspondence with client regarding electrical engineer. | 0.70 | 525.00 | NONB |
| 12/04/19 | Bodner, Sara | Call with C. Barreiro and Tubbs experts. | 1.20 | 900.00 | NONB |
| 12/04/19 | Bodner, Sara | Call with C. Barreiro regarding Tubbs experts. | 0.40 | 300.00 | NONB |
| 12/04/19 | Bodner, Sara | Review, comment on and revise draft trial presentation materials. | 3.20 | 2,400.00 | NONB |
| 12/04/19 | Bodner, Sara | Correspondence with expert regarding materials. | 0.20 | 150.00 | NONB |
| 12/04/19 | Bodner, Sara | Draft email regarding summary of call with expert. | 0.40 | 300.00 | NONB |
| 12/04/19 | Cogur, Husniye | Attention to transcribing 911 calls per B. Wylly. | 3.20 | 928.00 | NONB |
| 12/05/19 | Sukiennik, Brittany L. | Attention to Judge Alsup's Order re Camp Fire. | 0.20 | 192.00 | NONB |
| 12/05/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 1.40 | 1,176.00 | NONB |
| 12/05/19 | Beshara, Christopher | Calls (two) with client representatives and co-counsel (Jenner and MTO) regarding response to order issued by Judge Alsup. | 0.80 | 752.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/05/19 | Beshara, Christopher | Emails (multiple) to co-counsel (Jenner and MTO) and client representatives regarding response to order issued by Judge Alsup. | 1.00 | 940.00 | NONB |
| 12/05/19 | O'Koniewski, Katherine | Revise transmission line report. | 1.20 | 1,008.00 | NONB |
| 12/05/19 | Venegas Fernando, J | Assist N. Ancheta with access to network share. | 0.10 | 40.00 | NONB |
| 12/05/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding production schedule. | 0.70 | 280.00 | NONB |
| 12/05/19 | Robertson, Caleb | Attention to production to the Butte County DA. | 1.50 | 1,125.00 | NONB |
| 12/05/19 | Ancheta, Nathan | Review of data in connection with the Camp Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 12/05/19 | Fleming, Margaret | Reviewing Butte DA production letter. | 0.40 | 300.00 | NONB |
| 12/05/19 | Fleming, Margaret | Call with L. Harding (MTO) and C. Robertson (CSM) to discuss status of Butte DA request. | 0.20 | 150.00 | NONB |
| 12/05/19 | Fleming, Margaret | Interview with client representative regarding Butte DA request. | 1.10 | 825.00 | NONB |
| 12/05/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of Butte County DA productions. | 0.70 | 395.50 | NONB |
| 12/05/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.80 | 452.00 | NONB |
| 12/05/19 | Lim, Sarah | Attention to gathering deposition preparation materials for J. North as per S. Campbell and M. Wong. | 1.20 | 372.00 | NONB |
| 12/05/19 | Velasco, Veronica | Attention to compiling new Plaintiff folders of all responses materials and transcripts, per M. Winograd (4.1); Attention to working through errata materials, per M. Madgavkar (1.8). | 5.90 | 1,829.00 | NONB |
| 12/05/19 | O'Neill, Rebecca | Attention to pulling documents for deposition preparation, as per A. Tilden. | 1.20 | 348.00 | NONB |
| 12/05/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 12/05/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 10.40 | 4,316.00 | NONB |
| 12/05/19 | Driscoll, Kathleen | Attention to compiling and organizing Plaintiff discovery per M. Winograd. | 4.00 | 1,240.00 | NONB |
| 12/05/19 | Zhen, Charlie | Attention to excerpting deposition transcripts per S. Saraiya and M. Wong. | 1.00 | 290.00 | NONB |
| 12/05/19 | Zhen, Charlie | Attention to pulling, organizing, and saving library research materials per W. LaRosa. | 0.60 | 174.00 | NONB |
| 12/05/19 | Winograd, Max | Prep for individual settlements of Tubbs plaintiffs. | 3.70 | 3,293.00 | NONB |
| 12/05/19 | Docherty, Kelsie | Correspondence with associate team regarding case schedule. | 0.20 | 188.00 | NONB |
| 12/05/19 | Hillis, Bradley | Attention to analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 3.00 | 1,245.00 | NONB |
| 12/05/19 | Wong, Marco | Edit and finalize summary of opinions for experts. | 0.80 | 684.00 | NONB |
| 12/05/19 | Wong, Marco | Call with expert regarding case strategy. | 1.00 | 855.00 | NONB |
| 12/05/19 | Wong, Marco | Coordination with J. North regarding expert call update. | 0.90 | 769.50 | NONB |
| 12/05/19 | Wong, Marco | Meetings with K. Orsini and others regarding agreements with plaintiffs (1.0); Drafting agreements (6.5). | 7.50 | 6,412.50 | NONB |
| 12/05/19 | Dobson, B | Attention to various deposition errata. | 5.40 | 1,809.00 | NONB |
| 12/05/19 | Dobson, B | Attention to updating exhibits tracker chart in advance of trial. | 2.00 | 670.00 | NONB |
| 12/05/19 | Suarez, Sophia | Attention to origin and cause defensive expert deposition prep materials. | 3.70 | 3,108.00 | NONB |
| 12/05/19 | Tilden, Allison | Drafting RFP R&O verifications and call with client re: same. | 0.40 | 336.00 | NONB |
| 12/05/19 | Orsini, K J | Attention to probation issues. | 0.80 | 1,200.00 | NONB |
| 12/05/19 | Venegas Fernando, J | Coordinate production specifications with co-counsel. | 0.10 | 40.00 | NONB |
| 12/05/19 | Mccormack, J | Continued logistical preparations for trial site creation. | 4.80 | 1,728.00 | NONB |
| 12/05/19 | Sukiennik, Brittany L. | WILD-TUB: meeting with K. Orsini and M. Wong re mediation process (.3); Meeting with M. Wong and M. Winograd re mediation process (.4); Attention to draft settlement agreement (.9); Attention to preference plaintiff analyses (1.3). | 2.90 | 2,784.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Kennedy, Lauren Roberta | Emails re interim case deadlines. | 0.30 | 330.00 | NONB |
| 12/05/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 0.80 | 452.00 | NONB |
| 12/05/19 | Docherty, Kelsie | Preparing for trial presentation. | 14.70 | 13,818.00 | NONB |
| 12/05/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's instructions. | 0.70 | 395.50 | NONB |
| 12/05/19 | DiMaggio, R | Coordinate and supervise deposition reviews as per M. Wong's instructions. | 0.60 | 339.00 | NONB |
| 12/05/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.10 | 621.50 | NONB |
| 12/05/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.50 | 282.50 | NONB |
| 12/05/19 | Lloyd, T | Review of materials related to deposition of SME regarding Tubbs Fire at request of A. Tilden. | 3.00 | 1,245.00 | NONB |
| 12/05/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 10.60 | 4,399.00 | NONB |
| 12/05/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review including setting of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 12/05/19 | Saraiya, Swara | Correspond regarding expert call. | 0.20 | 119.00 | NONB |
| 12/05/19 | Saraiya, Swara | Attention to secure disposal of deposition materials. | 0.50 | 297.50 | NONB |
| 12/05/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 12/05/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 12/05/19 | LaRosa, William | Drafting Plaintiffs' Expert Outlines. | 3.30 | 1,963.50 | NONB |
| 12/05/19 | Campbell, Shanique | Draft outline for expert depositions. | 2.30 | 1,368.50 | NONB |
| 12/05/19 | Myer, Edgar | Preparation and call with electrical expert. | 1.20 | 900.00 | NONB |
| 12/05/19 | Beshara, Christopher | Draft Board materials regarding Kincade Fire and review materials in connection with same. | 4.30 | 4,042.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Cogur, Husniye | Attention to saving new documents per A. Kempf. | 0.20 | 58.00 | NONB |
| 12/05/19 | Cogur, Husniye | Attention to locating data request responses for B. Wylly. | 0.30 | 87.00 | NONB |
| 12/05/19 | Cogur, Husniye | Attention to saving media per B. Wylly. | 0.50 | 145.00 | NONB |
| 12/05/19 | Orsini, K J | Attention to investigations. | 1.30 | 1,950.00 | NONB |
| 12/06/19 | Fernandez, Vivian | Attention to FTP upload per B. Wylly. | 0.40 | 116.00 | NONB |
| 12/06/19 | Grossbard, Lillian S. | Advice to E. Seals re Monitor production privilege issue. | 0.20 | 204.00 | NONB |
| 12/06/19 | Grossbard, Lillian S. | Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 12/06/19 | Weiss, Alex | Attention to securities litigation discovery. | 1.00 | 840.00 | NONB |
| 12/06/19 | Beshara, Christopher | Draft outline of response to order issued by Judge Alsup relating to Camp Fire and review materials in connection with same. | 2.80 | 2,632.00 | NONB |
| 12/06/19 | O'Koniewski, Katherine | Revisions to transmission line report. | 0.80 | 672.00 | NONB |
| 12/06/19 | Norris, Evan | Telephone call with J. Loduca and others re: DA/AG matter. | 0.50 | 512.50 | NONB |
| 12/06/19 | Venegas Fernando, J | Coordinate production deliverable to MTO with C. Robertson. | 0.20 | 80.00 | NONB |
| 12/06/19 | Robertson, Caleb | Attention to production to the Butte County DA and communication with M. Wheeler (CSM), L. Harding (MTO) and others regarding the same. | 2.60 | 1,950.00 | NONB |
| 12/06/19 | Farrell, Jessica | Attention to preparing deposition materials and binders per G. May. | 8.00 | 2,480.00 | NONB |
| 12/06/19 | Ancheta, Nathan | Review of data in connection with the Camp Fire per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 12/06/19 | Fleming, Margaret | Call with client representatives regarding updates to OII data requests. | 0.30 | 225.00 | NONB |
| 12/06/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 3.50 | 1,977.50 | NONB |
| 12/06/19 | Lim, Sarah | Attention to errata for past depositions as per B. Dobson. | 4.20 | 1,302.00 | NONB |
| 12/06/19 | Velasco, Veronica | Attention to pulling discovery related materials from Relativity, per A. Tilden (.3); Attention to pulling letters to opposing counsel regarding responses to data requests, per S. Saraiya (0.6); Attention to pulling production letter related language, per A. Tilden (1.8). | 2.70 | 837.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | O'Neill, Rebecca | Attention to pulling documents for deposition preparation, as per A. Tilden. | 0.20 | 58.00 | NONB |
| 12/06/19 | O'Neill, Rebecca | Attention to reviewing and proofreading documents, as per M. Wong. | 2.60 | 754.00 | NONB |
| 12/06/19 | O'Neill, Rebecca | Attention to preparing errata for PG&E deposition. | 2.80 | 812.00 | NONB |
| 12/06/19 | Driscoll, Kathleen | Attention to conference call regarding previous and upcoming discovery per S. Reents. | 0.50 | 155.00 | NONB |
| 12/06/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 12/06/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.20 | 4,648.00 | NONB |
| 12/06/19 | Zhen, Charlie | Attention to creating index and preparing ebinder of deposition transcripts, exhibits, and materials per S. Saraiya and M. Wong. | 2.60 | 754.00 | NONB |
| 12/06/19 | Zhen, Charlie | Attention to completing deposition errata per K. Docherty. | 2.20 | 638.00 | NONB |
| 12/06/19 | Zhen, Charlie | Attention to pulling deposition transcripts and media from Veritext for errata preparation per K. Docherty. | 2.60 | 754.00 | NONB |
| 12/06/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 12/06/19 | Zhen, Charlie | Attention to organizing and quality checking deposition materials, videos, and media and obtaining same from Veritext per K. Docherty. | 1.10 | 319.00 | NONB |
| 12/06/19 | Docherty, Kelsie | Correspondence with A. Tilden regarding production and deposition prep. | 0.40 | 376.00 | NONB |
| 12/06/19 | Docherty, Kelsie | Preparing for trial presentation. | 18.00 | 16,920.00 | NONB |
| 12/06/19 | Docherty, Kelsie | Editing case update summary for client. | 0.30 | 282.00 | NONB |
| 12/06/19 | Docherty, Kelsie | Correspondence with J. North and K. Orsini regarding expert disclosures and depositions. | 0.80 | 752.00 | NONB |
| 12/06/19 | Docherty, Kelsie | Correspondence with E. Meyer and M. Wong regarding evidence testing and expert deposition. | 0.80 | 752.00 | NONB |
| 12/06/19 | Winograd, Max | Retention of damages experts. | 2.40 | 2,136.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/06/19 | Hillis, Bradley | Attention to analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 2.00 | 830.00 | NONB |
| 12/06/19 | Wong, Marco | Coordination with K. Orsini and others regarding agreement with plaintiffs. | 0.50 | 427.50 | NONB |
| 12/06/19 | Wong, Marco | Draft deposition outlines for experts. | 4.40 | 3,762.00 | NONB |
| 12/06/19 | Dobson, B | Attention to exhibit tracking chart in advance of trial. | 0.50 | 167.50 | NONB |
| 12/06/19 | Dobson, B | Attention to deposition errata. | 6.80 | 2,278.00 | NONB |
| 12/06/19 | Winograd, Max | Expert disclosures. | 3.10 | 2,759.00 | NONB |
| 12/06/19 | Tilden, Allison | Attention to various discovery matters including drafting production letters and staging production. | 0.90 | 756.00 | NONB |
| 12/06/19 | Tilden, Allison | Drafting settlement agreement. | 1.10 | 924.00 | NONB |
| 12/06/19 | North, J A | Review and comment on draft supplemental expert disclosures. | 0.30 | 450.00 | NONB |
| 12/06/19 | North, J A | Attention to email re fact witness depositions to be scheduled. | 0.30 | 450.00 | NONB |
| 12/06/19 | Sukiennik, Brittany L. | Revised settlement agreement (.9); Attention to preference plaintiff analysis (2.1); Meeting with K. Orsini re preference plaintiff analysis (.3); Attention to emails re draft settlement agreement (.4). | 3.70 | 3,552.00 | NONB |
| 12/06/19 | Kennedy, Lauren Roberta | Reviewing and commenting on expert disclosures. | 0.40 | 440.00 | NONB |
| 12/06/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.30 | 169.50 | NONB |
| 12/06/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.40 | 791.00 | NONB |
| 12/06/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's instructions. | 0.50 | 282.50 | NONB |
| 12/06/19 | Hernandez, Damaris | Attention to emails with team re: expert disclosures, evidence testing, depositions and productions. | 1.10 | 1,485.00 | NONB |
| 12/06/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 10.70 | 4,440.50 | NONB |
| 12/06/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs Deposition Review including setting of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 11.00 | 4,565.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Saraiya, Swara | Attention to preparation of binder relevant to expert testimony for J. North and M. Wong. | 0.70 | 416.50 | NONB |
| 12/06/19 | Saraiya, Swara | Phone call with M. Wong regarding expert opinions and deposition strategy. | 0.20 | 119.00 | NONB |
| 12/06/19 | Saraiya, Swara | Review emails and deposition transcripts in preparation for expert depositions. | 2.40 | 1,428.00 | NONB |
| 12/06/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | NONB |
| 12/06/19 | Saraiya, Swara | Phone call with S. Campbell to coordinate expert deposition strategy. | 0.20 | 119.00 | NONB |
| 12/06/19 | Saraiya, Swara | Phone call with C. Zhen regarding preparation of expert deposition materials. | 0.20 | 119.00 | NONB |
| 12/06/19 | Saraiya, Swara | Study instructions regarding how to prepare for expert depositions. | 0.20 | 119.00 | NONB |
| 12/06/19 | Campbell, Shanique | Review productions in preparation for deposition. | 1.70 | 1,011.50 | NONB |
| 12/06/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 12/06/19 | Myer, Edgar | Attention to evidence inspection. | 1.80 | 1,350.00 | NONB |
| 12/06/19 | Myer, Edgar | Deposition scheduling. | 0.30 | 225.00 | NONB |
| 12/06/19 | Beshara, Christopher | Further work drafting Board materials regarding Kincade Fire and reviewing materials in connection with same. | 3.00 | 2,820.00 | NONB |
| 12/06/19 | Cogur, Husniye | Attention to transcribing 911 calls per B. Wylly. | 2.50 | 725.00 | NONB |
| 12/07/19 | Crandall, D | Attention to set up of trial site offices and other trial logistics. | 7.00 | 2,345.00 | NONB |
| 12/08/19 | Bodner, Sara | Call with C. Loeser and K. O'Koniewski regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 12/08/19 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner to discuss transmission line report. | 0.40 | 336.00 | NONB |
| 12/08/19 | Weiss, Alex | Managing review of documents for document production to Butte County DA. | 1.20 | 1,008.00 | NONB |
| 12/08/19 | Crandall, D | Attention to set up of trial site offices and other trial logistics. | 7.00 | 2,345.00 | NONB |
| 12/09/19 | Robertson, Caleb | Attention to response to order from Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | May, Grant S. | Attention to reviewing documents in response to order from Judge Alsup. | 3.80 | 3,249.00 | NONB |
| 12/09/19 | May, Grant S. | Attention to drafting response to order from Judge Alsup. | 1.80 | 1,539.00 | NONB |
| 12/09/19 | Bodner, Sara | Revise draft transmission line investigation report. | 0.80 | 600.00 | NONB |
| 12/09/19 | Jakobson, Nicole | Attention to organization, compilation, and quality check of documents per S. Bodner and K. O'Koniewski. | 8.60 | 2,494.00 | NONB |
| 12/09/19 | Abramczyk, Raley | Attention to creating transmission line investigation report binder for K. O'Koniewski and S. Bodner. | 3.00 | 870.00 | NONB |
| 12/09/19 | O'Koniewski, Katherine | Revisions to transmission line report. | 1.00 | 840.00 | NONB |
| 12/09/19 | Kariyawasam, Kalana | Attention to response to request from Judge Alsup. | 6.60 | 4,950.00 | NONB |
| 12/09/19 | Berkowitz, Daniel | Attention to second-level review of documents as directed by M. Wheeler. | 1.00 | 415.00 | NONB |
| 12/09/19 | Berkowitz, Daniel | Attend telephonic meeting with co-counsel at direction of R. DiMaggio. | 0.70 | 290.50 | NONB |
| 12/09/19 | Berkowitz, Daniel | Attention to review of background materials as provided by M. Wheeler. | 1.90 | 788.50 | NONB |
| 12/09/19 | McLamore, S N | Attention to review and analysis of PG&E Camp Fire Review including setting of documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 2.20 | 913.00 | NONB |
| 12/09/19 | Ingalls, Joanna | Reviewed documents for responsiveness to data request as requested by R. DiMaggio. | 0.80 | 332.00 | NONB |
| 12/09/19 | Quick Spann, Louise | Attend telephonic case review meeting with co-counsel per M. Wheeler and R. DiMaggio. | 0.70 | 290.50 | NONB |
| 12/09/19 | Quick Spann, Louise | Attention to review of case materials/protocol per M. Wheeler and R. DiMaggio. | 2.60 | 1,079.00 | NONB |
| 12/09/19 | Shura, Elizabeth | Attention to second level review of documents at direction of M. Wheeler. | 0.60 | 249.00 | NONB |
| 12/09/19 | Shura, Elizabeth | Attention to telephonic team training called by Case Managers. | 0.70 | 290.50 | NONB |
| 12/09/19 | Shura, Elizabeth | Attention to review of background materials as provided. | 2.90 | 1,203.50 | NONB |
| 12/09/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 2.90 | 1,203.50 | NONB |
| 12/09/19 | Sommero, Grace | Attention to reviewing background materials as provided by M. Wheeler. | 2.80 | 1,162.00 | NONB |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 10, 2020 | |
| | | Invoice Number: | | 189305 | |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/09/19 | Sommero, Grace | Attend telephonic/webex meeting with Munger Tolles and Cravath team lead by A. Weiss. Topic was 2nd level review of responsive documents. | 0.70 | 290.50 | NONB |
| 12/09/19 | Sommero, Grace | Attention to 2nd level review of documents for production as directed by M. Wheeler. | 1.00 | 415.00 | NONB |
| 12/09/19 | Varas, Elizabeth | Attention to reviewing materials for next assignment as per M. Wheeler and R. DiMaggio. | 2.00 | 830.00 | NONB |
| 12/09/19 | Varas, Elizabeth | Attention to meeting on protocol for Responsiveness as per M. Wheeler and R. DiMaggio. | 0.70 | 290.50 | NONB |
| 12/09/19 | Weiss, Alex | Managing document review for document production to Butte County DA. | 4.40 | 3,696.00 | NONB |
| 12/09/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 1.70 | 705.50 | NONB |
| 12/09/19 | Fernandez, Vivian | Attention to produced document count per C. Robertson. | 0.30 | 93.00 | NONB |
| 12/09/19 | Fessler, Michael | Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 6.00 | 2,490.00 | NONB |
| 12/09/19 | Truong, Peter | Attention to performing responsiveness review of Butte DA docs for production at the request of R. DiMaggio. | 8.90 | 3,693.50 | NONB |
| 12/09/19 | Sun, J | Second level review of documents in response to Subpoena as requested by R. DiMaggio. | 6.80 | 2,822.00 | NONB |
| 12/09/19 | Spence, Ryan | Attention to reviewing documents in order to respond to Butte DA related discovery requests as per P. Truong. | 2.30 | 954.50 | NONB |
| 12/09/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 12/09/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 2.60 | 1,079.00 | NONB |
| 12/09/19 | Ancheta, Nathan | Conference call with Cravath, Munger teams regarding protocol of grand jury subpoena review. | 0.80 | 332.00 | NONB |
| 12/09/19 | Goetz, Matthew | Attention to review of documents for determination of responsiveness pursuant to production request per M. Wheeler & R. DiMaggio. | 2.00 | 830.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Goetz, Matthew | Attention to meeting pertaining to review protocol for responsiveness determination in document production per R. DiMaggio. | 0.70 | 290.50 | NONB |
| 12/09/19 | Goetz, Matthew | Attention to review of background materials for responsiveness determination in document production per M. Wheeler. | 1.80 | 747.00 | NONB |
| 12/09/19 | May, Grant S. | Communicate with N. Axelrod re review of documents in furtherance of Camp Fire investigation. | 0.30 | 256.50 | NONB |
| 12/09/19 | Pfeffer, Michael | Review Camp Fire documents for Butte County District Attorney data request as requested by R. DiMaggio. | 2.70 | 1,120.50 | NONB |
| 12/09/19 | DiMaggio, R | Join telephone/webex training as per C. Robertson's instructions regarding same. | 0.60 | 339.00 | NONB |
| 12/09/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 5.50 | 3,107.50 | NONB |
| 12/09/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 12/09/19 | Lee, Peter | Attention to analyzing and reviewing documents for responsiveness to Butte County District Attorney data request. | 2.00 | 830.00 | NONB |
| 12/09/19 | Rozan, Alain | Attend phone conference regarding Butte County DA request as requested by R. DiMaggio. | 0.50 | 207.50 | NONB |
| 12/09/19 | Rozan, Alain | Attention to reviewing Second Level Review protocol and examples of documents responsive to Butte County DA subpoena as requested by R. DiMaggio. | 0.90 | 373.50 | NONB |
| 12/09/19 | Rozan, Alain | Attention to Second Level review of documents for responsiveness and privilege pursuant to Butte County DA subpoena, as requested by R. DiMaggio. | 1.00 | 415.00 | NONB |
| 12/09/19 | Rim, Dianne | Reviewed Camp Fire documents for Butte County District Attorney Data Request per R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 12/09/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Butte County DA requests. | 2.50 | 1,037.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Robertson, Caleb | Revise production letter for production to Butte County DA and communicate with L. Harding (MTO) regarding the same. | 0.60 | 450.00 | NONB |
| 12/09/19 | Robertson, Caleb | Communicate with C. Beshara (CSM) regarding confidentiality designation of document. | 0.30 | 225.00 | NONB |
| 12/09/19 | Robertson, Caleb | Communicate with N. Axelrod (MTO) regarding documents produced to the Butte County DA. | 0.60 | 450.00 | NONB |
| 12/09/19 | Wheeler, Marisa | Run searches, including reviewing the result for Butte County DA documents per instructions of C. Robertson and A. Weiss. | 2.00 | 1,130.00 | NONB |
| 12/09/19 | Weiner, A | Second level review of document collection for responsiveness as per the instructions of R. DiMaggio. | 7.40 | 3,071.00 | NONB |
| 12/09/19 | Scanzillo, Stephanie | Attention to compiling Butte fire deponent materials, per L. Cole. | 0.80 | 248.00 | NONB |
| 12/09/19 | Velasco, Veronica | Attention to pulling all Plaintiff names and indispensable parties into an excel for the Tubbs settlement agreement, per M. Winograd (4.5); Attention to adding signature lines for each Tubbs Plaintiff firm into the Tubbs settlement agreement, per M. Winograd (0.8); Attention to circulating FTP credentials for expert materials, per L. Cole (0.5). | 5.80 | 1,798.00 | NONB |
| 12/09/19 | Bell V, Jim | Locate the number of depositions yet to be scheduled in the Tubbs trial matter per A. Tilden. | 1.30 | 403.00 | NONB |
| 12/09/19 | Lim, Sarah | Attention to preparing materials for possible deposition as per S. Campbell. | 2.60 | 806.00 | NONB |
| 12/09/19 | O'Neill, Rebecca | Attention to completing errata for prior deposition. | 2.10 | 609.00 | NONB |
| 12/09/19 | Zhen, Charlie | Attention to coordinating receipt and handling of notice of pro hac vice renewal fee per M. Wong. | 0.30 | 87.00 | NONB |
| 12/09/19 | Zhen, Charlie | Attention to uploading media from Veritext drives to N Drive per M. Madgavkar. | 0.80 | 232.00 | NONB |
| 12/09/19 | Zhen, Charlie | Attention to creating binders of deposition transcript excerpts and CAL FIRE materials per S. Saraiya and M. Wong. | 1.50 | 435.00 | NONB |
| 12/09/19 | Zhen, Charlie | Attention to completing deposition errata per K. Docherty. | 0.60 | 174.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Barreiro, Christina | Meeting with J. North and L. Grossbard (.4); Follow up meeting with L. Grossbard re Tubbs trial update and strategy (.4). | 0.80 | 712.00 | NONB |
| 12/09/19 | Barreiro, Christina | Attention to coordinating meeting re case updates and strategy and drafting agenda re same. | 2.20 | 1,958.00 | NONB |
| 12/09/19 | Winograd, Max | Attention to retention of damages experts. | 0.50 | 445.00 | NONB |
| 12/09/19 | Winograd, Max | Review of and revisions to Tubbs settlement agreement. | 3.70 | 3,293.00 | NONB |
| 12/09/19 | Docherty, Kelsie | Call with client and M. Macdonald regarding case updates. | 0.40 | 376.00 | NONB |
| 12/09/19 | Docherty, Kelsie | Reviewing case filings and circulating to client. | 0.80 | 752.00 | NONB |
| 12/09/19 | Docherty, Kelsie | Call with C. Barreiro regarding case updates. | 0.10 | 94.00 | NONB |
| 12/09/19 | Docherty, Kelsie | Correspondence with E. Meyer regarding experts. | 0.20 | 188.00 | NONB |
| 12/09/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per B. Niederschulte. | 1.60 | 664.00 | NONB |
| 12/09/19 | Wong, Marco | Coordination with D. Hernandez and others regarding experts. | 0.30 | 256.50 | NONB |
| 12/09/19 | Dobson, B | Attention to deposition errata. | 3.40 | 1,139.00 | NONB |
| 12/09/19 | Tilden, Allison | Summarizing discovery status for L. Grossbard. | 0.80 | 672.00 | NONB |
| 12/09/19 | Dobson, B | Attention to tracking media received from Veritext. | 3.30 | 1,105.50 | NONB |
| 12/09/19 | North, J A | Calls/email with K. Orsini and D. Hernandez regarding status/next steps. | 1.00 | 1,500.00 | NONB |
| 12/09/19 | North, J A | Meeting with C. Barreiro and L. Grossbard re status of discovery/depositions/experts. | 1.00 | 1,500.00 | NONB |
| 12/09/19 | Grossbard, Lillian S. | Meeting with J. North, C. Barreiro and follow on meeting with C. Barreiro re Tubbs trial update and meeting planning. | 0.80 | 816.00 | NONB |
| 12/09/19 | Grossbard, Lillian S. | Call with M. Madgavkar to review deposition status. | 0.10 | 102.00 | NONB |
| 12/09/19 | Grossbard, Lillian S. | Attention to status summary of outstanding discovery, depositions, expert disclosures and communications with team re same. | 0.40 | 408.00 | NONB |
| 12/09/19 | Sukiennik, Brittany L. | Revised settlement agreement. | 0.90 | 864.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Hernandez, Damaris | Attention to reviewing application to continue Tubbs trial and emails with MTO re: same. | 0.50 | 675.00 | NONB |
| 12/09/19 | Kennedy, Lauren Roberta | Emails re expert issues. | 0.30 | 330.00 | NONB |
| 12/09/19 | Madgavkar, Mika | Create list of outstanding depositions. | 2.40 | 1,800.00 | NONB |
| 12/09/19 | Campbell, Shanique | Correspondence with M. Wong, S. Saraiya and paralegals regarding expert deposition preparation. | 0.50 | 297.50 | NONB |
| 12/09/19 | Cole, Lauren | Attention to expert disclosures. | 1.20 | 900.00 | NONB |
| 12/09/19 | Campbell, Shanique | Attention to expert deposition outlines. | 2.30 | 1,368.50 | NONB |
| 12/09/19 | LaRosa, William | Attention to Origin and Cause Expert Prep. | 1.10 | 654.50 | NONB |
| 12/09/19 | Saraiya, Swara | Finalize background materials to assist J. North and M. Wong in preparing for depositions and phone calls with experts. | 0.70 | 416.50 | NONB |
| 12/09/19 | Saraiya, Swara | Phone call with S. Campbell regarding expert deposition outline. | 0.20 | 119.00 | NONB |
| 12/09/19 | Saraiya, Swara | Review transcripts of deposition in preparation for expert depositions. | 2.10 | 1,249.50 | NONB |
| 12/09/19 | Wong, Marco | Review M. Madgavkar's list of depositions. | 0.30 | 256.50 | NONB |
| 12/09/19 | Myer, Edgar | Attention to evidence inspection. | 1.10 | 825.00 | NONB |
| 12/09/19 | Bodner, Sara | Correspondence with C. Barreiro regarding expert. | 0.10 | 75.00 | NONB |
| 12/09/19 | Bodner, Sara | Review draft outline regarding expert work. | 0.20 | 150.00 | NONB |
| 12/09/19 | Wong, Marco | Review binders for J. North regarding experts. | 0.40 | 342.00 | NONB |
| 12/09/19 | Cogur, Husniye | Attention to updating fire chronology chart per B. Wylly. | 1.00 | 290.00 | NONB |
| 12/10/19 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 0.60 | 450.00 | NONB |
| 12/10/19 | Robertson, Caleb | Call with G. May (CSM) regarding response to Judge Alsup order. | 0.40 | 300.00 | NONB |
| 12/10/19 | Robertson, Caleb | Call with S. Reents (CSM) regarding production to officer counsel. | 0.20 | 150.00 | NONB |
| 12/10/19 | May, Grant S. | Attention to reviewing documents in response to order from Judge Alsup. | 3.80 | 3,249.00 | NONB |
| 12/10/19 | May, Grant S. | Attention to drafting response to order from Judge Alsup. | 2.40 | 2,052.00 | NONB |
| 12/10/19 | Nasab, Omid H. | Draft email to E. Collier re recloser issue. | 0.80 | 1,080.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 3.80 | 3,192.00 | NONB |
| 12/10/19 | Fleming, Margaret | Document review for Judge Alsup's Request for Information. | 3.00 | 2,250.00 | NONB |
| 12/10/19 | Fleming, Margaret | Drafting response to Judge Alsup's Request for Information. | 2.60 | 1,950.00 | NONB |
| 12/10/19 | Beshara, Christopher | Communicate with A. Weiss (CSM) regarding response to order issued by Judge Alsup relating to Camp Fire. | 0.60 | 564.00 | NONB |
| 12/10/19 | Beshara, Christopher | Draft response to order issued by Judge Alsup relating to Camp Fire and review materials in connection with same. | 3.80 | 3,572.00 | NONB |
| 12/10/19 | Jakobson, Nicole | Preparation of FTP per K. O'Koniewski. | 0.20 | 58.00 | NONB |
| 12/10/19 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation report. | 0.60 | 504.00 | NONB |
| 12/10/19 | O'Koniewski, Katherine | Revisions to transmission line report. | 0.80 | 672.00 | NONB |
| 12/10/19 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line report. | 0.60 | 504.00 | NONB |
| 12/10/19 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 12/10/19 | Berkowitz, Daniel | Attention to second level review of documents as directed by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 12/10/19 | Dodson-Dobson, K | Reviewing documents for responsiveness to Butte County DA request. | 4.50 | 1,867.50 | NONB |
| 12/10/19 | McLamore, S N | Attention to review and analysis of PG&E Camp Fire Review including setting of documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Ingalls, Joanna | Reviewed documents for responsiveness to a data request as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Quick Spann, Louise | Attention to review of documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Shura, Elizabeth | Attention to second level review of documents at direction of M. Wheeler. | 7.90 | 3,278.50 | NONB |
| 12/10/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Sommero, Grace | Attention to 2nd level review of documents for production as directed by M. Wheeler. | 6.00 | 2,490.00 | NONB |
| 12/10/19 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 12/10/19 | Weiss, Alex | Managing document review for production to Butte County DA. | 1.10 | 924.00 | NONB |
| 12/10/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Fessler, Michael | Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 4.00 | 1,660.00 | NONB |
| 12/10/19 | Truong, Peter | Attention to performing responsiveness review of Butte DA docs for production at the request of R. DiMaggio. | 7.20 | 2,988.00 | NONB |
| 12/10/19 | Sun, J | Second level review of documents in response to Subpoena as requested by R. DiMaggio. | 7.60 | 3,154.00 | NONB |
| 12/10/19 | Robertson, Caleb | Interviews with PG&E personnel and L. Harding (MTO) relating to Butte County DA investigation. | 5.20 | 3,900.00 | NONB |
| 12/10/19 | Robertson, Caleb | Attention to documents marked responsive in review for Butte County DA production and communicate with A. Weiss (CSM) and R. DiMaggio (CSM) regarding the same. | 1.30 | 975.00 | NONB |
| 12/10/19 | Spence, Ryan | Attention to reviewing documents in order to respond to Butte DA related discovery requests as per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Ancheta, Nathan | Review Camp Fire documents in response to the grand jury subpoena. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Goetz, Matthew | Attention to determination of document responsiveness pursuant to production request per M. Wheeler & R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 12/10/19 | Pfeffer, Michael | Review Camp Fire documents for Butte County District Attorney data request as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Fleming, Margaret | Document review for Butte DA request. | 0.90 | 675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 5.20 | 2,938.00 | NONB |
| 12/10/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 12/10/19 | Rozan, Alain | Attention to Second Level review of documents for responsiveness and privilege pursuant to Butte County DA subpoena, as requested by R. DiMaggio. | 7.90 | 3,278.50 | NONB |
| 12/10/19 | Lee, Peter | Attention to analyzing and reviewing documents for responsiveness to Butte County District Attorney data request. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Rim, Dianne | Reviewed Camp Fire documents for Butte County District Attorney Data Request per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Butte County DA requests. | 3.30 | 1,369.50 | NONB |
| 12/10/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of Butte DA productions. | 0.40 | 226.00 | NONB |
| 12/10/19 | Fleming, Margaret | Call with client representatives regarding scoping for Butte DA request. | 0.60 | 450.00 | NONB |
| 12/10/19 | Fleming, Margaret | Communication with outside consultant about Camp Fire investigation witness. | 0.50 | 375.00 | NONB |
| 12/10/19 | Weiner, A | Second level review of document collection for responsiveness as per the instructions of R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 12/10/19 | Scanzillo, Stephanie | Attention to compiling deposition transcripts and exhibits, per M. Jamison. | 0.20 | 62.00 | NONB |
| 12/10/19 | Lim, Sarah | Attention to errata for past depositions as per B. Dobson. | 2.00 | 620.00 | NONB |
| 12/10/19 | O'Neill, Rebecca | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 609.00 | NONB |
| 12/10/19 | O'Neill, Rebecca | Attention to downloading and saving materials from experts, as per E. Myer. | 0.40 | 116.00 | NONB |
| 12/10/19 | Zhen, Charlie | Attendance at Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 609.00 | NONB |
| 12/10/19 | Zhen, Charlie | Attention to handling deposition errata per A. Tilden. | 4.00 | 1,160.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | O'Neill, Rebecca | Attention to preparing errata. | 3.20 | 928.00 | NONB |
| 12/10/19 | O'Neill, Rebecca | Attention to downloading and saving deposition transcripts and exhibits. | 1.10 | 319.00 | NONB |
| 12/10/19 | Driscoll, Kathleen | Attendance at Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 651.00 | NONB |
| 12/10/19 | Driscoll, Kathleen | Attention to updating deposition scheduling chart per M. Madgavkar. | 1.00 | 310.00 | NONB |
| 12/10/19 | Driscoll, Kathleen | Attention to updating Plaintiff discovery requests chart per A. Tilden. | 1.00 | 310.00 | NONB |
| 12/10/19 | Barreiro, Christina | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,869.00 | NONB |
| 12/10/19 | Barreiro, Christina | Attention to preparation for team meeting re case updates and strategy. | 0.40 | 356.00 | NONB |
| 12/10/19 | Barreiro, Christina | Call with experts re case updates. | 1.10 | 979.00 | NONB |
| 12/10/19 | Winograd, Max | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,869.00 | NONB |
| 12/10/19 | Winograd, Max | Revisions to Tubbs settlement agreement. | 2.30 | 2,047.00 | NONB |
| 12/10/19 | Winograd, Max | Calls with damages experts re discovery. | 0.60 | 534.00 | NONB |
| 12/10/19 | Docherty, Kelsie | Attended meeting with J. North and others regarding case updates and strategy. | 2.10 | 1,974.00 | NONB |
| 12/10/19 | Docherty, Kelsie | Meeting with J. North, D. Fry and others regarding case updates. | 0.70 | 658.00 | NONB |
| 12/10/19 | Docherty, Kelsie | Met with M Wong regarding expert opinions. | 0.10 | 94.00 | NONB |
| 12/10/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per B. Niederschulte. | 6.40 | 2,656.00 | NONB |
| 12/10/19 | Dobson, B | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 703.50 | NONB |
| 12/10/19 | Suarez, Sophia | Attend trial team meeting to discuss case updates and logistics. | 2.10 | 1,764.00 | NONB |
| 12/10/19 | Suarez, Sophia | Attend call with expert. | 0.40 | 336.00 | NONB |
| 12/10/19 | Suarez, Sophia | Attention to origin and cause expert report and materials relied upon list. | 1.30 | 1,092.00 | NONB |
| 12/10/19 | Dobson, B | Attention updating master calendar, as per K. Docherty. | 0.80 | 268.00 | NONB |
| 12/10/19 | Tilden, Allison | Coordinating outstanding discovery matters. | 0.60 | 504.00 | NONB |
| 12/10/19 | Tilden, Allison | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,764.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Dobson, B | Attention to deposition errata logistics. | 1.10 | 368.50 | NONB |
| 12/10/19 | North, J A | Call with MTO (M. McDonald/D. Fry) re status and strategy. | 0.70 | 1,050.00 | NONB |
| 12/10/19 | North, J A | Team meeting to discuss case updates and logistics. | 2.10 | 3,150.00 | NONB |
| 12/10/19 | Venegas Fernando, J | Coordinate production load with R. Severini. | 0.10 | 40.00 | NONB |
| 12/10/19 | Grossbard, Lillian S. | Attend Tubbs team meeting re status summary, assignments and strategy. | 2.00 | 2,040.00 | NONB |
| 12/10/19 | Sukiennik, Brittany L. | Revised settlement agreement. | 0.80 | 768.00 | NONB |
| 12/10/19 | Hernandez, Damaris | Attention reviewing proposed order re: continuance and emails with MTO re: same. | 0.30 | 405.00 | NONB |
| 12/10/19 | Hernandez, Damaris | Attention to correspondence with plaintiffs re: discovery meet and confer. | 0.40 | 540.00 | NONB |
| 12/10/19 | Hernandez, Damaris | Attention to meeting with J. North, K. Docherty and others re: case updates and strategy. | 2.10 | 2,835.00 | NONB |
| 12/10/19 | Hernandez, Damaris | Attention to call with J. North, D. Fry, K. Docherty and others re: case updates. | 0.70 | 945.00 | NONB |
| 12/10/19 | Lloyd, T | Reviews materials concerning North Bay criminal matter at request of R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/10/19 | Kennedy, Lauren Roberta | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 2,310.00 | NONB |
| 12/10/19 | Cole, Lauren | Draft search terms for VM PMQ deposition. | 1.00 | 750.00 | NONB |
| 12/10/19 | Cole, Lauren | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,575.00 | NONB |
| 12/10/19 | Madgavkar, Mika | Discussion regarding experts with M. Wong. | 0.80 | 600.00 | NONB |
| 12/10/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 1.50 | 1,125.00 | NONB |
| 12/10/19 | Campbell, Shanique | Attention to expert discovery and deposition materials. | 1.80 | 1,071.00 | NONB |
| 12/10/19 | Campbell, Shanique | Attend meeting with M. Wong, E. Myer, and S. Saraiya to discuss expert discovery. | 0.70 | 416.50 | NONB |
| 12/10/19 | Madgavkar, Mika | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,575.00 | NONB |
| 12/10/19 | Madgavkar, Mika | Call with expert and M. Wong and discussion thereafter. | 1.00 | 750.00 | NONB |
| 12/10/19 | Bodner, Sara | Review documents for Tubbs fact witness deposition. | 0.70 | 525.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/10/19 | Cole, Lauren | Call with expert re: materials and next steps. | 0.50 | 375.00 | NONB |
| 12/10/19 | Cole, Lauren | Attention to expert deposition prep. | 0.30 | 225.00 | NONB |
| 12/10/19 | Campbell, Shanique | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,249.50 | NONB |
| 12/10/19 | LaRosa, William | Attended Tubbs trial team meeting to discuss case updates and logistics. | 2.10 | 1,249.50 | NONB |
| 12/10/19 | Saraiya, Swara | Review deposition transcripts, summary of expert opinions and partially drafted outline to prepare for upcoming expert depositions. | 2.30 | 1,368.50 | NONB |
| 12/10/19 | Saraiya, Swara | Phone call with M. Wong, S. Campbell and E. Meyer regarding electrical engineer expert deposition preparation and strategy. | 1.00 | 595.00 | NONB |
| 12/10/19 | Bodner, Sara | Meeting with M. Thompson regarding Tubbs fact witness deposition. | 0.20 | 150.00 | NONB |
| 12/10/19 | Wong, Marco | Coordination with client representative regarding Opus 2 database. | 0.40 | 342.00 | NONB |
| 12/10/19 | Wong, Marco | Calls with experts regarding summaries of opinions and materials relied upon. | 1.70 | 1,453.50 | NONB |
| 12/10/19 | Wong, Marco | Coordination with E. Myer regarding PG&E equipment story summary. | 0.50 | 427.50 | NONB |
| 12/10/19 | Wong, Marco | Team meeting with J. North and others regarding case strategy. | 2.10 | 1,795.50 | NONB |
| 12/10/19 | Wong, Marco | Review and edit summaries of opinions and materials relied upon. | 0.90 | 769.50 | NONB |
| 12/10/19 | Wong, Marco | Meetings with M. Madgavkar and E. Myer and others regarding experts. | 1.40 | 1,197.00 | NONB |
| 12/10/19 | Myer, Edgar | Call with metallurgist and follow-up email. | 0.90 | 675.00 | NONB |
| 12/10/19 | Myer, Edgar | Attention to deposition outline for electrical engineer. | 1.20 | 900.00 | NONB |
| 12/10/19 | Myer, Edgar | Call with electrical engineer and follow-up email. | 0.60 | 450.00 | NONB |
| 12/10/19 | Myer, Edgar | Attention to expert payment. | 2.50 | 1,875.00 | NONB |
| 12/10/19 | Myer, Edgar | Attended meeting discuss logistics and preparation. | 3.50 | 2,625.00 | NONB |
| 12/10/19 | Myer, Edgar | Discussion regarding invoices. | 0.40 | 300.00 | NONB |
| 12/10/19 | Bodner, Sara | Meeting with C. Barreiro regarding Tubbs expert. | 0.50 | 375.00 | NONB |
| 12/10/19 | Bodner, Sara | Attendance at Tubbs team meeting to discuss case updates and strategy. | 2.10 | 1,575.00 | NONB |
| 12/11/19 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 6.20 | 4,650.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Robertson, Caleb | Call with A. Weiss (CSM) regarding response to Judge Alsup's order. | 0.60 | 450.00 | NONB |
| 12/11/19 | May, Grant S. | Review documents in preparation of response to order from Judge Alsup. | 2.20 | 1,881.00 | NONB |
| 12/11/19 | May, Grant S. | Draft response to order from Judge Alsup. | 2.40 | 2,052.00 | NONB |
| 12/11/19 | Grossbard, Lillian S. | Call with K. Dyer re Monitor privilege question. | 0.20 | 204.00 | NONB |
| 12/11/19 | Fleming, Margaret | Correspondence with client representatives regarding response to Judge Alsup's Request for Information. | 0.40 | 300.00 | NONB |
| 12/11/19 | Fleming, Margaret | Drafting responses to Judge Alsup's Request for Information. | 4.20 | 3,150.00 | NONB |
| 12/11/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 4.40 | 3,696.00 | NONB |
| 12/11/19 | Beshara, Christopher | Further work drafting response to order issued by Judge Alsup relating to Camp Fire and reviewing materials in connection with same. | 8.20 | 7,708.00 | NONB |
| 12/11/19 | Kariyawasam, Kalana | Attention to response to request from Judge Alsup. | 4.20 | 3,150.00 | NONB |
| 12/11/19 | Norris, Evan | Meeting with E. Collier re: DA/AG matter. | 0.90 | 922.50 | NONB |
| 12/11/19 | Norris, Evan | Meeting with E. Collier, K. Orsini, B. Brian and others re: DA/AG matter. | 0.50 | 512.50 | NONB |
| 12/11/19 | Berkowitz, Daniel | Attention to second level review of documents as directed by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Quick Spann, Louise | Attention to review of Butte DA documents for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Shura, Elizabeth | Attention to second level review of documents at direction of M. Wheeler. | 7.90 | 3,278.50 | NONB |
| 12/11/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Sommero, Grace | Attention to 2nd level review of documents for production as directed by M. Wheeler. | 6.00 | 2,490.00 | NONB |
| 12/11/19 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Weiss, Alex | Managing document review for production to Butte County DA. | 0.20 | 168.00 | NONB |
| 12/11/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 7.00 | 2,905.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Robertson, Caleb | Call with client representative, M. Fleming (CSM), L. Harding (MTO) and others regarding status of productions to the Butte County DA. | 0.50 | 375.00 | NONB |
| 12/11/19 | Spence, Ryan | Attention to reviewing documents in order to respond to Butte DA related discovery requests as per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Ancheta, Nathan | Review Camp Fire documents in response to the grand jury subpoena. | 3.50 | 1,452.50 | NONB |
| 12/11/19 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to production request per M. Wheeler & R. DiMaggio. | 7.90 | 3,278.50 | NONB |
| 12/11/19 | May, Grant S. | Correspond with G. Arnow (MTO) re request from Butte DA and review documents in light of same. | 1.40 | 1,197.00 | NONB |
| 12/11/19 | Pfeffer, Michael | Review Camp Fire documents for Butte County District Attorney data request as requested by R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 12/11/19 | Fleming, Margaret | Call with R. Dominguez (MTO), client representatives and others to strategize response to Butte DA request. | 0.50 | 375.00 | NONB |
| 12/11/19 | Fleming, Margaret | Correspondence with C. Robertson regarding Butte DA request. | 0.20 | 150.00 | NONB |
| 12/11/19 | Fleming, Margaret | Document review for Butte DA request. | 0.80 | 600.00 | NONB |
| 12/11/19 | Fleming, Margaret | Meeting with E. Collier (PG&E), C. Robertson (CSM), L. Harding (MTO) and others to discuss status of Butte DA requests. | 0.50 | 375.00 | NONB |
| 12/11/19 | Fleming, Margaret | Call with C. Robertson (CSM) to discuss status of Butte DA requests. | 0.20 | 150.00 | NONB |
| 12/11/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 2.50 | 1,037.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 12/11/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 4.80 | 2,712.00 | NONB |
| 12/11/19 | Lee, Peter | Attention to analyzing and reviewing documents for responsiveness to Butte County District Attorney data request. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | Rim, Dianne | Reviewed Camp Fire documents for Butte County District Attorney Data Request per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/11/19 | DiMaggio, R | Attend weekly meeting to discuss upcoming workflows as per S. Reents' instructions . | 1.00 | 565.00 | NONB |
| 12/11/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Butte County DA requests. | 7.70 | 3,195.50 | NONB |
| 12/11/19 | Robertson, Caleb | Call with M. Fleming (CSM) regarding document collection for production to the Butte County DA. | 0.30 | 225.00 | NONB |
| 12/11/19 | Weiner, A | Second level review of document collection for responsiveness as per the instructions of R. DiMaggio. | 7.80 | 3,237.00 | NONB |
| 12/11/19 | Velasco, Veronica | Attention to completing the errata for deposition of PG&E employee, per A. Tilden. | 4.50 | 1,395.00 | NONB |
| 12/11/19 | Velasco, Veronica | Attention to pulling and downloading to the N Drive documents from a PG&E Sharepoint path, per E. Myer. | 2.10 | 651.00 | NONB |
| 12/11/19 | Lim, Sarah | Attention to errata for past depositions as per B. Dobson. | 1.80 | 558.00 | NONB |
| 12/11/19 | O'Neill, Rebecca | Attention to completing errata. | 1.70 | 493.00 | NONB |
| 12/11/19 | O'Neill, Rebecca | Attention to downloading and saving materials from experts, as per E. Myer. | 0.30 | 87.00 | NONB |
| 12/11/19 | O'Neill, Rebecca | Attention to pulling documents relevant to expert, as per S. Saraiya. | 0.30 | 87.00 | NONB |
| 12/11/19 | Zhen, Charlie | Attention pulling library research materials and saving to the N Drive per M. Wong. | 1.60 | 464.00 | NONB |
| 12/11/19 | Zhen, Charlie | Attention to updating expert availability calendar per E. Myer. | 0.50 | 145.00 | NONB |
| 12/11/19 | Zhen, Charlie | Attention to updating expert availability calendar per M. Wong. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Zhen, Charlie | Attention to pulling and saving deposition transcripts and video materials per K. Docherty. | 0.90 | 261.00 | NONB |
| 12/11/19 | Barreiro, Christina | Attention to coordinating witness list and trial assignments. | 0.90 | 801.00 | NONB |
| 12/11/19 | Winograd, Max | Correspondence with and calls with damages experts. | 1.60 | 1,424.00 | NONB |
| 12/11/19 | Winograd, Max | Edits to Tubbs settlement agreement. | 1.30 | 1,157.00 | NONB |
| 12/11/19 | Docherty, Kelsie | Correspondence with client regarding outstanding PG&E witness depositions. | 0.40 | 376.00 | NONB |
| 12/11/19 | Docherty, Kelsie | Correspondence with A. Tilden regarding hearing materials. | 0.60 | 564.00 | NONB |
| 12/11/19 | Docherty, Kelsie | Reviewing draft expert disclosures. | 2.20 | 2,068.00 | NONB |
| 12/11/19 | Tilden, Allison | Discovery meeting with S. Reents, R. DiMaggio and others. | 0.70 | 588.00 | NONB |
| 12/11/19 | Tilden, Allison | Drafting talking points for meet and confer. | 1.60 | 1,344.00 | NONB |
| 12/11/19 | Tilden, Allison | Meeting with L. Cole re: deposition transcript review project. | 0.40 | 336.00 | NONB |
| 12/11/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per B. Niederschulte. | 9.60 | 3,984.00 | NONB |
| 12/11/19 | Dobson, B | Attention to upload to Case Notebook and tracking of media from Veritext. | 4.20 | 1,407.00 | NONB |
| 12/11/19 | Grossbard, Lillian S. | Emails with E. Myer responding to request for advice re expert agreement. | 0.20 | 204.00 | NONB |
| 12/11/19 | Lloyd, T | Reviews materials concerning North Bay criminal matter at request of R. DiMaggio. | 7.70 | 3,195.50 | NONB |
| 12/11/19 | Cole, Lauren | Call with expert re: materials and next steps. | 0.80 | 600.00 | NONB |
| 12/11/19 | Cole, Lauren | Review documents re: VM PMQ deposition. | 1.40 | 1,050.00 | NONB |
| 12/11/19 | Campbell, Shanique | Review expert discovery and precedent. | 1.30 | 773.50 | NONB |
| 12/11/19 | Cole, Lauren | Review documents re: site visit. | 0.40 | 300.00 | NONB |
| 12/11/19 | Cole, Lauren | Meeting with A. Tilden re: VM records project. | 0.30 | 225.00 | NONB |
| 12/11/19 | Madgavkar, Mika | Draft deposition outline for expert. | 1.50 | 1,125.00 | NONB |
| 12/11/19 | Campbell, Shanique | Revise deposition outlines, incorporating key expert discovery. | 3.50 | 2,082.50 | NONB |

Invoice Date:     March 10, 2020
Invoice Number:     189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Madgavkar, Mika | Review and edit proposed order for new schedule. | 0.80 | 600.00 | NONB |
| 12/11/19 | Campbell, Shanique | Draft expert deposition outline. | 2.50 | 1,487.50 | NONB |
| 12/11/19 | Saraiya, Swara | Prepare errata for deposition of PG&E employee. | 2.10 | 1,249.50 | NONB |
| 12/11/19 | Saraiya, Swara | Draft defensive deposition outline for electrical engineering expert. | 1.70 | 1,011.50 | NONB |
| 12/11/19 | Wong, Marco | Coordination with experts regarding supporting materials. | 0.40 | 342.00 | NONB |
| 12/11/19 | Wong, Marco | Review and comment on deposition outline for expert. | 1.40 | 1,197.00 | NONB |
| 12/11/19 | Myer, Edgar | Follow-up from evidence inspection. | 3.80 | 2,850.00 | NONB |
| 12/11/19 | Myer, Edgar | Attention to expert invoices. | 0.30 | 225.00 | NONB |
| 12/11/19 | Myer, Edgar | Attention to expert payment. | 0.90 | 675.00 | NONB |
| 12/11/19 | Bodner, Sara | Draft email regarding expert work. | 0.30 | 225.00 | NONB |
| 12/11/19 | Bodner, Sara | Review documents and revise outline for Tubbs fact witness deposition. | 0.70 | 525.00 | NONB |
| 12/11/19 | Bodner, Sara | Attention to collection of Tubbs data. | 0.40 | 300.00 | NONB |
| 12/12/19 | Robertson, Caleb | Attention to clawback of materials produced by US Government. | 0.40 | 300.00 | NONB |
| 12/12/19 | Robertson, Caleb | Attention to response to Judge Alsup order and communication with subject matter experts and C. Beshara (CSM) regarding the same. | 5.60 | 4,200.00 | NONB |
| 12/12/19 | May, Grant S. | Review draft response to order from Judge Alsup. | 0.60 | 513.00 | NONB |
| 12/12/19 | Nasab, Omid H. | Edit responses to Judge Alsup re: Camp Fire. | 2.20 | 2,970.00 | NONB |
| 12/12/19 | Fleming, Margaret | Communication with C. Beshara regarding response to Judge Alsup's Request for Information. | 0.60 | 450.00 | NONB |
| 12/12/19 | Weiss, Alex | Attention to response to Judge Alsup order. | 1.80 | 1,512.00 | NONB |
| 12/12/19 | Norris, Evan | Telephone call with K. Lee re: potential new matter. | 0.40 | 410.00 | NONB |
| 12/12/19 | Beshara, Christopher | Further work drafting response to order issued by Judge Alsup relating to Camp Fire and reviewing materials in connection with same. | 6.00 | 5,640.00 | NONB |
| 12/12/19 | Beshara, Christopher | Communicate with O. Nasab (CSM), M. Fleming (CSM) and client representatives regarding response to order issued by Judge Alsup relating to Camp Fire. | 0.80 | 752.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | DiMaggio, R | Telephone call with CDS (Discovery Vendor) regarding same as per E. Myer's instructions. | 0.80 | 452.00 | NONB |
| 12/12/19 | Kariyawasam, Kalana | Attention to response to request from Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 12/12/19 | Berkowitz, Daniel | Attention to second level review of documents as directed by R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 12/12/19 | Norris, Evan | Review and respond to email from E. Collier re: transmission line matter. | 0.60 | 615.00 | NONB |
| 12/12/19 | Ingalls, Joanna | Reviewed documents for responsiveness to a data request as requested by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 12/12/19 | Quick Spann, Louise | Attention to review of Butte DA documents for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Shura, Elizabeth | Attention to review of background materials as provided. | 7.90 | 3,278.50 | NONB |
| 12/12/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others. | 0.40 | 160.00 | NONB |
| 12/12/19 | Sommero, Grace | Attention to 2nd level review of documents for production as directed by M. Wheeler. | 7.60 | 3,154.00 | NONB |
| 12/12/19 | Varas, Elizabeth | Attention to reviewing documents for Responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Weiss, Alex | Managing document review for production to Butte County DA. | 0.40 | 336.00 | NONB |
| 12/12/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Fessler, Michael | Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 1.00 | 415.00 | NONB |
| 12/12/19 | Spence, Ryan | Attention to reviewing documents in order to respond to Butte DA related discovery requests as per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to production request per M. Wheeler & R. DiMaggio. | 2.90 | 1,203.50 | NONB |
| 12/12/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 1.80 | 747.00 | NONB |
| 12/12/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 3.90 | 2,203.50 | NONB |
| 12/12/19 | Lee, Peter | Attention to analyzing and reviewing documents for responsiveness to Butte County District Attorney data request. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Rim, Dianne | Reviewed Camp Fire documents for Butte County District Attorney Data Request per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Butte County DA requests. | 4.40 | 1,826.00 | NONB |
| 12/12/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of Butte DA productions. | 0.40 | 226.00 | NONB |
| 12/12/19 | Robertson, Caleb | Call into employee interviews with client representative, L. Harding (MTO) and A. Gorin (MTO). | 3.50 | 2,625.00 | NONB |
| 12/12/19 | Weiner, A | Second level review of document collection for responsiveness as per the instructions of R. DiMaggio. | 7.40 | 3,071.00 | NONB |
| 12/12/19 | Velasco, Veronica | Attention to completing the errata for deposition, per A. Tilden (4.3); Attention to updating outline of expert information, per S. Saraiya (1.8). | 6.10 | 1,891.00 | NONB |
| 12/12/19 | Bell V, Jim | Coordinate with Litigation Support to upload materials to appropriate Relativity workspaces. | 1.10 | 341.00 | NONB |
| 12/12/19 | O'Neill, Rebecca | Attention to pulling and saving expert publications, as per S. Saraiya. | 0.50 | 145.00 | NONB |
| 12/12/19 | O'Neill, Rebecca | Attention to downloading and saving documents from Relativity, as per S. Saraiya. | 1.60 | 464.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Zhen, Charlie | Attention to completing deposition erratas per K. Docherty. | 1.20 | 348.00 | NONB |
| 12/12/19 | Barreiro, Christina | Attended calls with experts re case updates. | 1.70 | 1,513.00 | NONB |
| 12/12/19 | Winograd, Max | Revisions to Tubbs settlement agreement. | 0.80 | 712.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Correspondence with M. Wong and M. Madgavkar regarding expert opinions. | 0.30 | 282.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Editing memo to file. | 0.70 | 658.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Call with D. Hernandez and expert regarding case strategy and meeting thereafter. | 0.50 | 470.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Reviewing client correspondence. | 2.60 | 2,444.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Correspondence with client regarding deponents. | 0.30 | 282.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Attended meeting with J. North and others regarding expert reports. | 1.00 | 940.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Call with M. Wong, M. Madgavkar and expert regarding case strategy. | 0.60 | 564.00 | NONB |
| 12/12/19 | Docherty, Kelsie | Reviewing and editing witness assignments chart. | 1.10 | 1,034.00 | NONB |
| 12/12/19 | Tilden, Allison | Reviewing previously produced documents and call with SME re: same in connection with deposition notice. | 1.30 | 1,092.00 | NONB |
| 12/12/19 | MacLean, Alejandro Norman | Attention to Tubbs Fire state court litigation and related discovery/investigation per B. Niederschulte. | 4.60 | 1,909.00 | NONB |
| 12/12/19 | Suarez, Sophia | Draft materials relied upon checklist for call with expert. | 1.30 | 1,092.00 | NONB |
| 12/12/19 | Suarez, Sophia | Draft origin and cause expert summary of opinions sheet. | 1.40 | 1,176.00 | NONB |
| 12/12/19 | Suarez, Sophia | Attend calls with origin and cause experts regarding case update and strategy moving forward. | 1.00 | 840.00 | NONB |
| 12/12/19 | Dobson, B | Attention to deposition errata. | 2.00 | 670.00 | NONB |
| 12/12/19 | North, J A | Meeting with K. Docherty, M. Wong, E. Myer and others re expert status and strategy. | 1.00 | 1,500.00 | NONB |
| 12/12/19 | Kennedy, Lauren Roberta | Emails re expert modeling issues. | 0.30 | 330.00 | NONB |
| 12/12/19 | Hernandez, Damaris | Attention to call with J. North, K. Docherty and others re: expert reports. | 1.00 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Hernandez, Damaris | Attention to call with K. Docherty and expert re: case strategy and meeting thereafter. | 0.50 | 675.00 | NONB |
| 12/12/19 | Lloyd, T | Reviews materials concerning North Bay criminal matter at request of R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/12/19 | Cole, Lauren | Review documents relied on by expert. | 1.00 | 750.00 | NONB |
| 12/12/19 | Cole, Lauren | Review documents re: expert depositions. | 0.80 | 600.00 | NONB |
| 12/12/19 | Cole, Lauren | Review documents re: VM PMQ deposition. | 1.10 | 825.00 | NONB |
| 12/12/19 | Madgavkar, Mika | Work on expert deposition outline. | 0.30 | 225.00 | NONB |
| 12/12/19 | Madgavkar, Mika | Update case calendar. | 0.10 | 75.00 | NONB |
| 12/12/19 | Madgavkar, Mika | Call with expert and discussion thereafter with K. Docherty and M. Wong. | 1.00 | 750.00 | NONB |
| 12/12/19 | Campbell, Shanique | Edit expert deposition outline. | 0.80 | 476.00 | NONB |
| 12/12/19 | Campbell, Shanique | Attended team meeting regarding expert opinions and trial strategy. | 1.00 | 595.00 | NONB |
| 12/12/19 | Campbell, Shanique | Revise deposition outline and email to team. | 1.70 | 1,011.50 | NONB |
| 12/12/19 | Saraiya, Swara | Attention to issue pertaining to evidence collection. | 1.10 | 654.50 | NONB |
| 12/12/19 | Saraiya, Swara | Attention to expert deposition outline. | 1.60 | 952.00 | NONB |
| 12/12/19 | Saraiya, Swara | Meeting with J. North, K. Docherty, M. Wong, E. Meyer and S. Campbell regarding experts. | 1.10 | 654.50 | NONB |
| 12/12/19 | Saraiya, Swara | Review and compile information related to billing. | 0.20 | 119.00 | NONB |
| 12/12/19 | Saraiya, Swara | Revise memoranda related to evidence collection. | 0.10 | 59.50 | NONB |
| 12/12/19 | Wong, Marco | Call with experts regarding photo analysis. | 0.50 | 427.50 | NONB |
| 12/12/19 | Wong, Marco | Edit cross-arm memorandum. | 1.00 | 855.00 | NONB |
| 12/12/19 | Wong, Marco | Coordination with experts regarding photo analysis. | 0.70 | 598.50 | NONB |
| 12/12/19 | Wong, Marco | Meeting with J. North and others regarding expert strategy and follow-up tasks thereafter. | 2.20 | 1,881.00 | NONB |
| 12/12/19 | Myer, Edgar | Attention to expert payment. | 0.80 | 600.00 | NONB |
| 12/12/19 | Myer, Edgar | Meeting reg. | 1.00 | 750.00 | NONB |
| 12/12/19 | Myer, Edgar | Follow-up from evidence inspection. | 0.90 | 675.00 | NONB |
| 12/12/19 | Bodner, Sara | Attention to collection of Tubbs data. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Bodner, Sara | Call with C. Barreiro and experts. | 1.00 | 750.00 | NONB |
| 12/12/19 | Bodner, Sara | Revise and circulate email regarding expert work. | 0.30 | 225.00 | NONB |
| 12/12/19 | Scanzillo, Stephanie | Attention to compiling evidence preservation materials, per M. Cohen. | 0.20 | 62.00 | NONB |
| 12/13/19 | Fernandez, Vivian | Attention to Butte document retrieval and coordination for relativity access per C. Ray. | 1.50 | 465.00 | NONB |
| 12/13/19 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 12/13/19 | Sukiennik, Brittany L. | Attention to draft response to Judge Alsup's Order (.6); Drafted summary of Judge Alsup's Order (.2). | 0.80 | 768.00 | NONB |
| 12/13/19 | May, Grant S. | Review draft response to Judge Alsup. | 0.20 | 171.00 | NONB |
| 12/13/19 | Nasab, Omid H. | Participate in call re: responses to Judge Alsup re: Camp Fire. | 1.00 | 1,350.00 | NONB |
| 12/13/19 | Fernandez, Vivian | Attention to document retrieval per C. Robertson. | 0.20 | 62.00 | NONB |
| 12/13/19 | Beshara, Christopher | Further work drafting response to order issued by Judge Alsup relating to Camp Fire and reviewing materials in connection with same. | 5.40 | 5,076.00 | NONB |
| 12/13/19 | Beshara, Christopher | Call with client representatives and O. Nasab (CSM) regarding response to order issued by Judge Alsup relating to Camp Fire, and preparation for same. | 1.00 | 940.00 | NONB |
| 12/13/19 | Berkowitz, Daniel | Attention to second level review of documents as directed by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Norris, Evan | Weekly DA/AG call with J. Loduca and others. | 0.30 | 307.50 | NONB |
| 12/13/19 | Sommero, Grace | Attention to 2nd level review of documents for production as directed by M. Wheeler. | 7.70 | 3,195.50 | NONB |
| 12/13/19 | Ingalls, Joanna | Reviewed documents for responsiveness to a data request as requested by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 12/13/19 | Quick Spann, Louise | Attention to review of Butte DA documents for production per M. Wheeler and R. DiMaggio. | 6.50 | 2,697.50 | NONB |
| 12/13/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 5.00 | 2,075.00 | NONB |
| 12/13/19 | Varas, Elizabeth | Attention to reviewing documents for Responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for Butte County DA requests as directed by M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Spence, Ryan | Attention to reviewing documents in order to respond to Butte DA related discovery requests as per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Ancheta, Nathan | Review Camp Fire documents in response to the grand jury subpoena. | 6.00 | 2,490.00 | NONB |
| 12/13/19 | MacLean, Alejandro Norman | Review/analyze documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 6.60 | 2,739.00 | NONB |
| 12/13/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 3.70 | 2,090.50 | NONB |
| 12/13/19 | Lee, Peter | Attention to analyzing and reviewing documents for responsiveness to Butte County District Attorney data request. | 7.50 | 3,112.50 | NONB |
| 12/13/19 | Rim, Dianne | Reviewed Camp Fire documents for Butte County District Attorney Data Request per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Njoroge, R | Attention to reviewing documents for responsiveness pursuant to Butte County DA requests. | 5.00 | 2,075.00 | NONB |
| 12/13/19 | Weiner, A | Second level review of document collection for responsiveness as per the instructions of R. DiMaggio. | 8.20 | 3,403.00 | NONB |
| 12/13/19 | Velasco, Veronica | Attention to making a small amendment to errata, per S. Bodner. | 0.50 | 155.00 | NONB |
| 12/13/19 | Bell V, Jim | Create a signature page for General Counsel at PG&E per M. Winograd. | 1.20 | 372.00 | NONB |
| 12/13/19 | Zhen, Charlie | Attention to pulling deposition exhibits and transcripts per S. Bodner. | 0.30 | 87.00 | NONB |
| 12/13/19 | Driscoll, Kathleen | Attention to organizing evidence photos per S. Saraiya. | 0.70 | 217.00 | NONB |
| 12/13/19 | Winograd, Max | Incorporation of revisions to Tubbs settlement agreement. | 1.70 | 1,513.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Tilden, Allison | Observing Monitor interview for privilege concerns and circulating summary. | 0.80 | 672.00 | NONB |
| 12/13/19 | Tilden, Allison | Call with expert re: opinions and analysis. | 1.00 | 840.00 | NONB |
| 12/13/19 | Orsini, K J | Attention to probation submissions. | 1.50 | 2,250.00 | NONB |
| 12/13/19 | Sukiennik, Brittany L. | Attention to comments on draft settlement agreement. | 0.70 | 672.00 | NONB |
| 12/13/19 | Lloyd, T | Reviews materials concerning North Bay criminal matter at request of R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/13/19 | Cole, Lauren | Call with expert re: opinions. | 0.60 | 450.00 | NONB |
| 12/13/19 | Cole, Lauren | Call with PG&E employee and G. Gough re: VM PMQ deposition. | 0.70 | 525.00 | NONB |
| 12/13/19 | Madgavkar, Mika | Draft board bullets for Tubbs. | 0.10 | 75.00 | NONB |
| 12/13/19 | Saraiya, Swara | Review photographs in search for photographs of missing evidence. | 1.30 | 773.50 | NONB |
| 12/13/19 | Saraiya, Swara | Call with witness regarding status of deposition. | 0.10 | 59.50 | NONB |
| 12/13/19 | Saraiya, Swara | Review expert's publication in preparation for defensive deposition. | 0.90 | 535.50 | NONB |
| 12/13/19 | Campbell, Shanique | Incorporate edits into expert deposition outline based on call summary. | 1.30 | 773.50 | NONB |
| 12/13/19 | Myer, Edgar | Follow-up from evidence inspection. | 0.80 | 600.00 | NONB |
| 12/13/19 | Bodner, Sara | Read portion of deposition transcript of PG&E employee. | 0.80 | 600.00 | NONB |
| 12/13/19 | Bodner, Sara | Read and circulate news article related to Tubbs Fire. | 0.20 | 150.00 | NONB |
| 12/13/19 | Bodner, Sara | Review documents for Tubbs fact witness deposition. | 0.50 | 375.00 | NONB |
| 12/13/19 | Bodner, Sara | Correspond with client representatives regarding GPS data. | 0.20 | 150.00 | NONB |
| 12/13/19 | Scanzillo, Stephanie | Attention to compiling expert materials for attorney review, per G. May. | 0.40 | 124.00 | NONB |
| 12/14/19 | Zhen, Charlie | Attention to pulling PG&E employee information per E. Myer. | 0.30 | 87.00 | NONB |
| 12/16/19 | Robertson, Caleb | Attention to response to order from Judge Alsup and communicate with C. Beshara (CSM) regarding the same. | 3.80 | 2,850.00 | NONB |
| 12/16/19 | Sukiennik, Brittany L. | Attention to questions re OII citations. | 0.20 | 192.00 | NONB |
| 12/16/19 | May, Grant S. | Communicate with C. Beshara, et al., re research related to question raised by order from Judge Alsup. | 0.20 | 171.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Nasab, Omid H. | Revise submission to Judge Alsup Re Camp Fire. | 2.00 | 2,700.00 | NONB |
| 12/16/19 | Nasab, Omid H. | Discussions with C. Beshara regarding new Judge Alsup order re Camp Fire. | 0.60 | 810.00 | NONB |
| 12/16/19 | Bodner, Sara | Attention to ESI for transmission line investigation. | 0.40 | 300.00 | NONB |
| 12/16/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 0.60 | 504.00 | NONB |
| 12/16/19 | Beshara, Christopher | Further work drafting response to order issued by Judge Alsup relating to Camp Fire and reviewing materials in connection with same. | 2.80 | 2,632.00 | NONB |
| 12/16/19 | Beshara, Christopher | Calls with O. Nasab (CSM) regarding edits to response to order issued by Judge Alsup relating to Camp Fire and proposed response to follow-up order regarding the same. | 1.00 | 940.00 | NONB |
| 12/16/19 | Beshara, Christopher | Calls with C. Robertson (CSM) regarding edits to response to order issued by Judge Alsup relating to Camp Fire and proposed response to follow-up order regarding the same. | 1.20 | 1,128.00 | NONB |
| 12/16/19 | Beshara, Christopher | Review and outline response to follow-up order issued by Judge Alsup relating to Camp Fire and review materials in connection with same. | 2.20 | 2,068.00 | NONB |
| 12/16/19 | Beshara, Christopher | Communicate with PG&E subject-matter experts regarding response to order issued by Judge Alsup relating to Camp Fire. | 0.60 | 564.00 | NONB |
| 12/16/19 | O'Koniewski, Katherine | Correspondence with team regarding transmission line report. | 0.20 | 168.00 | NONB |
| 12/16/19 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line report. | 0.20 | 168.00 | NONB |
| 12/16/19 | Berkowitz, Daniel | Attention to second level review of documents as directed by R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 12/16/19 | Geraci, Katherine | Attention to review of documents for Butte County district attorney subpoena. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | Shura, Elizabeth | Attention to second level review of documents at direction of M. Wheeler. | 7.90 | 3,278.50 | NONB |
| 12/16/19 | Quick Spann, Louise | Attention to review of Butte DA documents for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | Sommero, Grace | Attention to 2nd level review of documents for production as directed by M. Wheeler. | 7.00 | 2,905.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 12/16/19 | Weiss, Alex | Attention to data requests for production to Butte County DA. | 0.20 | 168.00 | NONB |
| 12/16/19 | Robertson, Caleb | Communicate with discovery vendor regarding ESI to produce to Butte County DA. | 0.50 | 375.00 | NONB |
| 12/16/19 | Farrell, Jessica | Attention to pulling documents onto the N drive per G. May. | 0.60 | 186.00 | NONB |
| 12/16/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | Ancheta, Nathan | Review of General Estimation documents in connection with the Camp Fire per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | MacLean, Alejandro Norman | Review/analyze documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 2.10 | 871.50 | NONB |
| 12/16/19 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to production request per M. Wheeler & R. DiMaggio. | 4.90 | 2,033.50 | NONB |
| 12/16/19 | May, Grant S. | Communicate with G. Arnow (MTO) re response to government request. | 0.80 | 684.00 | NONB |
| 12/16/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/16/19 | Fleming, Margaret | Document review for Butte DA request. | 0.40 | 300.00 | NONB |
| 12/16/19 | Berkowitz, Daniel | Attention to deposition preparation as directed by R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 12/16/19 | Lim, Sarah | Attention to identifying binder to be printed as per E. Myer. | 0.40 | 124.00 | NONB |
| 12/16/19 | O'Neill, Rebecca | Attention to downloading and saving materials from expert, as per M. Madgavkar. | 1.40 | 406.00 | NONB |
| 12/16/19 | Driscoll, Kathleen | Attention to reviewing and organizing EC tags per E. Myer. | 0.50 | 155.00 | NONB |
| 12/16/19 | Varas, Elizabeth | Attention to reviewing documents for preparation of deposition as per M. Wheeler and R. DiMaggio. | 4.00 | 1,660.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 1.00 | 415.00 | NONB |
| 12/16/19 | Docherty, Kelsie | Correspondence with expert regarding deposition. | 0.10 | 94.00 | NONB |
| 12/16/19 | Docherty, Kelsie | Participated on call with expert regarding summary of opinions. | 1.30 | 1,222.00 | NONB |
| 12/16/19 | Docherty, Kelsie | Correspondence with M. Wong regarding depositions. | 0.10 | 94.00 | NONB |
| 12/16/19 | Docherty, Kelsie | Correspondence with client regarding proposed order. | 0.10 | 94.00 | NONB |
| 12/16/19 | Tilden, Allison | Drafting R&Os to deposition notice. | 1.40 | 1,176.00 | NONB |
| 12/16/19 | Tilden, Allison | Attention to miscellaneous discovery disputes. | 0.40 | 336.00 | NONB |
| 12/16/19 | Dobson, B | Attention to processing media from Veritext and updating case records. | 4.10 | 1,373.50 | NONB |
| 12/16/19 | North, J A | Participate on call with expert re summary of opinions. | 1.30 | 1,950.00 | NONB |
| 12/16/19 | Grossbard, Lillian S. | Participated on call with expert regarding summary of opinions. | 1.30 | 1,326.00 | NONB |
| 12/16/19 | Hernandez, Damaris | Attention to call with expert regarding summary of opinions. | 1.30 | 1,755.00 | NONB |
| 12/16/19 | Lloyd, T | Reviews materials concerning North Bay criminal matter at request of R. DiMaggio. | 1.00 | 415.00 | NONB |
| 12/16/19 | Cole, Lauren | Revise search terms for PMQ deposition. | 0.30 | 225.00 | NONB |
| 12/16/19 | Cole, Lauren | Revise expert declaration. | 0.70 | 525.00 | NONB |
| 12/16/19 | Cole, Lauren | Prep materials for expert. | 0.20 | 150.00 | NONB |
| 12/16/19 | Cole, Lauren | Calls with expert re: materials. | 0.20 | 150.00 | NONB |
| 12/16/19 | Bodner, Sara | Review documents for Tubbs fact witness deposition. | 1.50 | 1,125.00 | NONB |
| 12/16/19 | Saraiya, Swara | Phone call with M. Wong and expert regarding experiment. | 0.20 | 119.00 | NONB |
| 12/16/19 | Saraiya, Swara | Participated in call with expert regarding summary of opinions and materials relied upon. | 1.30 | 773.50 | NONB |
| 12/16/19 | Campbell, Shanique | Review deposition outline in preparation for expert call. | 0.50 | 297.50 | NONB |
| 12/16/19 | Campbell, Shanique | Participated on call with expert regarding summary of opinions. | 1.30 | 773.50 | NONB |
| 12/16/19 | LaRosa, William | Attention to Plaintiffs' Origin & Cause Expert Outlines. | 1.80 | 1,071.00 | NONB |
| 12/16/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 3.00 | 1,245.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Myer, Edgar | Attention to expert invoices. | 0.20 | 150.00 | NONB |
| 12/16/19 | Myer, Edgar | Call with expert regarding summary of opinions. | 1.30 | 975.00 | NONB |
| 12/16/19 | Wong, Marco | Call with E. Myer and others regarding expert strategy. | 1.20 | 1,026.00 | NONB |
| 12/16/19 | Wong, Marco | Coordination with expert and others regarding expert's opinions. | 0.50 | 427.50 | NONB |
| 12/16/19 | Wong, Marco | Coordination with L. Cole and others regarding LIDAR inquiry. | 0.30 | 256.50 | NONB |
| 12/16/19 | Myer, Edgar | Follow-up from evidence inspection. | 0.40 | 300.00 | NONB |
| 12/17/19 | Robertson, Caleb | Attention to response to order from Judge Alsup and communication with C. Beshara (CSM) and A. Weiss (CSM) regarding the same. | 4.80 | 3,600.00 | NONB |
| 12/17/19 | Robertson, Caleb | Call with metallurgical expert regarding response to order from Judge Alsup. | 0.40 | 300.00 | NONB |
| 12/17/19 | Cole, Lauren | Attend Federal Monitor interview of PG&E employees. | 1.80 | 1,350.00 | NONB |
| 12/17/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 0.40 | 336.00 | NONB |
| 12/17/19 | Beshara, Christopher | Call with external expert regarding analysis for response to order issued by Judge Alsup relating to Camp Fire and preparation for same. | 0.60 | 564.00 | NONB |
| 12/17/19 | Beshara, Christopher | Calls with C. Robertson (CSM) regarding edits to response to order issued by Judge Alsup relating to Camp Fire and proposed response to follow-up order regarding the same. | 0.80 | 752.00 | NONB |
| 12/17/19 | Beshara, Christopher | Further work drafting response to order issued by Judge Alsup relating to Camp Fire and follow-up order and reviewing materials in connection with same. | 4.60 | 4,324.00 | NONB |
| 12/17/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding processing and production schedule. | 0.40 | 160.00 | NONB |
| 12/17/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 8.00 | 3,320.00 | NONB |
| 12/17/19 | Sommero, Grace | Attention to 2nd level privilege review of documents for production as directed by P. Truong. | 1.00 | 415.00 | NONB |
| 12/17/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 0.10 | 41.50 | NONB |
| 12/17/19 | Weiss, Alex | Attention to document collection matters for Butte County DA. | 1.30 | 1,092.00 | NONB |

| | | | Invoice Date: | | March 10, 2020 |
| | | | Invoice Number: | | 189305 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Truong, Peter | Attention to performing Privilege QC review of docs for Butte DA production at the request of R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 12/17/19 | Robertson, Caleb | Attention to ESI review for production to Butte County DA and communication with L. Harding (MTO) and A. Gorin (MTO) regarding the same. | 0.70 | 525.00 | NONB |
| 12/17/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/17/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/17/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/17/19 | Ancheta, Nathan | Review of General Estimation documents in connection with the Camp Fire per R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 12/17/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 2.80 | 1,162.00 | NONB |
| 12/17/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/17/19 | Fleming, Margaret | Reviewing Camp Fire custodian list to determine custodians relevant to Butte DA request. | 1.20 | 900.00 | NONB |
| 12/17/19 | Fleming, Margaret | Attend Camp Fire interview relevant to Butte DA requests. | 1.10 | 825.00 | NONB |
| 12/17/19 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor and others) to discuss ongoing collection and production work streams. | 0.40 | 300.00 | NONB |
| 12/17/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 1.90 | 1,073.50 | NONB |
| 12/17/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 12/17/19 | Lim, Sarah | Attention to doing errata for past depositions as per B. Dobson. | 1.50 | 465.00 | NONB |
| 12/17/19 | Berkowitz, Daniel | Attention to deposition preparation as directed by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 12/17/19 | Driscoll, Kathleen | Attention to organizing documents related to evidence collection per E. Myer. | 0.60 | 186.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Varas, Elizabeth | Attention to reviewing documents for deposition preparation as per M. Wheeler and R. DiMaggio. | 7.90 | 3,278.50 | NONB |
| 12/17/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 12/17/19 | Quick Spann, Louise | Attention to review of documents in preparation for depositions per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/17/19 | Hernandez, Damaris | Attention to hearings (telephonic). | 4.10 | 5,535.00 | NONB |
| 12/17/19 | Cole, Lauren | Calls with consultant re: LiDAR. | 0.70 | 525.00 | NONB |
| 12/17/19 | Madgavkar, Mika | Emailed experts with case update. | 0.10 | 75.00 | NONB |
| 12/17/19 | Campbell, Shanique | Correspondence with B. Dobson regarding PG&E security training. | 0.50 | 297.50 | NONB |
| 12/17/19 | LaRosa, William | Revising Order of Proof. | 4.80 | 2,856.00 | NONB |
| 12/17/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 5.10 | 2,116.50 | NONB |
| 12/17/19 | Wong, Marco | Coordination with M. Pettaris regarding agreement details. | 0.40 | 342.00 | NONB |
| 12/17/19 | Myer, Edgar | Follow-up from evidence inspection. | 0.40 | 300.00 | NONB |
| 12/17/19 | Myer, Edgar | Attention to expert invoices. | 0.30 | 225.00 | NONB |
| 12/17/19 | Bodner, Sara | Call with PG&E representative regarding GPS data. | 0.10 | 75.00 | NONB |
| 12/17/19 | Cogur, Husniye | Attention to looking up PG&E employee information per B. Wylly. | 0.30 | 87.00 | NONB |
| 12/18/19 | Robertson, Caleb | Attention to cite check and finalization of response to order from Judge Alsup and communicate with C. Beshara (CSM) and others regarding the same. | 7.80 | 5,850.00 | NONB |
| 12/18/19 | May, Grant S. | Prepare revised mark-up of response to order from Judge Alsup. | 2.80 | 2,394.00 | NONB |
| 12/18/19 | May, Grant S. | Attention to reviewing draft of filing in response to order from Judge Alsup. | 4.40 | 3,762.00 | NONB |
| 12/18/19 | Nasab, Omid H. | Call with J. Kane re Judge Alsup submission re Camp Fire. | 0.60 | 810.00 | NONB |
| 12/18/19 | Nasab, Omid H. | Attention to editing and fact checking submission to Judge Alsup re Camp Fire. | 5.60 | 7,560.00 | NONB |
| 12/18/19 | Cole, Lauren | Attend Federal Monitor interview of PG&E employee. | 1.00 | 750.00 | NONB |
| 12/18/19 | Grossbard, Lillian S. | Review/comment on draft Monitor response. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Scanzillo, Stephanie | Attention to compiling materials cited in response to Judge Alsup, per G. May. | 2.00 | 620.00 | NONB |
| 12/18/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 3.00 | 2,520.00 | NONB |
| 12/18/19 | Fleming, Margaret | Attention to cite check of response to Judge Alsup's Request for Information. | 4.40 | 3,300.00 | NONB |
| 12/18/19 | Fleming, Margaret | Call with G. May (CSM) and others to discuss cite check for response to Judge Alsup's Request for Information. | 0.20 | 150.00 | NONB |
| 12/18/19 | Beshara, Christopher | Further work drafting response to order issued by Judge Alsup relating to Camp Fire and follow-up order and reviewing materials in connection with same. | 4.40 | 4,136.00 | NONB |
| 12/18/19 | Beshara, Christopher | Communicate with G. May (CSM), C. Robertson (CSM), M. Fleming (CSM) and others regarding cite check of response to orders issued by Judge Alsup relating to Camp Fire. | 0.60 | 564.00 | NONB |
| 12/18/19 | Beshara, Christopher | Call with client representatives and O. Nasab (CSM) regarding revisions to response to orders issued by Judge Alsup relating to Camp Fire and preparation for same. | 0.80 | 752.00 | NONB |
| 12/18/19 | Kibria, Somaiya | Review and analysis of documents cited in Judge Alsup response draft as per G. May. | 2.80 | 938.00 | NONB |
| 12/18/19 | Beshara, Christopher | Prepare exhibits for inclusion with order issued by Judge Alsup relating to Camp Fire. | 2.60 | 2,444.00 | NONB |
| 12/18/19 | Beshara, Christopher | Calls with M. Doyen (MTO), N. Axelrod (MTO) and O. Nasab (CSM) regarding edits to orders issued by Judge Alsup relating to Camp Fire and preparation for same. | 1.60 | 1,504.00 | NONB |
| 12/18/19 | Kariyawasam, Kalana | Call regarding Judge Alsup cite check with G. May et al. | 0.40 | 300.00 | NONB |
| 12/18/19 | Kariyawasam, Kalana | Cite check of Judge Alsup response. | 3.60 | 2,700.00 | NONB |
| 12/18/19 | Quick Spann, Louise | Attention to reviewing documents for privilege for production per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Shura, Elizabeth | Attention to review of background materials as provided. | 7.90 | 3,278.50 | NONB |
| 12/18/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Geraci, Katherine | Attention to review of documents for privilege production pursuant to Butte County DA subpoena. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Sommero, Grace | Attention to 2nd level privilege review of documents for production as directed by P. Truong. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Weiss, Alex | Call with M. Francis and others re: data requests and document collection matters for Butte County DA requests. | 0.70 | 588.00 | NONB |
| 12/18/19 | Silver, Moshe | Reviewing data for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 7.90 | 3,278.50 | NONB |
| 12/18/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/18/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 7.70 | 3,195.50 | NONB |
| 12/18/19 | Fleming, Margaret | Meeting with C. Robertson (CSM) and client representatives regarding Butte DA requests. | 0.50 | 375.00 | NONB |
| 12/18/19 | Robertson, Caleb | Attention to ESI review for production to the Butte County DA. | 1.00 | 750.00 | NONB |
| 12/18/19 | Robertson, Caleb | Call with client representatives. M. Fleming (CSM), L. Harding (MTO) and others regarding current status of productions to Butte County DA. | 0.50 | 375.00 | NONB |
| 12/18/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 2.50 | 1,412.50 | NONB |
| 12/18/19 | Docherty, Kelsie | Reviewing summary of upcoming hearings for client. | 0.20 | 188.00 | NONB |
| 12/18/19 | Winograd, Max | Correspondence with experts re end of retention. | 0.30 | 267.00 | NONB |
| 12/18/19 | Orsini, K J | Attention to settlement issues. | 0.60 | 900.00 | NONB |
| 12/18/19 | Myer, Edgar | Attention to expert invoices. | 0.20 | 150.00 | NONB |
| 12/18/19 | Myer, Edgar | Follow-up from evidence inspection re summary. | 0.90 | 675.00 | NONB |
| 12/18/19 | Bodner, Sara | Call with expert regarding status of trial. | 0.10 | 75.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/18/19 | Scanzillo, Stephanie | Attention to compiling expert materials, per G. May. | 0.80 | 248.00 | NONB |
| 12/19/19 | Robertson, Caleb | Attention to finalization and filing of response to order from Judge Alsup and communicate with C. Beshara (CSM) regarding the same. | 4.00 | 3,000.00 | NONB |
| 12/19/19 | May, Grant S. | Prepare revised mark-up of response to order from Judge Alsup. | 4.20 | 3,591.00 | NONB |
| 12/19/19 | Nasab, Omid H. | Review and comment on submission to Judge Alsup re Camp Fire. | 1.60 | 2,160.00 | NONB |
| 12/19/19 | Nasab, Omid H. | Review employee communications related to Judge Alsup filing. | 1.40 | 1,890.00 | NONB |
| 12/19/19 | Weiss, Alex | Attention to response to Judge Alsup Order. | 1.00 | 840.00 | NONB |
| 12/19/19 | Fleming, Margaret | Correspondence with C. Beshara and client representatives regarding content of response to Judge Alsup's Request for Information. | 0.60 | 450.00 | NONB |
| 12/19/19 | Beshara, Christopher | Communicate with client representatives, co-counsel (Simpson and Jenner) and O. Nasab (CSM) regarding final edits to responses to orders issued by Judge Alsup relating to Camp Fire. | 1.00 | 940.00 | NONB |
| 12/19/19 | Beshara, Christopher | Review, edit and finalize responses to orders issued by Judge Alsup relating to Camp Fire and communicate with C. Robertson (CSM) and others regarding the same. | 7.80 | 7,332.00 | NONB |
| 12/19/19 | Jakobson, Nicole | Search through CPUC docket to confirm publicly filed documents per C. Robertson. | 0.40 | 116.00 | NONB |
| 12/19/19 | O'Koniewski, Katherine | Correspondence with Cravath team regarding call to discuss internal investigation. | 0.20 | 168.00 | NONB |
| 12/19/19 | Geraci, Katherine | Review of documents for privilege production pursuant to Butte County DA subpoena. | 8.00 | 3,320.00 | NONB |
| 12/19/19 | Berkowitz, Daniel | Attention to privilege review of documents as directed by P. Truong. | 7.00 | 2,905.00 | NONB |
| 12/19/19 | Shura, Elizabeth | Attention to privilege review and redaction of documents. | 7.90 | 3,278.50 | NONB |
| 12/19/19 | Sommero, Grace | Attention to 2nd level privilege review of documents for production as directed by P. Truong. | 8.00 | 3,320.00 | NONB |
| 12/19/19 | Quick Spann, Louise | Attention to reviewing documents for privilege per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/19/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 12/19/19 | Orsini, K J | Revised probation submission. | 0.80 | 1,200.00 | NONB |
| 12/19/19 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per P. Truong. | 7.90 | 3,278.50 | NONB |
| 12/19/19 | Farrell, Jessica | Attention to pulling documents from shared drive to the N drive per K. Kariyawasam. | 1.60 | 496.00 | NONB |
| 12/19/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/19/19 | Ancheta, Nathan | Review of General Estimation documents in connection with the Camp Fire per R. DiMaggio. | 2.30 | 954.50 | NONB |
| 12/19/19 | May, Grant S. | Communicate with N. Axelrod (MTO) re document collections related to Camp Fire investigation. | 0.30 | 256.50 | NONB |
| 12/19/19 | Pfeffer, Michael | Review documents for Estimation Deposition preparation as requested by R. DiMaggio. | 5.40 | 2,241.00 | NONB |
| 12/19/19 | Lloyd, T | Review documents for privilege at request of R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/19/19 | Fleming, Margaret | Drafting review protocol for Butte DA request. | 1.90 | 1,425.00 | NONB |
| 12/19/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.80 | 452.00 | NONB |
| 12/19/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 1.60 | 904.00 | NONB |
| 12/19/19 | Zhen, Charlie | Attention to pulling deposition transcripts, videos, and exhibits to the N Drive per W. LaRosa. | 0.20 | 58.00 | NONB |
| 12/20/19 | Sukiennik, Brittany L. | Attention to emails re Judge Alsup Order (.2); Attention to emails re prior filings for Judge Alsup re VM (.4). | 0.60 | 576.00 | NONB |
| 12/20/19 | Nasab, Omid H. | Review and comment on PSPS Policy Annex. | 1.80 | 2,430.00 | NONB |
| 12/20/19 | Weiss, Alex | Reviewing and revising evidence destruction protocol. | 1.20 | 1,008.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 12/20/19 | O'Koniewski, Katherine | Correspondence with team and client representative regarding transmission line report. | 0.20 | 168.00 | NONB |
| 12/20/19 | O'Koniewski, Katherine | Call with Cravath team to discuss distribution investigation. | 0.40 | 336.00 | NONB |
| 12/20/19 | O'Koniewski, Katherine | Call with C. Robertson and A. Kempf to discuss action items for distribution investigation. | 0.40 | 336.00 | NONB |
| 12/20/19 | O'Koniewski, Katherine | Draft request to discovery attorneys to run Relativity searches related to distribution investigation. | 0.60 | 504.00 | NONB |
| 12/20/19 | Farrell, Jessica | Attention to downloading documents from shared drive to N drive per K. Kariyawasam. | 1.50 | 465.00 | NONB |
| 12/20/19 | Fleming, Margaret | Attend Camp Fire interview related to Butte DA request. | 3.20 | 2,400.00 | NONB |
| 12/20/19 | DiMaggio, R | Work together with vendor to identify additional documents for privilege review and production as per C. Robertson's instructions. | 1.30 | 734.50 | NONB |
| 12/20/19 | DiMaggio, R | Coordinate second level Butte Request reviews as per C. Robertson's instructions. | 2.40 | 1,356.00 | NONB |
| 12/20/19 | Myer, Edgar | Follow-up from evidence inspection re summary. | 0.50 | 375.00 | NONB |
| 12/20/19 | Docherty, Kelsie | Editing board update. | 0.30 | 282.00 | NONB |
| 12/20/19 | Myer, Edgar | Attention to expert invoices. | 0.20 | 150.00 | NONB |
| 12/21/19 | DiMaggio, R | Work together with vendor to identify additional documents for privilege review and production as per C. Robertson's instructions. | 1.30 | 734.50 | NONB |
| 12/21/19 | DiMaggio, R | Supervise and conduct second level Butte Request reviews as per C. Robertson's instructions. | 2.40 | 1,356.00 | NONB |
| 12/21/19 | DiMaggio, R | Coordinate relativity searches related to investigation as per A. Kempf's and K. O'Koniewski's instructions. | 1.30 | 734.50 | NONB |
| 12/23/19 | Grossbard, Lillian S. | Call with J. Loduca, J. Kane, K. Orsini re Judge Alsup request for compliance update. | 0.80 | 816.00 | NONB |
| 12/23/19 | Grossbard, Lillian S. | Follow-up call with C. Beshara re Judge Alsup request for compliance update. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/23/19 | Grossbard, Lillian S. | Gather information for response to Judge Alsup compliance update request from PG&E subject matter experts. | 0.20 | 204.00 | NONB |
| 12/23/19 | Beshara, Christopher | Call with client representatives, K. Orsini (CSM) and L. Grossbard (CSM) regarding response to order issued by Judge Alsup relating to probation conditions and preparation for same. | 0.80 | 752.00 | NONB |
| 12/23/19 | Beshara, Christopher | Review materials in connection with response to order issued by Judge Alsup regarding probation conditions. | 1.60 | 1,504.00 | NONB |
| 12/23/19 | Kozycz, Monica D. | Attention to discovery for securities litigation. | 1.00 | 840.00 | NONB |
| 12/23/19 | O'Koniewski, Katherine | Review Relativity documents related to distribution search. | 2.80 | 2,352.00 | NONB |
| 12/23/19 | Geraci, Katherine | Attention to review of documents for privilege production pursuant to Butte County DA subpoena. | 7.00 | 2,905.00 | NONB |
| 12/23/19 | Nasab, Omid H. | Conference call with criminal team regarding Butte DA investigation. | 0.50 | 675.00 | NONB |
| 12/23/19 | Farrell, Jessica | Attention to pulling and organizing documents from shared drive per K. Kariyawasam. | 0.80 | 248.00 | NONB |
| 12/23/19 | Fleming, Margaret | Correspondence with L. Harding (MTO) and L. Marshall (MTO) regarding Camp Fire interview related to Butte County DA investigation. | 0.10 | 75.00 | NONB |
| 12/23/19 | Fleming, Margaret | Reviewing and analyzing notes from Camp Fire interview related to Butte County DA investigation. | 3.00 | 2,250.00 | NONB |
| 12/23/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 12/23/19 | DiMaggio, R | Coordinate additional Butte Request reviews as per C. Robertson's instructions. | 1.80 | 1,017.00 | NONB |
| 12/23/19 | Orsini, K J | Attention to probation issues. | 1.00 | 1,500.00 | NONB |
| 12/23/19 | Wong, Marco | Coordination with S. Reents and others regarding job aids. | 0.50 | 427.50 | NONB |
| 12/23/19 | Cogur, Husniye | Attention to assisting with production per A. Kempf. | 1.00 | 290.00 | NONB |
| 12/24/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 5.50 | 2,282.50 | NONB |
| 12/24/19 | Docherty, Kelsie | Call with K. Orsini and D. Hernandez regarding motion. | 0.20 | 188.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/24/19 | Docherty, Kelsie | Editing motion to approve Tubbs Preference Plaintiffs RSA. | 8.80 | 8,272.00 | NONB |
| 12/24/19 | Winograd, Max | Correspondence re preference plaintiffs in connection with settlement agreement. | 0.50 | 445.00 | NONB |
| 12/24/19 | Hernandez, Damaris | Attention to reviewing draft motion to approve Tubbs Preference Plaintiffs RSA and call with K. Orsini and K. Docherty re: same. | 0.80 | 1,080.00 | NONB |
| 12/24/19 | Hernandez, Damaris | Attention to reviewing edits to motion to approve Tubbs Preference Plaintiffs RSA. | 1.20 | 1,620.00 | NONB |
| 12/24/19 | Saraiya, Swara | Draft declaration related to Tubbs Fire Trial settlements. | 2.30 | 1,368.50 | NONB |
| 12/24/19 | Saraiya, Swara | Revise drafted declaration to correct grammatical errors. | 0.20 | 119.00 | NONB |
| 12/26/19 | Kozycz, Monica D. | Attention to discovery for securities litigation. | 0.20 | 168.00 | NONB |
| 12/26/19 | O'Koniewski, Katherine | Review Relativity documents related to distribution investigation. | 3.00 | 2,520.00 | NONB |
| 12/26/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E and others regarding processing and productions. | 0.40 | 160.00 | NONB |
| 12/26/19 | DiMaggio, R | Coordinate Butte Request reviews as per C. Robertson's and M. Fleming's instructions including running preproduction quality checks and stage related productions as per C. Robertson's instructions. | 3.30 | 1,864.50 | NONB |
| 12/26/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 12/26/19 | Docherty, Kelsie | Editing motion to approve settlement. | 3.50 | 3,290.00 | NONB |
| 12/27/19 | Geraci, Katherine | Attention to review of documents for privilege. | 10.00 | 4,150.00 | NONB |
| 12/27/19 | DiMaggio, R | Work together with vendor to identify additional documents for privilege and sensitive reviews as per C. Robertson's instructions. | 1.30 | 734.50 | NONB |
| 12/27/19 | DiMaggio, R | Coordinate Butte Request reviews as per C. Robertson's instructions. | 2.70 | 1,525.50 | NONB |
| 12/27/19 | DiMaggio, R | Run preproduction quality checks and stage related productions as per C. Robertson's instructions. | 2.90 | 1,638.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/27/19 | Hernandez, Damaris | Attention to reviewing co-counsel's edits to motion to approve Tubbs Preference Plaintiffs RSA. | 1.10 | 1,485.00 | NONB |
| 12/28/19 | Kozycz, Monica D. | Attention to discovery for securities litigation. | 0.80 | 672.00 | NONB |
| 12/28/19 | Campbell, Shanique | Correspondence with K. Docherty re assignment. | 0.20 | 119.00 | NONB |
| 12/29/19 | Geraci, Katherine | Attention to review of documents for privilege. | 6.00 | 2,490.00 | NONB |
| 12/29/19 | Grossbard, Lillian S. | Review/comment on outline for response to Judge Alsup compliance update request. | 0.40 | 408.00 | NONB |
| 12/29/19 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 1.30 | 539.50 | NONB |
| 12/30/19 | Cole, Lauren | Draft memos of Federal Monitor interviews of PG&E employees. | 2.00 | 1,500.00 | NONB |
| 12/30/19 | Kozycz, Monica D. | Attention to discovery for securities litigation. | 0.40 | 336.00 | NONB |
| 12/30/19 | Jakobson, Nicole | Document search per K. O'Koniewski. | 0.20 | 58.00 | NONB |
| 12/30/19 | Geraci, Katherine | Attention to review of documents for production pursuant to Butte County DA subpoena. | 7.00 | 2,905.00 | NONB |
| 12/30/19 | Berkowitz, Daniel | Attention to review of Grand Jury documents as directed by R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 12/30/19 | Shura, Elizabeth | Attention to review of documents for Grand Jury at direction of R. DiMaggio. | 5.90 | 2,448.50 | NONB |
| 12/30/19 | Sommero, Grace | Attention to pronto form review for responsiveness as directed by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 12/30/19 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 12/30/19 | Venegas Fernando, J | Coordinate production deliverable with C. Robertson and vendor. | 0.30 | 120.00 | NONB |
| 12/30/19 | Varas, Elizabeth | Attention to reviewing documents for Responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 12/30/19 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to litigation production request per R. DiMaggio. | 3.90 | 1,618.50 | NONB |
| 12/30/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for R. DiMaggio. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/30/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 12/30/19 | Ancheta, Nathan | Review of PG&E work order forms for grand jury subpoena per M. Fleming. | 9.50 | 3,942.50 | NONB |
| 12/30/19 | Fleming, Margaret | Communication with T. Lloyd (CSM) and C. Robertson (CSM) regarding review protocol for Butte DA request. | 0.70 | 525.00 | NONB |
| 12/30/19 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 12/30/19 | Lloyd, T | Review documents for responsiveness at request of M. Fleming. | 9.20 | 3,818.00 | NONB |
| 12/30/19 | DiMaggio, R | Coordinate Butte Request reviews and related productions as per C. Robertson's instructions. | 2.10 | 1,186.50 | NONB |
| 12/30/19 | DiMaggio, R | Daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 12/30/19 | Bell V, Jim | Convert settlement agreements from Word format to PDF format per M. Winograd. | 0.60 | 186.00 | NONB |
| 12/30/19 | Winograd, Max | Review of Plaintiff revisions to settlement agreement. | 0.50 | 445.00 | NONB |
| 12/30/19 | Saraiya, Swara | Attention to motion to approve Tubbs Settlement. | 0.20 | 119.00 | NONB |
| 12/31/19 | Jakobson, Nicole | Organizing and maintaining interview memorandums per L. Cole. | 0.20 | 58.00 | NONB |
| 12/31/19 | Berkowitz, Daniel | Attention to review of Grand Jury documents as directed by R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 12/31/19 | Goetz, Matthew | Attention to review of documents to determine confidentiality pursuant to litigation production request per R. DiMaggio. | 3.90 | 1,618.50 | NONB |
| 12/31/19 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 3.30 | 1,369.50 | NONB |
| 12/31/19 | DiMaggio, R | Coordinate Butte Request for sensitive and confidential reviews and related productions as per C. Robertson's and K. Kariyawasam's instructions. | 5.10 | 2,881.50 | NONB |
| 12/31/19 | DiMaggio, R | Work together with CDS (Discovery Vendor) to create proper searches and batches for offsite and onsite reviews as per C. Robertson's instructions. | 1.90 | 1,073.50 | NONB |
| **Subtotal for NONB** | | | **3,279.00** | **1,880,278.00** | |

## OCMS - Other Contested Matters

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Zobitz, G E | Call with CSM litigation team regarding discovery items relating to financing process. | 0.70 | 1,050.00 | OCMS |
| 12/04/19 | Zobitz, G E | Emails with CSM and Weil re hearing timing. | 0.40 | 600.00 | OCMS |
| 12/09/19 | King, Harold | Draft amendment to first interim fee application. | 1.70 | 1,011.50 | OCMS |
| 12/09/19 | Zobitz, G E | Reviews Judge Montali's order regarding Dec 11 hearing. | 0.40 | 600.00 | OCMS |
| 12/09/19 | King, Harold | Attention to amended first interim fee application. | 1.10 | 654.50 | OCMS |
| 12/09/19 | King, Harold | Correspondence with S. McNutt re amended first interim fee application; Correspondence with J. Kim (K&B) re the same. | 0.30 | 178.50 | OCMS |
| 12/10/19 | King, Harold | Revise amended first interim fee application. | 1.60 | 952.00 | OCMS |
| 12/10/19 | King, Harold | Call with S. McNutt re amended first interim fee application. | 0.50 | 297.50 | OCMS |
| 12/10/19 | King, Harold | Review and revise notice of filing. | 0.30 | 178.50 | OCMS |
| 12/18/19 | Zobitz, G E | Emails with CSM team re discovery issues re exit financing. | 0.40 | 600.00 | OCMS |
| 12/19/19 | King, Harold | Attention to order re fee compromise scheduling. | 1.00 | 595.00 | OCMS |
| 12/31/19 | Kozycz, Monica D. | Attention to adversary proceeding re PSPS. | 0.40 | 336.00 | OCMS |
| **Subtotal for OCMS** | | | **8.80** | **7,053.50** | |

## OPRS - Business Operations Matters

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Norris, Evan | Telephone call with S. Tawil re: matter raised by E. Collier. | 0.20 | 205.00 | OPRS |
| 12/04/19 | Grossbard, Lillian S. | Follow up with E. Seals to review response to plaintiff tree work issue. | 0.20 | 204.00 | OPRS |
| 12/04/19 | Bodner, Sara | Call with client representative regarding PSPS program. | 0.20 | 150.00 | OPRS |
| 12/06/19 | Grossbard, Lillian S. | Review/comment on responses to government official information request. | 0.20 | 204.00 | OPRS |
| 12/09/19 | Grossbard, Lillian S. | Review/comment on responses to community inquiries. | 0.40 | 408.00 | OPRS |
| 12/09/19 | Grossbard, Lillian S. | Email to plaintiffs' counsel re tree work issue. | 0.20 | 204.00 | OPRS |
| 12/09/19 | Grossbard, Lillian S. | Follow up with E. Seals to review response to plaintiff tree work issue. | 0.40 | 408.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Grossbard, Lillian S. | Call with B. Sukiennik re tree work dispute with represented party. | 0.20 | 204.00 | OPRS |
| 12/11/19 | Grossbard, Lillian S. | Call with J. Levenberg re tree work dispute with represented party. | 0.20 | 204.00 | OPRS |
| 12/12/19 | Grossbard, Lillian S. | Attention to response to tree work dispute with represented party. | 0.40 | 408.00 | OPRS |
| 12/12/19 | Grossbard, Lillian S. | Attention to request for tree work at restricted site. | 0.20 | 204.00 | OPRS |
| 12/12/19 | Grossbard, Lillian S. | Review/comment on talking points for elected officials. | 0.20 | 204.00 | OPRS |
| 12/12/19 | Grossbard, Lillian S. | Review/comment on PSPS communications video. | 0.20 | 204.00 | OPRS |
| 12/13/19 | Grossbard, Lillian S. | Attention to draft response re tree work dispute with represented party and emails with S. Schirle, E. Seals, J. Levenberg re same. | 0.40 | 408.00 | OPRS |
| 12/13/19 | Grossbard, Lillian S. | Call with S. Schirle re tree work dispute with represented party. | 0.40 | 408.00 | OPRS |
| 12/13/19 | Grossbard, Lillian S. | Review/comment on draft customer communications talking points. | 0.20 | 204.00 | OPRS |
| 12/16/19 | Grossbard, Lillian S. | Review/comment on state agency communication. | 0.20 | 204.00 | OPRS |
| 12/16/19 | Grossbard, Lillian S. | Call with S. Schirle, PG&E subject matter experts regarding tree work dispute response and protocol. | 0.40 | 408.00 | OPRS |
| 12/16/19 | Norris, Evan | Emails with S. Schirle and others re: Kincade Fire operational matter. | 0.30 | 307.50 | OPRS |
| 12/16/19 | Norris, Evan | Telephone call with S. Schirle and others re: Kincade Fire operational matter. | 0.80 | 820.00 | OPRS |
| 12/17/19 | Grossbard, Lillian S. | Review/comment on draft Monitor responses and documents. | 0.40 | 408.00 | OPRS |
| 12/17/19 | Grossbard, Lillian S. | Review/comment on draft correspondence with county, municipal officials. | 0.60 | 612.00 | OPRS |
| 12/17/19 | Grossbard, Lillian S. | Attention to correspondence with counsel re tree work dispute. | 0.60 | 612.00 | OPRS |
| 12/18/19 | Grossbard, Lillian S. | Review/comment on draft communications materials. | 0.20 | 204.00 | OPRS |
| 12/19/19 | Grossbard, Lillian S. | Review/comment on draft communications materials. | 0.40 | 408.00 | OPRS |
| 12/20/19 | Grossbard, Lillian S. | Review/comment on CAISO correspondence. | 0.20 | 204.00 | OPRS |
| **Subtotal for OPRS** | | | **8.30** | **8,418.50** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Trautmann, Joachim F. | Set up privilege review of exit financing documents. Second-review and quality control for privilege and responsiveness. | 2.30 | 1,299.50 | PLAN |
| 12/02/19 | Kennedy, Lauren Roberta | Meeting and phone call re production issues. | 0.80 | 880.00 | PLAN |
| 12/02/19 | Kennedy, Lauren Roberta | Reviewing and providing feedback on privilege log. | 2.70 | 2,970.00 | PLAN |
| 12/02/19 | Kennedy, Lauren Roberta | Reviewing revised proposed privilege log entries and emails with team re same. | 0.40 | 440.00 | PLAN |
| 12/02/19 | Kennedy, Lauren Roberta | Attention to emails re status and next steps of production. | 0.80 | 880.00 | PLAN |
| 12/02/19 | Kennedy, Lauren Roberta | Communicating with S. Hawkins re production issues. | 0.40 | 440.00 | PLAN |
| 12/02/19 | Kennedy, Lauren Roberta | Phone call with K. Orsini re production issues. | 0.20 | 220.00 | PLAN |
| 12/02/19 | Huberman, Tammuz | Review of documents/materials for privilege withholding. | 1.70 | 1,011.50 | PLAN |
| 12/02/19 | Trautmann, Joachim F. | Second-review and quality control for privilege and responsiveness. | 6.00 | 3,390.00 | PLAN |
| 12/02/19 | Trautmann, Joachim F. | Manage privilege review of exit financing documents. | 1.80 | 1,017.00 | PLAN |
| 12/02/19 | Trautmann, Joachim F. | Review pre-production set. | 0.80 | 452.00 | PLAN |
| 12/02/19 | Trautmann, Joachim F. | Attention to hiring of contract attorneys for exit financing relevance and privilege review projects. | 0.80 | 452.00 | PLAN |
| 12/02/19 | Reents, Scott | Correspondence and attention to exit financing production. | 1.00 | 975.00 | PLAN |
| 12/03/19 | Haaren, C. Daniel | Review and comment on TCC settlement term sheet and related RSA (2.9); Correspondence with J. Simon and others regarding same (0.7). | 3.60 | 3,456.00 | PLAN |
| 12/03/19 | Kennedy, Lauren Roberta | Phone call re production issues. | 0.10 | 110.00 | PLAN |
| 12/03/19 | Kennedy, Lauren Roberta | Emails with team re upcoming depositions. | 0.20 | 220.00 | PLAN |
| 12/03/19 | Trautmann, Joachim F. | Second-review and quality control for privilege and responsiveness. | 5.80 | 3,277.00 | PLAN |
| 12/03/19 | Trautmann, Joachim F. | Attention to search terms for exit financing data upload and setup for co-counsel. | 1.70 | 960.50 | PLAN |
| 12/03/19 | Trautmann, Joachim F. | Provide summary and status report on exit financing productions. | 1.70 | 960.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/03/19 | Kennedy, Lauren Roberta | Call with K. Orsini, T. Cameron and others re production issues. | 0.40 | 440.00 | PLAN |
| 12/04/19 | Haaren, C. Daniel | Review and comment on TCC settlement term sheet and related RSA (2.8); Correspondence with J. Mester and others regarding same (1.3). | 4.10 | 3,936.00 | PLAN |
| 12/04/19 | Trautmann, Joachim F. | Production prep and quality control. | 5.60 | 3,164.00 | PLAN |
| 12/04/19 | Trautmann, Joachim F. | Second-review and QC for privilege and responsiveness. | 5.80 | 3,277.00 | PLAN |
| 12/04/19 | Kennedy, Lauren Roberta | Emails re production issues. | 0.30 | 330.00 | PLAN |
| 12/04/19 | Kennedy, Lauren Roberta | Attention to privilege log issues. | 0.40 | 440.00 | PLAN |
| 12/04/19 | Kennedy, Lauren Roberta | Call with S. Hawkins re production issues. | 0.10 | 110.00 | PLAN |
| 12/05/19 | Trautmann, Joachim F. | Production update and status. | 0.80 | 452.00 | PLAN |
| 12/05/19 | Trautmann, Joachim F. | Review of production set, exit financing. | 2.00 | 1,130.00 | PLAN |
| 12/05/19 | Trautmann, Joachim F. | Review of third-party document sets for privilege issues. | 5.20 | 2,938.00 | PLAN |
| 12/06/19 | Trautmann, Joachim F. | Review of third-party document sets for privilege issues. | 4.00 | 2,260.00 | PLAN |
| 12/06/19 | Trautmann, Joachim F. | Attention to submission of production. | 0.30 | 169.50 | PLAN |
| 12/07/19 | Trautmann, Joachim F. | Attention to staffing for reviews post-settlement. | 0.30 | 169.50 | PLAN |
| 12/09/19 | Zumbro, P | Attention to Judge Montali's tentative ruling regarding post petition interest issue related matters in advance of 12/11 hearing. | 1.20 | 1,800.00 | PLAN |
| 12/09/19 | Trautmann, Joachim F. | Review of third-party document sets for privilege issues. | 2.80 | 1,582.00 | PLAN |
| 12/09/19 | Trautmann, Joachim F. | Attention to staffing for reviews post-settlement. | 0.20 | 113.00 | PLAN |
| 12/10/19 | Zumbro, P | Review revised Plan incorporating TCC settlement. | 0.70 | 1,050.00 | PLAN |
| 12/10/19 | Trautmann, Joachim F. | Attention to privilege log and de-privilege review of exit financing production sets for potential off-the-log productions. | 4.50 | 2,542.50 | PLAN |
| 12/11/19 | Zumbro, P | Review revised Plan incorporating TCC settlement. | 0.40 | 600.00 | PLAN |
| 12/11/19 | Trautmann, Joachim F. | Attention to review workflows and staffing needs post-settlement. | 0.30 | 169.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Trautmann, Joachim F. | Attention to privilege log and de-privilege review of exit financing production sets. | 4.50 | 2,542.50 | PLAN |
| 12/11/19 | Reents, Scott | Attention to discovery planning and exit financing review. | 1.00 | 975.00 | PLAN |
| 12/12/19 | Shin, Christina S. | Review amended plan and attention to related correspondence. | 1.40 | 1,176.00 | PLAN |
| 12/12/19 | Zobitz, G E | Reviewed letter from Elliott regarding plan differences. | 0.50 | 750.00 | PLAN |
| 12/12/19 | Zumbro, P | Review Elliot Capital press release and related matters. | 0.20 | 300.00 | PLAN |
| 12/12/19 | Zumbro, P | Attention to TCC comments to POR review of revised Debtor draft POR. | 0.70 | 1,050.00 | PLAN |
| 12/12/19 | Trautmann, Joachim F. | Attention to privilege log and de-privilege review of exit financing production sets for potential off-the-log productions. | 3.80 | 2,147.00 | PLAN |
| 12/13/19 | Trautmann, Joachim F. | Attention to privilege log and de-privilege review of exit financing production sets for potential off-the-log productions. | 4.20 | 2,373.00 | PLAN |
| 12/14/19 | Zobitz, G E | Reviewed letter from counsel to governor's office supplementing the governor's letter re plan compliance with AB 1054. | 0.20 | 300.00 | PLAN |
| 12/14/19 | Zobitz, G E | Reviewed letter from Governor re plan compliance with AB 1054. | 0.20 | 300.00 | PLAN |
| 12/14/19 | Zumbro, P | Attention to Governor Newsom's letter additional information document related to the Amended POR and AB 1054 issues, including related correspondence and attention to related matters. | 1.50 | 2,250.00 | PLAN |
| 12/16/19 | Shin, Christina S. | Review amended plan, RSA related documents. | 3.40 | 2,856.00 | PLAN |
| 12/16/19 | Huberman, Tammuz | Attend internal team meeting regarding government claims hearing. | 0.50 | 297.50 | PLAN |
| 12/16/19 | Zumbro, P | Attention to plan related issues following the governor's letter. | 1.20 | 1,800.00 | PLAN |
| 12/16/19 | Zobitz, G E | Prepared for call with company and Lazard and follow with CSM team re the same. | 0.40 | 600.00 | PLAN |
| 12/16/19 | Zobitz, G E | Reviewed plan in connection with debt commitment paper amendments. | 0.70 | 1,050.00 | PLAN |
| 12/16/19 | Zobitz, G E | Reviewed governor's statement on RSA motion. | 0.20 | 300.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Huberman, Tammuz | Create/compile Ninth Circuit precedents regarding third party releases. | 0.80 | 476.00 | PLAN |
| 12/18/19 | Zumbro, P | Review of Debtors make whole reply brief. | 2.50 | 3,750.00 | PLAN |
| 12/18/19 | Trautmann, Joachim F. | Attention to setup of exit financing privilege and responsiveness review. | 0.30 | 169.50 | PLAN |
| 12/18/19 | Reents, Scott | Plan for exit financing review. | 1.50 | 1,462.50 | PLAN |
| 12/19/19 | Trautmann, Joachim F. | Attention to setup of exit financing privilege and responsiveness review. | 0.70 | 395.50 | PLAN |
| 12/19/19 | Trautmann, Joachim F. | Reviewed updated privilege guidance for exit financing review. | 0.40 | 226.00 | PLAN |
| 12/19/19 | Zobitz, G E | Emails to company re credit agreement points. | 0.40 | 600.00 | PLAN |
| 12/19/19 | Zobitz, G E | Reviewed OII Data Response. | 0.80 | 1,200.00 | PLAN |
| 12/19/19 | Zobitz, G E | Call with Munger re securitization. | 0.40 | 600.00 | PLAN |
| 12/19/19 | Reents, Scott | Attention to exit financing review. | 2.00 | 1,950.00 | PLAN |
| 12/19/19 | Reents, Scott | Meeting with S. Hawkins et al. re: exit financing review. | 1.00 | 975.00 | PLAN |
| 12/20/19 | Zumbro, P | Review of revised make whole brief. | 0.50 | 750.00 | PLAN |
| 12/20/19 | Trautmann, Joachim F. | Attention to setup of exit financing review. | 0.80 | 452.00 | PLAN |
| 12/20/19 | Reents, Scott | Attention to exit financing review planning. | 1.30 | 1,267.50 | PLAN |
| 12/21/19 | Zumbro, P | Attention to revised Elliot/AHC plan. | 0.70 | 1,050.00 | PLAN |
| 12/21/19 | Reents, Scott | Attention to exit financing review. | 0.50 | 487.50 | PLAN |
| 12/22/19 | Zobitz, G E | Reviewed letter from Elliott re revised plan. | 0.40 | 600.00 | PLAN |
| 12/22/19 | Zobitz, G E | Reviewed company response to governor's letter re plan. | 0.40 | 600.00 | PLAN |
| 12/23/19 | Reents, Scott | Attention to exit financing review planning. | 1.00 | 975.00 | PLAN |
| 12/26/19 | Zobitz, G E | Call with advisors regarding court approval of debt financing. | 0.80 | 1,200.00 | PLAN |
| 12/26/19 | Zobitz, G E | Attention to emails with CSM team regarding revised motion. | 0.40 | 600.00 | PLAN |
| 12/26/19 | Reents, Scott | Attention to exit financing review. | 1.00 | 975.00 | PLAN |
| 12/27/19 | Zobitz, G E | Reviewed revised motion in support of debt and equity backstops. | 1.80 | 2,700.00 | PLAN |
| 12/27/19 | Zobitz, G E | Emails with CSM team re motion. | 0.40 | 600.00 | PLAN |
| 12/29/19 | Zobitz, G E | Reviewed Lazard comments to financing motion. | 0.80 | 1,200.00 | PLAN |
| 12/29/19 | Zobitz, G E | Emails with various parties re financing approval motion. | 0.30 | 450.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/30/19 | Zobitz, G E | Emails with CSM team regarding financing motion and case cites. | 0.40 | 600.00 | PLAN |
| 12/30/19 | Zobitz, G E | Reviewed revised motion. | 0.80 | 1,200.00 | PLAN |
| **Subtotal for PLAN** | | | **119.90** | **98,662.50** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Lawoyin, Feyi | Review presentation deck re vegetation management. | 0.20 | 150.00 | PUBL |
| 12/03/19 | Bodner, Sara | Review and comment on draft presentation related to PSPS. | 0.40 | 300.00 | PUBL |
| 12/04/19 | Norris, Evan | Meetings with A. Kempf and B. Wylly re: draft response to media inquiry. | 0.70 | 717.50 | PUBL |
| 12/04/19 | Norris, Evan | Emails to T. Lucey and others re: draft response to media inquiry. | 0.30 | 307.50 | PUBL |
| 12/04/19 | Norris, Evan | Telephone call with T. Lucey re: further update on Kincade Fire media request. | 0.40 | 410.00 | PUBL |
| 12/04/19 | Norris, Evan | Reviewed and revised draft response to media inquiry. | 1.20 | 1,230.00 | PUBL |
| 12/04/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire related media request. | 0.70 | 717.50 | PUBL |
| 12/04/19 | Wylly, Benjamin | Attention to drafting responses to media inquiries. | 2.90 | 1,725.50 | PUBL |
| 12/05/19 | Norris, Evan | Emails to T. Lucey and others re: Media response. | 0.60 | 615.00 | PUBL |
| 12/05/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire media matter. | 0.60 | 615.00 | PUBL |
| 12/05/19 | Norris, Evan | Reviewed and proposed comments on draft response to media question. | 0.80 | 820.00 | PUBL |
| 12/05/19 | Beshara, Christopher | Comment on response to media inquiry relating to Kincade Fire. | 0.30 | 282.00 | PUBL |
| 12/06/19 | Sukiennik, Brittany L. | Provided legal advice re public statements re settlement. | 0.40 | 384.00 | PUBL |
| 12/09/19 | Sukiennik, Brittany L. | Provided legal advice re public statements re settlement. | 0.80 | 768.00 | PUBL |
| 12/11/19 | Sukiennik, Brittany L. | Provided legal advice re statement re settlements. | 0.40 | 384.00 | PUBL |
| 12/12/19 | Bodner, Sara | Review and comment on PSPS-related video. | 0.40 | 300.00 | PUBL |
| 12/12/19 | Sukiennik, Brittany L. | Provided legal advice re PSPS / EOC video. | 0.60 | 576.00 | PUBL |
| 12/13/19 | Beshara, Christopher | Review and edit response to lawmaker inquiry relating to Camp Fire including materials in connection with same. | 1.20 | 1,128.00 | PUBL |
| 12/13/19 | Sukiennik, Brittany L. | Provided legal advice re PSPS video. | 0.60 | 576.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Beshara, Christopher | Further work reviewing and editing response to lawmaker inquiry relating to Camp Fire. | 0.40 | 376.00 | PUBL |
| 12/18/19 | Beshara, Christopher | Further work reviewing and editing response to lawmaker inquiry relating to Camp Fire and communicate with A. Kempf (CSM) regarding the same. | 0.40 | 376.00 | PUBL |
| 12/19/19 | Nasab, Omid H. | Review of new class action complaint re PSPS and provided feedback on media statements. | 1.50 | 2,025.00 | PUBL |
| 12/27/19 | Wylly, Benjamin | Attention to drafting responses to media inquiry regarding Kincade fire. | 0.40 | 238.00 | PUBL |
| 12/30/19 | Norris, Evan | Telephone call with T. Lucey re: media inquiry. | 0.30 | 307.50 | PUBL |
| 12/30/19 | Norris, Evan | Review and propose edits to response to media inquiry. | 0.70 | 717.50 | PUBL |
| 12/30/19 | Wylly, Benjamin | Attention to drafting responses to media inquiry regarding Kincade fire. | 0.50 | 297.50 | PUBL |
| **Subtotal for PUBL** | | | **17.70** | **16,343.50** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 7.80 | 3,237.00 | REGS |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling supporting documentation for narrative responses, per K. Kariyawasam. | 0.80 | 248.00 | REGS |
| 12/01/19 | Wheeler, Marisa | Run searches, including reviewing the results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of K. Kariyawasam. | 7.00 | 3,955.00 | REGS |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling Bates ranges for narrative response, per K. Kariyawasam. | 0.70 | 217.00 | REGS |
| 12/01/19 | Scanzillo, Stephanie | Attention to coordinating with CDS regarding production documents, per K. Kariyawasam. | 0.80 | 248.00 | REGS |
| 12/01/19 | Velasco, Veronica | Attention to running searches across Cal Fire deposition summaries and the Cal Fire report, per M. Wong. | 2.10 | 651.00 | REGS |
| 12/01/19 | Sherman, Brittany | Data requests follow up. | 2.00 | 1,500.00 | REGS |
| 12/01/19 | Sherman, Brittany | Follow up with client representative re data requests. | 0.50 | 375.00 | REGS |
| 12/01/19 | Kempf, Allison | Emails with B. Sherman regarding questions about regulatory responses. | 0.70 | 588.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Kempf, Allison | Reviewed memo summarizing process for complete data request responses (0.4); Sent memo to B. Sherman and B. Wylly with summary (0.2). | 0.60 | 504.00 | REGS |
| 12/01/19 | Kempf, Allison | Drafted regulatory responses for CPUC requests. | 0.90 | 756.00 | REGS |
| 12/02/19 | Farrell, Jessica | Attention to pulling documents intended for document disclosure per K. Kariyawasam. | 2.80 | 868.00 | REGS |
| 12/02/19 | Grossbard, Lillian S. | Call with J. Hill re document question. | 0.40 | 408.00 | REGS |
| 12/02/19 | Grossbard, Lillian S. | Summary email re NBF OII document question to J. North, K. Orsini, W. Earnhardt. | 0.20 | 204.00 | REGS |
| 12/02/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 1.60 | 664.00 | REGS |
| 12/02/19 | Thompson, Matthias | Attend call with J. Hill (MoFo) and E. Seals on OII status check. | 0.40 | 356.00 | REGS |
| 12/02/19 | Wheeler, Marisa | Run searches, including reviewing the results pertaining to Ignacio requests in order to prepare/stage documents for production to the CPUC per instructions of K. Kariyawasam. | 3.20 | 1,808.00 | REGS |
| 12/02/19 | Kariyawasam, Kalana | Attention to responding to CPUC requests related to the IAS line. | 2.80 | 2,100.00 | REGS |
| 12/02/19 | Kariyawasam, Kalana | Call with client regarding status of OII data request items. | 0.40 | 300.00 | REGS |
| 12/02/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to transmission line. | 1.00 | 940.00 | REGS |
| 12/02/19 | Fleming, Margaret | Call with client representatives to discuss status of OII data requests. | 0.20 | 150.00 | REGS |
| 12/02/19 | Sherman, Brittany | Work on CPUC data requests. | 3.70 | 2,775.00 | REGS |
| 12/02/19 | Sherman, Brittany | Speak with client representative re CPUC data requests. | 0.70 | 525.00 | REGS |
| 12/02/19 | Sherman, Brittany | CPUC request meeting. | 0.50 | 375.00 | REGS |
| 12/02/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.80 | 1,666.00 | REGS |
| 12/02/19 | Sherman, Brittany | Read through protocol re CPUC. | 0.50 | 375.00 | REGS |
| 12/02/19 | Sherman, Brittany | Touch base re data requests. | 0.30 | 225.00 | REGS |
| 12/02/19 | Sherman, Brittany | Touch base with client representative re data requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Sherman, Brittany | CALFIRE meeting data requests. | 0.50 | 375.00 | REGS |
| 12/02/19 | Sherman, Brittany | Reach out to client representatives re data requests. | 0.20 | 150.00 | REGS |
| 12/02/19 | Sherman, Brittany | Touch base with A. Kempf and B. Wylly re CPUC data requests. | 0.70 | 525.00 | REGS |
| 12/02/19 | Kempf, Allison | Emails with DRU personnel regarding Cal Fire responses (0.4); Review documents and information from SMEs to develop Cal Fire responses (0.8); Emails with Celerity regarding document collection for Cal Fire responses (0.1). | 1.30 | 1,092.00 | REGS |
| 12/02/19 | Kempf, Allison | Reviewed job aids related to document collections for Cal Fire responses (0.4); Drafted outline of cover letter for next Cal Fire production (0.3). | 0.70 | 588.00 | REGS |
| 12/02/19 | Kempf, Allison | Reviewed list of new CPUC requests to determine plan for responses and list of propose extensions (0.4); Reviewed updated data request tracker from DRU personnel (0.2); Reviewed email correspondence with SMEs regarding pending Cal Fire requests (0.6). | 1.20 | 1,008.00 | REGS |
| 12/02/19 | Kempf, Allison | Call and emails with B. Sherman and B. Wylly to discuss status and next steps for CPUC responses (0.8); Check-in call with DRU personnel to discuss status and next steps for Cal Fire responses (0.5); Check-in call with DRU personnel to discuss status and next steps for CPUC responses (0.5). | 1.80 | 1,512.00 | REGS |
| 12/03/19 | Fernandez, Vivian | Attention to retrieval of data request. | 0.40 | 116.00 | REGS |
| 12/03/19 | Thompson, Matthias | Draft email to L. Grossbard on OII related updates (0.3); Review and respond to email from client representative on OII questions (0.3). | 0.60 | 534.00 | REGS |
| 12/03/19 | Grossbard, Lillian S. | Review/comment on response to CPUC IAS data request. | 0.20 | 204.00 | REGS |
| 12/03/19 | Fernandez, Vivian | Attention to retrieval of OII report per D. Mong. | 1.50 | 435.00 | REGS |
| 12/03/19 | Sherman, Brittany | Call re CAL FIRE requests. | 0.60 | 450.00 | REGS |
| 12/03/19 | Sherman, Brittany | Work on CPUC data requests. | 2.00 | 1,500.00 | REGS |
| 12/03/19 | Sherman, Brittany | Upload working drafts to Sharepoint. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/03/19 | Sherman, Brittany | Work on data requests. | 3.60 | 2,700.00 | REGS |
| 12/03/19 | Sherman, Brittany | Speak with A. Kempf re data requests. | 0.50 | 375.00 | REGS |
| 12/03/19 | Kempf, Allison | Review CPUC data requests and discuss approach to responses with B. Wylly. | 0.60 | 504.00 | REGS |
| 12/03/19 | Kempf, Allison | Participate in check-in call with client to discuss Cal Fire data requests (0.5); Participate in call with client and Celerity to discuss document collection related to Cal Fire data requests (0.4); Emails with B. Sherman regarding draft response to CPUC data request (0.2); Emails with DRU personnel regarding document collection related to CPUC data requests (0.4); Emails and call with DRU personnel regarding status of responses to CPUC data requests (0.4). | 1.90 | 1,596.00 | REGS |
| 12/04/19 | Hawkins, Salah M | Call with J. Minga (Weil) others to discuss responses and productions to POR OII requests. | 0.90 | 801.00 | REGS |
| 12/04/19 | Farrell, Jessica | Attention to locating budget documents for document disclosure per K. Kariyawasam. | 0.80 | 248.00 | REGS |
| 12/04/19 | Wong, Marco | Calls with client representatives regarding CPUC productions and coordination with J. Fernando and M. Wheeler regarding the same. | 1.60 | 1,368.00 | REGS |
| 12/04/19 | Thompson, Matthias | Attend call with and E. Seals on OII status check (0.4); Draft email to E. Seals on CAL FIRE and SED violations (1.4). | 1.80 | 1,602.00 | REGS |
| 12/04/19 | Kariyawasam, Kalana | Attention to OII status call with client representatives. | 0.60 | 450.00 | REGS |
| 12/04/19 | Kempf, Allison | Draft outline of response to data request per C. Beshara and discuss with DRU personnel. | 0.50 | 420.00 | REGS |
| 12/04/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.20 | 1,309.00 | REGS |
| 12/04/19 | Sherman, Brittany | Work on drafting data requests. | 5.90 | 4,425.00 | REGS |
| 12/04/19 | Sherman, Brittany | CPUC data requests check in call. | 0.50 | 375.00 | REGS |
| 12/04/19 | Sherman, Brittany | Call with A. Kempf re data requests. | 0.40 | 300.00 | REGS |
| 12/04/19 | Sherman, Brittany | Follow up on data requests questions with client representative. | 1.00 | 750.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Kempf, Allison | Completed draft responses to CPUC data requests to send to client for review (0.9); Emails with B. Sherman regarding status of responses to CPUC data requests (0.2); Participated in check-in call with client to discuss status of responses to Cal Fire data requests (0.5); Participated in check-in call with client to discuss status of responses to CPUC data requests (0.5); Emails with B. Sherman and DRU personnel to discuss status of responses to CPUC data requests (0.3); Review emails from SMEs regarding documents and information responsive to CPUC data requests (0.4). | 2.80 | 2,352.00 | REGS |
| 12/04/19 | Kempf, Allison | Call with DRU personnel to discuss job aids related to document collection for CPUC data requests (0.1); Review and revise job aids related to document collection for CPUC data requests (0.2). | 0.30 | 252.00 | REGS |
| 12/04/19 | Kempf, Allison | Emails with SMEs to develop responses to data requests (0.3); Emails with DRU personnel regarding responses to CPUC data requests (0.3); Develop list of data requests with anticipated partial or supplemental responses (0.4); Emails with SMEs regarding document collection related to Kincade Fire data requests (0.2). | 1.20 | 1,008.00 | REGS |
| 12/04/19 | Kempf, Allison | Emails with DRU personnel regarding responses to data requests (0.5); Emails and discussions with B. Sherman and B. Wylly to coordinate data request responses (0.6); Emails with SMEs to discuss responses to data requests (0.3). | 1.40 | 1,176.00 | REGS |
| 12/04/19 | May, Grant S. | Attention to preparing response to CPUC question and communicate with client representative re same. | 0.20 | 171.00 | REGS |
| 12/05/19 | Hawkins, Salah M | Call with J. Minga (Weil) others to discuss responses and productions to POR OII requests. | 0.70 | 623.00 | REGS |
| 12/05/19 | Kempf, Allison | Review relevant prior responses to assist with response to data request (0.4); Discuss data request response with E. Norris (0.1); Complete draft response to data request and send to C. Beshara for review (0.6). | 1.10 | 924.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 6.40 | 3,808.00 | REGS |
| 12/05/19 | Sherman, Brittany | Work on data requests follow up. | 2.80 | 2,100.00 | REGS |
| 12/05/19 | Sherman, Brittany | Follow up re: Kincade Fire data requests. | 3.00 | 2,250.00 | REGS |
| 12/05/19 | Sherman, Brittany | Call with client to discuss job aids. | 0.50 | 375.00 | REGS |
| 12/05/19 | Sherman, Brittany | Make edits to data request. | 2.20 | 1,650.00 | REGS |
| 12/05/19 | Sherman, Brittany | Speak with A. Kempf re data requests. | 0.50 | 375.00 | REGS |
| 12/05/19 | Kempf, Allison | Review data collected in response to CPUC and Cal Fire requests (0.8); Identify prior data request responses to send to B. Sherman (0.3). | 1.10 | 924.00 | REGS |
| 12/05/19 | Kempf, Allison | Emails with Celerity and PwC to coordinate document collections for CPUC and Cal Fire responses (0.6); Emails with DRU personnel to discuss document collections for CPUC and Cal Fire responses (0.3). | 0.90 | 756.00 | REGS |
| 12/05/19 | Kempf, Allison | Emails with DRU personnel regarding status updates and next steps for responses to data requests (0.7); Emails with B. Sherman and B. Wylly regarding responses to data requests (0.2); Emails with Celerity to coordinate document collection for CPUC and Cal Fire data requests (0.3); Participated in check-in call with client to discuss status updates and next steps for responses to Cal Fire data requests (0.5). | 1.70 | 1,428.00 | REGS |
| 12/05/19 | Farrell, Jessica | Attention to uploading materials to share drive per A. Kempf. | 0.40 | 124.00 | REGS |
| 12/06/19 | McAtee, D P | Attention to Camp fire addition to OII scope and discuss with M. Thompson. | 0.40 | 600.00 | REGS |
| 12/06/19 | Kariyawasam, Kalana | Call with client representatives re OII data request status. | 0.60 | 450.00 | REGS |
| 12/06/19 | Sherman, Brittany | Approve job aid. | 0.40 | 300.00 | REGS |
| 12/06/19 | Sherman, Brittany | CPUC Check in with client. | 0.50 | 375.00 | REGS |
| 12/06/19 | Sherman, Brittany | CAL FIRE requests check in with client. | 1.00 | 750.00 | REGS |
| 12/06/19 | Sherman, Brittany | Work on CPUC data requests. | 8.20 | 6,150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Sherman, Brittany | Check in call with client re job aids. | 0.30 | 225.00 | REGS |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling Electric Transmission Preventative Maintenance manuals, per A. Kempf. | 0.90 | 279.00 | REGS |
| 12/06/19 | Kempf, Allison | Emails with PwC regarding document collection related to CPUC and Cal Fire responses (0.4); Emails with SME regarding document collection related to CPUC and Cal Fire responses (0.3); Calls with B. Wylly and client to coordinate document collection related to CPUC and Cal Fire responses (0.9); Call and emails with B. Wylly to discuss outcome of document collection related to CPUC and Cal Fire responses (0.2). | 1.80 | 1,512.00 | REGS |
| 12/06/19 | Kempf, Allison | Participated in check-in call with internal counsel and DRU personnel regarding status and next steps for Cal Fire requests (1.0); Participated in check-in call with internal counsel and DRU personnel regarding status and next steps for CPUC requests (0.6). | 1.60 | 1,344.00 | REGS |
| 12/06/19 | Kempf, Allison | Review documents and information from SMEs related to responses to CPUC data requests. | 0.30 | 252.00 | REGS |
| 12/06/19 | Kempf, Allison | Review emails with B. Sherman and SMEs regarding responses to CPUC data requests. | 0.40 | 336.00 | REGS |
| 12/06/19 | Kempf, Allison | Drafted email to B. Sherman and B. Wylly related to responses to CPUC data requests (0.4); Messages with B. Sherman regarding prior responses to assist with CPUC data requests (0.3). | 0.70 | 588.00 | REGS |
| 12/07/19 | Sherman, Brittany | Work on data requests. | 3.50 | 2,625.00 | REGS |
| 12/07/19 | Kempf, Allison | Review documents and information from SME related to responses to Cal Fire data requests (0.4); Drafted email to SMEs and DRU personnel regarding proposed approach to responses to Cal Fire data requests (0.4). | 0.80 | 672.00 | REGS |
| 12/08/19 | Sherman, Brittany | Follow up on data requests. | 1.00 | 750.00 | REGS |

| | Invoice Date: | March 10, 2020 |
| --- | --- | --- |
| | Invoice Number: | 189305 |

| Date | Name | Description | Hours | Amount | Task |
| --- | --- | --- | --- | --- | --- |
| 12/08/19 | Kempf, Allison | Email correspondence with B. Sherman regarding data request responses (0.1); Review documents related to data request responses (0.2); Review and revise draft email from B. Sherman to send to SME regarding data request (0.2); Review and address comments from internal counsel on draft responses to CPUC data requests (0.5); Emails with B. Sherman and B. Wylly to discuss next steps for data request responses in preparation for upcoming production (0.2); Draft objection to CPUC data request (0.2); Emails with DRU personnel regarding status and next steps for upcoming CPUC production (0.3). | 1.70 | 1,428.00 | REGS |
| 12/09/19 | Hawkins, Salah M | Correspond with J. Minga (Weil) with others on strategy for responding to requests in the POR OII. | 1.10 | 979.00 | REGS |
| 12/09/19 | Grossbard, Lillian S. | Review/comment on draft PSPS OII response and email K. Orsini, W. Earnhardt re same. | 1.60 | 1,632.00 | REGS |
| 12/09/19 | Bodner, Sara | Review and comment on draft OII response. | 0.40 | 300.00 | REGS |
| 12/09/19 | Kariyawasam, Kalana | Call re Cal PA data request response with client representative. | 0.40 | 300.00 | REGS |
| 12/09/19 | Scanzillo, Stephanie | Attention to compiling narrative response materials, per K. Kariyawasam. | 1.20 | 372.00 | REGS |
| 12/09/19 | Beshara, Christopher | Communicate with N. Axelrod (MTO) and C. Robertson (CSM) regarding productions to Butte County DA related to Camp Fire. | 0.40 | 376.00 | REGS |
| 12/09/19 | Beshara, Christopher | Communicate with E. Norris (CSM) and B. Wylly (CSM) regarding logistics for production of materials to CPUC. | 2.90 | 2,726.00 | REGS |
| 12/09/19 | Sherman, Brittany | Call with SMEs re data requests. | 1.00 | 750.00 | REGS |
| 12/09/19 | Sherman, Brittany | Follow up CPUC requests. | 5.40 | 4,050.00 | REGS |
| 12/09/19 | Sherman, Brittany | Dial into CPUC check in with client. | 0.50 | 375.00 | REGS |
| 12/09/19 | Sherman, Brittany | Follow up re CPUC data requests 40/41. | 0.40 | 300.00 | REGS |
| 12/09/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 8.20 | 4,879.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Sherman, Brittany | Meet with SME re CPUC questions. | 0.40 | 300.00 | REGS |
| 12/09/19 | Scanzillo, Stephanie | Attention to compiling narrative responses for attorney review, per B. Wylly. | 0.90 | 279.00 | REGS |
| 12/09/19 | Kempf, Allison | Meeting with B. Sherman and SME to discuss finalizing CPUC responses (0.4); Review and tag documents for CPUC production (0.7); Emails with M. Wheeler to discuss preparation for CPUC production (0.3); Review job aids related to document collection for CPUC production (0.2); Call with PwC personnel to discuss status of job aids related to document collection for CPUC production (0.5). | 2.10 | 1,764.00 | REGS |
| 12/09/19 | Kempf, Allison | Review and reply to emails from DRU personnel regarding preparation for third CPUC production. | 0.40 | 336.00 | REGS |
| 12/09/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, and B. Wylly. | 3.00 | 1,695.00 | REGS |
| 12/09/19 | Beshara, Christopher | Review and edit responses to CPUC requests related to Kincade Fire. | 2.20 | 2,068.00 | REGS |
| 12/09/19 | Sun, J | Review and highlight documents per M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 12/09/19 | Kempf, Allison | Emails with DRU personnel to discuss document collection in preparation for upcoming Cal Fire production (0.3); Review emails from SMEs related to upcoming Cal Fire production (0.3). | 0.60 | 504.00 | REGS |
| 12/09/19 | Kempf, Allison | Participate in check-in call with client to discuss responses to CPUC data requests (0.5); Participate in check-in call with client to discuss responses to Cal Fire data requests (0.5). | 1.00 | 840.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Kempf, Allison | Emails with DRU personnel and SMEs to discuss pending responses to data requests for upcoming CPUC production (0.7); Review and address comments from client in draft responses to CPUC data requests (0.4); Meetings with SMEs to discuss responses and documents related to CPUC data requests (1.5); Emails with Celerity and CDS to coordinate document collection for upcoming CPUC production (0.8); Call with B. Sherman and CDS to discuss document collection for upcoming CPUC production (0.2); Discuss upcoming CPUC production with B. Sherman and B. Wylly to finalize document set (0.3). | 3.90 | 3,276.00 | REGS |
| 12/09/19 | May, Grant S. | Review documents in response to CPUC request and communicate with client representative re same. | 0.20 | 171.00 | REGS |
| 12/10/19 | Kariyawasam, Kalana | Attention to Cal PA data request responses. | 3.40 | 2,550.00 | REGS |
| 12/10/19 | Kariyawasam, Kalana | Call with E. Seals re responses to Cal PA requests. | 0.20 | 150.00 | REGS |
| 12/10/19 | Fernandez, Vivian | Attention to call with expert and note taking per G. May. | 1.50 | 465.00 | REGS |
| 12/10/19 | Sherman, Brittany | Prepare tranche 3 re CPUC data response. | 2.40 | 1,800.00 | REGS |
| 12/10/19 | Sherman, Brittany | CPUC follow up work. | 0.80 | 600.00 | REGS |
| 12/10/19 | Sherman, Brittany | Finalize CPUC production. | 5.10 | 3,825.00 | REGS |
| 12/10/19 | Sherman, Brittany | CAL Fire check in meeting with client. | 0.50 | 375.00 | REGS |
| 12/10/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.10 | 3,034.50 | REGS |
| 12/10/19 | Sherman, Brittany | CAL FIRE check in meeting 2 (to approve drafts in PMT). | 0.60 | 450.00 | REGS |
| 12/10/19 | Sherman, Brittany | Follow up re legal hold. | 0.30 | 225.00 | REGS |
| 12/10/19 | Sherman, Brittany | Follow up re data issues for CPUC production. | 0.40 | 300.00 | REGS |
| 12/10/19 | Sherman, Brittany | Work on CPUC requests. | 1.40 | 1,050.00 | REGS |
| 12/10/19 | Scanzillo, Stephanie | Attention to preparing materials for production, per B. Wylly. | 1.60 | 496.00 | REGS |
| 12/10/19 | Scanzillo, Stephanie | Attention to preparing materials for production, per B. Sherman. | 0.40 | 124.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/10/19 | Wylly, Benjamin | Attention to drafting correspondence regarding investigation. | 1.80 | 1,071.00 | REGS |
| 12/10/19 | Kempf, Allison | Review final set of documents for CPUC production (0.7); Update CPUC responses with references to document bates stamps (0.5); Emails with client to address comments and finalize CPUC responses (0.8); Finalize objection to CPUC request and send to DRU personnel for production (0.3); Emails with M. Wheeler regarding confidentiality declaration (0.2); Review and update confidentiality declaration to send to DRU personnel for production (0.9). | 3.40 | 2,856.00 | REGS |
| 12/10/19 | Kempf, Allison | Emails with DRU personnel regarding CPUC production (0.5); Calls with SMEs to facilitate document collection for CPUC production (0.4); Review and address final comments on responses to CPUC data requests (0.7); Messages with M. Wheeler to discuss preparation of documents for CPUC production and completion of confidentiality review (0.3); Review and revise CPUC production cover letter per DRU personnel (0.2). | 2.10 | 1,764.00 | REGS |
| 12/10/19 | Kempf, Allison | Participate in approval meeting with DRU personnel and internal counsel to discuss upcoming Cal Fire production (0.8); Call with PwC personnel to discuss status of document collection for upcoming Cal Fire production (0.4); Draft sections of cover letter for upcoming Cal Fire production (0.7); Emails with PwC personnel regarding documents for upcoming Cal Fire production (0.3). | 2.20 | 1,848.00 | REGS |
| 12/10/19 | Kempf, Allison | Emails with SMEs to discuss upcoming Cal Fire production (0.3); Emails with DRU personnel to discuss documents to produce for upcoming Cal Fire production (0.2). | 0.50 | 420.00 | REGS |
| 12/10/19 | Kempf, Allison | Coordinate document collection for CPUC and Cal Fire productions. | 0.40 | 336.00 | REGS |
| 12/10/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for a productions to the CPUC per instructions of A. Kempf. | 8.10 | 4,576.50 | REGS |
| 12/10/19 | Beshara, Christopher | Review and edit responses to CPUC requests related to Kincade Fire. | 2.40 | 2,256.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Sun, J | Review and highlight documents per M. Wheeler. | 4.50 | 1,867.50 | REGS |
| 12/10/19 | Kempf, Allison | Emails and discussions with B. Sherman and B. Wylly regarding next steps for finalize CPUC responses for production (0.6); Emails with DRU personnel regarding status of document processing for production (0.3). | 0.90 | 756.00 | REGS |
| 12/10/19 | May, Grant S. | Communicate with B. Sherman re CPUC responses. | 0.20 | 171.00 | REGS |
| 12/11/19 | Thompson, Matthias | Review OII settlement documents. | 0.60 | 534.00 | REGS |
| 12/11/19 | Thompson, Matthias | Attend D. McAtee team meeting. | 0.80 | 712.00 | REGS |
| 12/11/19 | Thompson, Matthias | Work on expert background materials and report. | 2.20 | 1,958.00 | REGS |
| 12/11/19 | Scanzillo, Stephanie | Attention to compiling prior narrative response materials for attorney review, per K. Kariyawasam. | 0.80 | 248.00 | REGS |
| 12/11/19 | Scanzillo, Stephanie | Attention to compiling produced documents for attorney review, per G. May. | 0.30 | 93.00 | REGS |
| 12/11/19 | Kempf, Allison | Emails with C. Beshara regarding pending data request for review (0.1); Discussion with DRU personnel regarding pending data request for review (0.1). | 0.20 | 168.00 | REGS |
| 12/11/19 | Fernandez, Vivian | Attention to prior document pull per B. Wylly. | 0.20 | 62.00 | REGS |
| 12/11/19 | Sherman, Brittany | Discuss with SMEs re tranche 3 questions. | 0.30 | 225.00 | REGS |
| 12/11/19 | Sherman, Brittany | PMT meeting for CAL FIRE. | 0.80 | 600.00 | REGS |
| 12/11/19 | Sherman, Brittany | CAL FIRE meeting with client. | 0.80 | 600.00 | REGS |
| 12/11/19 | Sherman, Brittany | Follow up CPUC tranche 3. | 1.00 | 750.00 | REGS |
| 12/11/19 | Sherman, Brittany | CPUC check in meeting. | 1.00 | 750.00 | REGS |
| 12/11/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.80 | 1,071.00 | REGS |
| 12/11/19 | Sherman, Brittany | Call with SMEs re tranche 3 outstanding items. | 1.30 | 975.00 | REGS |
| 12/11/19 | Sherman, Brittany | Work on tranche 3 questions. | 0.50 | 375.00 | REGS |
| 12/11/19 | Sherman, Brittany | Speak with SME re tranche 3 questions. | 0.50 | 375.00 | REGS |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 10, 2020 | |
| | | Invoice Number: | | 189305 | |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/11/19 | Sherman, Brittany | Touch base with M. Fleming re tranche 3. | 0.20 | 150.00 | REGS |
| 12/11/19 | Sherman, Brittany | Meet with SME re tranche 3. | 1.00 | 750.00 | REGS |
| 12/11/19 | Fleming, Margaret | Reviewing Kincade Fire CPUC data requests. | 0.70 | 525.00 | REGS |
| 12/11/19 | Fleming, Margaret | Communication with B. Sherman and B. Wylly regarding Kincade Fire CPUC data requests. | 0.10 | 75.00 | REGS |
| 12/11/19 | Scanzillo, Stephanie | Attention to compiling materials for production, per M. Wheeler. | 1.20 | 372.00 | REGS |
| 12/11/19 | Kempf, Allison | Emails with B. Wylly and DRU personnel regarding amended responses to CPUC data request (0.3); Emails with Celerity and CDS to coordinate document collection for upcoming CPUC and Cal Fire productions (0.5). | 0.80 | 672.00 | REGS |
| 12/11/19 | Kempf, Allison | Discussions with B. Sherman, B. Wylly and M. Fleming about assignments for next set of CPUC responses (0.4); Updated assignment tracker and anticipated due dates for next set of CPUC responses to send to DRU personnel for review (0.6); Meeting with DRU personnel and CSM team to plan for next CPUC production (0.7). | 1.70 | 1,428.00 | REGS |
| 12/11/19 | Kempf, Allison | Emails with CDS regarding transfer of documents to Kincade Fire review workspace on Relativity (0.4); Emails with DRU personnel regarding documents for upcoming Cal Fire production (0.5). | 0.90 | 756.00 | REGS |
| 12/11/19 | Kempf, Allison | Emails with S. Reents regarding call with client to discuss document collections and productions. | 0.20 | 168.00 | REGS |
| 12/11/19 | Kempf, Allison | Review documents and information from SMEs for upcoming Cal Fire production (0.7); Discussion with DRU personnel regarding document collection for upcoming Cal Fire production (0.2). | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Kempf, Allison | Continue to draft Cal Fire production cover letter (1.1); Participate in approval meeting with DRU personnel and internal counsel to discuss upcoming Cal Fire production (2.0); Participate in check-in meeting with DRU and PwC personnel to discuss status of document collection for upcoming Cal Fire production (0.5); Participate in check-in meeting with PwC personnel regarding status of job aids related to document collection (0.3); Call with SME to discuss documents and cover letter for upcoming Cal Fire production (0.8). | 4.70 | 3,948.00 | REGS |
| 12/11/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for a productions to Cal Fire per instructions of A. Kempf. | 1.90 | 1,073.50 | REGS |
| 12/11/19 | Cohen, Morgan | Attention to calls regarding Kincade fire investigation interviews. | 2.00 | 1,920.00 | REGS |
| 12/11/19 | May, Grant S. | Communicate with B. Sherman re next steps for preparation of a CPUC response. | 0.10 | 85.50 | REGS |
| 12/12/19 | Kempf, Allison | Review and provide comments on updated language in wildfire OII (0.4); Create redline comparison of original and updated language in wildfire OII per C. Beshara (0.2). | 0.60 | 504.00 | REGS |
| 12/12/19 | Kariyawasam, Kalana | Attention to Cal PA data request responses. | 1.20 | 900.00 | REGS |
| 12/12/19 | Beshara, Christopher | Review fact stipulation regarding Camp Fire for use in regulatory proceeding and communicate with A. Kempf (CSM) regarding the same. | 0.30 | 282.00 | REGS |
| 12/12/19 | Sherman, Brittany | Work on tranche 3 requests. | 0.90 | 675.00 | REGS |
| 12/12/19 | Sherman, Brittany | CPUC data request meeting with client. | 0.40 | 300.00 | REGS |
| 12/12/19 | Sherman, Brittany | Discuss with SME re SED questions. | 0.30 | 225.00 | REGS |
| 12/12/19 | Sherman, Brittany | Work on tranche 3 questions. | 0.80 | 600.00 | REGS |
| 12/12/19 | Sherman, Brittany | Next steps re tranche 3 data responses. | 0.50 | 375.00 | REGS |
| 12/12/19 | Sherman, Brittany | Discuss with SMEs progress on tranche 3 question. | 0.50 | 375.00 | REGS |
| 12/12/19 | Sherman, Brittany | Meet with SME. | 0.60 | 450.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Sherman, Brittany | Work on CPUC tranche 3 responses. | 3.00 | 2,250.00 | REGS |
| 12/12/19 | Sherman, Brittany | Job aid call. | 0.70 | 525.00 | REGS |
| 12/12/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 10.30 | 6,128.50 | REGS |
| 12/12/19 | Sherman, Brittany | Call with SMEs re tranche 3 questions. | 0.40 | 300.00 | REGS |
| 12/12/19 | Sherman, Brittany | Work on tranche 3 CPUC requests. | 1.50 | 1,125.00 | REGS |
| 12/12/19 | Sherman, Brittany | Speak with SMEs re tranche 3. | 1.80 | 1,350.00 | REGS |
| 12/12/19 | Fleming, Margaret | Reviewing priors for Kincade Fire CPUC requests. | 1.10 | 825.00 | REGS |
| 12/12/19 | Fleming, Margaret | Correspondence with client representatives regarding Kincade CPUC requests. | 2.10 | 1,575.00 | REGS |
| 12/12/19 | Fleming, Margaret | Drafting Kincade Fire CPUC responses. | 1.50 | 1,125.00 | REGS |
| 12/12/19 | Sherman, Brittany | Work on tranche 3 responses. | 2.00 | 1,500.00 | REGS |
| 12/12/19 | Kempf, Allison | Emails with PwC personnel regarding logistics for Cal Fire production. | 0.20 | 168.00 | REGS |
| 12/12/19 | Kempf, Allison | Participate in call with PwC to discuss job aids related to document collection for CPUC and Cal Fire productions (0.4); Emails and discussion with DRU personnel regarding upcoming Cal Fire production (0.3). | 0.70 | 588.00 | REGS |
| 12/12/19 | Kempf, Allison | Updated draft Cal Fire production cover letter based on comments during approval meeting (0.6); Follow-up meeting with SME to finalize language in draft Cal Fire production cover letter (0.5); Discuss updated document set with SME for upcoming Cal Fire production (0.1); Review and tag documents on Relativity for upcoming Cal Fire production (1.2); Drafted email to M. Wheeler to coordinate document production (0.4). | 2.80 | 2,352.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Kempf, Allison | Participate in check-in meeting with client to discuss upcoming Cal Fire production (0.5); Updated draft Cal Fire production cover letter and sent to SMEs for review (1.1); Review and address comments from SMEs on draft Cal Fire production cover letter (0.4); Meetings with SMEs to review and address comments on draft Cal Fire production cover letter (0.9); Participate in approval meeting with DRU personnel and internal counsel to discuss upcoming Cal Fire production and review draft cover letter (2.0). | 4.90 | 4,116.00 | REGS |
| 12/12/19 | Kempf, Allison | Emails with E. Norris, C. Beshara and B. Wylly to address questions about pending CPUC data requests (0.2); Emails with DRU personnel to discuss status of pending CPUC data requests (0.3). | 0.50 | 420.00 | REGS |
| 12/12/19 | Kempf, Allison | Review and revise draft narrative responses from B. Wylly. | 0.30 | 252.00 | REGS |
| 12/12/19 | Kempf, Allison | Review emails from PwC regarding job aids related to document collection for CPUC and Cal Fire productions (0.2); Review Cal Advocates requests and discuss with SME (0.2). | 0.40 | 336.00 | REGS |
| 12/12/19 | Kempf, Allison | Review and analyze documents responsive to Cal Fire requests and provide email summary to DRU personnel (0.7); Emails with G. May and B. Wylly to discuss documents responsive to Cal Fire requests (0.2). | 0.90 | 756.00 | REGS |
| 12/12/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for a productions to Cal Fire per instructions of A. Kempf and B. Sherman. | 1.10 | 621.50 | REGS |
| 12/12/19 | Cohen, Morgan | Attention to drafting follow-up requests to two recipients of preservation requests. | 1.00 | 960.00 | REGS |
| 12/12/19 | May, Grant S. | Communicate with client representative re CPUC response. | 0.70 | 598.50 | REGS |
| 12/13/19 | Grossbard, Lillian S. | Review updated stipulated facts and emails with M. Thompson re same. | 0.40 | 408.00 | REGS |
| 12/13/19 | Thompson, Matthias | Draft summary of OII settlement status for J. North. | 0.80 | 712.00 | REGS |
| 12/13/19 | Thompson, Matthias | Review OII settlement documents. | 1.60 | 1,424.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Haaren, C. Daniel | Review and comment on Waiver of Capital Structure Notice. | 1.00 | 960.00 | REGS |
| 12/13/19 | Kariyawasam, Kalana | Attention to Cal PA data request responses. | 0.80 | 600.00 | REGS |
| 12/13/19 | Beshara, Christopher | Further work reviewing and editing fact stipulation regarding Camp Fire for use in regulatory proceeding. | 1.20 | 1,128.00 | REGS |
| 12/13/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 6.70 | 3,986.50 | REGS |
| 12/13/19 | Fleming, Margaret | Drafting narratives for Kincade Fire CPUC requests. | 4.20 | 3,150.00 | REGS |
| 12/13/19 | Fleming, Margaret | Document review for Kincade Fire CPUC requests. | 1.40 | 1,050.00 | REGS |
| 12/13/19 | Fleming, Margaret | Call with client representatives and others regarding OII data requests. | 0.10 | 75.00 | REGS |
| 12/13/19 | Fleming, Margaret | Call with client representative to discuss updates to Kincade Fire data requests. | 0.30 | 225.00 | REGS |
| 12/13/19 | Scanzillo, Stephanie | Attention to compiling narrative materials, per M. Fleming. | 0.30 | 93.00 | REGS |
| 12/13/19 | Sherman, Brittany | Work on tranche 3 requests CPUC. | 1.80 | 1,350.00 | REGS |
| 12/13/19 | Sherman, Brittany | Conference call with SMEs re tranche 3 questions. | 1.20 | 900.00 | REGS |
| 12/13/19 | Sherman, Brittany | Work on tranche 3 responses. | 1.00 | 750.00 | REGS |
| 12/13/19 | Sherman, Brittany | Meet with SME re tranche 3 response question 02-01. | 1.20 | 900.00 | REGS |
| 12/13/19 | Sherman, Brittany | Organize tasks/next steps for production. | 1.00 | 750.00 | REGS |
| 12/13/19 | Sherman, Brittany | Further follow up work on CPUC tranche 3 requests. | 2.00 | 1,500.00 | REGS |
| 12/13/19 | Sherman, Brittany | Work out issues with tranche 2 production. | 0.50 | 375.00 | REGS |
| 12/13/19 | Kempf, Allison | Emails with M. Wheeler regarding status of document processing for Cal Fire production (0.2); Emails with C. Beshara regarding confidentiality redactions in document production (0.1); Email and calls with client representative to discuss comments on Cal Fire production (0.4); Review final document set for Cal Fire production (0.9). | 1.60 | 1,344.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/13/19 | Kempf, Allison | Reviewed and address comments from client on updated Cal Fire production cover letter (0.8); Call with SME to discuss comments on updated Cal Fire production cover letter and final comments on document production (0.3); Update Cal Fire production cover letter with references to document bates numbers (1.5). | 2.60 | 2,184.00 | REGS |
| 12/13/19 | Kempf, Allison | Emails with B. Sherman, B. Wylly and M. Fleming regarding status of responses for next CPUC productions (0.4); Emails with DRU personnel regarding status of responses for next CPUC productions (0.5); Review updated CPUC data request tracker and provide comments on extension list per request of DRU personnel (0.4). | 1.30 | 1,092.00 | REGS |
| 12/13/19 | Kempf, Allison | Calls with client representative regarding final Cal Fire production cover letter (0.2); Calls with DRU personnel regarding final Cal Fire production cover letter (0.4); Review and address comments from M Doyen (MTO) on Cal Fire production cover letter (0.4); Conduct final review of Cal Fire production cover letter for delivery that day (0.5). | 1.50 | 1,260.00 | REGS |
| 12/13/19 | Kempf, Allison | Emails with CDS and PwC regarding status of document processing for Cal Fire production (0.4); Review and address comments from PwC on updated Cal Fire production cover letter (0.3); Review and reply to emails from PwC regarding final document set for Cal Fire production (0.4); Emails with paralegals to complete document redaction (0.2). | 1.30 | 1,092.00 | REGS |
| 12/13/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for a productions to Cal Fire per instructions of A. Kempf and B. Sherman. | 2.20 | 1,243.00 | REGS |
| 12/13/19 | Beshara, Christopher | Review and edit cover letter to CAL FIRE accompanying production of materials relating to Kincade Fire. | 1.40 | 1,316.00 | REGS |
| 12/13/19 | May, Grant S. | Attention to preparing production to CPUC and communicate with C. Barreiro re same. | 1.10 | 940.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | May, Grant S. | Communicate with client representative re document review in preparation of a CPUC response. | 0.20 | 171.00 | REGS |
| 12/14/19 | Sherman, Brittany | Edit narratives for tranche 3 requests. | 3.50 | 2,625.00 | REGS |
| 12/15/19 | Kempf, Allison | Review relevant prior responses to develop draft narratives for CPUC data requests (0.7); Draft narratives for CPUC data requests (0.5). | 1.20 | 1,008.00 | REGS |
| 12/16/19 | Grossbard, Lillian S. | Attention to citation for fact stipulations. | 0.40 | 408.00 | REGS |
| 12/16/19 | Beshara, Christopher | Further work reviewing and editing fact stipulation regarding Camp Fire for use in regulatory proceeding and communication with E. Seals (PG&E) in connection with same. | 0.80 | 752.00 | REGS |
| 12/16/19 | Scanzillo, Stephanie | Attention to searching narrative responses for relevant language, per L. Cole. | 0.60 | 186.00 | REGS |
| 12/16/19 | Cole, Lauren | Review data responses re: fact stipulation. | 1.60 | 1,200.00 | REGS |
| 12/16/19 | Norris, Evan | Emails with L. Grossbard and others re: OII matter. | 0.40 | 410.00 | REGS |
| 12/16/19 | Norris, Evan | Review and analyze update emails with E. Seals and others re: OII matter. | 0.30 | 307.50 | REGS |
| 12/16/19 | Sherman, Brittany | Make edits to tranche 3 narratives. | 2.70 | 2,025.00 | REGS |
| 12/16/19 | Sherman, Brittany | Speak with SME re narrative. | 0.30 | 225.00 | REGS |
| 12/16/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.80 | 1,666.00 | REGS |
| 12/16/19 | Sherman, Brittany | Work on tranche 3 data requests. | 1.00 | 750.00 | REGS |
| 12/16/19 | Sherman, Brittany | Call in to CPUC data requests check in with client. | 0.40 | 300.00 | REGS |
| 12/16/19 | Sherman, Brittany | Work on tranche 3 data requests follow up work. | 4.80 | 3,600.00 | REGS |
| 12/16/19 | Sherman, Brittany | Meet with A. Kempf re data questions for CPUC. | 1.80 | 1,350.00 | REGS |
| 12/16/19 | Fleming, Margaret | Document review for Kincade Fire CPUC requests. | 1.70 | 1,275.00 | REGS |
| 12/16/19 | Fleming, Margaret | Editing Kincade Fire CPUC requests. | 1.10 | 825.00 | REGS |
| 12/16/19 | Fleming, Margaret | Drafting Kincade Fire CPUC requests. | 4.20 | 3,150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Fleming, Margaret | Call with client representatives regarding the status of Kincade Fire CPUC requests. | 0.30 | 225.00 | REGS |
| 12/16/19 | Fleming, Margaret | Correspondence with client representatives regarding Kincade Fire CPUC requests. | 1.60 | 1,200.00 | REGS |
| 12/16/19 | Kempf, Allison | Emails and meeting with B. Sherman to discuss and assist with pending CPUC data requests (0.9); Review and revise draft email to SME regarding pending CPUC data request (0.2). | 1.10 | 924.00 | REGS |
| 12/16/19 | Kempf, Allison | Participate in check-in call with client to discuss pending CPUC data requests (0.5); Participate in check-in call with client to discuss pending Cal Fire data requests (0.5). | 1.00 | 840.00 | REGS |
| 12/16/19 | Kempf, Allison | Participate in check-in call with PwC regarding status of job aids related to document collection (0.4); Updated job aids related to document collection for CPUC data requests (0.2); Emails with CSM team to discuss status of pending CPUC data requests (0.3); Emails with DRU personnel to provide updates on pending CPUC data requests (0.4); Review emails between CSM team and SMEs to finalize draft responses to CPUC data requests (0.3); Continue to draft responses to CPUC data requests (0.7); Review documents responsive to CPUC data requests in preparation for production (0.4). | 2.70 | 2,268.00 | REGS |
| 12/16/19 | Kempf, Allison | Review confidentiality protocol related to CPUC data requests (0.1); Draft email summary of confidentiality issues related to pending data requests to send to E. Norris and C. Beshara (0.6); Emails with B. Wylly to discuss documents to be produced to Cal Fire and reviewed related work product (0.5). | 1.20 | 1,008.00 | REGS |
| 12/16/19 | Kempf, Allison | Review documents and information from SMEs for pending Cal Fire data requests (0.5); Emails with DRU personnel to discuss pending Cal Fire data requests (0.6); Emails and call with SME to discuss pending Cal Fire data requests (0.3). | 1.40 | 1,176.00 | REGS |
| 12/16/19 | Jakobson, Nicole | Attention to sharepoint pull of reports per M. Fleming. | 0.30 | 87.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Farrell, Jessica | Attention to pulling job aid templates for Kincade CPUC requests per M. Fleming. | 1.10 | 341.00 | REGS |
| 12/16/19 | May, Grant S. | Attention to preparing production to CPUC. | 0.50 | 427.50 | REGS |
| 12/17/19 | Wong, Marco | Coordination with C. Barreiro regarding CPUC letters. | 0.20 | 171.00 | REGS |
| 12/17/19 | Scanzillo, Stephanie | Attention to compiling narrative response materials, per L. Grossbard. | 0.40 | 124.00 | REGS |
| 12/17/19 | Kempf, Allison | Emails with DRU personnel regarding response to data request (0.2); Review and address comments from E. Norris and C. Beshara on response to data request (0.4); Emails with E. Norris and C. Beshara to discuss data request (0.1); Finalize updated response to data request to send to DRU personnel for review (0.5); Messages with C. Beshara regarding response to data request (0.1); Draft email to SME requesting review of response to data request (0.1). | 1.40 | 1,176.00 | REGS |
| 12/17/19 | Sherman, Brittany | Review narratives for CPUC tranche 3. | 1.80 | 1,350.00 | REGS |
| 12/17/19 | Sherman, Brittany | Work on re-writing questions 16, 17, 02-06 and follow up on document downloads. | 2.00 | 1,500.00 | REGS |
| 12/17/19 | Sherman, Brittany | Work on editing tranche 3 narratives re Questions 40 and 41. | 1.00 | 750.00 | REGS |
| 12/17/19 | Sherman, Brittany | Talk with SMEs re questions 40 and 41 for tranche 3. | 0.50 | 375.00 | REGS |
| 12/17/19 | Sherman, Brittany | Call re CPUC check in. | 0.50 | 375.00 | REGS |
| 12/17/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.70 | 3,391.50 | REGS |
| 12/17/19 | Sherman, Brittany | Work on tranche 3 narratives. | 1.50 | 1,125.00 | REGS |
| 12/17/19 | Sherman, Brittany | Speak with SMEs re tranche 3 narratives. | 1.70 | 1,275.00 | REGS |
| 12/17/19 | Sherman, Brittany | Speak with SME and A. Kempf re clarification of documents for submission. | 0.50 | 375.00 | REGS |
| 12/17/19 | Fleming, Margaret | Drafting job-aids for Kincade Fire CPUC data request narratives. | 1.70 | 1,275.00 | REGS |
| 12/17/19 | Fleming, Margaret | Editing Kincade Fire CPUC data request narratives. | 3.50 | 2,625.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Fleming, Margaret | Communication with client representatives regarding Kincade Fire CPUC data requests. | 1.30 | 975.00 | REGS |
| 12/17/19 | Fleming, Margaret | Meeting with A. Kempf (CSM), client representatives and others to discuss the status of Kincade Fire CPUC requests. | 0.20 | 150.00 | REGS |
| 12/17/19 | Kempf, Allison | Participate in check-in call with client to discuss CPUC data requests (0.5); Participate in check-in call with client to discuss Cal Fire data requests (0.5); Emails and call with S. Reents to prepare for call with client and CDS regarding upcoming productions (0.2); Participate in call with client and CDS regarding upcoming productions (0.9); Emails with CSM team to discussing check-in call with client regarding CPUC data requests (0.1). | 2.20 | 1,848.00 | REGS |
| 12/17/19 | Kempf, Allison | Emails and calls with B. Sherman to discuss responses to CPUC data requests and documents for production (0.7); Emails with B. Wylly, B. Sherman and M. Fleming regarding status of responses for upcoming CPUC production (0.1); Update job aids regarding document collection related to CPUC responses (0.2); Emails with PwC to discuss status of job aids (0.1). | 1.10 | 924.00 | REGS |
| 12/17/19 | Kempf, Allison | Review documents and information from SMEs related to CPUC production (0.6); Emails with CSM team and CDS to coordinate document collection for upcoming CPUC and Cal Fire productions (0.3); Emails with SMEs regarding document collection for upcoming CPUC and Cal Fire productions (0.5). | 1.40 | 1,176.00 | REGS |
| 12/17/19 | Kempf, Allison | Attention to emails with PwC and CDS regarding document processing for upcoming Cal Fire production (0.3); Review documents and information from SMEs related to upcoming Cal Fire production (0.4). | 0.70 | 588.00 | REGS |
| 12/17/19 | Kempf, Allison | Meeting with S. Reents, R. DiMaggio et al. to discuss upcoming productions related to Kincade Fire investigation. | 0.50 | 420.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Kempf, Allison | Continue to draft responses to pending CPUC data requests (0.6); Emails with E. Norris and C. Beshara regarding pending CPUC data requests (0.3). | 0.90 | 756.00 | REGS |
| 12/17/19 | Kempf, Allison | Draft cover letter in preparation for Cal Fire production. | 0.70 | 588.00 | REGS |
| 12/17/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for a productions to CPUC per instructions of A. Kempf and B. Sherman. | 2.30 | 1,299.50 | REGS |
| 12/17/19 | Beshara, Christopher | Review and edit responses to CPUC requests related to Kincade Fire. | 2.00 | 1,880.00 | REGS |
| 12/17/19 | DiMaggio, R | Work together with CDS (Discovery Vendor) to help create layouts, fields, choices, STRs in the Kincade workspaces as per A. Kempf's instructions. | 1.90 | 1,073.50 | REGS |
| 12/17/19 | DiMaggio, R | Coordinate and supervise CPUC/CF Responsive/Confidential and Privilege review as per A. Kempf's instructions. | 3.80 | 2,147.00 | REGS |
| 12/17/19 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio. | 0.50 | 207.50 | REGS |
| 12/17/19 | Farrell, Jessica | Attention to comparing and updating CPUC data request response per M. Fleming. | 0.50 | 155.00 | REGS |
| 12/17/19 | Velasco, Veronica | Attention to pulling excels and data requests for the Kincade team, per C. Robertson. | 2.10 | 651.00 | REGS |
| 12/17/19 | Farrell, Jessica | Attention to saving materials to shared drive per B. Wylly. | 1.10 | 341.00 | REGS |
| 12/17/19 | Venegas Fernando, J | Conference call with B. Wylly and R. DiMaggio regarding mobile data. | 0.40 | 160.00 | REGS |
| 12/17/19 | Venegas Fernando, J | Conference call with CDS and R. DiMaggio regarding mobile data. | 0.50 | 200.00 | REGS |
| 12/17/19 | May, Grant S. | Attention to preparing CPUC production and communicate with C. Beshara re same. | 2.60 | 2,223.00 | REGS |
| 12/18/19 | Fernandez, Vivian | Attention to cite check per G. May. | 2.00 | 620.00 | REGS |
| 12/18/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 0.40 | 300.00 | REGS |
| 12/18/19 | Sukiennik, Brittany L. | Provided legal advice re third party data requests. | 0.80 | 768.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Kempf, Allison | Emails with DRU personnel regarding response to data request (0.3); Review and address comments from client on response to data request (0.2); Calls with SME to discuss and address comments on response to data request (0.5); Emails with E. Norris and C. Beshara regarding updated draft of response to data request (0.1); Implement further edits on response to data request and send final draft to client (0.4). | 1.50 | 1,260.00 | REGS |
| 12/18/19 | Fleming, Margaret | Call with client representatives to discuss OII updates. | 0.10 | 75.00 | REGS |
| 12/18/19 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 3.90 | 2,320.50 | REGS |
| 12/18/19 | Wylly, Benjamin | Attention to revising cover letter for response to Cal Fire data requests, and call with A. Kempf regarding the same. | 0.40 | 238.00 | REGS |
| 12/18/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.10 | 1,249.50 | REGS |
| 12/18/19 | Sherman, Brittany | CPUC data requests document uploads and relativity tagging. | 2.90 | 2,175.00 | REGS |
| 12/18/19 | Sherman, Brittany | Follow up re Relativity requests data check in. | 0.30 | 225.00 | REGS |
| 12/18/19 | Sherman, Brittany | Attention to CPUC data requests. | 1.60 | 1,200.00 | REGS |
| 12/18/19 | Sherman, Brittany | Follow up items re CPUC tranche 3. | 3.50 | 2,625.00 | REGS |
| 12/18/19 | Driscoll, Kathleen | Attendance at meeting to discuss the status of productions per S. Reents. | 1.00 | 310.00 | REGS |
| 12/18/19 | Fleming, Margaret | Communication with client representatives regarding content of Kincade Fire CPUC narratives. | 1.20 | 900.00 | REGS |
| 12/18/19 | Fleming, Margaret | Attention to Kincade Fire CPUC production logistics. | 1.70 | 1,275.00 | REGS |
| 12/18/19 | Fleming, Margaret | Meeting with client representatives to discuss Kincade Fire CPUC production issues. | 0.40 | 300.00 | REGS |
| 12/18/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee job title information, per R. DiMaggio. | 1.10 | 341.00 | REGS |
| 12/18/19 | Driscoll, Kathleen | Attention to reviewing, organizing and recording documents for production per R. DiMaggio. | 1.00 | 310.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Kempf, Allison | Emails and call with client representatives to discuss responses to CPUC data requests (0.7); Continue to update draft responses to CPUC data requests (0.9); Emails with E. Norris and C. Beshara regarding responses to CPUC data requests (0.2). | 1.80 | 1,512.00 | REGS |
| 12/18/19 | Kempf, Allison | Emails with R. DiMaggio to coordinate confidentiality review of documents for upcoming CPUC production (0.3); Collected updates from CSM team regarding status of document collection for CPUC production and send to DRU personnel (0.6); Emails with DRU personnel to provide updates on responses to CPUC data requests (0.2). | 1.10 | 924.00 | REGS |
| 12/18/19 | Kempf, Allison | Review and tag documents on Relativity in preparation for CPUC production (1.2); Emails with B. Sherman to discuss document review and tagging in preparation for CPUC production (0.5). | 1.70 | 1,428.00 | REGS |
| 12/18/19 | Kempf, Allison | Emails with DRU personnel to discuss document collection related to upcoming Cal Fire production (0.3); Emails with M. Wheeler regarding tagging of documents on Relativity for upcoming Cal Fire production (0.1). | 0.40 | 336.00 | REGS |
| 12/18/19 | Kempf, Allison | Emails with B. Wylly to discuss and revise draft Cal Fire production cover letter. | 0.30 | 252.00 | REGS |
| 12/18/19 | Kempf, Allison | Review and provide comments on draft responses to CPUC data requests from B. Sherman. | 0.40 | 336.00 | REGS |
| 12/18/19 | Kempf, Allison | Emails and call with SME to discuss Cal Fire production cover letter (0.8); Calls with DRU personnel to discuss Cal Fire production cover letter and documents (0.4); Continue to draft Cal Fire production cover (0.4). | 1.60 | 1,344.00 | REGS |
| 12/18/19 | Kempf, Allison | Coordinate document collection for upcoming Cal Fire production (0.4); Review documents for upcoming Cal Fire production (0.5). | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Kempf, Allison | Participate In check-in call with client to discuss pending Cal Fire data requests (0.5); Participate in check-in call with client to discuss pending CPUC data requests (0.5); Participate in meeting with S. Reents, R. DiMaggio, et al. to discuss upcoming productions related to Kincade Fire (0.5); Participate in check-in meeting with PwC to discuss job aids related to document collection (0.4). | 1.90 | 1,596.00 | REGS |
| 12/18/19 | Sun, J | Review and highlight documents for confidentiality as requested by R. DiMaggio. | 5.40 | 2,241.00 | REGS |
| 12/18/19 | DiMaggio, R | Work together with CDS (Discovery Vendor) to help create review searches and layouts in the Kincade workspaces as per A. Kempf's instructions. | 1.60 | 904.00 | REGS |
| 12/18/19 | DiMaggio, R | Attend weekly meeting to discuss upcoming reviews and productions as per A. Kempf's instructions. | 1.20 | 678.00 | REGS |
| 12/18/19 | DiMaggio, R | Coordinate and supervise CPUC/CF Responsive/Confidential and Privilege reviews (and related productions) as per A. Kempf's instructions. | 3.70 | 2,090.50 | REGS |
| 12/18/19 | Fernandez, Vivian | Attention to retrieval of Kincade Data request per A. Kempf. | 0.20 | 62.00 | REGS |
| 12/18/19 | Farrell, Jessica | Attention to pulling documents to be produced onto the N drive per R. DiMaggio. | 1.20 | 372.00 | REGS |
| 12/18/19 | Venegas Fernando, J | Coordinate production specifications with R. DiMaggio and A. Kempf. | 0.20 | 80.00 | REGS |
| 12/18/19 | Venegas Fernando, J | Email communication with PwC regarding mobile collections. | 0.10 | 40.00 | REGS |
| 12/18/19 | Venegas Fernando, J | Email communication with B. Wylly regarding mobile reports. | 0.20 | 80.00 | REGS |
| 12/18/19 | Venegas Fernando, J | Meeting with S. Reents and others regarding production schedule. | 0.50 | 200.00 | REGS |
| 12/18/19 | May, Grant S. | Attention to preparing CPUC production. | 1.70 | 1,453.50 | REGS |
| 12/19/19 | Fernandez, Vivian | Attention to creation of exhibit per C. Robertson. | 0.50 | 155.00 | REGS |
| 12/19/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 0.80 | 600.00 | REGS |
| 12/19/19 | Venegas Fernando, J | Provide production procedures to co-counsel for Butte County production. | 0.10 | 40.00 | REGS |
| 12/19/19 | Sherman, Brittany | Work on edits for CPUC responses. | 8.00 | 6,000.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Sherman, Brittany | CPUC check in call with client. | 0.50 | 375.00 | REGS |
| 12/19/19 | Sherman, Brittany | Work on edits relating to narrative responses CPUC. | 1.30 | 975.00 | REGS |
| 12/19/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.30 | 773.50 | REGS |
| 12/19/19 | Wylly, Benjamin | Attention to revising cover letter for response to Cal Fire data requests, and call with A. Kempf regarding the same. | 0.40 | 238.00 | REGS |
| 12/19/19 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 2.00 | 1,190.00 | REGS |
| 12/19/19 | Sherman, Brittany | Fix narrative responses tranche 3. | 1.50 | 1,125.00 | REGS |
| 12/19/19 | Sherman, Brittany | Conference call with SMEs re questions 55 edits. | 0.80 | 600.00 | REGS |
| 12/19/19 | Fleming, Margaret | Drafting job aid for Kincade Fire CPUC data request. | 0.90 | 675.00 | REGS |
| 12/19/19 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC production. | 0.40 | 300.00 | REGS |
| 12/19/19 | Fleming, Margaret | Editing Kincade Fire CPUC narratives. | 2.10 | 1,575.00 | REGS |
| 12/19/19 | Fleming, Margaret | Meeting with client representative regarding content of Kincade Fire CPUC requests. | 0.60 | 450.00 | REGS |
| 12/19/19 | Fleming, Margaret | Call with client representatives regarding status of Kincade Fire CPUC requests. | 0.40 | 300.00 | REGS |
| 12/19/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee job title information, per A. Kempf. | 2.20 | 682.00 | REGS |
| 12/19/19 | Driscoll, Kathleen | Attention to reviewing, organizing and recording documents for production per R. DiMaggio. | 1.00 | 310.00 | REGS |
| 12/19/19 | Driscoll, Kathleen | Attention to reviewing and recording documents for production per R. DiMaggio. | 2.50 | 775.00 | REGS |
| 12/19/19 | Kempf, Allison | Emails with DRU personnel to provide updates on status of pending responses to CPUC data requests (0.3); Finalized draft responses to CPUC data requests and sent to DRU for review (0.6). | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Kempf, Allison | Review data requests to determine impacts of new information on responses (0.3); Email correspondence with CSM team re: same (0.4); Emails and call with B. Sherman impacts of new information on responses (0.2). | 0.90 | 756.00 | REGS |
| 12/19/19 | Kempf, Allison | Emails with E. Norris and C. Beshara to discuss pending responses to CPUC data requests (0.3); Review and revise responses to CPUC data requests in response to comments (0.4); Review and tag documents in Relativity in preparation for upcoming CPUC production (0.9); Emails and calls and B. Sherman to assist with responses to CPUC data requests (0.6); Emails with M. Fleming to assist with responses to CPUC data requests (0.1). | 2.30 | 1,932.00 | REGS |
| 12/19/19 | Kempf, Allison | Participate in check-in call with client to discuss Cal Fire data requests (0.5); Participate in call with client to discuss documents to be collected for upcoming Cal Fire production (0.3); Continue to update draft Cal Fire production cover letter to circulate to client for review (0.9); Calls with DRU personnel to discuss edits to Cal Fire production cover letter (0.4); Participate in check-in call with PwC personnel to discuss status of job aids related to document collection (0.3). | 2.40 | 2,016.00 | REGS |
| 12/19/19 | Kempf, Allison | Emails and call with G. May to discuss notification requirements related to document production. | 0.40 | 336.00 | REGS |
| 12/19/19 | Kempf, Allison | Emails with DRU personnel to discuss status of pending CPUC data requests and document collection (0.7); Review and provide comments on draft cover letter for CPUC production (0.2); Emails with M. Wheeler regarding confidentiality review for CPUC production (0.2). | 1.10 | 924.00 | REGS |
| 12/19/19 | Beshara, Christopher | Review and edit responses to CPUC requests related to Kincade Fire. | 0.70 | 658.00 | REGS |
| 12/19/19 | Sun, J | Review and highlight documents for confidentiality as requested by R. DiMaggio. | 11.00 | 4,565.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Kempf, Allison | Attention to emails with B. Sherman and SMEs related to pending CPUC responses (0.7); Emails with M. Wheeler and R. DiMaggio to coordinate review of documents for upcoming CPUC production (0.4). | 1.10 | 924.00 | REGS |
| 12/19/19 | Kempf, Allison | Review email correspondence from client regarding additional documents for Cal Fire production (0.4); Review additional documents for Cal Fire production (0.2). | 0.60 | 504.00 | REGS |
| 12/19/19 | DiMaggio, R | Coordinate and supervise CPUC/CF Responsive/Confidential and Privilege reviews (and related productions) as per A. Kempf's instructions. | 3.60 | 2,034.00 | REGS |
| 12/20/19 | Fernandez, Vivian | Attention to retrieval of document per L. Grossbard. | 0.30 | 93.00 | REGS |
| 12/20/19 | Fernandez, Vivian | Attention to retrieval and edits on responses per M. Fleming. | 0.40 | 124.00 | REGS |
| 12/20/19 | Fernandez, Vivian | Attention to retrieval of document per C. Beshara. | 0.20 | 62.00 | REGS |
| 12/20/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 0.80 | 600.00 | REGS |
| 12/20/19 | Kariyawasam, Kalana | Call with PG&E representatives re OII data requests. | 0.40 | 300.00 | REGS |
| 12/20/19 | Kariyawasam, Kalana | Call with client re OII data request. | 0.20 | 150.00 | REGS |
| 12/20/19 | Beshara, Christopher | Communicate with E. Seals (PG&E) and O. Nasab (CSM) regarding letter to CAISO relating to work associated with transmission line. | 0.50 | 470.00 | REGS |
| 12/20/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.80 | 1,666.00 | REGS |
| 12/20/19 | Sherman, Brittany | Work on CPUC narratives and edits. | 12.50 | 9,375.00 | REGS |
| 12/20/19 | Fleming, Margaret | Correspondence with client representatives regarding final changes to Kincade Fire CPUC request narratives. | 0.60 | 450.00 | REGS |
| 12/20/19 | Fleming, Margaret | Editing narrative responses for Kincade Fire CPUC requests. | 1.70 | 1,275.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Kempf, Allison | Calls with client to discuss upcoming production to CAL FIRE and edits to production cover letter (0.8); Reviewed and revised cover letter for CAL FIRE production (0.4); Messages with discovery attorneys to discuss staging for next CAL FIRE production (0.7); Review and tag documents on Relativity for next CAL FIRE production (0.6); Sent emails to facilitate collection of final documents for CAL FIRE production (0.3). | 2.80 | 2,352.00 | REGS |
| 12/20/19 | Kempf, Allison | Review and respond to comments on responses to CPUC production (0.6); Discuss responses to CPUC production with C. Beshara (0.3); Review documents for final production (0.8); Finalize response for CPUC production (0.6); Finalize confidentiality declaration for CPUC production (0.7). | 3.00 | 2,520.00 | REGS |
| 12/20/19 | Kempf, Allison | Emails with DRU personnel regarding responses for CPUC production (0.8); Calls with DRU personnel regarding responses for CPUC production (0.3); Call with client representatives to discuss responses for CPUC production (0.4); Emails and calls with B. Sherman to assist with finalizing responses for CPUC production (1.1); Call with B. Wylly to discuss question regarding response for CPUC production (0.3). | 2.90 | 2,436.00 | REGS |
| 12/20/19 | Beshara, Christopher | Call with client representatives, O. Nasab (CSM) and A. Kempf (CSM) regarding amendment of response to data request relating to Kincade Fire. | 0.40 | 376.00 | REGS |
| 12/20/19 | Beshara, Christopher | Communicate with A. Kempf (CSM), B. Sherman (CSM) and B. Wylly (CSM) regarding edits to responses to CPUC requests (multiple) related to Kincade Fire. | 1.40 | 1,316.00 | REGS |
| 12/20/19 | Beshara, Christopher | Further work reviewing and editing responses to CPUC requests (multiple) related to Kincade Fire. | 6.30 | 5,922.00 | REGS |
| 12/20/19 | DiMaggio, R | Coordinate and supervise CPUC/CF Responsive/Confidential and Privilege reviews (and related productions) as per A. Kempf's instructions. | 3.50 | 1,977.50 | REGS |
| 12/20/19 | Farrell, Jessica | Attention to preparing documents for production per A. Kempf and B. Sherman. | 3.00 | 930.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Nasab, Omid H. | Conference call with T. Lucey regarding Kincade 20 day report follow-up. | 0.50 | 675.00 | REGS |
| 12/20/19 | May, Grant S. | Communicate with A. Kempf re CPUC production. | 0.20 | 171.00 | REGS |
| 12/21/19 | DiMaggio, R | Coordinate and supervise CPUC/CF Responsive/Confidential and Privilege reviews (and related productions) as per A. Kempf's instructions. | 1.10 | 621.50 | REGS |
| 12/22/19 | Kempf, Allison | Review and revise draft cover letter for Cal Fire production. | 0.70 | 588.00 | REGS |
| 12/22/19 | Kempf, Allison | Finalize draft letter to CPUC to send to C. Beshara for review. | 0.60 | 504.00 | REGS |
| 12/23/19 | Haaren, C. Daniel | Review and comment on Waiver of Capital Structure Notice. | 0.80 | 768.00 | REGS |
| 12/23/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the OII per instructions of K. Kariyawasam. | 1.00 | 565.00 | REGS |
| 12/23/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 1.60 | 1,200.00 | REGS |
| 12/23/19 | Nasab, Omid H. | Review and comment on request to CAISO re Caribou Palermo Line. | 0.30 | 405.00 | REGS |
| 12/23/19 | Kempf, Allison | Coordinated with paralegals to implement edits in draft regulatory response per C. Beshara. | 0.40 | 336.00 | REGS |
| 12/23/19 | Beshara, Christopher | Review and edit letter to CAISO relating to work associated with transmission line and communicate with client representatives regarding the same. | 1.20 | 1,128.00 | REGS |
| 12/23/19 | Kempf, Allison | Addressed edits and comments in CPUC cover letter per C. Beshara (0.1); Sent updated CPUC cover letter to E. Norris and O. Nasab for review (0.1); Sent CPUC cover letter to client for review (0.1); Addressed edits and comments in CPUC cover letter from client (0.9); Reviewed amended report to CPUC (0.1); reviewed and finalized CPUC cover letter to circulate to client for review (0.3). | 1.60 | 1,344.00 | REGS |
| 12/23/19 | Kempf, Allison | Calls and emails with R. DiMaggio and J Venegas Fernando regarding Cal Fire production (0.6); Emails and messages with paralegals to coordinate Cal Fire production (0.8). | 1.40 | 1,176.00 | REGS |

Invoice Date: March 10, 2020
Invoice Number: 189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/23/19 | Kempf, Allison | Calls with DRU personnel regarding Cal Fire production and production cover letter (0.9); Addressed comments from client on Cal Fire production cover letter (0.8); Reviewed and finalized Cal Fire production cover (.9); Reviewed documents for Cal Fire production (0.6); Emails and messages with client representative regarding Cal Fire production cover letter (0.1); Follow-up call with DRU personnel to discuss next steps for sending out production and planning for next production (0.1). | 3.40 | 2,856.00 | REGS |
| 12/23/19 | Kempf, Allison | Attend call with CSM discovery attorneys, CDS and client to discuss upcoming productions and custodial collections. | 0.80 | 672.00 | REGS |
| 12/23/19 | Kempf, Allison | Updated draft CPUC response for client review (0.4); Address comments from client on draft CPUC response (0.3); Emails with client to discuss CPUC response (0.2); Messages with paralegals to coordinate document collection for CPUC response (0.5); Review full set of documents for CPUC production (0.4); Identify documents for CPUC production to send to R. DiMaggio (0.3). | 2.10 | 1,764.00 | REGS |
| 12/23/19 | Beshara, Christopher | Review and edit cover letter to CAL FIRE accompanying production of materials relating to Kincade Fire. | 0.60 | 564.00 | REGS |
| 12/23/19 | Beshara, Christopher | Review and edit letter to CPUC relating to amendment to response to data inquiry regarding Kincade Fire. | 0.40 | 376.00 | REGS |
| 12/23/19 | DiMaggio, R | Coordinate and supervise CPUC/CF confidential review and related productions as per A. Kempf's instructions. | 1.90 | 1,073.50 | REGS |
| 12/23/19 | Farrell, Jessica | Attention to creating confidentiality declaration per A. Kempf. | 1.10 | 341.00 | REGS |
| 12/23/19 | Farrell, Jessica | Attention to preparation for production per A. Kempf and M. Kozycz. | 4.20 | 1,302.00 | REGS |
| 12/23/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E and others regarding collections, processing and productions. | 0.70 | 280.00 | REGS |
| 12/23/19 | Venegas Fernando, J | Call with A. Kempf and R. DiMaggio regarding production to Cal Fire and CPUC. | 0.30 | 120.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/23/19 | Venegas Fernando, J | Call with A. Kempf and R. DiMaggio regarding production to Cal Fire. | 0.30 | 120.00 | REGS |
| 12/24/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 1.00 | 750.00 | REGS |
| 12/26/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 0.60 | 450.00 | REGS |
| 12/27/19 | Venegas Fernando, J | Email communication with R. DiMaggio and C. Robertson regarding processing specifications for custodian data. | 0.40 | 160.00 | REGS |
| 12/30/19 | Kariyawasam, Kalana | Attention to responses to Cal PA data requests. | 1.60 | 1,200.00 | REGS |
| 12/30/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.60 | 357.00 | REGS |
| 12/30/19 | Kempf, Allison | Emails with B. Sherman, B. Wylly and M. Fleming regarding plan for completing outstanding CPUC responses related to Kincade Fire investigation (0.4); Emails with B. Wylly to finalize summary for client regarding plan for completing outstanding CPUC responses (0.1); Review emails fro client regarding CPUC responses (0.1). | 0.60 | 504.00 | REGS |
| 12/31/19 | Varas, Elizabeth | Attention to reviewing documents for confidentiality and privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | REGS |
| 12/31/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.20 | 3,403.00 | REGS |
| 12/31/19 | Geraci, Katherine | Attention to review of documents for privilege and confidentiality. | 4.60 | 1,909.00 | REGS |
| 12/31/19 | DiMaggio, R | Coordinate OII Request for reviews and related productions as per K. Kariyawasam's instructions. | 1.20 | 678.00 | REGS |
| 12/31/19 | Pfeffer, Michael | Review Camp Fire documents for production to California Public Utilities Commission as requested by R. DiMaggio. | 3.40 | 1,411.00 | REGS |
| **Subtotal for REGS** | | | **631.80** | **434,783.00** | |

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Topol, S | Travel to Santa Rosa, CA. | 2.00 | 1,680.00 | TRVL |
| 12/01/19 | Jamison, Molly | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 12/01/19 | Warburg-Johnson, Sarah V. | Began travel from New York to San Francisco. | 2.00 | 1,710.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Cameron, T G | Travel to Santa Rosa, CA. | 2.00 | 3,000.00 | TRVL |
| 12/01/19 | Cole, Lauren | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 12/01/19 | Saraiya, Swara | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 12/02/19 | Topol, S | Travel to New York. | 2.00 | 1,680.00 | TRVL |
| 12/02/19 | Kibria, Somaiya | Travel from San Francisco to New York. | 2.00 | 670.00 | TRVL |
| 12/02/19 | Lawoyin, Feyi | Travel to from New York to Sacramento. | 2.00 | 1,500.00 | TRVL |
| 12/02/19 | Mooney, Jonathan | Travel to deposition. | 0.60 | 504.00 | TRVL |
| 12/02/19 | Warburg-Johnson, Sarah V. | Travel from New York to San Francisco. | 2.00 | 1,710.00 | TRVL |
| 12/02/19 | Cameron, T G | Return travel from New York. | 2.00 | 3,000.00 | TRVL |
| 12/02/19 | Bell V, Jim | Travel from New York to San Francisco. | 2.00 | 620.00 | TRVL |
| 12/02/19 | Barreiro, Christina | Travel to from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 12/02/19 | Docherty, Kelsie | Travel from New York to San Francisco. | 2.00 | 1,880.00 | TRVL |
| 12/02/19 | Hernandez, Damaris | Travel from New York to San Francisco. | 2.00 | 2,700.00 | TRVL |
| 12/02/19 | Saraiya, Swara | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 12/03/19 | Jamison, Molly | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 12/03/19 | Beshara, Christopher | Travel from New York to San Francisco. | 2.00 | 1,880.00 | TRVL |
| 12/03/19 | McAtee, D P | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 12/03/19 | Winograd, Max | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 12/03/19 | North, J A | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 12/03/19 | Bodner, Sara | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 12/03/19 | Norris, Evan | Travel from New York to San Francisco. | 2.00 | 2,050.00 | TRVL |
| 12/03/19 | Wylly, Benjamin | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 12/03/19 | Kempf, Allison | Travel from New York to San Francisco. | 2.00 | 1,680.00 | TRVL |
| 12/04/19 | Lawoyin, Feyi | Travel from Sacramento to New York. | 2.00 | 1,500.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/04/19 | Grossbard, Lillian S. | Travel from San Francisco to New York. | 2.00 | 2,040.00 | TRVL |
| 12/04/19 | Crandall, D | Travel to from New York to San Francisco. | 2.00 | 670.00 | TRVL |
| 12/04/19 | Mccormack, J | Travel from New York to San Francisco. | 2.00 | 720.00 | TRVL |
| 12/04/19 | Madgavkar, Mika | Travel from New York to California. | 2.00 | 1,500.00 | TRVL |
| 12/05/19 | Beshara, Christopher | Travel from San Francisco to New York. | 2.00 | 1,880.00 | TRVL |
| 12/05/19 | Bell V, Jim | Travel from San Francisco to New York. | 2.00 | 620.00 | TRVL |
| 12/05/19 | Barreiro, Christina | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 12/05/19 | North, J A | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 12/05/19 | Docherty, Kelsie | Travel from San Francisco to New York. | 2.00 | 1,880.00 | TRVL |
| 12/05/19 | Hernandez, Damaris | Travel from San Francisco to New York. | 2.00 | 2,700.00 | TRVL |
| 12/05/19 | Cole, Lauren | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 12/05/19 | Madgavkar, Mika | Travel from California to New York. | 2.00 | 1,500.00 | TRVL |
| 12/05/19 | Saraiya, Swara | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 12/05/19 | Bodner, Sara | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 12/05/19 | Norris, Evan | Travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 12/06/19 | Warburg-Johnson, Sarah V. | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |
| 12/06/19 | McAtee, D P | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 12/06/19 | Thompson, Matthias | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 12/06/19 | Kempf, Allison | Travel from San Francisco to New York (overnight). | 2.00 | 1,680.00 | TRVL |
| 12/07/19 | Mccormack, J | Travel from San Francisco to New York. | 2.00 | 720.00 | TRVL |
| 12/09/19 | Norris, Evan | Travel from New York to San Francisco. | 2.00 | 2,050.00 | TRVL |
| 12/09/19 | Kempf, Allison | Travel from New York to San Francisco. | 2.00 | 1,680.00 | TRVL |

| | | | Invoice Date: | | March 10, 2020 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 189305 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Sherman, Brittany | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 12/10/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 12/10/19 | Zumbro, P | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 12/10/19 | Cohen, Morgan | Travel from New York to San Francisco. | 2.00 | 1,920.00 | TRVL |
| 12/11/19 | Zumbro, P | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 12/11/19 | Norris, Evan | Travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 12/12/19 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 12/13/19 | Wylly, Benjamin | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 12/13/19 | Kempf, Allison | Travel from San Francisco to New York (overnight). | 2.00 | 1,680.00 | TRVL |
| 12/13/19 | Cohen, Morgan | Travel from San Francisco to New York. | 2.00 | 1,920.00 | TRVL |
| 12/13/19 | Sherman, Brittany | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 12/14/19 | Wylly, Benjamin | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 12/16/19 | Orsini, K J | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 12/16/19 | Zumbro, P | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 12/16/19 | Norris, Evan | Travel from New York to San Francisco. | 1.70 | 1,742.50 | TRVL |
| 12/17/19 | Norris, Evan | Travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 12/18/19 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 12/18/19 | Zumbro, P | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |

**Subtotal for TRVL** — 132.30  125,346.50

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Abramczyk, Raley | Attention to updating hot document summary for M. Kozycz. | 0.50 | 145.00 | WILD |
| 12/01/19 | Robertson, Caleb | Draft talking points relating to discovery issues in advance of meet and confer with TCC and communicate with C. Beshara (CSM) and others regarding the same. | 5.40 | 4,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/01/19 | Cogur, Husniye | Attention to deposition preparation per S. Topol. | 0.50 | 145.00 | WILD |
| 12/01/19 | Jakobson, Nicole | Compilation and analysis of names for production per M. Wheeler. | 1.80 | 522.00 | WILD |
| 12/01/19 | Cogur, Husniye | Attention to assisting in deposition preparation per S. Warburg-Johnson and M. Thompson. | 14.00 | 4,060.00 | WILD |
| 12/01/19 | Zaken, Michael | Attention to Butte insurance data. | 0.30 | 282.00 | WILD |
| 12/01/19 | Zaken, Michael | Attention to Lapson and Fetter report. | 1.50 | 1,410.00 | WILD |
| 12/01/19 | Zaken, Michael | Attention to Carstens report. | 0.60 | 564.00 | WILD |
| 12/01/19 | Zaken, Michael | Attention to board deck questions. | 5.50 | 5,170.00 | WILD |
| 12/01/19 | Zaken, Michael | Attention to data questions from Fischel. | 1.10 | 1,034.00 | WILD |
| 12/01/19 | Zaken, Michael | Pulling Tubbs preference plaintiffs data from Prime Clerk. | 0.10 | 94.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to pulling pronto forms for M. Valladares. | 1.50 | 435.00 | WILD |
| 12/01/19 | May, Grant S. | Call with C. Beshara, et al., re next steps for discovery responses. | 0.30 | 256.50 | WILD |
| 12/01/19 | May, Grant S. | Attention to reviewing Camp discovery responses and communicate with C. Beshara, S. Warburg-Johnson, C. Robertson, et al., re same. | 1.60 | 1,368.00 | WILD |
| 12/01/19 | May, Grant S. | Attention to reviewing expert reports and communicate with experts, C. Beshara, et al., re same. | 0.50 | 427.50 | WILD |
| 12/01/19 | May, Grant S. | Prepare revisions to discovery responses and communicate with S. Warburg-Johnson, C. Robertson, et al., re same. | 0.80 | 684.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to searching for Butte mediation documents for D. Mong. | 0.30 | 87.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to pulling documents for C. Robertson. | 0.40 | 116.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to helping create deposition binder for S. Warburg-Johnson. | 1.20 | 348.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to preparing and shipping deposition binder for B. Sukiennik and J. Mooney. | 3.00 | 870.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to pulling documents for S. Warburg-Johnson. | 0.50 | 145.00 | WILD |
| 12/01/19 | May, Grant S. | Attention to reviewing documents following communications with experts. | 0.30 | 256.50 | WILD |
| 12/01/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 1.20 | 1,008.00 | WILD |
| 12/01/19 | Topol, S | Attention to research and drafting deposition outlines. | 1.60 | 1,344.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Kibria, Somaiya | Attention to deposition scheduling logistics including coordinating with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 2.10 | 703.50 | WILD |
| 12/01/19 | Kibria, Somaiya | Review and analysis of documents in preparation of expert reports prepared for estimation hearing as per C. Robertson. | 1.20 | 402.00 | WILD |
| 12/01/19 | Hawkins, Salah M | Analyze, revise and edit privilege protocol for bankruptcy specific productions. | 1.80 | 1,602.00 | WILD |
| 12/01/19 | Barbur, P T | Review and revise outline for deposition. | 2.80 | 4,200.00 | WILD |
| 12/01/19 | Barbur, P T | Emails re Butte settlement treatment in expert reports. | 1.20 | 1,800.00 | WILD |
| 12/01/19 | Fleming, Margaret | Coordinating production logistics for document production to the TCC. | 2.10 | 1,575.00 | WILD |
| 12/01/19 | Fleming, Margaret | Revising Responses and Objections to the TCC's Camp Fire Requests for Production. | 3.10 | 2,325.00 | WILD |
| 12/01/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 3.50 | 1,452.50 | WILD |
| 12/01/19 | Kozycz, Monica D. | Attention to TCC fact witness deposition prep. | 4.80 | 4,032.00 | WILD |
| 12/01/19 | Weiss, Alex | Revising R&Os to RFPs (.9); Correspondence with discovery team re: document review for deposition (.6). | 1.50 | 1,260.00 | WILD |
| 12/01/19 | Janson, Katherine D. | Call with Compass Lexecon re soft damages expert report and further attention to soft damages expert work streams. | 1.10 | 1,039.50 | WILD |
| 12/01/19 | Cogur, Husniye | Attention to locating and sending campfire documents to A. Weiss. | 0.40 | 116.00 | WILD |
| 12/01/19 | Robertson, Caleb | Review documents in preparation for defensive deposition. | 0.50 | 375.00 | WILD |
| 12/01/19 | Robertson, Caleb | Call with D. McAtee (CSM), C. Beshara (CSM) and others regarding responses to Requests for Admission. | 0.20 | 150.00 | WILD |
| 12/01/19 | Cogur, Husniye | Attention to assisting with deposition preparation per M. Kozycz. | 4.00 | 1,160.00 | WILD |
| 12/01/19 | Robertson, Caleb | Attention to review and production of affirmative discovery. | 1.50 | 1,125.00 | WILD |
| 12/01/19 | Lawoyin, Feyi | Review and draft materials in connection with expert preparation. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Mooney, Jonathan | Drafting deposition outline. | 11.80 | 9,912.00 | WILD |
| 12/01/19 | Kariyawasam, Kalana | Attention to deposition preparation for Camp estimation. | 1.10 | 825.00 | WILD |
| 12/01/19 | Kariyawasam, Kalana | Attention to expert reports for Camp estimation. | 6.80 | 5,100.00 | WILD |
| 12/01/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 1.00 | 855.00 | WILD |
| 12/01/19 | Kariyawasam, Kalana | Attention to document disclosures. | 5.50 | 4,125.00 | WILD |
| 12/01/19 | Warburg-Johnson, Sarah V. | Draft defensive deposition outline. | 7.90 | 6,754.50 | WILD |
| 12/01/19 | Mong, Derek | Attention to correspondence regarding soft damages, attorneys' fees and punitive damages expert report. | 2.90 | 2,175.00 | WILD |
| 12/01/19 | Mong, Derek | Emails regarding challenge to confidentiality designations. | 2.50 | 1,875.00 | WILD |
| 12/01/19 | Beshara, Christopher | Call with D. McAtee (CSM), S. Warburg-Johnson (CSM) and others regarding responses to requests for admission related to Camp Fire, and preparation for same. | 0.40 | 376.00 | WILD |
| 12/01/19 | Beshara, Christopher | Review and comment on expert materials for use in Camp Fire estimation proceedings. | 2.30 | 2,162.00 | WILD |
| 12/01/19 | Beshara, Christopher | Review and edit talking points for D. McAtee (CSM) for use in connection with meet and confer with TCC regarding discovery. | 0.70 | 658.00 | WILD |
| 12/01/19 | Beshara, Christopher | Emails (multiple) to S. Warburg-Johnson (CSM), G. May (CSM), M. Valladares (CSM), C. Robertson (CSM) and K. Orsini (CSM) regarding disclosure of documents likely to be used at estimation hearing and responses to requests for admission related to Camp Fire. | 0.80 | 752.00 | WILD |
| 12/01/19 | Beshara, Christopher | Further work reviewing and editing responses to requests for production and requests for admission related to Camp Fire. | 2.80 | 2,632.00 | WILD |
| 12/01/19 | Beshara, Christopher | Review and edit disclosure of documents likely to be used at estimation hearing. | 2.60 | 2,444.00 | WILD |
| 12/01/19 | Reents, Scott | Attention to TCC discovery. | 1.80 | 1,755.00 | WILD |
| 12/01/19 | Fernandez, Vivian | Attention to creation of deposition e-binders per S. Warburg-Johnson. | 2.00 | 580.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Fernandez, Vivian | Attention to document production coordination per C. Robertson. | 0.80 | 232.00 | WILD |
| 12/01/19 | Gentel, Sofia | Attention to government damages analysis. | 0.60 | 450.00 | WILD |
| 12/01/19 | Gentel, Sofia | Attention to erosion and vegetation damages analysis. | 0.30 | 225.00 | WILD |
| 12/01/19 | McAtee, D P | Call with C. Beshara to discuss RFA responses. | 0.30 | 450.00 | WILD |
| 12/01/19 | McAtee, D P | Attention to meet & confer on discovery with TCC and related follow up. | 1.00 | 1,500.00 | WILD |
| 12/01/19 | McAtee, D P | Edit responses to TCC's RFAs on Camp. | 0.90 | 1,350.00 | WILD |
| 12/01/19 | McAtee, D P | Edit response to TCC's Camp document requests. | 0.80 | 1,200.00 | WILD |
| 12/01/19 | Cameron, T G | Prepared estimation materials for Board. | 0.80 | 1,200.00 | WILD |
| 12/01/19 | Thompson, Matthias | Review and markup client representative deposition outline for D. McAtee (2.2); Continue review of custodial documents of client representative in preparation for upcoming deposition (2.1); Review and finalize client representative deposition prep materials and arrange for printing (3.1). | 7.40 | 6,586.00 | WILD |
| 12/01/19 | Ray, Cristopher | Conduct research re elements and damages in negligence and inverse condemnation actions. | 3.10 | 1,844.50 | WILD |
| 12/01/19 | Valladares, Melissa | Correspondence with C. Beshara regarding expert materials. | 0.20 | 171.00 | WILD |
| 12/01/19 | Valladares, Melissa | Attention to expert materials. | 1.60 | 1,368.00 | WILD |
| 12/01/19 | Valladares, Melissa | Correspondence with C. Beshara regarding Debtors' initial disclosure of documents likely to be relied upon at estimation hearing. | 0.50 | 427.50 | WILD |
| 12/01/19 | Valladares, Melissa | Attention to documents to be disclosed in Debtors' initial disclosure of documents likely to be used at estimation hearing. | 5.10 | 4,360.50 | WILD |
| 12/01/19 | Valladares, Melissa | Review and revise Debtors' Initial Disclosure of Documents Likely to be Used at Estimation Hearing. | 0.30 | 256.50 | WILD |
| 12/01/19 | Valladares, Melissa | Revise responses to TCC's First Set of Camp Fire Requests for Admissions. | 2.90 | 2,479.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Valladares, Melissa | Conference call with D. McAtee regarding Debtors' responses to TCC's First Set of Camp Fire Requests for Admissions. | 0.30 | 256.50 | WILD |
| 12/01/19 | Valladares, Melissa | Attention to Camp Fire evidence. | 0.60 | 513.00 | WILD |
| 12/01/19 | Valladares, Melissa | Review documents for responsiveness to TCC's First Set of Camp Fire Requests for Admissions. | 0.20 | 171.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling government claims materials, per S. Gentel. | 0.40 | 124.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling Bates ranges, per M. Fleming. | 1.80 | 558.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling Butte Fire deponent materials, per L. Grossbard. | 0.90 | 279.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling presentation materials for attorney review, per A. Weiss. | 0.60 | 186.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to quality checking subrogation claims dataset, per M. Zaken. | 0.80 | 248.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling subrogation claim files, per M. Zaken. | 1.60 | 496.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to compiling deponent production materials, per S. Topol. | 0.70 | 217.00 | WILD |
| 12/01/19 | Scanzillo, Stephanie | Attention to updating and quality checking discovery tracker, per E. Siegel. | 0.90 | 279.00 | WILD |
| 12/01/19 | Sukiennik, Brittany L. | Prepared for deposition (7.2); Attention to emails with K. Orsini, P. Barber and T. Cameron re damages analysis and strategy (.3). | 7.50 | 7,200.00 | WILD |
| 12/01/19 | Sukiennik, Brittany L. | Revised 12/2 disclosures (.4); Reviewed oral argument outline (.7); Attention to R&Os from non-testifying fire claimants (.3). | 1.40 | 1,344.00 | WILD |
| 12/01/19 | Siegel, Evan | Research insurance question. | 5.60 | 3,332.00 | WILD |
| 12/01/19 | Abramczyk, Raley | Attention to downloading claim report for M. Zaken. | 1.10 | 319.00 | WILD |
| 12/01/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 0.80 | 452.00 | WILD |
| 12/01/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 1.20 | 678.00 | WILD |
| 12/01/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 540.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/01/19 | Morales, Jonathan | Attention to access to Relativity Workspace for A. Weiss. | 0.10 | 36.00 | WILD |
| 12/01/19 | Siegel, Evan | Coordinate case and deposition logistics. | 1.30 | 773.50 | WILD |
| 12/01/19 | Valladares, Melissa | Revise draft responses to TCC's First Camp Fire Request for Admissions. | 3.00 | 2,565.00 | WILD |
| 12/01/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.80 | 4,200.00 | WILD |
| 12/01/19 | Orsini, K J | Strategy discussions with client re: claims and settlement. | 1.50 | 2,250.00 | WILD |
| 12/01/19 | Kibria, Somaiya | Review of employment history of personnel regarding Kincade fire investigation as per A. Kempf. | 0.80 | 268.00 | WILD |
| 12/02/19 | Norris, Evan | Telephone call with C. Beshara and others re: Camp Fire estimation status. | 0.70 | 717.50 | WILD |
| 12/02/19 | Robertson, Caleb | Call into meet and confer with the TCC regarding discovery issues. | 1.10 | 825.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to agenda for weekly damages meeting. | 0.30 | 282.00 | WILD |
| 12/02/19 | Zaken, Michael | Call regarding insufficient documentation letter. | 0.30 | 282.00 | WILD |
| 12/02/19 | Zaken, Michael | Reviewing letter to send to claimants who provided insufficient information. | 0.80 | 752.00 | WILD |
| 12/02/19 | Zaken, Michael | Damages team meeting. | 1.20 | 1,128.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to subrogation attachment 1 information. | 0.90 | 846.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to damages summary. | 0.30 | 282.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to electrical utility expert report draft. | 0.40 | 376.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to Brown Greer data. | 0.10 | 94.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to loss estimates. | 1.40 | 1,316.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to draft Insurance report. | 0.70 | 658.00 | WILD |
| 12/02/19 | Zaken, Michael | Drafting presentation regarding estimation for board of directors. | 2.00 | 1,880.00 | WILD |
| 12/02/19 | Zaken, Michael | Call with insurance expert regarding rebuild claims. | 0.90 | 846.00 | WILD |
| 12/02/19 | Zaken, Michael | Call with Compass regarding property report. | 0.40 | 376.00 | WILD |
| 12/02/19 | Zaken, Michael | Attention to Butte subrogation data. | 0.30 | 282.00 | WILD |
| 12/02/19 | May, Grant S. | Prepare for fact witness deposition. | 3.70 | 3,163.50 | WILD |
| 12/02/19 | May, Grant S. | Attention to collecting additional materials for review by experts and communicate with experts re same. | 2.50 | 2,137.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | May, Grant S. | Attention to reviewing document related to Camp Fire investigation and communicate with C. Beshara re same. | 1.20 | 1,026.00 | WILD |
| 12/02/19 | May, Grant S. | Review expert report and communicate with expert and team re next steps with respect to same. | 2.90 | 2,479.50 | WILD |
| 12/02/19 | Abramczyk, Raley | Attention to saving documents for K. Kariyawasam. | 0.70 | 203.00 | WILD |
| 12/02/19 | Abramczyk, Raley | Attention to downloading drone inspection photos for M. Valladares. | 1.10 | 319.00 | WILD |
| 12/02/19 | Abramczyk, Raley | Attention to pulling CAL FIRE documents for S. Gentel. | 3.90 | 1,131.00 | WILD |
| 12/02/19 | Abramczyk, Raley | Attention to pulling document for D. Mong. | 0.40 | 116.00 | WILD |
| 12/02/19 | Abramczyk, Raley | Attention to creating deposition binder for S. Warburg-Johnson. | 3.00 | 870.00 | WILD |
| 12/02/19 | Abramczyk, Raley | Attention to coordinating claims report projects for M. Zaken. | 1.20 | 348.00 | WILD |
| 12/02/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.90 | 4,938.50 | WILD |
| 12/02/19 | Topol, S | Attention to depositions of TCC claimants/witnesses. | 5.10 | 4,284.00 | WILD |
| 12/02/19 | Topol, S | Attention to preparing for depositions of TCC claimants/witnesses. | 1.80 | 1,512.00 | WILD |
| 12/02/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 6.10 | 5,124.00 | WILD |
| 12/02/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions (2.6); Preparing charts regarding the same as per E. Siegel (.5). | 3.10 | 1,038.50 | WILD |
| 12/02/19 | Hawkins, Salah M | Revise and edit timeline of Chapter 11 milestones. | 0.80 | 712.00 | WILD |
| 12/02/19 | Barbur, P T | Review and revise expert report re soil erosion damages. | 1.20 | 1,800.00 | WILD |
| 12/02/19 | Barbur, P T | Review and revise Fischel expert report. | 1.30 | 1,950.00 | WILD |
| 12/02/19 | Barbur, P T | Review revised net loss numbers from experts. | 1.60 | 2,400.00 | WILD |
| 12/02/19 | Barbur, P T | Damages team meeting. | 0.60 | 900.00 | WILD |
| 12/02/19 | Barbur, P T | Review and revise expert report re regulated utilities and meeting with associates re same. | 2.20 | 3,300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Earnhardt, J. Wesley | Prepare for PSPS expert meeting. | 2.50 | 3,375.00 | WILD |
| 12/02/19 | Fleming, Margaret | Document review for the TCC's Camp Fire Requests for Production. | 1.90 | 1,425.00 | WILD |
| 12/02/19 | Fleming, Margaret | Call with C. Beshara (CSM), M. Valladares (CSM) and K. Kariyawasam. | 1.30 | 975.00 | WILD |
| 12/02/19 | Fleming, Margaret | Call with D. McAtee (CSM), C. Beshara (CSM) and others to discuss updates to Camp Fire estimation workstreams. | 1.20 | 900.00 | WILD |
| 12/02/19 | Fleming, Margaret | Cite check for document disclosure to the TCC for Camp Fire Estimation. | 4.50 | 3,375.00 | WILD |
| 12/02/19 | Fleming, Margaret | Coordinating production logistics for document production to the TCC. | 0.40 | 300.00 | WILD |
| 12/02/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 12.60 | 5,229.00 | WILD |
| 12/02/19 | Weiss, Alex | Attention to R&Os to TCC's RFPs (2.6); Call with client representative and others (.6). | 3.20 | 2,688.00 | WILD |
| 12/02/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 1.00 | 945.00 | WILD |
| 12/02/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 4.40 | 4,158.00 | WILD |
| 12/02/19 | Cogur, Husniye | Attention to collection deposition transcripts to send to client per D. Mong. | 0.80 | 232.00 | WILD |
| 12/02/19 | Robertson, Caleb | Attention to Document Disclosure and communication with M. Valladares (CSM) and K. Kariyawasam (CSM) regarding the same. | 2.80 | 2,100.00 | WILD |
| 12/02/19 | Robertson, Caleb | Attention to privilege review of custodial ESI for production to TCC and communication with discovery vendor and S. Reents (CSM) regarding the same. | 1.20 | 900.00 | WILD |
| 12/02/19 | Robertson, Caleb | Attention to drafting preparation materials for status conference and communication with S. Reents (CSM) and C. Beshara (CSM) regarding the same. | 2.90 | 2,175.00 | WILD |
| 12/02/19 | Lawoyin, Feyi | Review and draft materials in connection with expert preparation. | 3.10 | 2,325.00 | WILD |
| 12/02/19 | Lawoyin, Feyi | Review and revise interrogatory responses. | 0.60 | 450.00 | WILD |
| 12/02/19 | Lawoyin, Feyi | Attention to expert discovery issues. | 0.20 | 150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Cogur, Husniye | Attention to creating commitments papers binders per S. Hawkins. | 2.50 | 725.00 | WILD |
| 12/02/19 | Mong, Derek | Review draft expert report regarding ratemaking regulations. | 1.00 | 750.00 | WILD |
| 12/02/19 | Kariyawasam, Kalana | Attention to expert report for Camp estimation. | 3.40 | 2,550.00 | WILD |
| 12/02/19 | Kariyawasam, Kalana | Meeting with Camp team re estimation. | 0.30 | 225.00 | WILD |
| 12/02/19 | Warburg-Johnson, Sarah V. | Review deposition binders. | 1.90 | 1,624.50 | WILD |
| 12/02/19 | Warburg-Johnson, Sarah V. | Meeting with Camp estimation expert and team. | 3.10 | 2,650.50 | WILD |
| 12/02/19 | Warburg-Johnson, Sarah V. | Meeting with Camp team and D. McAtee to discuss strategy and updates. | 1.00 | 855.00 | WILD |
| 12/02/19 | Warburg-Johnson, Sarah V. | Attention to revisions in defensive deposition prep outline and compilation of binder for D McAtee. | 1.50 | 1,282.50 | WILD |
| 12/02/19 | Kariyawasam, Kalana | Attention to document disclosures including conference call, cite check and hard read. | 6.40 | 4,800.00 | WILD |
| 12/02/19 | Mong, Derek | Research regarding claims administration process. | 1.30 | 975.00 | WILD |
| 12/02/19 | Mong, Derek | Review prejudgment interest calculation tool. | 1.00 | 750.00 | WILD |
| 12/02/19 | Mong, Derek | Review experts' net harm analysis. | 1.40 | 1,050.00 | WILD |
| 12/02/19 | Mong, Derek | Research regarding prejudgment interest. | 2.30 | 1,725.00 | WILD |
| 12/02/19 | Mong, Derek | Research regarding confidentiality of attorneys' fees. | 2.30 | 1,725.00 | WILD |
| 12/02/19 | Mong, Derek | Attend weekly internal damages team meeting to discuss case updates and strategy. | 1.00 | 750.00 | WILD |
| 12/02/19 | Mong, Derek | Attention to research and correspondence regarding soft damages expert report. | 1.50 | 1,125.00 | WILD |
| 12/02/19 | Beshara, Christopher | Review, edit and finalize disclosure of documents likely to be used at estimation hearing prior to service on TCC and other plaintiffs. | 4.40 | 4,136.00 | WILD |
| 12/02/19 | Beshara, Christopher | Attention to scheduling for depositions in estimation proceedings. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Beshara, Christopher | Communicate with K. Orsini (CSM), B. Sukiennik (CSM), C. Robertson (CSM), M. Thompson (CSM) and K. Kariyawasam (CSM) regarding edits to disclosure of documents likely to be used at estimation hearing. | 1.50 | 1,410.00 | WILD |
| 12/02/19 | Beshara, Christopher | Draft summary regarding meet and confer with TCC for K. Orsini (CSM). | 0.80 | 752.00 | WILD |
| 12/02/19 | Beshara, Christopher | Meet and confer with TCC regarding discovery in estimation proceedings and prepare for same. | 1.30 | 1,222.00 | WILD |
| 12/02/19 | Beshara, Christopher | Confer with D. McAtee (CSM) regarding discovery and deposition strategy in estimation proceedings. | 0.50 | 470.00 | WILD |
| 12/02/19 | Beshara, Christopher | Prepare for and lead Camp Fire meeting with D. McAtee (CSM) and associates regarding ongoing workstreams for estimation proceedings. | 1.20 | 1,128.00 | WILD |
| 12/02/19 | Reents, Scott | Meet and confer with TCC. | 1.00 | 975.00 | WILD |
| 12/02/19 | Reents, Scott | Attention to TCC discovery. | 4.50 | 4,387.50 | WILD |
| 12/02/19 | Fox, Deborah L. | Emails with S. Hawkins about case strategy regarding government claims. | 0.20 | 195.00 | WILD |
| 12/02/19 | Gentel, Sofia | Attention to government claims and damages analysis. | 3.60 | 2,700.00 | WILD |
| 12/02/19 | Gentel, Sofia | Attend damages team meeting. | 0.90 | 675.00 | WILD |
| 12/02/19 | Gentel, Sofia | Conduct legal research re damages. | 2.80 | 2,100.00 | WILD |
| 12/02/19 | McAtee, D P | Attention to weekly team meeting of Camp estimation team. | 0.90 | 1,350.00 | WILD |
| 12/02/19 | McAtee, D P | Meet with S. Warburg-Johnson to prepare for December Camp depositions. | 1.00 | 1,500.00 | WILD |
| 12/02/19 | McAtee, D P | Comment on draft of M. Mach expert report. | 0.80 | 1,200.00 | WILD |
| 12/02/19 | Gentel, Sofia | Attend call with government damages experts. | 0.30 | 225.00 | WILD |
| 12/02/19 | Cameron, T G | Further work re estimation and expert analysis re same (2.2); Emails re materials for experts from depositions (0.2). | 2.40 | 3,600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Thompson, Matthias | Attend call with G. May on expert report workstreams (0.4); Call with W. Burrel (MTO) and others on client representative depositions (0.7); Draft email to K. Orsini on client representative deposition prep (0.4); Review and update December 2 document disclosure filing (1.1); Prepare for and attend meeting with experts on transmission and PSPS (7.2). | 9.80 | 8,722.00 | WILD |
| 12/02/19 | Thompson, Matthias | Continue review of custodial documents of client representative in preparation for upcoming deposition. | 1.20 | 1,068.00 | WILD |
| 12/02/19 | Ray, Cristopher | Conduct research re bankruptcy court's local rules regarding disclosure requirements for expert reports. | 0.40 | 238.00 | WILD |
| 12/02/19 | Grossbard, Lillian S. | Witness preparation coordination call with W. Burrell, M. Thompson, S. Bodner and others. | 0.70 | 714.00 | WILD |
| 12/02/19 | Grossbard, Lillian S. | Respond to R. Turtle, P. Dixon re counsel contact question. | 0.20 | 204.00 | WILD |
| 12/02/19 | Ray, Cristopher | Review of underlying settlement data for expert consultants. | 0.50 | 297.50 | WILD |
| 12/02/19 | Ray, Cristopher | Conference call with K. Janson, D. Mong and consulting experts regarding attorneys fees. | 0.40 | 238.00 | WILD |
| 12/02/19 | Ray, Cristopher | Prepare summary of relevant portions of TCC and Tubbs fact witness deposition. | 1.10 | 654.50 | WILD |
| 12/02/19 | Valladares, Melissa | Attention to documents to be disclosed in Debtors' initial document disclosure. | 6.70 | 5,728.50 | WILD |
| 12/02/19 | Valladares, Melissa | Attend Camp team meeting to discuss strategy and case updates. | 1.20 | 1,026.00 | WILD |
| 12/02/19 | Valladares, Melissa | Correspondence with Camp Fire evidence custodian regarding Camp evidence inspection. | 0.10 | 85.50 | WILD |
| 12/02/19 | Valladares, Melissa | Revise Debtors' initial disclosure of documents likely to be used at estimation hearing. | 3.40 | 2,907.00 | WILD |
| 12/02/19 | Valladares, Melissa | Correspondence with expert. | 0.20 | 171.00 | WILD |
| 12/02/19 | Valladares, Melissa | Correspondence with C. Robertson regarding disclosure of documents Debtors will likely use at estimation hearing. | 0.60 | 513.00 | WILD |
| 12/02/19 | Valladares, Melissa | Attention to expert materials. | 2.40 | 2,052.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/02/19 | Valladares, Melissa | Attention to documents to be produced in response to TCC's First Camp Fire Request for Production. | 0.30 | 256.50 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling hard copy expert report, per S. Gentel. | 0.70 | 217.00 | WILD |
| 12/02/19 | Valladares, Melissa | Correspondence with investigator. | 0.50 | 427.50 | WILD |
| 12/02/19 | Siegel, Evan | Coordinate deposition and case logistics. | 6.80 | 4,046.00 | WILD |
| 12/02/19 | Sukiennik, Brittany L. | Attention to damages work streams and discussions with associates re status of assignments (1.1); Attention to analysis from fire suppression experts and discussion with S. Gentel (.6); Attention to draft forestry damages report (2.1); Attention to damages matrix for expert report (.3); Attention to email re assessment of certain R&Os (.2); Attention to draft damages report re PTSD (1.1); Attended meeting with damages team to discuss case status (.8); Attention to deck re damages experts (1.3); Attention to draft disclosures (.9); Attention to emails re site visits for expert (.3); Attention to damages analysis and emails from K. Orsini and T. Cameron re analysis (.6). | 9.30 | 8,928.00 | WILD |
| 12/02/19 | Siegel, Evan | Research pre-judgment interest issue. | 3.30 | 1,963.50 | WILD |
| 12/02/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.90 | 4,463.50 | WILD |
| 12/02/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of J. Hagood. | 10.20 | 4,233.00 | WILD |
| 12/02/19 | Siegel, Evan | Review and analyze expert report. | 1.20 | 714.00 | WILD |
| 12/02/19 | Siegel, Evan | Call with M. Zaken re: insurance. | 0.80 | 476.00 | WILD |
| 12/02/19 | Valladares, Melissa | Correspondence with M. Fleming regarding Debtors' responses to TCC's First Camp Fire Request for Production. | 0.10 | 85.50 | WILD |
| 12/02/19 | Valladares, Melissa | Review documents for responsiveness to TCC's First Camp Fire Request for Production. | 0.20 | 171.00 | WILD |
| 12/02/19 | Zumbro, P | Review of brief regarding liquidated/unliquidated matter with respect to governmental claims. | 1.80 | 2,700.00 | WILD |
| 12/02/19 | Orsini, K J | Attention to settlement issues. | 3.80 | 5,700.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/02/19 | Scanzillo, Stephanie | Attention to coordinating printing of hard copy deposition materials, per S. Warburg-Johnson. | 0.90 | 279.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to quality checking subrogation claims dataset, per M. Zaken. | 1.60 | 496.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling produced photos for Sullivan fire, per F. Lawoyin. | 0.60 | 186.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling statistics, per K. Kariyawasam. | 1.20 | 372.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to quality checking production materials, per M. Wong. | 0.60 | 186.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling plaintiff profiles per S. Gentel. | 2.30 | 713.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling document disclosure references, per M. Valladares. | 3.40 | 1,054.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling deposition preparation materials, per G. May. | 1.10 | 341.00 | WILD |
| 12/02/19 | Scanzillo, Stephanie | Attention to compiling hard copy hearing preparation materials, per C. Robertson. | 0.80 | 248.00 | WILD |
| 12/02/19 | Fleming, Margaret | Call with B. Sherman (CSM) and client representatives to discuss updates to evidence preservation request. | 0.10 | 75.00 | WILD |
| 12/02/19 | Fleming, Margaret | Call with B. Sherman (CSM) and client representatives to discuss evidence preservation request status. | 0.50 | 375.00 | WILD |
| 12/02/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 4.40 | 1,474.00 | WILD |
| 12/02/19 | Kibria, Somaiya | Review of employment history of personnel regarding Kincade fire investigation as per A. Kempf. | 1.70 | 569.50 | WILD |
| 12/03/19 | Norris, Evan | Emails to B. Sukiennik re: bankruptcy claim matter. | 0.50 | 512.50 | WILD |
| 12/03/19 | Norris, Evan | Telephone call with M. Zaken re: bankruptcy claim matter. | 0.50 | 512.50 | WILD |
| 12/03/19 | Robertson, Caleb | Attention to drafting responses to requests for admission. | 4.80 | 3,600.00 | WILD |
| 12/03/19 | Borzi, Lavinia M. | Addressing comments on reply to state brief on liquidated/unliquidated claims. | 3.00 | 1,785.00 | WILD |
| 12/03/19 | Robertson, Caleb | Review documents in preparation for defensive deposition. | 2.40 | 1,800.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 4.80 | 1,992.00 | WILD |
| 12/03/19 | Jakobson, Nicole | Identification of produced documents per K. Kariyawasam. | 1.90 | 551.00 | WILD |
| 12/03/19 | Robertson, Caleb | Call into meet and confer with TCC regarding custodial ESI privilege terms. | 0.60 | 450.00 | WILD |
| 12/03/19 | Jakobson, Nicole | Attention to searching and compiling contact information per S. Hawkins. | 1.40 | 406.00 | WILD |
| 12/03/19 | Jakobson, Nicole | Compilation of documents for document disclosure per M. Valladares. | 4.20 | 1,218.00 | WILD |
| 12/03/19 | Zaken, Michael | Call with Compass regarding loss estimates. | 3.20 | 3,008.00 | WILD |
| 12/03/19 | Zaken, Michael | Reviewing damage estimation report. | 0.40 | 376.00 | WILD |
| 12/03/19 | Zaken, Michael | Attention to inverse brief. | 0.40 | 376.00 | WILD |
| 12/03/19 | Zaken, Michael | Drafting board deck regarding estimation. | 2.70 | 2,538.00 | WILD |
| 12/03/19 | Zaken, Michael | Call with regulatory experts regarding expert report. | 0.50 | 470.00 | WILD |
| 12/03/19 | Zaken, Michael | Call regarding Butte insurance data. | 1.00 | 940.00 | WILD |
| 12/03/19 | Zaken, Michael | Attention to insurance expert report draft. | 2.80 | 2,632.00 | WILD |
| 12/03/19 | Siegel, Evan | Coordinate deposition and case logistics. | 6.40 | 3,808.00 | WILD |
| 12/03/19 | Abramczyk, Raley | Attention to updating chronology for B. Niederschulte. | 5.50 | 1,595.00 | WILD |
| 12/03/19 | May, Grant S. | Attention to preparing for witness depositions. | 5.10 | 4,360.50 | WILD |
| 12/03/19 | Siegel, Evan | Review and analyze expert reports. | 4.50 | 2,677.50 | WILD |
| 12/03/19 | Siegel, Evan | Review and analyze expert slides. | 0.30 | 178.50 | WILD |
| 12/03/19 | May, Grant S. | Attention to preparing discovery responses and communicate with C. Robertson re same. | 1.20 | 1,026.00 | WILD |
| 12/03/19 | Siegel, Evan | Call with expert re: insurance. | 0.80 | 476.00 | WILD |
| 12/03/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.80 | 4,897.00 | WILD |
| 12/03/19 | Topol, S | Attention to call regarding financing discovery. | 0.60 | 504.00 | WILD |
| 12/03/19 | Topol, S | Attention to collecting materials for expert review. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Topol, S | Attention to reviewing and summarizing depositions for use in expert reports. | 4.60 | 3,864.00 | WILD |
| 12/03/19 | Topol, S | Attention to loss estimate update call. | 2.80 | 2,352.00 | WILD |
| 12/03/19 | Topol, S | Attention to reviewing materials in preparation for exit financing deposition. | 2.40 | 2,016.00 | WILD |
| 12/03/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 3.90 | 1,306.50 | WILD |
| 12/03/19 | Fernandez, Vivian | Attention to continuation of evaluation of Proof of claims for briefing per L. Borzi. | 3.50 | 1,015.00 | WILD |
| 12/03/19 | Kibria, Somaiya | Review and analysis of affirmative documents in preparation of estimation hearing disclosures as per M. Valladares. | 1.40 | 469.00 | WILD |
| 12/03/19 | Kibria, Somaiya | Review, analysis and preparation of deposition preparation materials of fact witness depositions as per A. Weiss and M. Fleming. | 1.60 | 536.00 | WILD |
| 12/03/19 | Hawkins, Salah M | Revise and edit liquidated claims briefing. | 4.20 | 3,738.00 | WILD |
| 12/03/19 | Barbur, P T | Attention to conference call re Butte settlement/insurance issues. | 1.60 | 2,400.00 | WILD |
| 12/03/19 | Barbur, P T | Attention to conference call re revised net loss numbers and sensitivities. | 3.80 | 5,700.00 | WILD |
| 12/03/19 | Barbur, P T | Review and revise expert report re soft damages and attorneys' fees. | 2.20 | 3,300.00 | WILD |
| 12/03/19 | Barbur, P T | Attention to conference call with regulated utility experts. | 0.80 | 1,200.00 | WILD |
| 12/03/19 | Barbur, P T | Review and revise PTSD expert report. | 1.80 | 2,700.00 | WILD |
| 12/03/19 | Barbur, P T | Review and revise expert report re soil erosion damages. | 1.40 | 2,100.00 | WILD |
| 12/03/19 | Earnhardt, J. Wesley | Edit ROG responses. | 0.50 | 675.00 | WILD |
| 12/03/19 | Earnhardt, J. Wesley | Edit expert report draft. | 1.00 | 1,350.00 | WILD |
| 12/03/19 | Earnhardt, J. Wesley | Prepare for PSPS expert meeting (4.5); Attend PSPS expert meeting (6.0). | 10.50 | 14,175.00 | WILD |
| 12/03/19 | Fleming, Margaret | Cite check of Responses and Objections to the TCC's Camp Fire Requests for Production. | 7.20 | 5,400.00 | WILD |
| 12/03/19 | Fleming, Margaret | Document review for the TCC's Camp Fire Requests for Production. | 2.10 | 1,575.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Fleming, Margaret | Coordinating production of documents to the TCC. | 1.20 | 900.00 | WILD |
| 12/03/19 | Fleming, Margaret | Coordinating document review for Camp Fire estimation deposition. | 0.20 | 150.00 | WILD |
| 12/03/19 | Rim, Dianne | Conducted searches and drafted summaries for documents of interest in connection with document production per J. Hagood. | 15.50 | 6,432.50 | WILD |
| 12/03/19 | Kozycz, Monica D. | Attention to forestry damages work. | 4.20 | 3,528.00 | WILD |
| 12/03/19 | Kozycz, Monica D. | Attention to utilities expert report. | 0.90 | 756.00 | WILD |
| 12/03/19 | Weiss, Alex | Attention to deposition preparation (9.2); Preparing for and attending meeting with expert (2.9). | 12.10 | 10,164.00 | WILD |
| 12/03/19 | Kozycz, Monica D. | Attention to inverse condemnation decision. | 0.40 | 336.00 | WILD |
| 12/03/19 | Janson, Katherine D. | Attended PG&E team meeting to discuss case updates and strategy. | 0.30 | 283.50 | WILD |
| 12/03/19 | Janson, Katherine D. | Attended call with Compass Lexecon re net harm analysis. | 1.80 | 1,701.00 | WILD |
| 12/03/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including calls with experts and Compass Lexecon support team. | 3.50 | 3,307.50 | WILD |
| 12/03/19 | Janson, Katherine D. | Reviewing draft expert report on soft damages, attorneys' fees and punitive damages. | 1.40 | 1,323.00 | WILD |
| 12/03/19 | Kempf, Allison | Review relevant records and draft email response to questions from M. Valladares related to Camp Fire investigation. | 0.40 | 336.00 | WILD |
| 12/03/19 | Kempf, Allison | Participate in call with S. Reents, A. Tilden and S. Suarez to discuss privilege issues related to CWSP. | 0.70 | 588.00 | WILD |
| 12/03/19 | Driscoll, Kathleen | Attention to updating deposition discovery scheduling and tracker per E. Siegel. | 2.00 | 620.00 | WILD |
| 12/03/19 | Lawoyin, Feyi | Revise discovery request responses. | 2.10 | 1,575.00 | WILD |
| 12/03/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 0.40 | 300.00 | WILD |
| 12/03/19 | Lawoyin, Feyi | Attend evidence inspection. | 4.80 | 3,600.00 | WILD |
| 12/03/19 | Mooney, Jonathan | Emailing agricultural damage figures to M. Zaken. | 0.40 | 336.00 | WILD |
| 12/03/19 | Kariyawasam, Kalana | Attention to expert report for Camp estimation. | 1.90 | 1,425.00 | WILD |
| 12/03/19 | Kariyawasam, Kalana | Attention to cite check of Camp RFAs. | 1.20 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Kariyawasam, Kalana | Attention to preparation for depositions in Camp estimation. | 6.80 | 5,100.00 | WILD |
| 12/03/19 | Warburg-Johnson, Sarah V. | Attention to Camp expert analysis. | 2.50 | 2,137.50 | WILD |
| 12/03/19 | Warburg-Johnson, Sarah V. | Meetings with Camp estimation expert. | 1.50 | 1,282.50 | WILD |
| 12/03/19 | Warburg-Johnson, Sarah V. | Draft letter to TCC re subpoenas. | 0.90 | 769.50 | WILD |
| 12/03/19 | Beshara, Christopher | Draft email to TCC regarding outstanding discovery items and deposition logistics and scheduling. | 2.40 | 2,256.00 | WILD |
| 12/03/19 | Beshara, Christopher | Analyze discovery requests propounded by TCC and subrogation plaintiffs in estimation proceedings in connection with drafting of proposed response. | 1.70 | 1,598.00 | WILD |
| 12/03/19 | Beshara, Christopher | Review and edit email and letter to TCC regarding discovery in estimation proceedings. | 1.00 | 940.00 | WILD |
| 12/03/19 | Beshara, Christopher | Call with E. Collier (PG&E), D. McAtee (CSM) and others regarding status of discovery and depositions in Camp Fire estimation proceedings. | 1.20 | 1,128.00 | WILD |
| 12/03/19 | Beshara, Christopher | Emails (multiple) to K. Orsini (CSM), D. McAtee (CSM), M. Doyen (MTO) and others regarding third-party discovery in estimation proceedings. | 1.10 | 1,034.00 | WILD |
| 12/03/19 | Beshara, Christopher | Attention to scheduling for depositions in estimation proceedings. | 1.60 | 1,504.00 | WILD |
| 12/03/19 | Mong, Derek | Attention to draft expert report regarding soft damages. | 1.30 | 975.00 | WILD |
| 12/03/19 | Mong, Derek | Preparation for call with regulatory experts. | 1.00 | 750.00 | WILD |
| 12/03/19 | Mong, Derek | Call with regulatory experts. | 0.80 | 600.00 | WILD |
| 12/03/19 | Mong, Derek | Conference with S. Hawkins regarding claims administration process. | 0.50 | 375.00 | WILD |
| 12/03/19 | Mong, Derek | Attend call with experts regarding soft damages and attorneys' fees. | 1.50 | 1,125.00 | WILD |
| 12/03/19 | Mong, Derek | Review draft expert report regarding soft damages, attorneys' fees and punitive damages. | 1.30 | 975.00 | WILD |
| 12/03/19 | Mong, Derek | Call with experts regarding prejudgment interest. | 1.00 | 750.00 | WILD |
| 12/03/19 | Mong, Derek | Attend call with experts to discuss net harm analysis. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | May, Grant S. | Attention to reviewing expert report and communicate with experts and team re same. | 3.90 | 3,334.50 | WILD |
| 12/03/19 | Reents, Scott | Telephone call with PG&E regarding estimation discovery. | 0.50 | 487.50 | WILD |
| 12/03/19 | Reents, Scott | Meet and confer with TCC regarding document discovery. | 1.00 | 975.00 | WILD |
| 12/03/19 | Fernandez, Vivian | Attention to transcript organization per L. Cole. | 0.50 | 145.00 | WILD |
| 12/03/19 | Fox, Deborah L. | Review of P. Zumbro comments on draft brief regarding liquidated/unliquidated claims (0.4); Updating and editing brief regarding liquidated/unliquidated claims including review of relevant cases (4.2). | 4.60 | 4,485.00 | WILD |
| 12/03/19 | Gentel, Sofia | Attention to erosion/vegetation damages expert report revisions. | 3.30 | 2,475.00 | WILD |
| 12/03/19 | McAtee, D P | Call with Camp team and client. | 1.00 | 1,500.00 | WILD |
| 12/03/19 | McAtee, D P | Work on Camp expert reports. | 1.30 | 1,950.00 | WILD |
| 12/03/19 | Gentel, Sofia | Legal research re damages. | 1.90 | 1,425.00 | WILD |
| 12/03/19 | McAtee, D P | Attention to document disclosures by plaintiffs for estimation hearing. | 1.00 | 1,500.00 | WILD |
| 12/03/19 | McAtee, D P | Attention to outline and materials for deposition of client representative including related prep. | 4.50 | 6,750.00 | WILD |
| 12/03/19 | McAtee, D P | Attention to meet and confer call on document discovery disputes. | 0.60 | 900.00 | WILD |
| 12/03/19 | Gentel, Sofia | Attend call with expert re status. | 0.30 | 225.00 | WILD |
| 12/03/19 | Reents, Scott | Attention to TCC discovery. | 3.80 | 3,705.00 | WILD |
| 12/03/19 | Cameron, T G | Review hearing transcript for hearing before Judge Donato. | 0.60 | 900.00 | WILD |
| 12/03/19 | Cameron, T G | Further work re estimation and expert analyses re same (3.5); Calls with experts re: estimation (1.0); Review Board materials re same (1.3). | 5.80 | 8,700.00 | WILD |
| 12/03/19 | Thompson, Matthias | Call with experts on regulatory reports (0.7); Prepare for and attend meeting with experts on transmission and PSPS (5.6); Continue review of custodial documents of client representative in preparation for upcoming deposition (2.3); Update deposition outline for client representative deposition (1.1). | 9.70 | 8,633.00 | WILD |
| 12/03/19 | Ray, Cristopher | Email to K. Janson and D. Mong regarding research on attorneys' fees. | 0.40 | 238.00 | WILD |
| 12/03/19 | Ray, Cristopher | Attend internal team meeting regarding damages expert reports. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Ray, Cristopher | Conference call with K. Janson, D. Mong and experts regarding damages report. | 0.80 | 476.00 | WILD |
| 12/03/19 | Ray, Cristopher | Conduct research re Butte demand and settlement information. | 0.40 | 238.00 | WILD |
| 12/03/19 | Ray, Cristopher | Review of documents/materials for conference call with damages experts. | 0.40 | 238.00 | WILD |
| 12/03/19 | Ray, Cristopher | Discussions with K. Janson, S. Hawkins, D. Mong regarding bankruptcy claims administration process. | 0.50 | 297.50 | WILD |
| 12/03/19 | Ray, Cristopher | Conference call with Damages Experts regarding Attorneys' Fees And Prejudgment Interest. | 0.90 | 535.50 | WILD |
| 12/03/19 | Grossbard, Lillian S. | Review/comment on draft presentation for agency meeting. | 3.20 | 3,264.00 | WILD |
| 12/03/19 | Grossbard, Lillian S. | Attention to responses to TCC RFAs and interrogatories. | 1.40 | 1,428.00 | WILD |
| 12/03/19 | Valladares, Melissa | Conference call with C. Beshara regarding Debtors' disclosure of documents likely to be used at estimation hearing. | 1.70 | 1,453.50 | WILD |
| 12/03/19 | Valladares, Melissa | Attention to expert report. | 1.80 | 1,539.00 | WILD |
| 12/03/19 | Valladares, Melissa | Revise Debtors' initial disclosure of documents. | 0.30 | 256.50 | WILD |
| 12/03/19 | Valladares, Melissa | Review and revise Debtors' responses to TCC's First Camp Fire Request for Production. | 1.30 | 1,111.50 | WILD |
| 12/03/19 | Valladares, Melissa | Review and revise Debtors' responses to TCC's First Set of Camp Fire Requests for Admission. | 3.60 | 3,078.00 | WILD |
| 12/03/19 | Valladares, Melissa | Correspondence with M. Fleming regarding production of documents in response to TCC's First Camp Fire Request for Production. | 0.20 | 171.00 | WILD |
| 12/03/19 | Gentel, Sofia | Attention to government damages analysis. | 2.80 | 2,100.00 | WILD |
| 12/03/19 | May, Grant S. | Attention to coordinating review of documents in preparation for witness deposition and communicate with R. DiMaggio, et al., re same. | 0.10 | 85.50 | WILD |
| 12/03/19 | Scanzillo, Stephanie | Attention to compiling deposition preparation materials, per C. Robertson. | 2.60 | 806.00 | WILD |
| 12/03/19 | Scanzillo, Stephanie | Attention to compiling materials sent to experts master index, per S. Warburg-Johnson. | 3.60 | 1,116.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/03/19 | Scanzillo, Stephanie | Attention to compiling deposition exhibits, per A. Weiss. | 0.60 | 186.00 | WILD |
| 12/03/19 | Scanzillo, Stephanie | Attention to updating and quality checking expert report hard copy materials, per S. Gentel. | 0.80 | 248.00 | WILD |
| 12/03/19 | Scanzillo, Stephanie | Attention to compiling document disclosure materials, per B. Sukiennik. | 3.60 | 1,116.00 | WILD |
| 12/03/19 | Scanzillo, Stephanie | Attention to quality checking subrogation claims dataset, per M. Zaken. | 1.20 | 372.00 | WILD |
| 12/03/19 | Abramczyk, Raley | Attention to editing reproductions ebinder for S. Hawkins. | 1.50 | 435.00 | WILD |
| 12/03/19 | Abramczyk, Raley | Attention to pulling and sending CAL FIRE data for S. Gentel. | 0.70 | 203.00 | WILD |
| 12/03/19 | Sukiennik, Brittany L. | Call with damages experts (.8); Meeting with P. Barbur re damages analyses (.2); Attention to emails re government damages analysis (.3). | 1.30 | 1,248.00 | WILD |
| 12/03/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of A. Tilden. | 10.20 | 4,233.00 | WILD |
| 12/03/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 6.60 | 3,729.00 | WILD |
| 12/03/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.10 | 3,150.00 | WILD |
| 12/03/19 | Orsini, K J | Attention to settlement issues. | 2.80 | 4,200.00 | WILD |
| 12/03/19 | Zumbro, P | Review of debtors brief regarding estimation of governmental claims. | 3.30 | 4,950.00 | WILD |
| 12/03/19 | Norris, Evan | Emails to B. Sukiennik re: bankruptcy claim matter. | 0.50 | 512.50 | WILD |
| 12/03/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 1.70 | 569.50 | WILD |
| 12/04/19 | Zaken, Michael | Revisions to board deck. | 1.10 | 1,034.00 | WILD |
| 12/04/19 | Zaken, Michael | Call regarding liability discounts. | 0.70 | 658.00 | WILD |
| 12/04/19 | Zaken, Michael | Board call. | 1.30 | 1,222.00 | WILD |
| 12/04/19 | Zaken, Michael | Attention to board deck materials. | 0.30 | 282.00 | WILD |
| 12/04/19 | Zaken, Michael | Call regarding inverse appeal. | 0.50 | 470.00 | WILD |
| 12/04/19 | Zaken, Michael | Prep for board call. | 0.80 | 752.00 | WILD |
| 12/04/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness privilege pursuant to the TCC's requests per B. Niederschulte. | 2.90 | 1,203.50 | WILD |
| 12/04/19 | Jakobson, Nicole | Compilation of LC notifications for A. Kempf. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Cogur, Husniye | Attention to saving correspondence and productions per the Estimation Team. | 1.50 | 435.00 | WILD |
| 12/04/19 | Jakobson, Nicole | Attention to excerpt of document compilation per S. Hawkins. | 0.20 | 58.00 | WILD |
| 12/04/19 | Jakobson, Nicole | Compilation of incident reports per F. Lawoyin. | 0.80 | 232.00 | WILD |
| 12/04/19 | Jakobson, Nicole | Compilation and quality check of documents for disclosure per M. Valladares. | 5.40 | 1,566.00 | WILD |
| 12/04/19 | Jakobson, Nicole | Coordination, shipment, and quality check of hard drives per C. Robertson. | 1.30 | 377.00 | WILD |
| 12/04/19 | Jakobson, Nicole | Compilation of documents for deposition prep per G. May. | 1.60 | 464.00 | WILD |
| 12/04/19 | Zaken, Michael | Attention to damages estimation report. | 3.60 | 3,384.00 | WILD |
| 12/04/19 | Zaken, Michael | Attention to regulatory expert report. | 0.30 | 282.00 | WILD |
| 12/04/19 | Zaken, Michael | Attention to insurance report. | 1.20 | 1,128.00 | WILD |
| 12/04/19 | Zaken, Michael | Attention to subrogation information. | 1.50 | 1,410.00 | WILD |
| 12/04/19 | Abramczyk, Raley | Attention to pulling document for M. Valladares. | 0.40 | 116.00 | WILD |
| 12/04/19 | Siegel, Evan | Coordinate deposition and case logistics. | 3.80 | 2,261.00 | WILD |
| 12/04/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.60 | 4,814.00 | WILD |
| 12/04/19 | Hawkins, Salah M | Revise and edit liquidated claims briefing. | 3.30 | 2,937.00 | WILD |
| 12/04/19 | Niederschulte, Bradley R. | Writing documents regarding Camp Fire related investigation. | 2.50 | 2,100.00 | WILD |
| 12/04/19 | Niederschulte, Bradley R. | Discussing Camp Fire related investigation with E. Norris. | 0.50 | 420.00 | WILD |
| 12/04/19 | Topol, S | Attention to reviewing materials in preparation for exit financing deposition. | 2.90 | 2,436.00 | WILD |
| 12/04/19 | Topol, S | Attention to research regarding damages associated with landscaping. | 2.80 | 2,352.00 | WILD |
| 12/04/19 | Topol, S | Attention to research regarding exit financing. | 3.50 | 2,940.00 | WILD |
| 12/04/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions. | 4.80 | 1,608.00 | WILD |
| 12/04/19 | Fernandez, Vivian | Attention to briefing cite check. | 4.50 | 1,305.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Barbur, P T | Attention to conference call re liability discounts for damages estimates. | 1.20 | 1,800.00 | WILD |
| 12/04/19 | Barbur, P T | Review and revise expert report re soil erosion damages and conference calls re same. | 2.80 | 4,200.00 | WILD |
| 12/04/19 | Barbur, P T | Review revise Fischel expert report. | 2.60 | 3,900.00 | WILD |
| 12/04/19 | Barbur, P T | Attention to schedule for exchanging expert reports on government damages claims. | 1.80 | 2,700.00 | WILD |
| 12/04/19 | Barbur, P T | Review memo re division of labor among damages experts. | 0.70 | 1,050.00 | WILD |
| 12/04/19 | Fleming, Margaret | Attend Camp Fire estimation deposition. | 3.40 | 2,550.00 | WILD |
| 12/04/19 | Fleming, Margaret | Cite check for Camp Fire Requests for Admission to the TCC. | 3.70 | 2,775.00 | WILD |
| 12/04/19 | Fleming, Margaret | Preparation for Camp Fire estimation deposition. | 4.10 | 3,075.00 | WILD |
| 12/04/19 | Earnhardt, J. Wesley | Review and edit draft ROG responses. | 0.50 | 675.00 | WILD |
| 12/04/19 | Rim, Dianne | Conducted searches and drafted summaries for documents of interest in connection with document production and deposition preparation per J. Hagood. | 8.90 | 3,693.50 | WILD |
| 12/04/19 | Weiss, Alex | Attention to matters regarding deposition. | 12.20 | 10,248.00 | WILD |
| 12/04/19 | Kozycz, Monica D. | Attention to forestry damages work. | 5.00 | 4,200.00 | WILD |
| 12/04/19 | Kozycz, Monica D. | Attention to priv log for TCC productions. | 0.80 | 672.00 | WILD |
| 12/04/19 | Kozycz, Monica D. | Attention to Sullivan fire veg management issues. | 0.40 | 336.00 | WILD |
| 12/04/19 | Janson, Katherine D. | Reviewing and revising draft soft damages expert report. | 6.00 | 5,670.00 | WILD |
| 12/04/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 2.30 | 2,173.50 | WILD |
| 12/04/19 | Lawoyin, Feyi | Identify produced materials in connection with case development and strategy. | 0.70 | 525.00 | WILD |
| 12/04/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 1.40 | 1,050.00 | WILD |
| 12/04/19 | Lawoyin, Feyi | Draft emails in connection with expert preparation. | 0.40 | 300.00 | WILD |
| 12/04/19 | Lawoyin, Feyi | Prepare materials for review of discovery responses. | 0.20 | 150.00 | WILD |
| 12/04/19 | Jamison, Molly | Attention to PSPS expert report and consulting work. | 6.70 | 5,963.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Jamison, Molly | Attention to finalizing interrogatory responses. | 2.90 | 2,581.00 | WILD |
| 12/04/19 | Mong, Derek | Review work regarding expert report regarding soft damages, attorneys' fees and punitive damages. | 10.00 | 7,500.00 | WILD |
| 12/04/19 | Cogur, Husniye | Attention to creating a noteworthy documents binder per C. Robertson. | 3.00 | 870.00 | WILD |
| 12/04/19 | Robertson, Caleb | Call with review and productions team (S. Reents (CSM), A. Tilden (CSM), and others) to discuss ongoing production and review work streams. | 1.00 | 750.00 | WILD |
| 12/04/19 | Driscoll, Kathleen | Attendance at meeting to discuss the status of productions per C. Robertson. | 1.00 | 310.00 | WILD |
| 12/04/19 | Mooney, Jonathan | Correspondence with D. Sumner re: expert report. | 0.30 | 252.00 | WILD |
| 12/04/19 | Kariyawasam, Kalana | Attention to preparation for Camp depositions. | 4.00 | 3,000.00 | WILD |
| 12/04/19 | Rozan, Alain | Attend PG&E Weekly Review/Productions Meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 12/04/19 | Kariyawasam, Kalana | Attention to affirmative production of document to TCC. | 2.90 | 2,175.00 | WILD |
| 12/04/19 | Kariyawasam, Kalana | Attention to legal research regarding deposition privilege. | 1.70 | 1,275.00 | WILD |
| 12/04/19 | Kariyawasam, Kalana | Performing hard reads editing R&Os to RFAs and RFPs from TCC. | 2.20 | 1,650.00 | WILD |
| 12/04/19 | Kariyawasam, Kalana | Attention to document review for Camp depositions. | 2.90 | 2,175.00 | WILD |
| 12/04/19 | Warburg-Johnson, Sarah V. | Attend defensive deposition prep meeting. | 7.80 | 6,669.00 | WILD |
| 12/04/19 | Beshara, Christopher | Prepare company witness for deposition in civil estimation proceedings. | 7.60 | 7,144.00 | WILD |
| 12/04/19 | Beshara, Christopher | Edit and finalize responses to requests for production and responses to requests for admission prior to service on plaintiffs. | 2.80 | 2,632.00 | WILD |
| 12/04/19 | Beshara, Christopher | Attention to scheduling for depositions in estimation proceedings. | 0.80 | 752.00 | WILD |
| 12/04/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Fox, Deborah L. | Review emails from S. Hawkins regarding briefing regarding liquidated/unliquidated claims (0.3); Updating editing brief regarding liquidated/unliquidated claims including review of updated draft from S. Hawkins and review of edits and comments by P. Zumbro (3.3). | 3.60 | 3,510.00 | WILD |
| 12/04/19 | Gentel, Sofia | Review work regarding ptsd expert report. | 0.90 | 675.00 | WILD |
| 12/04/19 | Gentel, Sofia | Review work regarding erosion expert report. | 6.20 | 4,650.00 | WILD |
| 12/04/19 | McAtee, D P | Attention to finalizing Camp fire discovery responses and related emails with team. | 0.90 | 1,350.00 | WILD |
| 12/04/19 | McAtee, D P | Attention to SED Camp fire report effect on deposition preparation. | 0.60 | 900.00 | WILD |
| 12/04/19 | McAtee, D P | In person deposition prep with client representative. | 7.00 | 10,500.00 | WILD |
| 12/04/19 | McAtee, D P | Attention to evidence inspection requests and related emails with C. Beshara. | 0.70 | 1,050.00 | WILD |
| 12/04/19 | Cameron, T G | Further work re estimation and expert analyses re same (4.1); Calls with experts re estimation (0.5). | 4.60 | 6,900.00 | WILD |
| 12/04/19 | Thompson, Matthias | Draft response to deposition related emails from TCC. | 1.10 | 979.00 | WILD |
| 12/04/19 | Thompson, Matthias | Prepare for and attend client representative deposition prep with D. McAtee and others. | 7.20 | 6,408.00 | WILD |
| 12/04/19 | Ray, Cristopher | Review and comment on damages experts reports. | 7.30 | 4,343.50 | WILD |
| 12/04/19 | Ray, Cristopher | Conduct research re attorneys fees. | 1.50 | 892.50 | WILD |
| 12/04/19 | Ray, Cristopher | Email to experts regarding attorneys fees research. | 0.20 | 119.00 | WILD |
| 12/04/19 | Ray, Cristopher | Attend internal team meeting regarding attorneys fees. | 0.30 | 178.50 | WILD |
| 12/04/19 | Ray, Cristopher | Conduct research re estimation proceeding statistics. | 0.90 | 535.50 | WILD |
| 12/04/19 | Fernandez, Vivian | Attention to updating PG&E Litigation trackers per C. Robertson. | 0.40 | 116.00 | WILD |
| 12/04/19 | Fernandez, Vivian | Attention to document collection retrieval per G. May. | 1.00 | 290.00 | WILD |
| 12/04/19 | Reents, Scott | Telephone call with client and Munger regarding discovery planning. | 0.50 | 487.50 | WILD |
| 12/04/19 | Reents, Scott | Attention to estimation discovery. | 3.00 | 2,925.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Reents, Scott | Meeting with review team re: review planning and progress. | 1.00 | 975.00 | WILD |
| 12/04/19 | Grossbard, Lillian S. | Attention to finalizing responses to TCC RFAs interrogatories, including communications with S. Cole re same. | 1.00 | 1,020.00 | WILD |
| 12/04/19 | Valladares, Melissa | Call with eye witness regarding his deposition. | 0.30 | 256.50 | WILD |
| 12/04/19 | Valladares, Melissa | Prepare for deposition of eye witness. | 0.80 | 684.00 | WILD |
| 12/04/19 | Valladares, Melissa | Attention to expert report. | 4.40 | 3,762.00 | WILD |
| 12/04/19 | Valladares, Melissa | Review revise Debtors' Responses and Objections to TCC's First Set of Camp Fire Requests for Admission. | 5.10 | 4,360.50 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to compiling deposition materials for attorney review, per L. Grossbard. | 1.60 | 496.00 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to compiling Butte plaintiff settlement documents, per D. Mong. | 1.10 | 341.00 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to quality checking prior production materials, per M. Wong. | 2.30 | 713.00 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to compiling and quality checking document disclosure references, per B. Sukiennik. | 1.20 | 372.00 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding hard copy media for expert review, per S. Warburg-Johnson. | 0.60 | 186.00 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to compiling research materials for expert review, per G. May. | 0.70 | 217.00 | WILD |
| 12/04/19 | Scanzillo, Stephanie | Attention to compiling production materials and updating production log, per M. Kozycz. | 0.70 | 217.00 | WILD |
| 12/04/19 | Abramczyk, Raley | Attention to coordinating claims information project for M. Zaken. | 3.80 | 1,102.00 | WILD |
| 12/04/19 | May, Grant S. | Attention to reviewing documents in preparation for witness deposition. | 3.50 | 2,992.50 | WILD |
| 12/04/19 | Siegel, Evan | Review expert report and draft email to expert. | 0.50 | 297.50 | WILD |
| 12/04/19 | May, Grant S. | Attention to preparing work product for 30(b)(6) deposition and communicate with team re same. | 2.60 | 2,223.00 | WILD |
| 12/04/19 | Siegel, Evan | Review and analyze damage estimate slides. | 0.30 | 178.50 | WILD |
| 12/04/19 | Siegel, Evan | Review and analyze inverse order. | 1.10 | 654.50 | WILD |
| 12/04/19 | Siegel, Evan | Edit and circulate deposition notices. | 1.10 | 654.50 | WILD |

| | Invoice Date: | March 10, 2020 |
| --- | --- | --- |
| | Invoice Number: | 189305 |

| Date | Name | Description | Hours | Amount | Task |
| --- | --- | --- | --- | --- | --- |
| 12/04/19 | Siegel, Evan | Review expert report. | 5.60 | 3,332.00 | WILD |
| 12/04/19 | May, Grant S. | Attention to reviewing expert report and communicate with C. Beshara re same. | 1.50 | 1,282.50 | WILD |
| 12/04/19 | Sukiennik, Brittany L. | Prepared deck re damages analysis (.9); Attention to damages estimates (.6); Attention to emails re erosion draft report (.7); Attention to emails re PTSD draft report (.4); Call with K. Orsini, T. Cameron P. Barbur re damages analysis (.5); Meeting with S. Topol re deposition (.3); Attention to draft forestry report sections (2.1); Draft correspondence re government estimation (.3); Attention to emails re government damages and potential experts (.4); Call re erosion damages (.5); Call with M. Kozycz re forestry damages (.2); Attention to draft responses re RFAs and rogs and preparation for filing (.6); Attention to VM expert report (.8); Attention to analysis for damages sensitivity analysis (.6); Revised draft outline for deposition (1.2). | 10.10 | 9,696.00 | WILD |
| 12/04/19 | May, Grant S. | Attention to collecting documents for review by experts. | 2.60 | 2,223.00 | WILD |
| 12/04/19 | May, Grant S. | Attention to preparing outline for fact witness deposition. | 2.30 | 1,966.50 | WILD |
| 12/04/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.40 | 4,181.00 | WILD |
| 12/04/19 | Valladares, Melissa | Revise Debtors' Responses Objections to TCC's First Set of Camp Fire Requests for Production. | 1.60 | 1,368.00 | WILD |
| 12/04/19 | Orsini, K J | Attention to estimation preparations. | 2.40 | 3,600.00 | WILD |
| 12/04/19 | Gentel, Sofia | Review government entity briefing re liquidated/unliquidated status of claims. | 0.40 | 300.00 | WILD |
| 12/04/19 | Gentel, Sofia | Attention to division of labor between damages experts. | 0.90 | 675.00 | WILD |
| 12/04/19 | Gentel, Sofia | Attend call with erosion experts. | 0.50 | 375.00 | WILD |
| 12/04/19 | Gentel, Sofia | Call with Palantir re claims data analysis. | 0.30 | 225.00 | WILD |
| 12/04/19 | Zumbro, P | Review revised Debtors brief re liquidation/estimation. | 1.30 | 1,950.00 | WILD |
| 12/04/19 | Huberman, Tammuz | Review of documents/materials for privilege withholding. | 1.70 | 1,011.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/04/19 | Abramczyk, Raley | Attention to listening to and transcribing recordings for B. Wylly. | 6.00 | 1,740.00 | WILD |
| 12/05/19 | Zaken, Michael | Attention to insurance report. | 0.30 | 282.00 | WILD |
| 12/05/19 | Zaken, Michael | Attention to regulatory expert report. | 1.30 | 1,222.00 | WILD |
| 12/05/19 | Zaken, Michael | Attention to property expert report. | 3.20 | 3,008.00 | WILD |
| 12/05/19 | Zaken, Michael | Call with Palantir. | 0.50 | 470.00 | WILD |
| 12/05/19 | Zaken, Michael | Attention to subrogation data. | 0.40 | 376.00 | WILD |
| 12/05/19 | Zaken, Michael | Revisions to board deck. | 2.30 | 2,162.00 | WILD |
| 12/05/19 | Zaken, Michael | Call with forestry experts regarding prime clerk claims. | 0.60 | 564.00 | WILD |
| 12/05/19 | Norris, Evan | Review of materials relating to bankruptcy claim matter. | 0.40 | 410.00 | WILD |
| 12/05/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness privilege pursuant to the TCC's requests per B. Niederschulte. | 6.40 | 2,656.00 | WILD |
| 12/05/19 | Jakobson, Nicole | Attention to comping organizing palantir documents per M. Zaken. | 0.90 | 261.00 | WILD |
| 12/05/19 | Jakobson, Nicole | Searching documents for relevant terms per F. Lawoyin. | 2.40 | 696.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to compiling Requests for Production, 30(b)(6) notices, and responses and objections, per S. Hawkins. | 1.60 | 496.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to quality checking court filing, per S. Hawkins. | 1.10 | 341.00 | WILD |
| 12/05/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.20 | 5,063.00 | WILD |
| 12/05/19 | Niederschulte, Bradley R. | Analyzing documents regarding Camp Fire related investigation. | 1.10 | 924.00 | WILD |
| 12/05/19 | Topol, S | Attention to research regarding potential damages. | 3.70 | 3,108.00 | WILD |
| 12/05/19 | Topol, S | Attention to research regarding deposition. | 2.90 | 2,436.00 | WILD |
| 12/05/19 | Topol, S | Attention to draft expert report. | 5.20 | 4,368.00 | WILD |
| 12/05/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 2.30 | 770.50 | WILD |
| 12/05/19 | Hawkins, Salah M | Finalize liquidated claims briefing for filing. | 2.40 | 2,136.00 | WILD |
| 12/05/19 | Barbur, P T | Attention to conference call with potential auditing expert for government claims. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Barbur, P T | Review and revise expert report concerning emotional distress damages, attorneys' fees and punitive damages. | 1.80 | 2,700.00 | WILD |
| 12/05/19 | Barbur, P T | Review revised expert numbers concerning net harm. | 0.80 | 1,200.00 | WILD |
| 12/05/19 | Barbur, P T | Attention to conference call with expert on forestry damages. | 1.10 | 1,650.00 | WILD |
| 12/05/19 | Barbur, P T | Conferences with K. Orsini et al re status of TCC settlement request for stay of estimation. | 2.40 | 3,600.00 | WILD |
| 12/05/19 | Barbur, P T | Review and revise draft slides for Board re estimated damages. | 1.80 | 2,700.00 | WILD |
| 12/05/19 | Barbur, P T | Review and revise draft expert report concerning regulated utility finances. | 1.60 | 2,400.00 | WILD |
| 12/05/19 | Fleming, Margaret | Coordinating logistics for document production to the TCC. | 1.20 | 900.00 | WILD |
| 12/05/19 | Fleming, Margaret | Reviewing Camp Fire estimation deposition transcript. | 1.20 | 900.00 | WILD |
| 12/05/19 | Rim, Dianne | Conducted searches and drafted summaries for documents of interest in connection with document production per J. Hagood. | 11.10 | 4,606.50 | WILD |
| 12/05/19 | Kozycz, Monica D. | Attention to inverse condemnation notice of appeal. | 0.60 | 504.00 | WILD |
| 12/05/19 | Weiss, Alex | Attention to preparation for deposition. | 3.10 | 2,604.00 | WILD |
| 12/05/19 | Kozycz, Monica D. | Attention to Butte settlement agreements. | 0.20 | 168.00 | WILD |
| 12/05/19 | Kozycz, Monica D. | Attention to review of forestry related claims. | 3.10 | 2,604.00 | WILD |
| 12/05/19 | Kozycz, Monica D. | Call with forestry experts and Compass re damages report. | 0.60 | 504.00 | WILD |
| 12/05/19 | Kozycz, Monica D. | Attention to forestry damages work. | 4.50 | 3,780.00 | WILD |
| 12/05/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including call with experts Compass Lexecon support team. | 5.30 | 5,008.50 | WILD |
| 12/05/19 | Lawoyin, Feyi | Call with retained expert re: expert report. | 0.20 | 150.00 | WILD |
| 12/05/19 | Jamison, Molly | Attention to psps expert report. | 4.30 | 3,827.00 | WILD |
| 12/05/19 | Lawoyin, Feyi | Review and draft materials in connection with expert preparation. | 6.30 | 4,725.00 | WILD |
| 12/05/19 | Mong, Derek | Review and revise expert report regarding soft damages, attorneys' fees and punitive damages. | 12.30 | 9,225.00 | WILD |
| 12/05/19 | Mong, Derek | Review work regarding government regulation expert report. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Robertson, Caleb | Review documents in preparation for defensive deposition. | 2.70 | 2,025.00 | WILD |
| 12/05/19 | Kariyawasam, Kalana | Attention to preparation for Camp estimation depositions. | 9.20 | 6,900.00 | WILD |
| 12/05/19 | Kariyawasam, Kalana | Call with A. Weiss and G. May re deposition preparation. | 0.50 | 375.00 | WILD |
| 12/05/19 | Kariyawasam, Kalana | Call with R. DiMaggio re deposition preparation. | 0.10 | 75.00 | WILD |
| 12/05/19 | Warburg-Johnson, Sarah V. | Attendance at team meetings to discuss updates and strategy. | 2.00 | 1,710.00 | WILD |
| 12/05/19 | Beshara, Christopher | Call with E. Collier (PG&E) regarding verification of interrogatory responses. | 0.20 | 188.00 | WILD |
| 12/05/19 | Beshara, Christopher | Review and edit materials for use in connection with deposition witness preparation. | 0.50 | 470.00 | WILD |
| 12/05/19 | Fox, Deborah L. | Review comment on draft brief re liquidated/unliquidated claims. | 0.80 | 780.00 | WILD |
| 12/05/19 | McAtee, D P | Meet with client representative. | 0.50 | 750.00 | WILD |
| 12/05/19 | McAtee, D P | Attention to new subpoenas served by TCC for fact witness depositions. | 0.60 | 900.00 | WILD |
| 12/05/19 | McAtee, D P | Attention to new documents produced to plaintiffs for estimation hearing. | 0.30 | 450.00 | WILD |
| 12/05/19 | McAtee, D P | Review new letter brief on discovery. | 0.30 | 450.00 | WILD |
| 12/05/19 | McAtee, D P | Attention to settlement details and effects on discovery. | 0.90 | 1,350.00 | WILD |
| 12/05/19 | Cameron, T G | Work re review of expert analysis reports regarding estimation (5.4); Emails and discussions re estimates of damages for 9019 settlement motion (1.1); Call with Weil Gotshal re same (0.5); Review email from Cornerstone re net harm analysis (0.3); Analysis and discussions re same with CSM team (0.4). | 7.70 | 11,550.00 | WILD |
| 12/05/19 | Thompson, Matthias | Prepare for attend client representative depositions prep (1.1); Call with S. Cole (MTO) and experts (0.6). | 1.70 | 1,513.00 | WILD |
| 12/05/19 | Ray, Cristopher | Review of expert reports. | 0.50 | 297.50 | WILD |
| 12/05/19 | Ray, Cristopher | Review revise response to governments' opposition to PG&E's designation of claims as unliquidated. | 4.90 | 2,915.50 | WILD |
| 12/05/19 | Ray, Cristopher | Attend internal team meeting regarding damages experts' reports. | 1.10 | 654.50 | WILD |
| 12/05/19 | Ray, Cristopher | Conference call with P. Barbur, B. Sukiennik, K. Janson, D. Mong experts regarding damages. | 0.40 | 238.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Ray, Cristopher | Preparation for conference call with experts regarding damages expert reports. | 1.00 | 595.00 | WILD |
| 12/05/19 | Reents, Scott | Attention to TCC discovery. | 1.00 | 975.00 | WILD |
| 12/05/19 | Reents, Scott | Telephone call with client et. al. regarding estimation discovery. | 0.50 | 487.50 | WILD |
| 12/05/19 | Grossbard, Lillian S. | Emails with C. Beshara, M. Thompson re PMQ deposition coverage. | 0.10 | 102.00 | WILD |
| 12/05/19 | Grossbard, Lillian S. | Emails with outside counsel for consultant re discovery status follow up. | 0.10 | 102.00 | WILD |
| 12/05/19 | Valladares, Melissa | Attention to expert report. | 6.50 | 5,557.50 | WILD |
| 12/05/19 | Valladares, Melissa | Call with expert. | 0.10 | 85.50 | WILD |
| 12/05/19 | Valladares, Melissa | Revise Debtors' Responses Objections to TCC's First Set of Camp Fire Requests for Production. | 0.50 | 427.50 | WILD |
| 12/05/19 | Zobitz, G E | Reviewed revised filing regarding liquidated/unliquidated issue. | 0.70 | 1,050.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to compiling background materials, per M. Cohen. | 0.90 | 279.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to updating and quality checking discovery tracker, per E. Siegel. | 1.20 | 372.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to compiling deposition preparation materials, per C. Robertson. | 0.70 | 217.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to compiling deposition materials, per S. Topol. | 0.60 | 186.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to coordinating with library regarding Butte litigation pleadings, per S. Topol. | 0.70 | 217.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/05/19 | Sukiennik, Brittany L. | Call with damages experts re forestry analysis (.6); Call with soft damages experts re analysis (.4); Reviewed draft VM expert report (.8); Reviewed presentation re damages analysis (.9); Attention to emails re damages analysis (.7); Attention to correspondence from government agencies re scheduling (.1); Draft correspondence to government agencies re scheduling (.2); Call with potential government damages expert follow up meeting with P. Barbur (.6); Call with K. Orsini, Weil re RSA (.3); Meeting with P. Barbur, T. Cameron and K. Orsini re case status (.7); Attention to draft report re forestry damages (1.1); Calls with K. Janson re soft damages analysis (.3); Call with PG&E legal re interrogatories (.3); Attention to emails re forestry damages analysis (.7); Attention to draft correspondence re Cal Fire damages (.3). | 8.00 | 7,680.00 | WILD |
| 12/05/19 | May, Grant S. | Attention to reviewing documents in preparation for witness deposition. | 4.50 | 3,847.50 | WILD |
| 12/05/19 | May, Grant S. | Attention to preparing workproduct in preparation for witness deposition. | 3.40 | 2,907.00 | WILD |
| 12/05/19 | Siegel, Evan | Review and analyze expert report in preparation for call. | 0.90 | 535.50 | WILD |
| 12/05/19 | May, Grant S. | Attention to preparing outline for 30(b)(6) deposition. | 1.70 | 1,453.50 | WILD |
| 12/05/19 | Siegel, Evan | Coordinate deposition and case logistics. | 1.70 | 1,011.50 | WILD |
| 12/05/19 | Siegel, Evan | Coordinate with expert. | 0.40 | 238.00 | WILD |
| 12/05/19 | Siegel, Evan | Review additional deponent document production. | 1.10 | 654.50 | WILD |
| 12/05/19 | May, Grant S. | Attention to coordinating prep for 30(b)(6) deposition. | 0.80 | 684.00 | WILD |
| 12/05/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 8.40 | 4,746.00 | WILD |
| 12/05/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of M. Valladares. | 7.20 | 2,988.00 | WILD |
| 12/05/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 3.50 | 1,260.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/05/19 | Abramczyk, Raley | Attention to coordinating claims information project for M. Zaken and M. Kozycz. | 5.00 | 1,450.00 | WILD |
| 12/05/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.50 | 3,750.00 | WILD |
| 12/05/19 | Orsini, K J | Attention to settlement issues. | 2.80 | 4,200.00 | WILD |
| 12/05/19 | Gentel, Sofia | Call with government damages experts. | 0.80 | 600.00 | WILD |
| 12/05/19 | Gentel, Sofia | Work regarding expert report. | 3.30 | 2,475.00 | WILD |
| 12/05/19 | Gentel, Sofia | Attention to government damages analysis. | 3.40 | 2,550.00 | WILD |
| 12/05/19 | Zumbro, P | Attention to settlement matters including term sheet. | 0.80 | 1,200.00 | WILD |
| 12/05/19 | Zumbro, P | Attention to settlement matters including call with co-counsel. | 0.60 | 900.00 | WILD |
| 12/05/19 | Scanzillo, Stephanie | Attention to updating preservation letter tracker, per A. Kempf. | 0.30 | 93.00 | WILD |
| 12/05/19 | Kibria, Somaiya | Attention to review and analysis of emergency calls related to Kincade Fire investigation as per B. Wylly. | 1.60 | 536.00 | WILD |
| 12/05/19 | Kibria, Somaiya | Review and analysis of video materials in preparation of expert review re Kincade Fire investigation as per B. Wylly. | 1.70 | 569.50 | WILD |
| 12/05/19 | Abramczyk, Raley | Attention to listening to and transcribing recordings for B. Wylly. | 3.70 | 1,073.00 | WILD |
| 12/05/19 | Jakobson, Nicole | Attention to preparation of an FTP per B. Wylly. | 0.40 | 116.00 | WILD |
| 12/06/19 | Zaken, Michael | Attention to insurance report. | 2.40 | 2,256.00 | WILD |
| 12/06/19 | Zaken, Michael | Attention to data analysis. | 0.40 | 376.00 | WILD |
| 12/06/19 | Zaken, Michael | Attention to Tubbs preference plaintiff data. | 3.50 | 3,290.00 | WILD |
| 12/06/19 | Zaken, Michael | Call with property expert. | 0.80 | 752.00 | WILD |
| 12/06/19 | Zaken, Michael | Call with insurance expert. | 0.80 | 752.00 | WILD |
| 12/06/19 | Njoroge, R | Attention to reviewing documents in preparation for depositions re: estimation. | 2.00 | 830.00 | WILD |
| 12/06/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness privilege pursuant to the TCC's requests per B. Niederschulte. | 6.30 | 2,614.50 | WILD |
| 12/06/19 | Jakobson, Nicole | Collection and organization of inspection records and corresponding notifications per K. Kariyawasam. | 4.60 | 1,334.00 | WILD |
| 12/06/19 | Jakobson, Nicole | Attention to compiling bates stamped documents per K. Kariyawasam. | 2.50 | 725.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Cogur, Husniye | Attention to creating a cased cited in brief ebinder per S. Hawkins. | 4.30 | 1,247.00 | WILD |
| 12/06/19 | Gentel, Sofia | Attend call with experts re real property and vegetation damages. | 0.30 | 225.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Kozycz. | 0.30 | 93.00 | WILD |
| 12/06/19 | Siegel, Evan | Coordinate case and deposition logistics. | 1.60 | 952.00 | WILD |
| 12/06/19 | Siegel, Evan | Review and analyze expert report in preparation for call. | 3.60 | 2,142.00 | WILD |
| 12/06/19 | Abramczyk, Raley | Attention to pulling LC notifications for K. Kariyawasam. | 2.60 | 754.00 | WILD |
| 12/06/19 | Gentel, Sofia | Draft correspondence re government damages supporting documentation. | 0.80 | 600.00 | WILD |
| 12/06/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 10.00 | 4,150.00 | WILD |
| 12/06/19 | Topol, S | Attention to call regarding draft expert report. | 2.10 | 1,764.00 | WILD |
| 12/06/19 | Topol, S | Attention to draft expert report. | 8.10 | 6,804.00 | WILD |
| 12/06/19 | Kibria, Somaiya | Review and analysis of expert materials documents in preparation of expert report submission for estimation hearing as per K. Kariyawasam. | 1.40 | 469.00 | WILD |
| 12/06/19 | Fernandez, Vivian | Attention to FTP upload per G. May. | 0.30 | 87.00 | WILD |
| 12/06/19 | Barbur, P T | Review and revise expert report re regulated utility finances. | 1.80 | 2,700.00 | WILD |
| 12/06/19 | Barbur, P T | Emails re status of TCC settlement and request for stay of estimation. | 1.20 | 1,800.00 | WILD |
| 12/06/19 | Barbur, P T | Attention to back-up for fire suppression claims. | 0.50 | 750.00 | WILD |
| 12/06/19 | Barbur, P T | Review and revise expert report re agricultural damages. | 2.30 | 3,450.00 | WILD |
| 12/06/19 | Barbur, P T | Attention to description of assignment for damages experts in estimation proceeding. | 1.20 | 1,800.00 | WILD |
| 12/06/19 | Fleming, Margaret | Drafting deposition summary for Camp Fire estimation deposition. | 3.70 | 2,775.00 | WILD |
| 12/06/19 | Rim, Dianne | Conducted searches and drafted summaries for documents of interest in connection with document production per J. Hagood. | 10.40 | 4,316.00 | WILD |
| 12/06/19 | Kozycz, Monica D. | Attention to utilities expert report. | 0.90 | 756.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Kozycz, Monica D. | Call with forestry experts re damages report. | 0.80 | 672.00 | WILD |
| 12/06/19 | Kozycz, Monica D. | Attention to forestry damages work. | 4.20 | 3,528.00 | WILD |
| 12/06/19 | Weiss, Alex | Attention to preparation for deposition. | 3.80 | 3,192.00 | WILD |
| 12/06/19 | Kozycz, Monica D. | Attention to inverse condemnation notice of appeal. | 1.90 | 1,596.00 | WILD |
| 12/06/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including reviewing and revising draft soft damages expert report. | 1.90 | 1,795.50 | WILD |
| 12/06/19 | Lawoyin, Feyi | Review and draft materials in connection with expert preparation. | 8.20 | 6,150.00 | WILD |
| 12/06/19 | Jamison, Molly | Attention to PSPS expert report. | 5.70 | 5,073.00 | WILD |
| 12/06/19 | Mong, Derek | Review work regarding expert report regarding soft damages, attorneys' fees and punitive damages. | 8.80 | 6,600.00 | WILD |
| 12/06/19 | Robertson, Caleb | Review documents in preparation for defensive deposition. | 4.10 | 3,075.00 | WILD |
| 12/06/19 | Cogur, Husniye | Attention to deposition preparation per C. Robertson. | 4.00 | 1,160.00 | WILD |
| 12/06/19 | Mooney, Jonathan | Revising agricultural expert report. | 0.20 | 168.00 | WILD |
| 12/06/19 | Kariyawasam, Kalana | Attention to preparation for Camp estimation depositions. | 8.80 | 6,600.00 | WILD |
| 12/06/19 | Beshara, Christopher | Confer with O. Nasab (CSM) regarding status of estimation proceedings. | 0.50 | 470.00 | WILD |
| 12/06/19 | Beshara, Christopher | Attention to logistics for PG&E attendance at subrogation plaintiffs' inspection of evidence related to Camp Fire. | 0.70 | 658.00 | WILD |
| 12/06/19 | Beshara, Christopher | Attention to scheduling for depositions in estimation proceedings. | 0.60 | 564.00 | WILD |
| 12/06/19 | Nasab, Omid H. | Meeting with C. Beshara re: prep for estimation hearing. | 1.00 | 1,350.00 | WILD |
| 12/06/19 | Fox, Deborah L. | Review final filed brief regarding liquidation/unliquidated claims (0.5); Emails with legal assistants requesting work product related to briefing regarding liquidated/unliquidated issue (0.2); Review email from K. Orisni re case status (0.1). | 0.80 | 780.00 | WILD |
| 12/06/19 | McAtee, D P | Attention to settlement-related communications including emails with K. Orsini and call with E. Chesler. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Cameron, T G | Work re review of expert analysis and reports regarding estimation (5.1); Analysis re value of preference plaintiffs' claims (1.1); Emails re damages re Nuns complex of fires (0.2). | 6.40 | 9,600.00 | WILD |
| 12/06/19 | Fernandez, Vivian | Attention to creation of e-binder per C. Robertson. | 2.00 | 580.00 | WILD |
| 12/06/19 | Reents, Scott | Attention to TCC discovery and privilege logs. | 5.30 | 5,167.50 | WILD |
| 12/06/19 | Grossbard, Lillian S. | Follow up with E. Myer re consultant invoice. | 0.10 | 102.00 | WILD |
| 12/06/19 | Ray, Cristopher | Review and comment on damages experts' report. | 1.50 | 892.50 | WILD |
| 12/06/19 | Valladares, Melissa | Attention to Camp Fire evidence inspection. | 1.70 | 1,453.50 | WILD |
| 12/06/19 | Valladares, Melissa | Attention to expert report. | 3.70 | 3,163.50 | WILD |
| 12/06/19 | Valladares, Melissa | Call with expert. | 1.00 | 855.00 | WILD |
| 12/06/19 | Valladares, Melissa | Call with M. Fleming regarding Camp evidence inspection scheduled for December 9, 2019. | 0.30 | 256.50 | WILD |
| 12/06/19 | May, Grant S. | Attention to preparing workproduct in preparation for fact witness deposition. | 2.10 | 1,795.50 | WILD |
| 12/06/19 | May, Grant S. | Attention to reviewing documents in preparation for 30(b)(6) deposition. | 0.60 | 513.00 | WILD |
| 12/06/19 | Gentel, Sofia | Attend call with experts re real property damages. | 0.60 | 450.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to updating and quality checking discovery tracker, per E. Siegel. | 0.60 | 186.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to quality checking hard copy deposition preparation materials, per C. Robertson. | 1.60 | 496.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling production materials, per K. Kariyawasam. | 0.40 | 124.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling materials and file names for attorney review, per K. Kariyawasam. | 0.90 | 279.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling expert retention materials, per F. Lawoyin. | 0.20 | 62.00 | WILD |
| 12/06/19 | Scanzillo, Stephanie | Attention to compiling produced version of narrative response, per F. Lawoyin. | 0.20 | 62.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Sukiennik, Brittany L. | Call with forestry experts re damages analysis (.4); Attention to forestry report re damages analysis (1.6); Attention to agricultural report re damages analysis (2.4); Attention to soft damages report (1.2); Attention to draft correspondence re Cal Fire damages (.2); Attention to correspondence from federal government re damages and discovery (.2). | 6.00 | 5,760.00 | WILD |
| 12/06/19 | May, Grant S. | Attention to reviewing documents in preparation for fact witness deposition and communicate with C. Beshara re same. | 2.90 | 2,479.50 | WILD |
| 12/06/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.80 | 4,407.00 | WILD |
| 12/06/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of M. Valladares. | 9.40 | 3,901.00 | WILD |
| 12/06/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 3.00 | 1,080.00 | WILD |
| 12/06/19 | Abramczyk, Raley | Attention to coordinating claims information project for M. Zaken and M. Kozycz. | 4.80 | 1,392.00 | WILD |
| 12/06/19 | Orsini, K J | Attention to settlement issues. | 3.90 | 5,850.00 | WILD |
| 12/06/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 2.40 | 3,600.00 | WILD |
| 12/06/19 | Gentel, Sofia | Revise erosion expert report. | 5.20 | 3,900.00 | WILD |
| 12/06/19 | Fleming, Margaret | Communication with client representatives regarding evidence preservation efforts for Kincade Fire. | 1.70 | 1,275.00 | WILD |
| 12/06/19 | Fleming, Margaret | Calls and correspondence with G. May regarding evidence preservation efforts. | 0.30 | 225.00 | WILD |
| 12/06/19 | Kibria, Somaiya | Review and analysis of video materials in preparation of expert review re Kincade Fire investigation as per B. Wylly. | 0.80 | 268.00 | WILD |
| 12/06/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per A. Kempf and B. Sherman. | 2.30 | 770.50 | WILD |
| 12/06/19 | Abramczyk, Raley | Attention to listening to and transcribing recordings for B. Wylly. | 2.20 | 638.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/06/19 | Jakobson, Nicole | Preparation of FTP per B. Wylly. | 0.20 | 58.00 | WILD |
| 12/07/19 | Zaken, Michael | Attention to Board deck issues. | 0.50 | 470.00 | WILD |
| 12/07/19 | Kozycz, Monica D. | Attention to forestry expert work. | 0.10 | 84.00 | WILD |
| 12/07/19 | Mooney, Jonathan | Correspondence with agricultural expert. | 0.20 | 168.00 | WILD |
| 12/07/19 | Zumbro, P | Attention to issues re governmental claims. | 0.70 | 1,050.00 | WILD |
| 12/08/19 | Zaken, Michael | Research regarding inverse appeal. | 0.10 | 94.00 | WILD |
| 12/08/19 | Zaken, Michael | Attention to total estimation numbers. | 1.20 | 1,128.00 | WILD |
| 12/08/19 | Barbur, P T | Emails with CSM team re status of TCC settlement and request for stay. | 1.20 | 1,800.00 | WILD |
| 12/08/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 2.90 | 2,436.00 | WILD |
| 12/08/19 | Cameron, T G | Review latest damages estimate slides for the Board. | 0.40 | 600.00 | WILD |
| 12/08/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 4.00 | 1,440.00 | WILD |
| 12/08/19 | Sukiennik, Brittany L. | Attention to emails re inverse appeal. | 0.60 | 576.00 | WILD |
| 12/08/19 | Sukiennik, Brittany L. | Attention to emails re settlement analysis. | 0.40 | 384.00 | WILD |
| 12/08/19 | Zumbro, P | Review of motion taking approval of TCC RSA. | 1.60 | 2,400.00 | WILD |
| 12/08/19 | Zumbro, P | Attention to matters re inverse condemnation ruling. | 0.70 | 1,050.00 | WILD |
| 12/09/19 | Zaken, Michael | Attention to total number of claims by different metrics. | 0.30 | 282.00 | WILD |
| 12/09/19 | Zaken, Michael | Attention to status hearing prep logistics. | 0.20 | 188.00 | WILD |
| 12/09/19 | Zaken, Michael | Attention to draft damages estimate report. | 0.60 | 564.00 | WILD |
| 12/09/19 | Zaken, Michael | Attention to subrogation claims. | 1.40 | 1,316.00 | WILD |
| 12/09/19 | Zaken, Michael | Attention to insurance report. | 5.10 | 4,794.00 | WILD |
| 12/09/19 | Zaken, Michael | Damages team meeting. | 0.80 | 752.00 | WILD |
| 12/09/19 | Jakobson, Nicole | Search through CPUC responses per G. May. | 0.40 | 116.00 | WILD |
| 12/09/19 | Siegel, Evan | Review and analyze expert report. | 0.50 | 297.50 | WILD |
| 12/09/19 | Siegel, Evan | Research and draft excerpt for declaration. | 0.70 | 416.50 | WILD |
| 12/09/19 | Siegel, Evan | Coordinate case logistics. | 1.70 | 1,011.50 | WILD |
| 12/09/19 | Siegel, Evan | Coordinate with expert re: report. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Topol, S | Attention to draft expert report. | 6.90 | 5,796.00 | WILD |
| 12/09/19 | Gentel, Sofia | Attention to government damages analysis. | 2.80 | 2,100.00 | WILD |
| 12/09/19 | Gentel, Sofia | Attention to stay filings. | 0.60 | 450.00 | WILD |
| 12/09/19 | Hawkins, Salah M | Prepare hearing materials regarding hearing on post-petition interest. | 0.80 | 712.00 | WILD |
| 12/09/19 | Hawkins, Salah M | Revise and edit timeline of Chapter 11 milestones. | 0.60 | 534.00 | WILD |
| 12/09/19 | Hawkins, Salah M | Review and analyze post-petition interest briefing to prepare for hearing on the issue and analyze impacts of decision. | 2.70 | 2,403.00 | WILD |
| 12/09/19 | Earnhardt, J. Wesley | Editing PSPS OII response. | 1.20 | 1,620.00 | WILD |
| 12/09/19 | Barbur, P T | Conferences with associates re government damages claim back-up next steps. | 0.60 | 900.00 | WILD |
| 12/09/19 | Barbur, P T | Review TCC RSA emails re same. | 1.20 | 1,800.00 | WILD |
| 12/09/19 | Barbur, P T | Damages team meeting. | 0.60 | 900.00 | WILD |
| 12/09/19 | Barbur, P T | Attention to expert report concerning real property damages (2.0); Teleconference with S. Topol re same (0.8). | 2.80 | 4,200.00 | WILD |
| 12/09/19 | Barbur, P T | Review and revise expert report on emotional distress damages, attorneys' fees and punitive damages (1.6); Teleconfernce with experts re: same (0.8). | 2.40 | 3,600.00 | WILD |
| 12/09/19 | Fleming, Margaret | Attend Camp Fire evidence inspection. | 5.30 | 3,975.00 | WILD |
| 12/09/19 | Janson, Katherine D. | Attention to soft damages expert streams, including reviewing and revising draft soft damages expert report and attending call with Soft damages experts. | 2.10 | 1,984.50 | WILD |
| 12/09/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 0.60 | 567.00 | WILD |
| 12/09/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 2.50 | 2,100.00 | WILD |
| 12/09/19 | Kozycz, Monica D. | Damages team meeting. | 0.50 | 420.00 | WILD |
| 12/09/19 | Kozycz, Monica D. | Attention to forestry experts. | 0.50 | 420.00 | WILD |
| 12/09/19 | Jamison, Molly | Attention to expert report. | 1.70 | 1,513.00 | WILD |
| 12/09/19 | Mong, Derek | Review expert report regarding government regulation. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Mong, Derek | Attend weekly damages team meeting to discuss case updates and strategy. | 0.80 | 600.00 | WILD |
| 12/09/19 | Mong, Derek | Attend call with soft damages experts to discuss expert report draft. | 0.50 | 375.00 | WILD |
| 12/09/19 | Mong, Derek | Review comments on expert report regarding soft damages, attorneys' fees and punitive damages. | 2.10 | 1,575.00 | WILD |
| 12/09/19 | Tilden, Allison | Summarizing case status and outstanding depositions for declaration. | 1.30 | 1,092.00 | WILD |
| 12/09/19 | Mooney, Jonathan | Revising agricultural expert report. | 1.00 | 840.00 | WILD |
| 12/09/19 | Mooney, Jonathan | Damages team meeting to discuss finalizing expert reports. | 0.50 | 420.00 | WILD |
| 12/09/19 | Beshara, Christopher | Communicate with M. Zaken (CSM) regarding outstanding discovery issues in estimation proceedings. | 0.40 | 376.00 | WILD |
| 12/09/19 | Beshara, Christopher | Further work reviewing and commenting on expert materials for use in Camp Fire estimation proceedings. | 1.80 | 1,692.00 | WILD |
| 12/09/19 | Fox, Deborah L. | Email with S. Hawkins regarding settlement of TCC claims and strategy re remaining claims. | 0.10 | 97.50 | WILD |
| 12/09/19 | Cameron, T G | Emails with CSM team re continuation of expert work re estimation (0.2); Further work re expert analyses and reports (2.3). | 2.50 | 3,750.00 | WILD |
| 12/09/19 | Thompson, Matthias | Work on expert background materials and report. | 2.30 | 2,047.00 | WILD |
| 12/09/19 | Cameron, T G | Review letter to Judge Donato re stay (0.2); Emails re proposed letter to claimants re additional claims information (0.6); Review email re impact of settlement on inverse condemnation appeal (0.2); Emails re scheduled mediation of FEMA OES claims (0.2). | 1.20 | 1,800.00 | WILD |
| 12/09/19 | Grossbard, Lillian S. | Emails with E. Norris, C. Beshara, C. Robertson to review updates on third party discovery in preparation for call with consultant's outside counsel. | 0.20 | 204.00 | WILD |
| 12/09/19 | Grossbard, Lillian S. | Update call with consultant's outside counsel. | 0.20 | 204.00 | WILD |
| 12/09/19 | Ray, Cristopher | Compile and organize documents cited in damages experts' report. | 0.80 | 476.00 | WILD |
| 12/09/19 | Scanzillo, Stephanie | Attention to updating hard copy preparation materials, per H. King. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/09/19 | Sukiennik, Brittany L. | Attention to draft agricultural damages report (2.0); Attention to draft soft damages report (1.8); Attended meeting with damages team to discuss case status (.5); Meeting with K. Orsini re subrogation damages (.3); Call with damages experts re next steps (.3); Attention to emails re potential claims objection (.7); Call with P. Zumbro re potential claims objection (.2). | 5.80 | 5,568.00 | WILD |
| 12/09/19 | Abramczyk, Raley | Attention to checking PG&E employee information and updating chart to reflect data for M. Wheeler. | 0.50 | 145.00 | WILD |
| 12/09/19 | Abramczyk, Raley | Attention to pulling documents and creating expert report citation binder for C. Ray. | 5.40 | 1,566.00 | WILD |
| 12/09/19 | Zumbro, P | Call with Debtors professionals and equity sponsors re settlement processes and related matters. | 0.70 | 1,050.00 | WILD |
| 12/09/19 | Orsini, K J | Strategy discussion with client re: claims estimation and settlement. | 3.80 | 5,700.00 | WILD |
| 12/09/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.80 | 4,200.00 | WILD |
| 12/09/19 | Jakobson, Nicole | Attention to organizing and compiling documents in preparation for file transfer per A. Kempf. | 0.30 | 87.00 | WILD |
| 12/10/19 | Zaken, Michael | Attention to draft damages estimate report. | 1.60 | 1,504.00 | WILD |
| 12/10/19 | Zaken, Michael | Attention to insurance report draft. | 0.90 | 846.00 | WILD |
| 12/10/19 | Zaken, Michael | Call with Compass regarding reports. | 0.20 | 188.00 | WILD |
| 12/10/19 | Zaken, Michael | Attention to expert work product. | 0.80 | 752.00 | WILD |
| 12/10/19 | Borzi, Lavinia M. | Updating of claims chart for new objection filing. | 0.80 | 476.00 | WILD |
| 12/10/19 | Jakobson, Nicole | Search against CPUC responses per G. May. | 0.40 | 116.00 | WILD |
| 12/10/19 | Jakobson, Nicole | Search against CPUC responses per A. Weiss. | 0.20 | 58.00 | WILD |
| 12/10/19 | Cogur, Husniye | Attention to pulling butte materials for plaintiffs per C. Ray. | 0.50 | 145.00 | WILD |
| 12/10/19 | Jakobson, Nicole | Pulling and compiling exhibits for the Insurance Expert Report per M. Zaken. | 0.20 | 58.00 | WILD |
| 12/10/19 | Siegel, Evan | Review and revise expert report. | 1.20 | 714.00 | WILD |
| 12/10/19 | Siegel, Evan | Coordinate case logistics. | 1.10 | 654.50 | WILD |
| 12/10/19 | Topol, S | Attention to emails regarding materials shared with TCC. | 0.70 | 588.00 | WILD |
| 12/10/19 | Topol, S | Attention to emails regarding questions regarding draft report. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/10/19 | Topol, S | Attention to revising expert report. | 6.60 | 5,544.00 | WILD |
| 12/10/19 | Hawkins, Salah M | Revise and edit stipulation to continue hearing on liquidated claims briefing. | 1.80 | 1,602.00 | WILD |
| 12/10/19 | Barbur, P T | Attention to conference call with potential auditing expert for government entity claims. | 1.20 | 1,800.00 | WILD |
| 12/10/19 | Barbur, P T | Review motion to approve TCC RSA. | 0.80 | 1,200.00 | WILD |
| 12/10/19 | Barbur, P T | Emails re letter seeking clarification from claimants. | 0.60 | 900.00 | WILD |
| 12/10/19 | Barbur, P T | Attention to conference call with expert on agricultural damages. | 1.60 | 2,400.00 | WILD |
| 12/10/19 | Barbur, P T | Review and revise expert report on emotional distress damages, attorneys' fees and punitive damages. | 4.60 | 6,900.00 | WILD |
| 12/10/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including meeting with team to discuss comments on draft report. | 2.90 | 2,740.50 | WILD |
| 12/10/19 | Kozycz, Monica D. | Attention to forestry damages. | 0.80 | 672.00 | WILD |
| 12/10/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 1.90 | 1,596.00 | WILD |
| 12/10/19 | Lawoyin, Feyi | Draft expert preparation materials. | 1.30 | 975.00 | WILD |
| 12/10/19 | Cogur, Husniye | Attention to saving new documents per K. O'Koniewski. | 0.20 | 58.00 | WILD |
| 12/10/19 | Mooney, Jonathan | Call with D. Sumner re: agricultural report. | 0.80 | 672.00 | WILD |
| 12/10/19 | Mooney, Jonathan | Attention to draft Fischel report. | 0.30 | 252.00 | WILD |
| 12/10/19 | Mooney, Jonathan | Attention to draft agricultural expert report. | 0.30 | 252.00 | WILD |
| 12/10/19 | Mooney, Jonathan | Scheduling call with agricultural expert. | 0.10 | 84.00 | WILD |
| 12/10/19 | Mong, Derek | Attend meeting with P. Barbur to discuss draft expert report regarding soft damages, attorneys' fees and punitive damages. | 0.50 | 375.00 | WILD |
| 12/10/19 | Mong, Derek | Review work regarding draft expert report regarding soft damages, attorneys' fees and punitive damages. | 4.50 | 3,375.00 | WILD |
| 12/10/19 | Beshara, Christopher | Review proof of claim forms related to joint trenching costs and communicate with S. Schirle (PG&E) regarding the same. | 0.60 | 564.00 | WILD |
| 12/10/19 | Cameron, T G | Work re review of expert analysis and reports regarding estimation. | 4.30 | 6,450.00 | WILD |
| 12/10/19 | Thompson, Matthias | Attend to preparations for client representative deposition. | 1.40 | 1,246.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/10/19 | Cameron, T G | Review Court order setting deadlines/hearings. | 0.10 | 150.00 | WILD |
| 12/10/19 | Fernandez, Vivian | Attention to deposition document saving per E. Siegel. | 0.20 | 62.00 | WILD |
| 12/10/19 | Ray, Cristopher | Review and comment on damages experts' expert report. | 0.50 | 297.50 | WILD |
| 12/10/19 | Ray, Cristopher | Review and comment on damages experts' report. | 0.90 | 535.50 | WILD |
| 12/10/19 | Ray, Cristopher | Conference call with experts regarding damages report. | 0.60 | 357.00 | WILD |
| 12/10/19 | Fernandez, Vivian | Attention to creation of federal claims binder per S. Gentel. | 1.50 | 465.00 | WILD |
| 12/10/19 | Fernandez, Vivian | Attention to creation of post-petition binder per S. Hawkins. | 2.50 | 775.00 | WILD |
| 12/10/19 | Fernandez, Vivian | Attention to creation and edits on the Claims objection chart per S. Hawkins and L. Borzi. | 3.50 | 1,085.00 | WILD |
| 12/10/19 | Ray, Cristopher | Attend internal team meeting regarding damages experts' report. | 0.70 | 416.50 | WILD |
| 12/10/19 | Ray, Cristopher | Conduct research re missing underlying Butte settlement documents. | 0.60 | 357.00 | WILD |
| 12/10/19 | Scanzillo, Stephanie | Attention to compiling deposition materials, per E. Siegel. | 0.70 | 217.00 | WILD |
| 12/10/19 | Sukiennik, Brittany L. | Attention to soft damages report (.7); Meeting re soft damages report (.4); Attention to agricultural damages report (.9); Call with expert re agricultural damages report (.7); Attention to potential experts for government damages (.4); Call with potential expert for government damages (.4); Attention to summaries of government damages (1.2); Attention to VM deposition testimony (2.7). | 7.40 | 7,104.00 | WILD |
| 12/10/19 | Abramczyk, Raley | Attention to updating expert report citation ebinder for C. Ray. | 0.20 | 58.00 | WILD |
| 12/10/19 | Abramczyk, Raley | Attention to looking up PG&E employee information and updating chart with data for M. Wheeler. | 4.10 | 1,189.00 | WILD |
| 12/10/19 | Gentel, Sofia | Call with Compass re government damages. | 0.50 | 375.00 | WILD |
| 12/10/19 | Gentel, Sofia | Evaluate potential government damages experts. | 0.60 | 450.00 | WILD |
| 12/10/19 | Zumbro, P | Attention to stipulation to adjourn briefing for liquidated/estimation issue. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/10/19 | Zumbro, P | Attention to issues regarding governmental claims and the proposed settlement. | 0.80 | 1,200.00 | WILD |
| 12/10/19 | Zumbro, P | Review of Tubbs settlement agreement. | 1.50 | 2,250.00 | WILD |
| 12/10/19 | Orsini, K J | Strategy discussions re settlements. | 4.50 | 6,750.00 | WILD |
| 12/10/19 | Gentel, Sofia | Call with potential government damages auditor. | 0.40 | 300.00 | WILD |
| 12/10/19 | Gentel, Sofia | Review and analyze government damages claim forms and supporting documentation. | 4.10 | 3,075.00 | WILD |
| 12/10/19 | Gentel, Sofia | Work regarding expert reports. | 0.90 | 675.00 | WILD |
| 12/10/19 | Jakobson, Nicole | Preparation of FTP per B. Wylly. | 0.20 | 58.00 | WILD |
| 12/11/19 | Zaken, Michael | Attention to draft damages estimate report. | 2.40 | 2,256.00 | WILD |
| 12/11/19 | Zaken, Michael | Attention to property expert report. | 0.10 | 94.00 | WILD |
| 12/11/19 | Zaken, Michael | Attention to Butte analysis. | 0.30 | 282.00 | WILD |
| 12/11/19 | Zaken, Michael | Attention to materials for insurance expert. | 0.50 | 470.00 | WILD |
| 12/11/19 | Zaken, Michael | Attention to regulatory expert report. | 0.80 | 752.00 | WILD |
| 12/11/19 | Zaken, Michael | Call with Compass regarding insurance. | 0.20 | 188.00 | WILD |
| 12/11/19 | Zaken, Michael | Attention to expert work product. | 0.90 | 846.00 | WILD |
| 12/11/19 | Borzi, Lavinia M. | Updating of claims chart for new objection filing. | 2.00 | 1,190.00 | WILD |
| 12/11/19 | Siegel, Evan | Review, analyze, and edit expert report draft. | 2.70 | 1,606.50 | WILD |
| 12/11/19 | Siegel, Evan | Review and analyze stipulation, and coordinate case logistics. | 1.40 | 833.00 | WILD |
| 12/11/19 | Abramczyk, Raley | Attention to searching for document for G. May. | 0.80 | 232.00 | WILD |
| 12/11/19 | Topol, S | Attention to reviewing draft report. | 1.10 | 924.00 | WILD |
| 12/11/19 | Hawkins, Salah M | Prepare materials for mediation. | 2.40 | 2,136.00 | WILD |
| 12/11/19 | Barbur, P T | Emails re estimation of damages for unsettled Butte claims. | 2.20 | 3,300.00 | WILD |
| 12/11/19 | Barbur, P T | Review and revise draft expert report on emotional distress damages. | 2.80 | 4,200.00 | WILD |
| 12/11/19 | Kozycz, Monica D. | Attention to utilities expert draft report. | 1.30 | 1,092.00 | WILD |
| 12/11/19 | Kozycz, Monica D. | Attention to forestry experts. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including reviewing and circulating mark-up of draft expert report. | 3.60 | 3,402.00 | WILD |
| 12/11/19 | Driscoll, Kathleen | Attendance at meeting to discuss the status of productions per S. Reents. | 0.70 | 217.00 | WILD |
| 12/11/19 | Mong, Derek | Review work regarding emotional distress expert report. | 2.50 | 1,875.00 | WILD |
| 12/11/19 | Lawoyin, Feyi | Draft expert preparation materials. | 0.90 | 675.00 | WILD |
| 12/11/19 | Mooney, Jonathan | Discussion of settlement with M. Zaken. | 0.20 | 168.00 | WILD |
| 12/11/19 | Nasab, Omid H. | Attend meeting at PG&E with E. Collier regarding current workstreams. | 1.10 | 1,485.00 | WILD |
| 12/11/19 | Truong, Peter | Attention to weekly case management matters; wrap-up review of TDA priv team at the request of C. Robertson & S. Reents. | 2.00 | 830.00 | WILD |
| 12/11/19 | Fox, Deborah L. | Call with S. Hawkins re status of government claims in bankruptcy proceeding and case strategy. | 0.40 | 390.00 | WILD |
| 12/11/19 | Cameron, T G | Work re estimation of Butte claims (1.4); Call with Cornerstone re same (0.8); Review draft overview of expert reports/analyses (1.1); Further work re review of expert analysis and reports regarding estimation (2.9); Emails re call with expert (0.2). | 6.40 | 9,600.00 | WILD |
| 12/11/19 | Ray, Cristopher | Review and comment on damages experts' report. | 3.10 | 1,844.50 | WILD |
| 12/11/19 | Fernandez, Vivian | Attention to creation of claims objection chart and subsequent edits per S. Hawkins and L. Borzi. | 4.00 | 1,240.00 | WILD |
| 12/11/19 | Fernandez, Vivian | Attention to creation of federal claims e-binder per L. Borzi. | 2.00 | 620.00 | WILD |
| 12/11/19 | Ray, Cristopher | Email to experts regarding settlement data. | 0.30 | 178.50 | WILD |
| 12/11/19 | Scanzillo, Stephanie | Attention to quality checking location dataset, per M. Zaken. | 0.40 | 124.00 | WILD |
| 12/11/19 | Sukiennik, Brittany L. | Attention to aggregate damages section of draft report (1.2); Attention to revised soft damages report (1.7); Revised VM expert report (.4); Attention to emails re attorneys' fees analysis (.6). | 3.90 | 3,744.00 | WILD |
| 12/11/19 | Zumbro, P | Review of revised Tubbs settlement agreement. | 0.40 | 600.00 | WILD |
| 12/11/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.80 | 4,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/11/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 2.80 | 4,200.00 | WILD |
| 12/11/19 | Gentel, Sofia | Attention to government damages analysis. | 2.40 | 1,800.00 | WILD |
| 12/12/19 | Zaken, Michael | Call with Compass re damages estimate report. | 0.30 | 282.00 | WILD |
| 12/12/19 | Zaken, Michael | Attention to draft damages estimate report. | 2.50 | 2,350.00 | WILD |
| 12/12/19 | Zaken, Michael | Call regarding Butte analysis in damages estimate report. | 0.90 | 846.00 | WILD |
| 12/12/19 | Siegel, Evan | Coordinate with expert. | 0.20 | 119.00 | WILD |
| 12/12/19 | Topol, S | Attention to analysis of data re potential damages. | 3.60 | 3,024.00 | WILD |
| 12/12/19 | Topol, S | Attention to draft expert report. | 4.30 | 3,612.00 | WILD |
| 12/12/19 | Topol, S | Attention to emails re questions re draft report. | 0.40 | 336.00 | WILD |
| 12/12/19 | Gentel, Sofia | Work regarding expert report. | 1.10 | 825.00 | WILD |
| 12/12/19 | Hawkins, Salah M | Revise and edit timeline of chapter 11 milestones. | 0.70 | 623.00 | WILD |
| 12/12/19 | Hawkins, Salah M | Prepare materials for mediation meeting. | 1.50 | 1,335.00 | WILD |
| 12/12/19 | Barbur, P T | Prep for a conference call re estimation of damages for unsettled Butte claims. | 2.80 | 4,200.00 | WILD |
| 12/12/19 | Barbur, P T | Prep for and conference call with experts on soft damages and attorneys' fees. | 2.60 | 3,900.00 | WILD |
| 12/12/19 | Barbur, P T | Review and revise expert report on regulated utility financial incentives. | 1.60 | 2,400.00 | WILD |
| 12/12/19 | Barbur, P T | Review draft expert report on attorneys' fees. | 1.70 | 2,550.00 | WILD |
| 12/12/19 | Fleming, Margaret | Communication with client representative regarding deposition scheduling. | 0.20 | 150.00 | WILD |
| 12/12/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including call with experts to discuss draft report and preparation for same. | 1.10 | 1,039.50 | WILD |
| 12/12/19 | Janson, Katherine D. | Reviewing revised attorneys' fees section of soft damages report. | 0.60 | 567.00 | WILD |
| 12/12/19 | Janson, Katherine D. | Attended conference call with Compass Lexecon to discuss remaining Butte claims. | 0.70 | 661.50 | WILD |
| 12/12/19 | Kozycz, Monica D. | Attention to forestry expert work. | 0.50 | 420.00 | WILD |
| 12/12/19 | Kozycz, Monica D. | Attention to utilities expert draft report. | 0.80 | 672.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/12/19 | Jamison, Molly | Revising expert report. | 1.30 | 1,157.00 | WILD |
| 12/12/19 | Mong, Derek | Review revised attorneys' fees section of expert report draft. | 1.50 | 1,125.00 | WILD |
| 12/12/19 | Mong, Derek | Prepare for and attend meeting with experts regarding soft damages and punitive damages. | 1.20 | 900.00 | WILD |
| 12/12/19 | Cameron, T G | Further work re analysis estimation of Butte claims (2.2); Call re estimation of Butte claims with Compass Lexecon (1.0); Further work re review of expert analysis and reports regarding estimation (3.9). | 7.10 | 10,650.00 | WILD |
| 12/12/19 | Sukiennik, Brittany L. | Attention to report re soft damages (.6); Attention to email re agricultural damages (.2); Attention to emails re government damages (.1); Attention to testimony from VM experts (2.1). | 3.00 | 2,880.00 | WILD |
| 12/12/19 | Sukiennik, Brittany L. | Call with damages experts re soft damages (.3); Call with damages experts and follow up meeting re damages analysis (.8). | 1.10 | 1,056.00 | WILD |
| 12/12/19 | Abramczyk, Raley | Attention to looking up PG&E employee information for K. Kariyawasam. | 0.20 | 58.00 | WILD |
| 12/12/19 | Orsini, K J | Attention to mediation. | 7.00 | 10,500.00 | WILD |
| 12/12/19 | Gentel, Sofia | Attention to privilege redactions of produced document. | 0.90 | 675.00 | WILD |
| 12/12/19 | Norris, Evan | Telephone call with B. Sukiennik and others re: bankruptcy claim matter (multiple). | 0.80 | 820.00 | WILD |
| 12/12/19 | Norris, Evan | Review and analyze bankruptcy claim materials from M. Zaken. | 0.40 | 410.00 | WILD |
| 12/12/19 | Robertson, Caleb | Communicate with E. Norris (CSM) regarding Camp Fire evidence collection protocols. | 0.20 | 150.00 | WILD |
| 12/12/19 | Morales, Jonathan | Prepare and load deposition transcripts and video sync files into retrieval database for attorney/paralegal searching and retrieval at request of R. O'Neill. | 1.00 | 360.00 | WILD |
| 12/13/19 | Zaken, Michael | Attention to draft damages estimate report. | 0.30 | 282.00 | WILD |
| 12/13/19 | Zaken, Michael | Attention to draft insurance report. | 2.30 | 2,162.00 | WILD |
| 12/13/19 | Zaken, Michael | Attention to regulatory expert report. | 0.80 | 752.00 | WILD |
| 12/13/19 | Zaken, Michael | Call with property expert regarding damages analysis. | 0.60 | 564.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Njoroge, R | Attention to reviewing documents for relevance in preparation for depositions re: estimation. | 2.30 | 954.50 | WILD |
| 12/13/19 | Topol, S | Attention to draft expert report. | 3.20 | 2,688.00 | WILD |
| 12/13/19 | Siegel, Evan | Coordinate with experts. | 0.50 | 297.50 | WILD |
| 12/13/19 | Topol, S | Attention to analysis of data re potential damages. | 3.40 | 2,856.00 | WILD |
| 12/13/19 | Topol, S | Attention to call with experts about draft report. | 0.40 | 336.00 | WILD |
| 12/13/19 | Gentel, Sofia | Attention to government request to claw back privileged documents. | 0.70 | 525.00 | WILD |
| 12/13/19 | Barbur, P T | Review draft expert report on forestry damages. | 1.20 | 1,800.00 | WILD |
| 12/13/19 | Barbur, P T | Review and revise draft expert report on attorneys' fees. | 2.40 | 3,600.00 | WILD |
| 12/13/19 | Barbur, P T | Attention to status of approval of RSA. | 0.80 | 1,200.00 | WILD |
| 12/13/19 | Barbur, P T | Emails re estimate of damages for unsettled Butte claims. | 1.20 | 1,800.00 | WILD |
| 12/13/19 | Shin, Christina S. | Attention to make whole premium issue. | 0.40 | 336.00 | WILD |
| 12/13/19 | Shin, Christina S. | Review and revise post-petition liability research. | 1.20 | 1,008.00 | WILD |
| 12/13/19 | Kozycz, Monica D. | Attention to forestry damages report. | 2.80 | 2,352.00 | WILD |
| 12/13/19 | Kozycz, Monica D. | Attention to forestry experts billing. | 0.60 | 504.00 | WILD |
| 12/13/19 | Mong, Derek | Attention to attorneys' fees section of draft expert report. | 5.30 | 3,975.00 | WILD |
| 12/13/19 | Mong, Derek | Draft high-level outline regarding attorneys' fees expert report. | 2.00 | 1,500.00 | WILD |
| 12/13/19 | Thompson, Matthias | Attend call with experts on outstanding expert workstreams. | 0.90 | 801.00 | WILD |
| 12/13/19 | Thompson, Matthias | Call with PG&E deponent re deposition. | 0.40 | 356.00 | WILD |
| 12/13/19 | Cameron, T G | Further work re review of expert analysis reports regarding estimation (2.3); Call with E. Sussman and Compass team (1.1); Further work re analysis and estimation of Butte claims (1.3). | 4.70 | 7,050.00 | WILD |
| 12/13/19 | Ray, Cristopher | Review and comment on damages experts' report. | 5.20 | 3,094.00 | WILD |
| 12/13/19 | Ray, Cristopher | Conduct research re factual background of damages expert report. | 1.80 | 1,071.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/13/19 | Sukiennik, Brittany L. | Attention to draft soft damages report (.8); Attention to governor response to RSA (.6); Attention to questions from client re governor response (.2); Reviewed VM deposition testimony (3.2). | 4.80 | 4,608.00 | WILD |
| 12/13/19 | Abramczyk, Raley | Attention to searching for smart meter documents for G. May. | 0.30 | 87.00 | WILD |
| 12/13/19 | Zumbro, P | Attention to matters related to governmental claims and mediation related thereto. | 0.50 | 750.00 | WILD |
| 12/13/19 | Orsini, K J | Attention to settlement issues. | 3.80 | 5,700.00 | WILD |
| 12/13/19 | Huberman, Tammuz | Review and revise Kincade memorandum. | 5.00 | 2,975.00 | WILD |
| 12/13/19 | Norris, Evan | Emails with M. Zaken and others re: bankruptcy claim matter. | 0.60 | 615.00 | WILD |
| 12/14/19 | Zaken, Michael | Attention to insurance expert report. | 2.50 | 2,350.00 | WILD |
| 12/14/19 | Topol, S | Attention to revising expert report. | 3.10 | 2,604.00 | WILD |
| 12/14/19 | Siegel, Evan | Review and comment on expert report draft. | 4.00 | 2,380.00 | WILD |
| 12/14/19 | Hawkins, Salah M | Prepare materials for mediation meeting. | 1.60 | 1,424.00 | WILD |
| 12/14/19 | Abramczyk, Raley | Attention to creating claims ebinder for S. Hawkins. | 3.30 | 957.00 | WILD |
| 12/14/19 | Orsini, K J | Attention to settlement issues. | 2.80 | 4,200.00 | WILD |
| 12/14/19 | Huberman, Tammuz | Review and revise Kincade Memorandum. | 1.00 | 595.00 | WILD |
| 12/14/19 | Morales, Jonathan | Prepare and load deposition transcripts and video sync files into retrieval database for attorney/paralegal searching and retrieval at request of J. Bell. | 0.30 | 108.00 | WILD |
| 12/15/19 | Zaken, Michael | Attention to insurance expert report. | 0.50 | 470.00 | WILD |
| 12/15/19 | Zaken, Michael | Attention to damages estimate report. | 2.40 | 2,256.00 | WILD |
| 12/15/19 | Topol, S | Attention to revising expert report. | 1.40 | 1,176.00 | WILD |
| 12/15/19 | Siegel, Evan | Review and comment on expert report draft. | 1.30 | 773.50 | WILD |
| 12/15/19 | Barbur, P T | Review and revise outline re attorneys' fees. | 1.70 | 2,550.00 | WILD |
| 12/15/19 | Shin, Christina S. | Review and revise post-petition liability research. | 0.40 | 336.00 | WILD |
| 12/15/19 | Janson, Katherine D. | Reviewing outline of comments on draft attorneys' fees section of soft damages expert report and markup of same. | 1.00 | 945.00 | WILD |
| 12/15/19 | Mong, Derek | Review outline of attorneys' fees expert report. | 0.50 | 375.00 | WILD |

PGE
                                         Invoice Date:          March 10, 2020
Invoice Number:         189305

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/15/19 | Cameron, T G | Review overview and summary of expert analyses and reports regarding estimation. | 1.00 | 1,500.00 | WILD |
| 12/15/19 | Sukiennik, Brittany L. | Attention to objections to RSA. | 0.80 | 768.00 | WILD |
| 12/15/19 | Orsini, K J | Attention to settlement issues and hearing prep. | 5.80 | 8,700.00 | WILD |
| 12/16/19 | Zaken, Michael | Attention to responses to TCC RSA approval motion. | 0.50 | 470.00 | WILD |
| 12/16/19 | Zaken, Michael | Call regarding insurance report draft. | 0.50 | 470.00 | WILD |
| 12/16/19 | Zaken, Michael | Attention to inverse appeal. | 0.20 | 188.00 | WILD |
| 12/16/19 | Zaken, Michael | Damages team meeting. | 1.00 | 940.00 | WILD |
| 12/16/19 | Zaken, Michael | Attention to draft damages estimate report. | 4.10 | 3,854.00 | WILD |
| 12/16/19 | Zaken, Michael | Attention to claims data. | 0.40 | 376.00 | WILD |
| 12/16/19 | Topol, S | Attention to analysis of data re potential damages. | 2.30 | 1,932.00 | WILD |
| 12/16/19 | Topol, S | Attention to comments on draft expert report. | 3.70 | 3,108.00 | WILD |
| 12/16/19 | Topol, S | Attention to call with experts about draft report. | 1.20 | 1,008.00 | WILD |
| 12/16/19 | Borzi, Lavinia M. | Preparing chart outlining state government fire claims. | 3.00 | 1,785.00 | WILD |
| 12/16/19 | Cogur, Husniye | Attention to updating fire claims objections chart per L. Borzi. | 8.10 | 2,349.00 | WILD |
| 12/16/19 | Jakobson, Nicole | Searching for relevant dockets further to Butte Settlement per D. Mong. | 0.30 | 87.00 | WILD |
| 12/16/19 | Siegel, Evan | Review and analyze expert report overview. | 1.20 | 714.00 | WILD |
| 12/16/19 | Siegel, Evan | Prepare for call with expert, attend call with expert regarding draft report, and attend follow-up meeting. | 1.10 | 654.50 | WILD |
| 12/16/19 | Siegel, Evan | Review and analyze next draft of expert report. | 1.30 | 773.50 | WILD |
| 12/16/19 | Borzi, Lavinia M. | Meeting with P. Zumbro, S. Hawkins. S. Gentel, C. Shin, T. Huberman discussing strategy for mediation of government claims. | 0.50 | 297.50 | WILD |
| 12/16/19 | Hawkins, Salah M | Prepare materials for Bankruptcy Court hearing. | 3.80 | 3,382.00 | WILD |
| 12/16/19 | Barbur, P T | Review and revise forestry damages expert report (1.3); Meeting with associates re same (1.0). | 2.30 | 3,450.00 | WILD |
| 12/16/19 | Barbur, P T | Attention to conference call re attorneys' fees expert report. | 1.80 | 2,700.00 | WILD |
| 12/16/19 | Barbur, P T | Damages team meeting. | 0.60 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Barbur, P T | Review and revise Fischel expert report (1.6); Meeting with associates re same (1.6). | 3.20 | 4,800.00 | WILD |
| 12/16/19 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | WILD |
| 12/16/19 | Shin, Christina S. | Review and revise post-petition liability research. | 1.00 | 840.00 | WILD |
| 12/16/19 | Shin, Christina S. | Meeting with P. Zumbro re government claims and review of related documents and attention to related correspondence. | 2.50 | 2,100.00 | WILD |
| 12/16/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including call with experts Compass Lexecon support team. | 1.10 | 1,039.50 | WILD |
| 12/16/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 0.70 | 661.50 | WILD |
| 12/16/19 | Janson, Katherine D. | Reading news coverage re PG&E bankruptcy plan. | 0.60 | 567.00 | WILD |
| 12/16/19 | Kozycz, Monica D. | Meeting with P. Barbur and B. Sukiennik re forestry damages. | 0.40 | 336.00 | WILD |
| 12/16/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 1.60 | 1,344.00 | WILD |
| 12/16/19 | Kozycz, Monica D. | Attention to forestry damages report. | 5.10 | 4,284.00 | WILD |
| 12/16/19 | Kozycz, Monica D. | Damages team meeting. | 0.50 | 420.00 | WILD |
| 12/16/19 | Mong, Derek | Attend weekly damages team meeting to discuss case updates and strategy. | 1.00 | 750.00 | WILD |
| 12/16/19 | Mong, Derek | Call with Shavell Polinsky regarding attorneys' fees. | 0.50 | 375.00 | WILD |
| 12/16/19 | Mong, Derek | Review work regarding Fischel expert report. | 2.40 | 1,800.00 | WILD |
| 12/16/19 | Mong, Derek | Review Lapson Fetter expert report. | 0.60 | 450.00 | WILD |
| 12/16/19 | Mong, Derek | Attention to Butte settlement data questions. | 1.40 | 1,050.00 | WILD |
| 12/16/19 | Mooney, Jonathan | Attention to draft Fischel expert report. | 0.10 | 84.00 | WILD |
| 12/16/19 | Robertson, Caleb | Attention to collection and processing of outstanding virtual tape data and communication with the CSM team and discovery consultant regarding the same. | 1.80 | 1,350.00 | WILD |
| 12/16/19 | Scanzillo, Stephanie | Attention to compiling claim files for expert review, per M. Zaken. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Nasab, Omid H. | Review of Governors letter To PG&E for analysis of potential impact on estimation. | 0.50 | 675.00 | WILD |
| 12/16/19 | Cameron, T G | Further work re review of expert analysis and reports regarding estimation (3.6); Further work re overview and summary of expert analyses and reports regarding estimation (1.3); Attention to meeting with CSM team re same (0.7). | 5.60 | 8,400.00 | WILD |
| 12/16/19 | Farrell, Jessica | Attention to organizing e-binder of status conference documents per H. King. | 0.90 | 279.00 | WILD |
| 12/16/19 | Ray, Cristopher | Conference call with K. Janson, D. Mong experts regarding damages expert report. | 0.60 | 357.00 | WILD |
| 12/16/19 | Ray, Cristopher | Email to S. Gentel regarding government claims research. | 0.50 | 297.50 | WILD |
| 12/16/19 | Ray, Cristopher | Draft summaries of objections to RSA email to damages team. | 2.20 | 1,309.00 | WILD |
| 12/16/19 | Ray, Cristopher | Attend internal team meeting regarding damages and experts. | 0.50 | 297.50 | WILD |
| 12/16/19 | Ray, Cristopher | Correspondence with expert consultants regarding underlying Butte settlement data. | 1.00 | 595.00 | WILD |
| 12/16/19 | Ray, Cristopher | Review and revise Review and comment on damages expert report. | 0.70 | 416.50 | WILD |
| 12/16/19 | Gentel, Sofia | Attend meeting with P. Zumbro, et al regarding government damages. | 0.30 | 225.00 | WILD |
| 12/16/19 | Gentel, Sofia | Attend damages team meeting. | 0.50 | 375.00 | WILD |
| 12/16/19 | Sukiennik, Brittany L. | Attention to draft damages report (1.8); Attention to emails re inverse condemnation appeal (.2); Attended damages team meeting follow up meeting with P. Barbur and T. Cameron re damages report (1.2); Attention to damages report re forestry (.6); Meeting with P. Barbur re forestry report (.2); Call with experts re soft damages report (.5); Attention to PTSD damages report (.3). | 4.80 | 4,608.00 | WILD |
| 12/16/19 | Lloyd, T | Review deposition materials at request of M. Wheeler. | 5.70 | 2,365.50 | WILD |
| 12/16/19 | Zumbro, P | Review of TCC objections to FEMA Cal state claims. | 2.30 | 3,450.00 | WILD |
| 12/16/19 | Orsini, K J | Attention to settlement hearing preparations. | 5.50 | 8,250.00 | WILD |
| 12/16/19 | Huberman, Tammuz | Review and revise Kincade Memorandum. | 2.00 | 1,190.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/16/19 | Huberman, Tammuz | Conduct research regarding RSA. | 0.80 | 476.00 | WILD |
| 12/16/19 | Gentel, Sofia | Work regarding erosion experts report. | 8.70 | 6,525.00 | WILD |
| 12/16/19 | Norris, Evan | Emails with M. Cohen and others re: bankruptcy claim matter. | 0.60 | 615.00 | WILD |
| 12/16/19 | Sukiennik, Brittany L. | Attention to questions from MTO re VM budget. | 0.40 | 384.00 | WILD |
| 12/16/19 | Jakobson, Nicole | Attention to compiling precedent of 911 PRAs and Subpoenas per B. Wylly. | 0.40 | 116.00 | WILD |
| 12/16/19 | Jakobson, Nicole | Confirming, pulling and identifying produced documents further to CPUC production per B. Sherman. | 2.00 | 580.00 | WILD |
| 12/17/19 | Topol, S | Attention to answering questions from experts. | 1.30 | 1,092.00 | WILD |
| 12/17/19 | Borzi, Lavinia M. | Updating of claims chart for new objection filing. | 4.00 | 2,380.00 | WILD |
| 12/17/19 | Zaken, Michael | Attention to damages expert report draft. | 2.20 | 2,068.00 | WILD |
| 12/17/19 | Jakobson, Nicole | Cross check of claim amounts and bases per S. Gentel. | 0.40 | 116.00 | WILD |
| 12/17/19 | Zaken, Michael | Attention to claims data. | 1.00 | 940.00 | WILD |
| 12/17/19 | Zaken, Michael | Attention to RSA approval hearing. | 4.30 | 4,042.00 | WILD |
| 12/17/19 | Zaken, Michael | Attention to inverse notice of appeal. | 1.60 | 1,504.00 | WILD |
| 12/17/19 | Siegel, Evan | Review and analyze next draft of expert report. | 1.00 | 595.00 | WILD |
| 12/17/19 | Siegel, Evan | Examine transcripts for mention of suspicious claimants. | 1.20 | 714.00 | WILD |
| 12/17/19 | Siegel, Evan | Review analyze RSA objections. | 0.70 | 416.50 | WILD |
| 12/17/19 | Topol, S | Attention to reviewing deposition testimony re potential damages. | 3.10 | 2,604.00 | WILD |
| 12/17/19 | Hawkins, Salah M | Prepare materials for Bankruptcy Court hearing. | 4.70 | 4,183.00 | WILD |
| 12/17/19 | Barbur, P T | Listen to bankruptcy court hearing re approval of RSA. | 4.40 | 6,600.00 | WILD |
| 12/17/19 | Barbur, P T | Review revise draft report for PTSD expert. | 0.80 | 1,200.00 | WILD |
| 12/17/19 | Barbur, P T | Review and revise summary damages chart for estimation hearing. | 0.80 | 1,200.00 | WILD |
| 12/17/19 | Barbur, P T | Review and revise draft expert report on soil erosion damages. | 1.40 | 2,100.00 | WILD |
| 12/17/19 | Rim, Dianne | Reviewed documents for Estimation Deposition preparation per R. DiMaggio. | 8.00 | 3,320.00 | WILD |
| 12/17/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 3.10 | 2,604.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Kozycz, Monica D. | Attention to CPUC language for damages reports. | 0.50 | 420.00 | WILD |
| 12/17/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 0.50 | 472.50 | WILD |
| 12/17/19 | Shin, Christina S. | Research re RSA provisions. | 2.00 | 1,680.00 | WILD |
| 12/17/19 | Shin, Christina S. | Attention to settlement hearing and mediation documents. | 2.00 | 1,680.00 | WILD |
| 12/17/19 | Mooney, Jonathan | Attention to draft Fischel expert report. | 0.10 | 84.00 | WILD |
| 12/17/19 | Scanzillo, Stephanie | Attention to compiling proof of claim forms for attorney review, per S. Gentel. | 0.70 | 217.00 | WILD |
| 12/17/19 | Nasab, Omid H. | Follow bankruptcy court hearing (remotely) (1.0); Communications with client re same (0.5). | 1.50 | 2,025.00 | WILD |
| 12/17/19 | Nasab, Omid H. | Review of transcript of hearing before Judge Donato re estimation. | 0.50 | 675.00 | WILD |
| 12/17/19 | Fox, Deborah L. | Review transcript of district court estimation hearing. | 0.30 | 292.50 | WILD |
| 12/17/19 | Cameron, T G | Further work re summary chart of expert analyses for estimation (0.5); Further work re review of expert analysis and reports regarding estimation (2.2). | 2.70 | 4,050.00 | WILD |
| 12/17/19 | Ray, Cristopher | Conduct research re causes of action under California Public Resources Code. | 1.20 | 714.00 | WILD |
| 12/17/19 | Thompson, Matthias | Attend to various discovery issues for S. Reents. | 0.40 | 356.00 | WILD |
| 12/17/19 | Ray, Cristopher | Conference call with all parties regarding court hearing on bankruptcy settlement. | 2.40 | 1,428.00 | WILD |
| 12/17/19 | Fernandez, Vivian | Attention to federal and state fire proof of claims. | 6.50 | 2,015.00 | WILD |
| 12/17/19 | Gentel, Sofia | Review government claims to determine whether covered by TCC RSA. | 0.80 | 600.00 | WILD |
| 12/17/19 | Saraiya, Swara | Research state law relevant to filed claims per S. Hawkins' instructions. | 1.90 | 1,130.50 | WILD |
| 12/17/19 | May, Grant S. | Attention to review of invoices for expert work and communicate with experts re same. | 0.40 | 342.00 | WILD |
| 12/17/19 | Gentel, Sofia | Prepare for government claims mediation, including drafting talking points and legal research. | 6.80 | 5,100.00 | WILD |
| 12/17/19 | Scanzillo, Stephanie | Attention to quality checking claims materials, per S. Gentel. | 2.50 | 775.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/17/19 | Scanzillo, Stephanie | Attention to compiling exhibits for Inverse Notice of Appeal, per M. Kozycz. | 0.20 | 62.00 | WILD |
| 12/17/19 | Sukiennik, Brittany L. | Reviewed draft forestry damages report (3.6); Attention to diligence emails re government claims (.3). | 3.90 | 3,744.00 | WILD |
| 12/17/19 | Lloyd, T | Review deposition materials at request of M. Wheeler. | 8.00 | 3,320.00 | WILD |
| 12/17/19 | King, Harold | Attention to issues related to claims estimation. | 0.80 | 476.00 | WILD |
| 12/17/19 | Abramczyk, Raley | Attention to finding document for B. Sherman. | 0.30 | 87.00 | WILD |
| 12/17/19 | Abramczyk, Raley | Attention to pulling documents for filing for M. Kozycz. | 2.50 | 725.00 | WILD |
| 12/17/19 | Abramczyk, Raley | Attention to updating mediation ebinder for S. Gentel. | 1.10 | 319.00 | WILD |
| 12/17/19 | Abramczyk, Raley | Attention to cite checking references for S. Gentel. | 1.20 | 348.00 | WILD |
| 12/17/19 | Huberman, Tammuz | Conduct research regarding RSA. | 0.40 | 238.00 | WILD |
| 12/17/19 | Zumbro, P | Preparation for mediation session regarding governmental claims. | 0.60 | 900.00 | WILD |
| 12/17/19 | Norris, Evan | Telephone call with M. Cohen and M. Zaken re: bankruptcy claim matter. | 0.60 | 615.00 | WILD |
| 12/18/19 | Borzi, Lavinia M. | Preparing charts outlining state and federal government fire claims. | 1.00 | 595.00 | WILD |
| 12/18/19 | Jakobson, Nicole | Compilation of documents for cite check per G. May. | 2.40 | 696.00 | WILD |
| 12/18/19 | Zaken, Michael | Attention to calendar. | 0.20 | 188.00 | WILD |
| 12/18/19 | Zaken, Michael | Attention to inverse notice of appeal. | 0.10 | 94.00 | WILD |
| 12/18/19 | Abramczyk, Raley | Attention to cite checking document for G. May. | 0.90 | 261.00 | WILD |
| 12/18/19 | Gentel, Sofia | Draft correspondence to experts re settlement. | 0.30 | 225.00 | WILD |
| 12/18/19 | Hawkins, Salah M | Draft stipulation to stay estimation proceedings. | 2.40 | 2,136.00 | WILD |
| 12/18/19 | Rim, Dianne | Reviewed documents for Estimation Deposition preparation per R. DiMaggio. | 8.00 | 3,320.00 | WILD |
| 12/18/19 | Kozycz, Monica D. | Attention to forestry experts. | 0.40 | 336.00 | WILD |
| 12/18/19 | Shin, Christina S. | Review and revise post-petition liability research and attention to related correspondence. | 4.00 | 3,360.00 | WILD |
| 12/18/19 | Mong, Derek | Attention to inverse condemnation notice of appeal. | 0.30 | 225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/18/19 | Nasab, Omid H. | Discussions with Cravath partners regarding workstreams surviving RSA approval staffing. | 0.50 | 675.00 | WILD |
| 12/18/19 | Cameron, T G | Review emails re discussions with, and information for, Butte DA. | 0.30 | 450.00 | WILD |
| 12/18/19 | Thompson, Matthias | Call with S. Cole (MTO) expert on estimation proceedings. | 0.40 | 356.00 | WILD |
| 12/18/19 | Fernandez, Vivian | Attention to excel formating and meeting on proof of claims per L. Borzi. | 1.00 | 310.00 | WILD |
| 12/18/19 | Sukiennik, Brittany L. | Attention to diligence emails re government claims (.4); Attention to emails re insufficient information letter (.2); Attention to Judge Montali approval (.2); Attention to emails with damages experts (.4). | 1.20 | 1,152.00 | WILD |
| 12/18/19 | Zumbro, P | Attention to matters related to stay of estimation proceedings including review of related pleadings and orders. | 0.50 | 750.00 | WILD |
| 12/18/19 | Zumbro, P | Preparation for mediation session re government claims and attendance at session. | 3.50 | 5,250.00 | WILD |
| 12/18/19 | Zumbro, P | Attention to issues related to FEMA claims. | 0.30 | 450.00 | WILD |
| 12/18/19 | Huberman, Tammuz | Conduct research regarding bankruptcy jurisdiction in connection with Kincade claims. | 3.40 | 2,023.00 | WILD |
| 12/18/19 | Jakobson, Nicole | Compilation and organization of documents further to investigation reviews per B. Sherman. | 1.40 | 406.00 | WILD |
| 12/18/19 | Jakobson, Nicole | Search for contact information per A. Kempf. | 0.20 | 58.00 | WILD |
| 12/18/19 | Jakobson, Nicole | Search for employee titles per R. DiMaggio. | 0.50 | 145.00 | WILD |
| 12/19/19 | Zaken, Michael | Call with Compass regarding ongoing strategies. | 0.30 | 282.00 | WILD |
| 12/19/19 | Zaken, Michael | Attention to claims data. | 3.00 | 2,820.00 | WILD |
| 12/19/19 | Gentel, Sofia | Draft chart of non settling government claims. | 2.10 | 1,575.00 | WILD |
| 12/19/19 | Hawkins, Salah M | Revise draft stipulation to stay estimation proceedings. | 1.60 | 1,424.00 | WILD |
| 12/19/19 | Hawkins, Salah M | Prepare materials for mediation meeting. | 1.50 | 1,335.00 | WILD |
| 12/19/19 | Barbur, P T | Attention to conference call re damages estimates for Butte DA. | 1.30 | 1,950.00 | WILD |
| 12/19/19 | Rim, Dianne | Reviewed documents for Estimation Deposition preparation per R. DiMaggio. | 3.00 | 1,245.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/19/19 | Robertson, Caleb | Call with collections team (S. Reents (CSM), client representative, discovery vendor, and others) regarding status of Relativity workspace and collection of outstanding items. | 0.80 | 600.00 | WILD |
| 12/19/19 | Cameron, T G | Further work re information for Butte DA. | 1.10 | 1,650.00 | WILD |
| 12/19/19 | Fernandez, Vivian | Attention to proof of claims chart per S. Gentel. | 3.00 | 930.00 | WILD |
| 12/19/19 | Sukiennik, Brittany L. | Meeting with T. Cameron, P. Barbur and K. Orsini re damages analysis (.5); Attention to emails re damages analysis (.3). | 0.80 | 768.00 | WILD |
| 12/19/19 | Sukiennik, Brittany L. | Attention to lawsuit re PSPS. | 0.20 | 192.00 | WILD |
| 12/19/19 | Zumbro, P | Attention to stipulation regarding estimation proceedings. | 0.40 | 600.00 | WILD |
| 12/19/19 | Zumbro, P | Attention to Tubbs settlement. | 0.60 | 900.00 | WILD |
| 12/19/19 | Zumbro, P | Review of putative PSPS class complaint and attention to related follow up matters. | 1.40 | 2,100.00 | WILD |
| 12/19/19 | Jakobson, Nicole | Search for relevant documents per A. Kempf. | 0.60 | 174.00 | WILD |
| 12/19/19 | Jakobson, Nicole | Compiling and organizing documents pertaining to 20-day report per A. Kempf. | 0.50 | 145.00 | WILD |
| 12/19/19 | Jakobson, Nicole | Confirmation of employee information per B. Wylly. | 0.20 | 58.00 | WILD |
| 12/20/19 | Jakobson, Nicole | Analysis and cross check of excel per S. Hawkins. | 2.10 | 609.00 | WILD |
| 12/20/19 | Zaken, Michael | Status call with Palantir. | 0.20 | 188.00 | WILD |
| 12/20/19 | Zaken, Michael | Attention to board update. | 0.20 | 188.00 | WILD |
| 12/20/19 | Zaken, Michael | Attention to outstanding claims analysis. | 0.50 | 470.00 | WILD |
| 12/20/19 | Zaken, Michael | Attention to inverse appeal. | 0.20 | 188.00 | WILD |
| 12/20/19 | Hawkins, Salah M | Revise timeline of chapter 11 milestones. | 0.70 | 623.00 | WILD |
| 12/20/19 | Barbur, P T | Review and revise damages chart for Butte DA. | 0.80 | 1,200.00 | WILD |
| 12/20/19 | Kozycz, Monica D. | Attention to forestry experts billing. | 0.20 | 168.00 | WILD |
| 12/20/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.90 | 756.00 | WILD |
| 12/20/19 | Nasab, Omid H. | Review of ad hoc bondholder press release for terms. | 0.30 | 405.00 | WILD |
| 12/20/19 | Cameron, T G | Further work re information for Butte DA. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 12/20/19 | Reents, Scott | Attention to ESI preservation issues. | 0.80 | 780.00 | WILD |
| 12/20/19 | Fernandez, Vivian | Attention to retrieval of claims per S. Gentel. | 0.30 | 93.00 | WILD |
| 12/20/19 | Sukiennik, Brittany L. | Attention to stipulation re settlement. | 0.10 | 96.00 | WILD |
| 12/20/19 | Zumbro, P | Review of revised Tubbs settlement agreement. | 0.20 | 300.00 | WILD |
| 12/20/19 | Zumbro, P | Call re PSPS complaint and follow up matters. | 1.10 | 1,650.00 | WILD |
| 12/20/19 | Huberman, Tammuz | Conduct research regarding bankruptcy jurisdiction in connection with Kincade claims. | 2.80 | 1,666.00 | WILD |
| 12/20/19 | Huberman, Tammuz | Attention to bankruptcy court jurisdiction in connection with Kincade claims. | 0.60 | 357.00 | WILD |
| 12/20/19 | Jakobson, Nicole | Transcription of emergency calls per B. Wylly. | 1.00 | 290.00 | WILD |
| 12/20/19 | Jakobson, Nicole | Document search for A. Kempf. | 0.80 | 232.00 | WILD |
| 12/20/19 | Jakobson, Nicole | Analysis of documents and compiling bates further to CPUC production per B. Sherman and A. Kempf. | 2.10 | 609.00 | WILD |
| 12/23/19 | Zaken, Michael | Attention to summary chart of claims. | 0.80 | 752.00 | WILD |
| 12/23/19 | Zaken, Michael | Attention to OII document response. | 0.60 | 564.00 | WILD |
| 12/23/19 | Zaken, Michael | Attention to claims data. | 0.30 | 282.00 | WILD |
| 12/23/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 1.20 | 1,008.00 | WILD |
| 12/23/19 | Cameron, T G | Review email from M. Zaken (CSM) re summary chart for joint estimation motion (0.2); Further emails re chart and information for Butte DA (0.2). | 0.40 | 600.00 | WILD |
| 12/23/19 | Abramczyk, Raley | Attention to updating chart to designate the record for inverse condemnation appeal for M. Kozycz. | 1.50 | 435.00 | WILD |
| 12/23/19 | Orsini, K J | Reviewed materials re: settlements. | 1.80 | 2,700.00 | WILD |
| 12/24/19 | Zaken, Michael | Attention to claims data. | 0.20 | 188.00 | WILD |
| 12/24/19 | Zaken, Michael | Attention to notice of appeal. | 0.50 | 470.00 | WILD |
| 12/24/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.20 | 168.00 | WILD |
| 12/26/19 | Cogur, Husniye | Attention to revising Statement of Issues document per M. Kozycz. | 4.00 | 1,160.00 | WILD |
| 12/26/19 | Zaken, Michael | Attention to claims analysis. | 0.20 | 188.00 | WILD |
| 12/26/19 | Zaken, Michael | Attention to inverse notice of appeal. | 1.50 | 1,410.00 | WILD |
| 12/26/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.50 | 420.00 | WILD |

Invoice Date: March 10, 2020
Invoice Number: 189305

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/26/19 | Morales, Jonathan | Attention to download and posting of files onto vendor FTP. | 0.20 | 72.00 | WILD |
| 12/27/19 | Cogur, Husniye | Attention to running a docket search for M. Zaken. | 1.20 | 348.00 | WILD |
| 12/27/19 | Zaken, Michael | Call regarding claims data. | 0.60 | 564.00 | WILD |
| 12/27/19 | Scanzillo, Stephanie | Attention to updating and quality checking production tracker, per S. Saraiya. | 2.50 | 775.00 | WILD |
| 12/28/19 | Saraiya, Swara | Revise declaration to conform with revised motion. | 2.30 | 1,368.50 | WILD |
| 12/29/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 1.80 | 1,512.00 | WILD |
| 12/29/19 | Saraiya, Swara | Attention to drafting declaration for settlement agreement approval. | 1.70 | 1,011.50 | WILD |
| 12/30/19 | Scanzillo, Stephanie | Attention to compiling proof of claim materials, per M. Zaken. | 0.60 | 186.00 | WILD |
| 12/30/19 | Jakobson, Nicole | Attention to docket pull per M. Kozycz. | 0.80 | 232.00 | WILD |
| 12/30/19 | Zaken, Michael | Attention to inverse notice of appeal. | 0.60 | 564.00 | WILD |
| 12/30/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 4.80 | 4,032.00 | WILD |
| 12/30/19 | Cameron, T G | Review email from K. Orsini (CSM) re updated calculation of estimated claims post-bar date. | 0.10 | 150.00 | WILD |
| 12/30/19 | Saraiya, Swara | Attention to tracking settlement agreements. | 0.10 | 59.50 | WILD |
| 12/30/19 | Jakobson, Nicole | Organizing and maintaining correspondence records per B. Wylly. | 0.20 | 58.00 | WILD |
| 12/31/19 | Scanzillo, Stephanie | Attention to compiling proof of claims materials, per M. Zaken. | 0.20 | 62.00 | WILD |
| 12/31/19 | Jakobson, Nicole | Compiling contact information per H. King. | 0.20 | 58.00 | WILD |
| 12/31/19 | Zaken, Michael | Attention to filing inverse statement of issues and designation of record. | 0.50 | 470.00 | WILD |
| 12/31/19 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 4.50 | 3,780.00 | WILD |
| 12/31/19 | Saraiya, Swara | Attention to securities plaintiffs document requests. | 1.30 | 773.50 | WILD |
| **Subtotal for WILD** | | | **2,268.30** | **1,800,124.50** | |
| | | **Total** | **10,413.50** | **$6,723,651.50** | |