# **EXHIBIT E**

**SPECIAL DISBURSEMENTS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 109,896.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 20,025.88 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 8,323.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 7,855.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Expert O | 8,677.50 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Docherty, Kelsie<br>Witness Fee | (275.00) |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 17,738.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Veritext - Transcript | 3,450.95 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 10,337.72 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Veritext - Call Recordings | 5,200.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Veritext - Transcript | 1,500.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 6,916.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Expert R | 45,580.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Expert D | 5,400.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Expert S | 65,318.79 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Hernandez, Damaris<br>Expert FFF | 157.37 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Hernandez, Damaris<br>Expert GGG | 1,766.27 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Expert TT | 51,363.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Jams, Inc. - Mediation | 2,793.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Veritext - Transcript | 2,202.20 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Veritext - Transcript | 1,580.05 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Veritext - Transcript | 1,722.70 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>CaseHomePage a dba ExtraAccess Service, Inc | 105.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Zumbro, P<br>Golden Van Building, LLC | 24,530.96 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>SafeStore, Inc. - Ambient Storage | 1,332.80 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 2,575.36 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>CaseHomePage a dba ExtraAccess Service, Inc. | 1,078.00 |
| SPECIAL DISBURSEMENTS | 12/01/19 | Orsini, K J<br>Expert UU | 53,333.31 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 48.45 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Veritext - Transcript | 2,003.05 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 4,318.68 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Expert II | 38,299.44 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,034.04 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Veritext - Audio Transcript | 101.50 |

Invoice Date:                    March 10, 2020
Invoice Number:                      189305

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Expert Z | 29,632.32 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 116.95 |
| SPECIAL DISBURSEMENTS | 12/02/19 | Orsini, K J<br>Expert HH | 65,587.50 |
| SPECIAL DISBURSEMENTS | 12/03/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 900.42 |
| SPECIAL DISBURSEMENTS | 12/03/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 245.73 |
| SPECIAL DISBURSEMENTS | 12/03/19 | May, Grant S.<br>Library Charges: | 219.00 |
| SPECIAL DISBURSEMENTS | 12/03/19 | Orsini, K J<br>Expert M | 4,682.00 |
| SPECIAL DISBURSEMENTS | 12/03/19 | Orsini, K J<br>Expert D | 34,197.44 |
| SPECIAL DISBURSEMENTS | 12/03/19 | Orsini, K J<br>Scanlan Stone Reporters - Transcript | 439.00 |
| SPECIAL DISBURSEMENTS | 12/03/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 62.24 |
| SPECIAL DISBURSEMENTS | 12/04/19 | Orsini, K J<br>Expert JJ | 13,630.00 |
| SPECIAL DISBURSEMENTS | 12/04/19 | Crandall, D<br>Trial Site Lodging Expenses | 2,871.00 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Expert VV | 57,001.17 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Conference Suite & Amenities | 850.00 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Barbur, P T<br>Veritext - Transcript | 2,282.46 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Video Transcript | 831.13 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Expert R | 76,055.00 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Transcript | 2,785.40 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Expert WW | 37,193.75 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Expert K | 22,647.86 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Transcript | 1,956.19 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Barbur, P T<br>Veritext - Transcript | 2,113.92 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Transcript | 2,727.32 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Transcript | 2,217.13 |
| SPECIAL DISBURSEMENTS | 12/05/19 | Orsini, K J<br>Veritext - Conference Suite & Amenities | 795.67 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Expert XX | 9,962.50 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Veritext - Transcript | 1,841.27 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Veritext - Transcript | 2,271.47 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Expert D | 84,476.87 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Expert YY | 12,743.75 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Expert MM | 4,430.00 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Barbur, P T<br>Veritext - Transcript | 1,026.42 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Expert K | 12,809.47 |
| SPECIAL DISBURSEMENTS | 12/06/19 | Orsini, K J<br>Expert ZZ | 7,280.00 |
| SPECIAL DISBURSEMENTS | 12/07/19 | Orsini, K J<br>Expert QQ | 7,590.00 |
| SPECIAL DISBURSEMENTS | 12/08/19 | Orsini, K J<br>Expert KK | 1,400.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 2,389.70 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 2,290.01 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 2,037.42 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 3,504.33 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 2,265.45 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 2,494.54 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Expert D | 35,715.00 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 3,930.58 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Expert II | 17,009.08 |
| SPECIAL DISBURSEMENTS | 12/09/19 | Orsini, K J<br>Veritext - Transcript | 1,293.10 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Video Transcript | 929.47 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Expert D | 79,925.50 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Transcript | 3,398.12 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Trial Site Lodging Expenses | 70,640.46 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Transcript | 2,447.47 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Transcript | 2,641.95 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Expert D | 95,675.77 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Expert D | 62,228.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Conference Room | 315.00 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Transcript | 1,363.17 |
| SPECIAL DISBURSEMENTS | 12/10/19 | Orsini, K J<br>Veritext - Transcript | 2,013.99 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Veritext - Transcript | 2,458.18 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Veritext - Transcript | 468.00 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Expert I | 81,555.78 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Veritext - Conference Suite | 880.56 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Veritext - Veritext | 677.35 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Veritext - Transcript | 1,352.48 |
| SPECIAL DISBURSEMENTS | 12/11/19 | Orsini, K J<br>Veritext - Transcript | 2,426.54 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Conference Room | 631.80 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Conference Suite | 1,120.07 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Transcript | 1,818.15 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Conference Suite Breakout Room | 473.59 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Norris, Evan<br>Library Charges: | 0.95 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Taylor, Patrick<br>Library Charges: | 25.00 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Video Fee | 695.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Transcript | 2,506.35 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Video Transcript | 1,103.25 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Conference Suite | 214.50 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Transcript | 4,409.28 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Expert G | 51,406.60 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Video Transcript | 566.50 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Expert AAA | 25,400.00 |
| SPECIAL DISBURSEMENTS | 12/12/19 | Orsini, K J<br>Veritext - Transcript | 4,804.05 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Veritext - Transcript | 2,203.40 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Expert D | 52,049.25 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Veritext - Conference Suite | 392.40 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Veritext - Transcript | 3,790.95 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Expert HHH | 124,353.00 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Expert HHH | 90,274.45 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Veritext - Transcript | 3,179.62 |
| SPECIAL DISBURSEMENTS | 12/13/19 | Orsini, K J<br>Expert VV | 45,600.00 |
| SPECIAL DISBURSEMENTS | 12/16/19 | Orsini, K J<br>Veritext - Conference Suite | 246.91 |
| SPECIAL DISBURSEMENTS | 12/16/19 | Orsini, K J<br>Veritext - Conference Suite | 431.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/16/19 | Orsini, K J<br>Veritext - Transcript | 3,499.46 |
| SPECIAL DISBURSEMENTS | 12/16/19 | Orsini, K J<br>Expert BBB | 14,280.00 |
| SPECIAL DISBURSEMENTS | 12/16/19 | Orsini, K J<br>Veritext - Transcript | 1,450.64 |
| SPECIAL DISBURSEMENTS | 12/17/19 | Orsini, K J<br>Expert M | 17,837.50 |
| SPECIAL DISBURSEMENTS | 12/17/19 | Orsini, K J<br>Expert MM | 230.00 |
| SPECIAL DISBURSEMENTS | 12/18/19 | Orsini, K J<br>Expert YY | 17,325.00 |
| SPECIAL DISBURSEMENTS | 12/18/19 | Orsini, K J<br>Expert LL | 509,023.29 |
| SPECIAL DISBURSEMENTS | 12/18/19 | Orsini, K J<br>Expert S | 47,625.00 |
| SPECIAL DISBURSEMENTS | 12/18/19 | Hernandez, Damaris<br>Expert CCC | 36,660.00 |
| SPECIAL DISBURSEMENTS | 12/18/19 | Hernandez, Damaris<br>Expert DDD | 10,800.00 |
| SPECIAL DISBURSEMENTS | 12/19/19 | Orsini, K J<br>Conexwest - Rental 40' Oak Container | 118.27 |
| SPECIAL DISBURSEMENTS | 12/19/19 | Orsini, K J<br>Veritext - Veritext | 775.47 |
| SPECIAL DISBURSEMENTS | 12/19/19 | Orsini, K J<br>Veritext - Veritext | 1,926.18 |
| SPECIAL DISBURSEMENTS | 12/20/19 | Orsini, K J<br>Expert FF | 3,919,023.11 |
| SPECIAL DISBURSEMENTS | 12/20/19 | Orsini, K J<br>Conexwest - Rental 40' Oak Container | 117.99 |
| SPECIAL DISBURSEMENTS | 12/21/19 | Orsini, K J<br>Conexwest - Rental 40' Oak Container | 117.99 |
| SPECIAL DISBURSEMENTS | 12/22/19 | Hernandez, Damaris<br>Expert NN | 5,575.50 |
| SPECIAL DISBURSEMENTS | 12/23/19 | Orsini, K J<br>Expert WW | 18,532.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 12/23/19 | Orsini, K J<br>Golden Van Building, LLC | 24,557.03 |
| SPECIAL DISBURSEMENTS | 12/23/19 | Orsini, K J<br>Expert EEE | 1,549.78 |
| SPECIAL DISBURSEMENTS | 12/23/19 | Orsini, K J<br>Veritext - Veritext | 952.50 |
| SPECIAL DISBURSEMENTS | 12/24/19 | Orsini, K J<br>Expert E | 10,170.00 |
| SPECIAL DISBURSEMENTS | 12/26/19 | Orsini, K J<br>Veritext - Veritext | 1,714.85 |
| SPECIAL DISBURSEMENTS | 12/26/19 | Costantino, K<br>Expert AAA | 8,010.00 |
| SPECIAL DISBURSEMENTS | 12/26/19 | Orsini, K J<br>Expert BBB | 7,175.00 |
| SPECIAL DISBURSEMENTS | 12/27/19 | Orsini, K J<br>Expert A | 34,669.80 |
| SPECIAL DISBURSEMENTS | 12/27/19 | Orsini, K J<br>Expert OO | 28,745.00 |
| SPECIAL DISBURSEMENTS | 12/27/19 | Orsini, K J<br>Expert P | 38,039.73 |
| SPECIAL DISBURSEMENTS | 12/30/19 | Orsini, K J<br>Expert D | 13,182.00 |
| SPECIAL DISBURSEMENTS | 12/30/19 | Orsini, K J<br>Expert UU | 31,745.60 |
| SPECIAL DISBURSEMENTS | 12/30/19 | Orsini, K J<br>Expert D | 59,610.02 |
| SPECIAL DISBURSEMENTS | 12/31/19 | Orsini, K J<br>Expert R | 38,557.50 |
| SPECIAL DISBURSEMENTS | 12/31/19 | Orsini, K J<br>Jams, Inc. - Mediation | 6,251.00 |
| SPECIAL DISBURSEMENTS | 12/31/19 | Orsini, K J<br>Expert Z | 16,187.50 |
| SPECIAL DISBURSEMENTS | 12/31/19 | Orsini, K J<br>Expert P | 5,339.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| **Subtotal for SPECIAL DISBURSEMENTS** | | | **6,847,560.15** |

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/27/19 | Hernandez, Damaris<br>NY Minute Messenger - NY Minute Messenger | 20.00 |
| COURIER/MAIL SERVICES | 12/02/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 18.73 |
| COURIER/MAIL SERVICES | 12/02/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 14.17 |
| COURIER/MAIL SERVICES | 12/02/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 35.40 |
| COURIER/MAIL SERVICES | 12/02/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 14.17 |
| COURIER/MAIL SERVICES | 12/02/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 78.25 |
| COURIER/MAIL SERVICES | 12/02/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 41.72 |
| COURIER/MAIL SERVICES | 12/02/19 | North, J A<br>FedEx, Sndr: North J | 73.25 |
| COURIER/MAIL SERVICES | 12/03/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 87.21 |
| COURIER/MAIL SERVICES | 12/04/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 23.61 |
| COURIER/MAIL SERVICES | 12/04/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 23.61 |
| COURIER/MAIL SERVICES | 12/04/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 23.61 |
| COURIER/MAIL SERVICES | 12/04/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 26.85 |
| COURIER/MAIL SERVICES | 12/04/19 | May, Grant S.<br>FedEx, Sndr: May G | 19.17 |
| COURIER/MAIL SERVICES | 12/04/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 32.00 |
| COURIER/MAIL SERVICES | 12/04/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 66.27 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 12/04/19 | Mcdermott, J<br>FedEx, Sndr: McDermott J | 54.78 |
| COURIER/MAIL SERVICES | 12/05/19 | Topol, S<br>FedEx, Sndr: Topol S | 78.91 |
| COURIER/MAIL SERVICES | 12/05/19 | Topol, S<br>FedEx, Sndr: Topol S | 105.39 |
| COURIER/MAIL SERVICES | 12/05/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 81.74 |
| COURIER/MAIL SERVICES | 12/06/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 200.72 |
| COURIER/MAIL SERVICES | 12/06/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 200.72 |
| COURIER/MAIL SERVICES | 12/06/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 200.72 |
| COURIER/MAIL SERVICES | 12/10/19 | Saleem, H<br>FedEx, Sndr: Saleem H | 146.30 |
| COURIER/MAIL SERVICES | 12/17/19 | Ray, Cristopher<br>FedEx, Sndr: Ray C | 27.68 |
| COURIER/MAIL SERVICES | 12/20/19 | Orsini, K J<br>FedEx, Sndr: Orsini K | 197.41 |
| COURIER/MAIL SERVICES | 12/23/19 | North, J A<br>NY Minute Messenger - NY Minute Messenger | 11.50 |
| COURIER/MAIL SERVICES | 12/27/19 | Bell V, Jim<br>NY Minute Messenger - NY Minute Messenger | 20.00 |

**Subtotal for COURIER/MAIL SERVICES**      **1,923.89**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 12/06/19 | Cole, Lauren<br>7 Copies, made on floor 40 in Room 13 | 0.35 |
| DUPLICATING | 12/06/19 | Cole, Lauren<br>3 Copies, made on floor 40 in Room 13 | 0.15 |
| DUPLICATING | 12/19/19 | Allemano, P<br>4 Copies, made on floor 40 in Room 13 | 0.20 |

**Subtotal for DUPLICATING**      **0.70**

## CLIENT BUSINESS TRANSPORTATION

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 12/01/19 | Orsini, K J<br>Inv#: 22061 V# NP229679*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 14:30 0.00 Home JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/01/19 | Cameron, T G<br>Inv#: 22061 V# NP229470*1 VIP Sonoma County Airport, Santa Rosa, CA - 170 Railroad Street, SANTA ROSA, CA CAMERON 23:22 0.00 Sonoma County Airport, Santa Rosa, CA 170 Railroad Street, SANTA ROSA, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 12/01/19 | Grossbard, Lillian S.<br>Inv#: 143216 V# 2158056 Concord Home - JFK Airport, Jamaica, NY GROSSBARD 14:30 0.00 Home JFK Airport, Jamaica, NY | 169.78 |
| CLIENT BUSINESS TRANSPORTATION | 12/01/19 | Winograd, Max<br>Inv#: 22061 V# NP229490*1 VIP Home - Newark Airport, Newark, NJ WINOGRAD 15:45 0.00 Home Newark Airport, Newark, NJ | 94.60 |
| CLIENT BUSINESS TRANSPORTATION | 12/01/19 | Saraiya, Swara<br>Inv#: 143216 V# 2625296 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY SARAIYA 13:15 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Orsini, K J<br>Inv#: 22061 V# NP229466*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 00:00 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Cameron, T G<br>Inv#: 22061 V# NP229480*1 VIP 2777 4th Street, SANTA ROSA, CA - SFO Airport, San Francisco, CA CAMERON 14:30 0.00 2777 4th Street, SANTA ROSA, CA SFO Airport, San Francisco, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Docherty, Kelsie<br>Inv#: 143216 V# 9112522365 Concord Home - Newark Airport, Newark, NJ DOCHERTY 04:15 0.00 Home Newark Airport, Newark, NJ | 89.41 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Hernandez, Damaris Inv#: 143216 V# 1096266 Concord Home - Newark Airport, Newark, NJ HERNANDEZ 04:00 0.00 Home Newark Airport, Newark, NJ | 88.63 |
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Barreiro, Christina Inv#: 22061 V# NP229788*1 VIP Home - JFK Airport, Jamaica, NY BARREIRO 14:30 0.00 Home JFK Airport, Jamaica, NY | 87.84 |
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Winograd, Max Inv#: 22061 V# NP229490*2 VIP SFO Airport, San Francisco, CA - 2 New Montgomery Stree, SAN FRANCISCO, CA WINOGRAD 00:39 0.00 SFO Airport, San Francisco, CA 2 New Montgomery Stree, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 12/02/19 | Hernandez, Damaris Inv#: 22061 V# NP229347*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA HERNANDEZ 09:19 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | McAtee, D P Inv#: 22142 V# NP230175*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA MCATEE 19:54 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | Cameron, T G Inv#: 143216 V# 9112725119 Concord Newark Airport, Newark, NJ - Home CAMERON 06:35 0.00 Newark Airport, Newark, NJ Home | 126.29 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | Earnhardt, J. Wesley Inv#: 22142 V# NP229812*1 VIP SFO Airport, San Francisco, CA - SFO Airport, San Francisco, CA EARNHARDT 10:36 0.00 SFO Airport, San Francisco, CA SFO Airport, San Francisco, CA | 300.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | Earnhardt, J. Wesley Inv#: 1273235 V# A4689413 DIAL Home - JFK Airport, Jamaica, NY Earnhardt, Wes 05:22 0.00 Home JFK Airport, Jamaica, NY | 89.23 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | McAtee, D P Inv#: 22061 V# NP230006*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY MCATEE 13:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | North, J A Inv#: 22061 V# NP229804*1 VIP Home - JFK Airport, Jamaica, NY NORTH 04:30 0.00 Home JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | Bodner, Sara Inv#: 22061 V# NP230052*1 VIP Home - JFK Airport, Jamaica, NY BODNER 13:45 0.00 Home JFK Airport, Jamaica, NY | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | Norris, Evan Inv#: 22061 V# NP229180*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:45 0.00 Home JFK Airport, Jamaica, NY | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 12/03/19 | Kempf, Allison Inv#: 22061 V# NP229954*1 VIP Home - Newark Airport, Newark, NJ KEMPF 05:30 0.00 Home Newark Airport, Newark, NJ | 89.22 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Lawoyin, Feyi TAXI Local TRIP PURPOSE: Taxi home from airport. Attending evidence inspections. RptID: 010038409341 | 100.84 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Mccormack, J Inv#: 22061 V# NP227460*2 VIP Home - Newark Airport, Newark, NJ MCCORMACK 05:20 0.00 Home Newark Airport, Newark, NJ | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Earnhardt, J. Wesley Inv#: 1273472 V# A4680148 DIAL JFK Airport, Jamaica, NY - Home Earnhardt, Wes 02:13 0.00 JFK Airport, Jamaica, NY Home | 104.72 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Docherty, Kelsie Inv#: 22142 V# NP230263*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 1350 West Grand Avenue, OAKLAND, CA DOCHERTY 08:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 1350 West Grand Avenue, OAKLAND, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Madgavkar, Mika Inv#: 22142 V# NP230058*2 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA MADGAVKAR 17:48 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Grossbard, Lillian S. Inv#: 143216 V# 9112725254 Concord JFK Airport, Jamaica, NY - NYACK, NY GROSSBARD 21:30 0.00 JFK Airport, Jamaica, NY NYACK, NY | 163.04 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Madgavkar, Mika Inv#: 22061 V# NP230058*1 VIP Home - Newark Airport, Newark, NJ MADGAVKAR 12:45 0.00 Home Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 12/04/19 | Winograd, Max Inv#: 22061 V# NP230043*1 VIP JFK Airport, Jamaica, NY - Home WINOGRAD 00:57 0.00 JFK Airport, Jamaica, NY Home | 106.02 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Dobbins, Christian Inv#: 22061 V# NP230285*1 VIP Home - JFK Airport, Jamaica, NY DOBBINS 04:45 0.00 Home JFK Airport, Jamaica, NY | 66.29 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Mcdermott, J Inv#: 22061 V# NP230297*1 VIP Home - Newark Airport, Newark, NJ MCDERMOTT 04:30 0.00 Home Newark Airport, Newark, NJ | 142.32 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Orsini, K J Inv#: 22142 V# NS230360*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 05:15 0.00 Home JFK Airport, Jamaica, NY | 26.72 |

Invoice Date:     March 10, 2020

Invoice Number:     189305

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Diaz, J Inv#: 22061 V# NP230274*1 VIP Home - Newark Airport, Newark, NJ DIAZ 04:20 0.00 Home Newark Airport, Newark, NJ | 143.65 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Mcdonald, A Inv#: 22061 V# NP230330*1 VIP 972 Woodland Avenue, PLAINFIELD, NJ - Newark Airport, Newark, NJ MCDONALD 04:45 0.00 Home Newark Airport, Newark, NJ | 159.59 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Castillo, W Inv#: 22061 V# NP230313*1 VIP Home - JFK Airport, Jamaica, NY CASTILLO 04:15 0.00 Home JFK Airport, Jamaica, NY | 137.05 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | North, J A Inv#: 22142 V# NP229804*2 VIP Newark Airport, Newark, NJ - Home NORTH 19:35 0.00 Newark Airport, Newark, NJ Home | 100.70 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Hernandez, Damaris Inv#: 22142 V# NP229635*1 VIP Newark Airport, Newark, NJ - Home HERNANDEZ 19:31 0.00 Newark Airport, Newark, NJ Home | 93.85 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Bodner, Sara Inv#: 22142 V# NP229844*1 VIP JFK Airport, Jamaica, NY - Home BODNER 16:35 0.00 JFK Airport, Jamaica, NY Home | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Saraiya, Swara Inv#: 1695831 V# 9120501240 XYZ JFK Airport, Jamaica, NY - Home SWARA 21:03 0.00 JFK Airport, Jamaica, NY Home | 109.97 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Docherty, Kelsie Inv#: 143216 V# 1057801 Concord Newark Airport, Newark, NJ - Home DOCHERTY 19:10 0.00 Newark Airport, Newark, NJ Home | 125.47 |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Madgavkar, Mika Inv#: 22142 V# NP230058*3 VIP Newark Airport, Newark, NJ - Home MADGAVKAR 22:04 0.00 Newark Airport, Newark, NJ Home | 91.32 |

| | | | Invoice Date: | March 10, 2020 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 189305 |

| **Cost Type** | **Date** | **Description** | **Amount** |
| --- | --- | --- | --- |
| CLIENT BUSINESS TRANSPORTATION | 12/05/19 | Norris, Evan<br>Inv#: 22142 V# NP229180*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 15:12 0.00 JFK Airport, Jamaica, NY Home | 103.04 |
| CLIENT BUSINESS TRANSPORTATION | 12/07/19 | McAtee, D P<br>Inv#: 22142 V# NP229791*1 VIP JFK Airport, Jamaica, NY - Home MCATEE 10:15 0.00 JFK Airport, Jamaica, NY Home | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 12/07/19 | Mccormack, J<br>Inv#: 22142 V# NP230906*1 VIP Newark Airport, Newark, NJ - Home MCCORMACK 19:40 0.00 Newark Airport, Newark, NJ Home | 232.05 |
| CLIENT BUSINESS TRANSPORTATION | 12/09/19 | Kempf, Allison<br>Inv#: 22142 V# 938493 VIP Home - Newark Airport, Newark, NJ KEMPF 05:00 0.00 Home Newark Airport, Newark, NJ | 220.99 |
| CLIENT BUSINESS TRANSPORTATION | 12/09/19 | Sherman, Brittany<br>Inv#: 22142 V# NP230326*1 VIP Home - JFK Airport, Jamaica, NY SHERMAN 04:30 0.00 Home JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/10/19 | Zumbro, P<br>Inv#: 22142 V# NP231440*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ZUMBRO 18:45 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/11/19 | Orsini, K J<br>Inv#: 22142 V# NP231384*1 VIP SFO Airport, San Francisco, CA - 950 Mason Street, SAN FRANCISCO, CA ORSINI 00:42 0.00 SFO Airport, San Francisco, CA 950 Mason Street, SAN FRANCISCO, CA | 179.06 |
| CLIENT BUSINESS TRANSPORTATION | 12/11/19 | Zumbro, P<br>Inv#: 22142 V# NP231440*2 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ZUMBRO 00:42 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |

Case: 19-30088    Doc# 6310-5    Filed: 03/16/20    Entered: 03/16/20 13:48:14    Page 18 of 61

Invoice Date:        March 10, 2020
Invoice Number:        189305

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 12/11/19 | Zumbro, P<br>Inv#: 22142 V# NP231644*1 VIP JFK Airport, Jamaica, NY - Home ZUMBRO 22:53 0.00 JFK Airport, Jamaica, NY Home | 171.07 |
| CLIENT BUSINESS TRANSPORTATION | 12/11/19 | Cohen, Morgan<br>Inv#: 22142 V# NP231467*1 VIP 125 3rd Street, SAN FRANCISCO, CA - Sonoma County Airport, Santa Rosa, CA COHEN 05:45 0.00 125 3rd Street, SAN FRANCISCO, CA Sonoma County Airport, Santa Rosa, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 12/12/19 | Norris, Evan<br>Inv#: 143480 V# 9120901453 Concord JFK Airport, Jamaica, NY - Home NORRIS 00:05 0.00 JFK Airport, Jamaica, NY Home | 106.61 |
| CLIENT BUSINESS TRANSPORTATION | 12/13/19 | Cohen, Morgan<br>Inv#: 143890 V# 1096410 Concord JFK Airport, Jamaica, NY - Home COHEN 19:35 0.00 JFK Airport, Jamaica, NY Home | 133.78 |
| CLIENT BUSINESS TRANSPORTATION | 12/14/19 | Sherman, Brittany<br>Inv#: 22226 V# NP230794*1 VIP JFK Airport, Jamaica, NY - Home SHERMAN 00:02 0.00 JFK Airport, Jamaica, NY Home | 95.77 |
| CLIENT BUSINESS TRANSPORTATION | 12/16/19 | Zumbro, P<br>Inv#: 22226 V# NP232417*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ZUMBRO 14:15 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 12/16/19 | Orsini, K J<br>Inv#: 22226 V# NP232419*1 VIP SFO Airport, San Francisco, CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 19:34 0.00 SFO Airport, San Francisco, CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 12/16/19 | Norris, Evan<br>Inv#: 22226 V# NP231641*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:45 0.00 Home JFK Airport, Jamaica, NY | 86.11 |

| | Invoice Date: | March 10, 2020 |
|---|---|---|
| | Invoice Number: | 189305 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 12/17/19 | Norris, Evan<br>Inv#: 22226 V# NP231650*1 VIP JFK Airport, Jamaica, NY - Home NORRIS 23:37 0.00 JFK Airport, Jamaica, NY Home | 108.39 |
| CLIENT BUSINESS TRANSPORTATION | 12/19/19 | Orsini, K J<br>Inv#: 22298 V# NP232901*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 05:02 0.00 JFK Airport, Jamaica, NY Home | 111.01 |
| CLIENT BUSINESS TRANSPORTATION | 12/19/19 | Zumbro, P<br>Inv#: 22298 V# NP232876*1 VIP JFK Airport, Jamaica, NY - Home ZUMBRO 05:02 0.00 JFK Airport, Jamaica, NY Home | 167.73 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION**      **7,855.49**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/01/19 | Warburg-Johnson, Sarah V.<br>UBER/LYFT, TRIP PURPOSE: Expert meetings and Deposition CITIES VISITED: San Francisco, CA RptID: 010038297458 | 91.99 |
| TRAVEL | 12/01/19 | Jamison, Molly<br>TAXI Out of Town TRIP PURPOSE: Taxi from home to airport CITIES VISITED: San Francisco, CA RptID: 010038303383 | 89.75 |
| TRAVEL | 12/01/19 | Topol, S<br>LODGING TRIP PURPOSE: Attend Jaraczewskis depositions. CITIES VISITED: Santa Rosa, CA RptID: 010038537489 | 170.56 |
| TRAVEL | 12/01/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038432800 | 600.00 |
| TRAVEL | 12/01/19 | Jamison, Molly<br>LODGING TRIP PURPOSE: Meeting with expert witness CITIES VISITED: San Francisco, CA RptID: 010038303383 | 476.26 |
| TRAVEL | 12/01/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Attend Jaraczewskis depositions. CITIES VISITED: Santa Rosa, CA RptID: 010038537489 | 293.27 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/01/19 | Cameron, T G<br>UBER/LYFT, TRIP PURPOSE: PG&E depositions CITIES VISITED: LA RptID: 010038261107 | 35.00 |
| TRAVEL | 12/01/19 | Cameron, T G<br>LODGING TRIP PURPOSE: PG&E depositions CITIES VISITED: Santa Rosa RptID: 010038261107 | 324.57 |
| TRAVEL | 12/01/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Attend depositions of Jaraczewskis RptID: 010038537489 | 100.43 |
| TRAVEL | 12/01/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010038261748 | 449.81 |
| TRAVEL | 12/01/19 | Warburg-Johnson, Sarah V.<br>LODGING TRIP PURPOSE: Expert meetings and Deposition CITIES VISITED: San Francisco, CA RptID: 010038297458 | 600.00 |
| TRAVEL | 12/01/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038375351 | 325.04 |
| TRAVEL | 12/01/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038308347 | 501.99 |
| TRAVEL | 12/01/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 55.86 |
| TRAVEL | 12/01/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 101.13 |
| TRAVEL | 12/01/19 | Saraiya, Swara<br>LODGING TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038516913 | 430.21 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/01/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Chelini Deposition CITIES VISITED: San Francisco, CA RptID: 010038423166 | 318.53 |
| TRAVEL | 12/01/19 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael Ticket # 7476908419 TrvIDt: 12/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.21 |
| TRAVEL | 12/02/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: transport from SFO CITIES VISITED: San Francisco RptID: 010038392239 | 38.26 |
| TRAVEL | 12/02/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038432800 | 600.00 |
| TRAVEL | 12/02/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7476908443 TrvIDt: 12/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,648.81 |
| TRAVEL | 12/02/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010038261748 | 30.90 |
| TRAVEL | 12/02/19 | Jamison, Molly<br>UBER/LYFT, TRIP PURPOSE: Taxi from airport to hotel CITIES VISITED: San Francisco, CA RptID: 010038303383 | 74.86 |
| TRAVEL | 12/02/19 | Lawoyin, Feyi<br>HOTEL - PARKING, TRIP PURPOSE: Evidence inspections CITIES VISITED: Sacramento RptID: 010038551310 | 32.00 |
| TRAVEL | 12/02/19 | Jamison, Molly<br>LODGING TRIP PURPOSE: Meeting with expert witness CITIES VISITED: San Francisco, CA RptID: 010038303383 | 476.26 |
| TRAVEL | 12/02/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010038261748 | 88.68 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/02/19 | Lawoyin, Feyi<br>UBER/LYFT, TRIP PURPOSE: Transportation to airport. Attending evidence inspections. CITIES VISITED: Atlanta RptID: 010038409341 | 24.25 |
| TRAVEL | 12/02/19 | Lawoyin, Feyi<br>CAR RENTAL Out of Town TRIP PURPOSE: Car rental. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 226.60 |
| TRAVEL | 12/02/19 | Warburg-Johnson, Sarah V.<br>LODGING TRIP PURPOSE: Expert meetings and Deposition CITIES VISITED: San Francisco, CA RptID: 010038297458 | 600.00 |
| TRAVEL | 12/02/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: Evidence inspections CITIES VISITED: Sacramento RptID: 010038551310 | 371.00 |
| TRAVEL | 12/02/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010038261748 | 28.58 |
| TRAVEL | 12/02/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7476908420 TrvlDt: 12/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,236.71 |
| TRAVEL | 12/02/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038375351 | 545.22 |
| TRAVEL | 12/02/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend deposition and attention to jury testing. CITIES VISITED: San Francisco, CA RptID: 010038350759 | 600.00 |
| TRAVEL | 12/02/19 | Saraiya, Swara<br>TAXI Out of Town TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038243992 | 49.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/02/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Depositions Taxi to hotel CITIES VISITED: San Francisco, CA RptID: 010038096118 | 57.18 |
| TRAVEL | 12/02/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 14.00 |
| TRAVEL | 12/02/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038308347 | 501.99 |
| TRAVEL | 12/02/19 | Bell V, Jim LODGING TRIP PURPOSE: Business travel in furtherance of Tubbs Trial preparation. CITIES VISITED: San Francisco RptID: 010039674700 | 394.75 |
| TRAVEL | 12/02/19 | Saraiya, Swara LODGING TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038516913 | 599.94 |
| TRAVEL | 12/02/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038298962 | 600.00 |
| TRAVEL | 12/02/19 | Winograd, Max LODGING TRIP PURPOSE: Chelini Deposition CITIES VISITED: San Francisco, CA RptID: 010038423166 | 600.00 |
| TRAVEL | 12/02/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038391707 | 600.00 |
| TRAVEL | 12/02/19 | Madgavkar, Mika Air Fare Pas: Madgavkar/Malavika Ticket # 7476908438 TrvlDt: 12/04/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.03 |
| TRAVEL | 12/02/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7476908440 TrvlDt: 12/03/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,439.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/03/19 | Jamison, Molly<br>Air Fare Pas: Jamison/Molly Montgomery Ticket # 7480082911 TrvlDt: 12/03/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 883.05 |
| TRAVEL | 12/03/19 | Warburg-Johnson, Sarah V.<br>LODGING TRIP PURPOSE: Expert meetings and Deposition CITIES VISITED: San Francisco, CA RptID: 010038297458 | 600.00 |
| TRAVEL | 12/03/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038432800 | 600.00 |
| TRAVEL | 12/03/19 | Lee, Peter<br>TAXI Out of Town TRIP PURPOSE: doc review CITIES VISITED: Philadelphia RptID: 010038257170 | 31.55 |
| TRAVEL | 12/03/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010038455982 | 476.26 |
| TRAVEL | 12/03/19 | Weiss, Alex<br>Gasoline TRIP PURPOSE: Deposition CITIES VISITED: Vacaville, CA RptID: 010038903587 | 40.25 |
| TRAVEL | 12/03/19 | Jamison, Molly<br>TAXI Out of Town TRIP PURPOSE: Taxi to airport CITIES VISITED: San Francisco, CA RptID: 010038303383 | 62.81 |
| TRAVEL | 12/03/19 | McAtee, D P<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038302280 | 600.00 |
| TRAVEL | 12/03/19 | Weiss, Alex<br>LODGING TRIP PURPOSE: Isaac Lawrence deposition CITIES VISITED: Chico, CA RptID: 010038695945 | 166.88 |
| TRAVEL | 12/03/19 | Fleming, Margaret<br>LODGING TRIP PURPOSE: Deposition for Camp Fire estimation. CITIES VISITED: Chico, CA RptID: 010038381964 | 166.88 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 12/03/19 | Lee, Peter<br>TAXI Out of Town TRIP PURPOSE: doc review CITIES VISITED: Philadelphia RptID: 010038257170 | 31.80 |
| TRAVEL | 12/03/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Attend Jaraczewski deposition. CITIES VISITED: Santa Rosa, CA RptID: 010039054879 | 167.10 |
| TRAVEL | 12/03/19 | Barreiro, Christina<br>TOLL Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038421885 | 20.20 |
| TRAVEL | 12/03/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038308347 | 501.99 |
| TRAVEL | 12/03/19 | Cole, Lauren<br>CAR RENTAL Out of Town TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 172.84 |
| TRAVEL | 12/03/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038298962 | 600.00 |
| TRAVEL | 12/03/19 | North, J A<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010039084292 | 600.00 |
| TRAVEL | 12/03/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend deposition and attention to jury testing. CITIES VISITED: San Francisco, CA RptID: 010038350759 | 600.00 |
| TRAVEL | 12/03/19 | Cole, Lauren<br>HOTEL - PARKING, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038375351 | 72.00 |
| TRAVEL | 12/03/19 | Saraiya, Swara<br>UBER/LYFT, TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038312069 | 7.44 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 12/03/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038298962 | 56.96 |
| TRAVEL | 12/03/19 | Saraiya, Swara LODGING TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038516913 | 599.94 |
| TRAVEL | 12/03/19 | Winograd, Max UBER/LYFT, TRIP PURPOSE: Chelini Deposition CITIES VISITED: San Francisco, CA RptID: 010038423166 | 40.13 |
| TRAVEL | 12/03/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038391707 | 600.00 |
| TRAVEL | 12/03/19 | Bell V, Jim LODGING TRIP PURPOSE: Business travel in furtherance of Tubbs Trial preparation. CITIES VISITED: San Francisco RptID: 010039674700 | 394.75 |
| TRAVEL | 12/03/19 | Bodner, Sara LODGING TRIP PURPOSE: Jury testing CITIES VISITED: San Francisco, CA RptID: 010038317526 | 418.04 |
| TRAVEL | 12/03/19 | Bodner, Sara TAXI Out of Town TRIP PURPOSE: Jury testing Taxi to hotel CITIES VISITED: San Francisco, CA RptID: 010038317526 | 61.80 |
| TRAVEL | 12/03/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038375351 | 545.22 |
| TRAVEL | 12/03/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038751856 | 38.42 |
| TRAVEL | 12/03/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 34.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/03/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Fire investigation CITIES VISITED: San Francisco, CA RptID: 010038592523 | 9.35 |
| TRAVEL | 12/03/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010038374988 | 576.92 |
| TRAVEL | 12/03/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038751856 | 78.34 |
| TRAVEL | 12/03/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/03/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038751856 | 7.04 |
| TRAVEL | 12/03/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Fire investigation CITIES VISITED: San Francisco, CA RptID: 010038592523 | 60.40 |
| TRAVEL | 12/04/19 | McAtee, D P<br>TAXI Out of Town TRIP PURPOSE: Deposition CITIES VISITED: Pleasanton RptID: 010038411152 | 30.00 |
| TRAVEL | 12/04/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Pleasanton, CA RptID: 010038455982 | 390.67 |
| TRAVEL | 12/04/19 | Jamison, Molly<br>Air Fare Pas: Jamison/Molly Montgomery Ticket # 7476908449 Original Ticket # 7476908449 Refund TrvlDt: 12/03/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | (787.52) |
| TRAVEL | 12/04/19 | Mccormack, J<br>UBER/LYFT, TRIP PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco, CA RptID: 010038475221 | 9.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/04/19 | Lee, Peter<br>TAXI Out of Town TRIP PURPOSE: doc review CITIES VISITED: Philadelphia RptID: 010038257170 | 32.80 |
| TRAVEL | 12/04/19 | Weiss, Alex<br>Gasoline TRIP PURPOSE: Deposition CITIES VISITED: Hercules, CA RptID: 010038903587 | 54.82 |
| TRAVEL | 12/04/19 | Warburg-Johnson, Sarah V.<br>UBER/LYFT, TRIP PURPOSE: Expert meetings and Deposition CITIES VISITED: San Ramon, CA RptID: 010038297458 | 169.14 |
| TRAVEL | 12/04/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: Pleasanton RptID: 010038432800 | 390.67 |
| TRAVEL | 12/04/19 | Jamison, Molly<br>TAXI Out of Town TRIP PURPOSE: Taxi from airport to home CITIES VISITED: San Francisco, CA RptID: 010038303383 | 76.78 |
| TRAVEL | 12/04/19 | McAtee, D P<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038411152 | 390.67 |
| TRAVEL | 12/04/19 | Orsini, K J<br>CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038937478 | 200.00 |
| TRAVEL | 12/04/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038391707 | 600.00 |
| TRAVEL | 12/04/19 | Hernandez, Damaris<br>MISCELLANEOUS, Westco Fuel TRIP PURPOSE: Evidence Inspection in Oakland CITIES VISITED: Oakland RptID: 010038391707 | 31.32 |
| TRAVEL | 12/04/19 | Cole, Lauren<br>TOLL Out of Town TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038671955 | 10.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/04/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Jury Testing CITIES VISITED: San Francisco RptID: 010038391600 | 600.00 |
| TRAVEL | 12/04/19 | North, J A LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010039084292 | 600.00 |
| TRAVEL | 12/04/19 | Hernandez, Damaris MISCELLANEOUS, Westco Fuel TRIP PURPOSE: Evidence Inspection in Oakland CITIES VISITED: Oakland RptID: 010038391707 | 8.68 |
| TRAVEL | 12/04/19 | Bodner, Sara LODGING TRIP PURPOSE: Jury testing CITIES VISITED: San Francisco, CA RptID: 010038317526 | 418.04 |
| TRAVEL | 12/04/19 | Cole, Lauren LODGING TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038375351 | 545.22 |
| TRAVEL | 12/04/19 | Bell V, Jim LODGING TRIP PURPOSE: Business travel in furtherance of Tubbs Trial preparation. CITIES VISITED: San Francisco RptID: 010039674700 | 581.06 |
| TRAVEL | 12/04/19 | Cole, Lauren PARKING Out of Town TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 35.00 |
| TRAVEL | 12/04/19 | Docherty, Kelsie LODGING TRIP PURPOSE: Attend deposition and attention to jury testing. CITIES VISITED: San Francisco, CA RptID: 010038350759 | 600.00 |
| TRAVEL | 12/04/19 | Cole, Lauren CAR RENTAL Out of Town TRIP PURPOSE: Attention to site visit (fuel) CITIES VISITED: San Francisco RptID: 010038383097 | 8.68 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/04/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket # 7476908477 TrvlDt: 12/05/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 666.30 |
| TRAVEL | 12/04/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 13.03 |
| TRAVEL | 12/04/19 | Saraiya, Swara<br>LODGING TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038516913 | 599.94 |
| TRAVEL | 12/04/19 | Hernandez, Damaris<br>MISCELLANEOUS, Westco Fuel TRIP PURPOSE: Evidence Inspection in Oakland CITIES VISITED: Oakland RptID: 010038391707 | 40.00 |
| TRAVEL | 12/04/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038298962 | 600.00 |
| TRAVEL | 12/04/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010038374988 | 576.92 |
| TRAVEL | 12/04/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/05/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7476908499 TrvlDt: 12/05/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 12/05/19 | Mccormack, J<br>UBER/LYFT, TRIP PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco, CA RptID: 010038475221 | 40.29 |

| | Invoice Date: | March 10, 2020 |
|---|---|---|
| | Invoice Number: | 189305 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/05/19 | Mccormack, J<br>UBER/LYFT, TRIP PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco, CA RptID: 010038475221 | 35.81 |
| TRAVEL | 12/05/19 | Cole, Lauren<br>TAXI Out of Town TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 70.70 |
| TRAVEL | 12/05/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 9.33 |
| TRAVEL | 12/05/19 | Chesler, E R<br>Air Fare Pas: Chesler/Evan R Ticket # 77464400057 TrvlDt: 10/27/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | (1,498.31) |
| TRAVEL | 12/05/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7476908480 TrvlDt: 12/05/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 521.30 |
| TRAVEL | 12/05/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Business travel in furtherance of Tubbs Trial preparation. CITIES VISITED: San Francisco RptID: 010039674700 | 581.06 |
| TRAVEL | 12/05/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7476908481 TrvlDt: 12/05/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 845.52 |
| TRAVEL | 12/05/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7476908479 TrvlDt: 12/05/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 861.30 |
| TRAVEL | 12/05/19 | Saraiya, Swara<br>UBER/LYFT, TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038387942 | 40.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/05/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Jury testing Uber to airport CITIES VISITED: San Francisco, CA RptID: 010038317526 | 41.44 |
| TRAVEL | 12/05/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7476908478 TrvlDt: 12/05/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 861.30 |
| TRAVEL | 12/05/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010038298962 | 49.00 |
| TRAVEL | 12/05/19 | Saraiya, Swara<br>TAXI Out of Town TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038354713 | 8.16 |
| TRAVEL | 12/05/19 | Chesler, E R<br>Air Fare Pas: Chesler/Evan R Ticket # 7460215059 TrvlDt: 10/26/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | (931.30) |
| TRAVEL | 12/05/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Visit site CITIES VISITED: San Francisco RptID: 010038509908 | 487.82 |
| TRAVEL | 12/05/19 | Madgavkar, Mika<br>UBER/LYFT, TRIP PURPOSE: Jury Testing CITIES VISITED: San Francisco RptID: 010038391600 | 34.44 |
| TRAVEL | 12/05/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 40.77 |
| TRAVEL | 12/05/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Attention to site visit CITIES VISITED: San Francisco RptID: 010038383097 | 13.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/05/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend deposition and attention to jury testing. CITIES VISITED: San Francisco, CA RptID: 010038350759 | 107.38 |
| TRAVEL | 12/05/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/05/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Fire investigation CITIES VISITED: San Francisco, CA RptID: 010038592523 | 48.49 |
| TRAVEL | 12/05/19 | Sherman, Brittany<br>Air Fare Pas: Sherman/Brittany E Ticket # 7476908496 TrvlDt: 12/13/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 12/05/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 49.72 |
| TRAVEL | 12/05/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7481432506 TrvlDt: 12/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,639.61 |
| TRAVEL | 12/06/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7481432522 TrvlDt: 12/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 12/06/19 | Sherman, Brittany<br>Air Fare Pas: Sherman/Brittany E Ticket # 7481432521 TrvlDt: 12/09/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Alaska Airlines | 857.00 |
| TRAVEL | 12/06/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/06/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038751856 | 7.28 |
| TRAVEL | 12/07/19 | Warburg-Johnson, Sarah V. UBER/LYFT, TRIP PURPOSE: Defensive deposition prep CITIES VISITED: San Francisco, CA RptID: 010038424917 | 113.30 |
| TRAVEL | 12/07/19 | Mccormack, J CAR SERVICE Out of Town TRIP PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco, CA RptID: 010038475221 | 55.00 |
| TRAVEL | 12/07/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038432800 | 53.60 |
| TRAVEL | 12/07/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/08/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/08/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7481432529 Original Ticket # 7481432506 Exchange With Add Collect TrvlDt: 12/09/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 922.60 |
| TRAVEL | 12/09/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Return from evidence inspection in Santa Clara. CITIES VISITED: Santa Clara RptID: 010038590701 | 61.42 |
| TRAVEL | 12/09/19 | Crandall, D UBER/LYFT, UBER TRIP HELP.UBER.COM CA TRIP PURPOSE: Car from hotel to trial site office. CITIES VISITED: San Francisco RptID: 010039289984 | 43.02 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/09/19 | Crandall, D<br>UBER/LYFT, UBER TRIP HELP.UBER.COM CA TRIP PURPOSE: Trial site to hotel. CITIES VISITED: San Francisco RptID: 010039289984 | 17.04 |
| TRAVEL | 12/09/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7481432545 Original Ticket # 7481432522 Exchange With Add Collect TrvlDt: 12/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,015.82 |
| TRAVEL | 12/09/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7481432553 TrvlDt: 12/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 336.30 |
| TRAVEL | 12/09/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7476908371 Original Ticket # 7476908371 Refund TrvlDt: 12/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | (1,977.21) |
| TRAVEL | 12/09/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Evidence inspection in Santa Clara. CITIES VISITED: Santa Clara RptID: 010038590701 | 88.65 |
| TRAVEL | 12/09/19 | Diaz, J<br>UBER/LYFT, TRIP PURPOSE: from 180 redwood to hotel. meeting truck to have furniture picked up. at trial site set up location. CITIES VISITED: San Francisco RptID: 010038704881 | 13.27 |
| TRAVEL | 12/09/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7481432555 TrvlDt: 12/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,663.30 |
| TRAVEL | 12/09/19 | Cohen, Morgan<br>Air Fare Pas: Cohen/Morgan J Ticket # 7481432538 TrvlDt: 12/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.21 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/09/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7481432550 TrvlDt: 12/16/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 12/09/19 | Sherman, Brittany<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038672783 | 581.09 |
| TRAVEL | 12/09/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/09/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco RptID: 010038550859 | 600.00 |
| TRAVEL | 12/09/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire Investigation (Ride to Airport from home) RptID: 010039194133 | 79.21 |
| TRAVEL | 12/09/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7481432548 TrvlDt: 12/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines American Express - CB - Ticket #7481432548 | 1,596.60 |
| TRAVEL | 12/09/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7481432536 TrvlDt: 12/09/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines American Express - CB - Ticket #7481432536 | 798.40 |
| TRAVEL | 12/09/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038462268 | 9.99 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/09/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 35.94 |
| TRAVEL | 12/09/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038465690 | 6.16 |
| TRAVEL | 12/09/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038547431 | 11.59 |
| TRAVEL | 12/10/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7481432568 TrvlDt: 12/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 856.30 |
| TRAVEL | 12/10/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attend hearing in SF in connection to PGE matter. CITIES VISITED: San Francisco, CA RptID: 010039053452 | 600.00 |
| TRAVEL | 12/10/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7481432566 Original Ticket # 7481432555 Exchange With Refund TrvlDt: 12/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | (856.30) |
| TRAVEL | 12/10/19 | Fleming, Margaret<br>Air Fare Pas: Fleming/Margaret R Ticket # 7481432560 TrvlDt: 12/12/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,642.83 |
| TRAVEL | 12/10/19 | Cohen, Morgan<br>LODGING TRIP PURPOSE: Kincade CITIES VISITED: San Francisco RptID: 010038769059 | 600.00 |
| TRAVEL | 12/10/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Fire investigation CITIES VISITED: San Francisco, CA RptID: 010038592523 | 7.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/10/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038464087 | 7.19 |
| TRAVEL | 12/10/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/10/19 | Wylly, Benjamin<br>Gasoline TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038715663 | 21.73 |
| TRAVEL | 12/10/19 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE: Interview with PGE employee for Kincade Fire investigation; reviewed and proposed final comments to Kincade Fire Investigation document. CITIES VISITED: San Francisco RptID: 010038680182 | 55.20 |
| TRAVEL | 12/10/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038503988 | 14.31 |
| TRAVEL | 12/10/19 | Sherman, Brittany<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038672783 | 581.09 |
| TRAVEL | 12/10/19 | Cohen, Morgan<br>UBER/LYFT, TRIP PURPOSE: Kincade CITIES VISITED: San Francisco RptID: 010038690483 | 52.36 |
| TRAVEL | 12/10/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038547431 | 12.33 |
| TRAVEL | 12/10/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 14.30 |
| TRAVEL | 12/10/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: PG&E Fire investigation CITIES VISITED: San Francisco, CA RptID: 010038592523 | 7.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/10/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco RptID: 010038550859 | 600.00 |
| TRAVEL | 12/10/19 | Norris, Evan LODGING TRIP PURPOSE: Interview with PGE employee for Kincade Fire investigation; reviewed and proposed final comments to Kincade Fire Investigation document. CITIES VISITED: San Francisco RptID: 010038680182 | 600.00 |
| TRAVEL | 12/11/19 | Zumbro, P Air Fare Pas: Zumbro/Paul H Ticket # 7481432585 TrvlDt: 12/16/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 856.30 |
| TRAVEL | 12/11/19 | Zumbro, P Air Fare Pas: Zumbro/Paul H Ticket # 7482690824 TrvlDt: 12/18/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 694.31 |
| TRAVEL | 12/11/19 | Bodner, Sara Air Fare Pas: Bodner/Sara R Ticket # 7469399493 TrvlDt: 11/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines American Express - CB - Ticket #7469399493 | (1,771.90) |
| TRAVEL | 12/11/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038547431 | 9.22 |
| TRAVEL | 12/11/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco RptID: 010038550859 | 600.00 |
| TRAVEL | 12/11/19 | Cohen, Morgan LODGING TRIP PURPOSE: Kincade CITIES VISITED: San Francisco RptID: 010038690483 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/11/19 | Cohen, Morgan UBER/LYFT, TRIP PURPOSE: Kincade CITIES VISITED: San Francisco RptID: 010038690483 | 37.99 |
| TRAVEL | 12/11/19 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038672783 | 581.09 |
| TRAVEL | 12/11/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/11/19 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincaid Fire CITIES VISITED: San Francisco RptID: 010038539848 | 25.52 |
| TRAVEL | 12/11/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco, CA RptID: 010039194133 | 53.07 |
| TRAVEL | 12/11/19 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038574306 | 25.52 |
| TRAVEL | 12/12/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038684931 | 600.00 |
| TRAVEL | 12/12/19 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038574306 | 9.64 |
| TRAVEL | 12/12/19 | Cohen, Morgan LODGING TRIP PURPOSE: Kincade CITIES VISITED: San Francisco RptID: 010038690483 | 600.00 |
| TRAVEL | 12/12/19 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038672783 | 581.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/12/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038574306 | 17.42 |
| TRAVEL | 12/12/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 8.76 |
| TRAVEL | 12/13/19 | Orsini, K J<br>CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038937478 | 250.00 |
| TRAVEL | 12/13/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 64.87 |
| TRAVEL | 12/13/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038719508 | 58.92 |
| TRAVEL | 12/13/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038672783 | 29.22 |
| TRAVEL | 12/13/19 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038574306 | 7.73 |
| TRAVEL | 12/13/19 | Cohen, Morgan<br>UBER/LYFT, TRIP PURPOSE: Kincade CITIES VISITED: San Francisco RptID: 010038690483 | 34.42 |
| TRAVEL | 12/14/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038719508 | 69.63 |
| TRAVEL | 12/16/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attend Hearing CITIES VISITED: San Francsico, CA RptID: 010039053452 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/16/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco RptID: 010038847760 | 600.00 |
| TRAVEL | 12/16/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco, CA RptID: 010039336136 | 600.00 |
| TRAVEL | 12/17/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Attend hearing CITIES VISITED: San Francsico, CA RptID: 010039053452 | 600.00 |
| TRAVEL | 12/17/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 10.19 |
| TRAVEL | 12/17/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 11.99 |
| TRAVEL | 12/17/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 8.99 |
| TRAVEL | 12/17/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco RptID: 010038847760 | 600.00 |
| TRAVEL | 12/18/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 20.22 |
| TRAVEL | 12/18/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7481432705 TrvlDt: 12/18/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 939.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 12/18/19 | Zumbro, P LODGING TRIP PURPOSE: Attend hearing CITIES VISITED: San Francsico, CA RptID: 010039053452 | 600.00 |
| TRAVEL | 12/18/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 12.03 |
| TRAVEL | 12/18/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco RptID: 010038847760 | 600.00 |
| TRAVEL | 12/19/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 11.27 |
| TRAVEL | 12/20/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 9.49 |
| TRAVEL | 12/26/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 11.68 |
| TRAVEL | 12/29/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Travel from client meetings CITIES VISITED: San Francisco RptID: 010039015179 | 10.49 |
| TRAVEL | 12/29/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Travel to client meetings CITIES VISITED: San Franicsco RptID: 010039015179 | 10.49 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 12/31/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Franciso RptID: 010039015179 | 9.49 |
| TRAVEL | 12/31/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039015179 | 10.99 |

**Subtotal for TRAVEL**            **75,334.62**

**MISCELLANEOUS**

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| MISCELLANEOUS | 12/03/19 | Panella, D<br>BOOKS/PUBLICATIONS, AMZN MKTP US*MR8W617 AMZN.COM/BILL WA TRIP PURPOSE: USED TO KEEP ABREAST OF EXECUTIVE MOVES RptID: 010038663168 | 182.99 |
| MISCELLANEOUS | 12/04/19 | Warburg-Johnson, Sarah V.<br>BUSINESS CENTER, TRIP PURPOSE: Defensive deposition prep CITIES VISITED: Pleasanton, CA RptID: 010038424917 | 418.62 |
| MISCELLANEOUS | 12/05/19 | Warburg-Johnson, Sarah V.<br>AUDIO/VISUAL EQUIPMENT, TRIP PURPOSE: Defensive deposition prep RptID: 010038424917 | 113.62 |
| MISCELLANEOUS | 12/05/19 | Warburg-Johnson, Sarah V.<br>AUDIO/VISUAL EQUIPMENT, TRIP PURPOSE: Defensive deposition prep RptID: 010038424917 | 225.87 |
| MISCELLANEOUS | 12/05/19 | Warburg-Johnson, Sarah V.<br>BUSINESS CENTER, TRIP PURPOSE: Defensive deposition prep CITIES VISITED: Pleasanton, CA RptID: 010038424917 | 519.22 |
| MISCELLANEOUS | 12/09/19 | May, Grant S.<br>MEETING ROOM, TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038468612 | 491.63 |

**Subtotal for MISCELLANEOUS**            **1,951.95**

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 12/01/19 | Winograd, Max<br>MEALS: DINNER BUSINESS PURPOSE: Chelini Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010038423166 | 44.03 |
| BUSINESS MEALS | 12/01/19 | Cole, Lauren<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attention to site visit CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038375351 | 57.51 |
| BUSINESS MEALS | 12/02/19 | Fleming, Margaret<br>MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire estimation discovery requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Swara Saraiya, James Bell V RptID: 010038312247 | 203.07 |
| BUSINESS MEALS | 12/02/19 | Topol, S<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend Jaraczewskis depositions. CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Sarah Topol RptID: 010038537489 | 35.00 |
| BUSINESS MEALS | 12/02/19 | Warburg-Johnson, Sarah V.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Expert meetings and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sarah Warburg-Johnson RptID: 010038297458 | 34.35 |
| BUSINESS MEALS | 12/02/19 | Warburg-Johnson, Sarah V.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Expert meetings and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sarah Warburg-Johnson, Timothy Cameron, Matthais Thompson, Sarah Topol RptID: 010038297458 | 300.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 12/02/19 | Cameron, T G<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PG&E depositions<br>CITIES VISITED: Santa Rosa<br>ATTENDEES CRAVATH: Timothy<br>Cameron RptID: 010038261107 | 35.00 |
| BUSINESS MEALS | 12/02/19 | Thompson, Matthias<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meeting with<br>clients CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Matthias<br>Thompson RptID: 010038432800 | 35.00 |
| BUSINESS MEALS | 12/02/19 | Saraiya, Swara<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Deposition<br>Prep/Deposition CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Swara Saraiya RptID: 010038516913 | 35.00 |
| BUSINESS MEALS | 12/02/19 | Cole, Lauren<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Attention to site visit CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Lauren Cole RptID:<br>010038375351 | 69.45 |
| BUSINESS MEALS | 12/02/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attention to site<br>visit CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Lauren Cole<br>RptID: 010038375351 | 35.00 |
| BUSINESS MEALS | 12/02/19 | Docherty, Kelsie<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Attend deposition and<br>attention to jury testing. CITIES VISITED:<br>San Francisco, CA ATTENDEES<br>CRAVATH: Kelsie Docherty RptID:<br>010038350759 | 74.27 |
| BUSINESS MEALS | 12/02/19 | Grossbard, Lillian S.<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Depositions<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Lillian<br>Grossbard RptID: 010038308347 | 35.00 |

| | | Invoice Date: | March 10, 2020 |
|---|---|---|---|
| | | Invoice Number: | 189305 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/02/19 | Winograd, Max MEALS: HOTEL - DINNER BUSINESS PURPOSE: Chelini Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010038423166 | 59.00 |
| BUSINESS MEALS | 12/02/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Business travel in furtherance of Tubbs Trial preparation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010039674700 | 25.31 |
| BUSINESS MEALS | 12/03/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Evidence inspections CITIES VISITED: Sacramento ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038551310 | 19.58 |
| BUSINESS MEALS | 12/03/19 | Thompson, Matthias MEALS: BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson, Sarah Warburg-Johnson RptID: 010038432800 | 30.88 |
| BUSINESS MEALS | 12/03/19 | McAtee, D P MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Darin McAtee, Sarah Warburg-Johnson, Matthias Thompson, Christopher Beshara RptID: 010038411152 | 300.00 |
| BUSINESS MEALS | 12/03/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010038432800 | 60.25 |
| BUSINESS MEALS | 12/03/19 | Lawoyin, Feyi MEALS: DINNER BUSINESS PURPOSE: Dinner. Attending evidence inspections. CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038409341 | 33.89 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/03/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire estimation deposition preparation in Chico, CA. CITIES VISITED: Vacaville, CA ATTENDEES CRAVATH: Margaret Fleming, Alex Weiss RptID: 010038312247 | 78.26 |
| BUSINESS MEALS | 12/03/19 | Barreiro, Christina MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro, Lillian Grossbard, Alex Weiss RptID: 010038298962 | 105.00 |
| BUSINESS MEALS | 12/03/19 | Saraiya, Swara MEALS: DINNER BUSINESS PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010038312069 | 19.25 |
| BUSINESS MEALS | 12/03/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Chelini Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010038423166 | 9.21 |
| BUSINESS MEALS | 12/03/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010038284447 | 17.90 |
| BUSINESS MEALS | 12/03/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Deposition Prep/Dep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner, Lauren Cole RptID: 010038387223 | 114.85 |
| BUSINESS MEALS | 12/03/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to site visit CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038375351 | 32.77 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 12/03/19 | Docherty, Kelsie<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attend deposition and attention to jury testing. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038350759 | 35.00 |
| BUSINESS MEALS | 12/03/19 | Hernandez, Damaris<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010038391707 | 35.00 |
| BUSINESS MEALS | 12/03/19 | Kempf, Allison<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038374988 | 33.67 |
| BUSINESS MEALS | 12/03/19 | Wylly, Benjamin<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038684931 | 45.19 |
| BUSINESS MEALS | 12/04/19 | Mccormack, J<br>MEALS: DINNER BUSINESS PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco ATTENDEES CRAVATH: John McCormack RptID: 010038475221 | 40.41 |
| BUSINESS MEALS | 12/04/19 | Crandall, D<br>MEALS: DINNER BUSINESS PURPOSE: Trial prep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010039138725 | 69.51 |
| BUSINESS MEALS | 12/04/19 | McAtee, D P<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Darin McAtee RptID: 010038302280 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/04/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Jury testing Breakfast CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038317526 | 13.75 |
| BUSINESS MEALS | 12/04/19 | Barreiro, Christina MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Christina Barreiro, Lauren Cole GUESTS: Trevor Templeton [Munger] RptID: 010038298962 | 16.50 |
| BUSINESS MEALS | 12/04/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: Attention to site visit (team dinner) CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole, Julie North, Damaris Hernandez, Kelsie Docherty, Sara Bodner, Christina Barreiro, Malavika Madgavkar, Swara Saraiya RptID: 010038376554 | 600.00 |
| BUSINESS MEALS | 12/04/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038308347 | 6.70 |
| BUSINESS MEALS | 12/04/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010038391707 | 35.00 |
| BUSINESS MEALS | 12/04/19 | Wylly, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038684931 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/05/19 | Diaz, J<br>MEALS: BREAKFAST BUSINESS PURPOSE: Travel to set up two sites in San Francisco for the schedule January 7th trial. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Janette Diaz RptID: 010038704881 | 9.17 |
| BUSINESS MEALS | 12/05/19 | Mccormack, J<br>MEALS: BREAKFAST BUSINESS PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack, Dana Crandall RptID: 010038475221 | 16.02 |
| BUSINESS MEALS | 12/05/19 | McAtee, D P<br>MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: Pleasanton ATTENDEES CRAVATH: Darin McAtee, Matthias Thompson, Sarah Warburg-Johnson RptID: 010038411152 | 75.82 |
| BUSINESS MEALS | 12/05/19 | McAtee, D P<br>MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Darin McAtee, Matthias Thompson, Sarah Warburg-Johnson RptID: 010038411152 | 109.00 |
| BUSINESS MEALS | 12/05/19 | Hernandez, Damaris<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010038391707 | 35.00 |
| BUSINESS MEALS | 12/05/19 | Saraiya, Swara<br>MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010038354713 | 8.77 |
| BUSINESS MEALS | 12/05/19 | Bodner, Sara<br>MEALS: BREAKFAST BUSINESS PURPOSE: Jury testing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038317526 | 22.11 |

| | | Invoice Date: | March 10, 2020 |
| | | Invoice Number: | 189305 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| BUSINESS MEALS | 12/05/19 | Madgavkar, Mika<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Jury Testing<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Malavika<br>Madgavkar RptID: 010038391600 | 33.51 |
| BUSINESS MEALS | 12/05/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attention to site<br>visit CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Lauren Cole<br>RptID: 010038375351 | 35.00 |
| BUSINESS MEALS | 12/05/19 | Docherty, Kelsie<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attend deposition<br>and attention to jury testing. CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Kelsie Docherty<br>RptID: 010038350759 | 35.00 |
| BUSINESS MEALS | 12/05/19 | Wylly, Benjamin<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Kincade Fire CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Benjamin Wylly RptID:<br>010038715663 | 10.93 |
| BUSINESS MEALS | 12/05/19 | Kempf, Allison<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Client meetings, interviews<br>and data request coordination related to<br>Kincade CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Allison Kempf<br>RptID: 010038937007 | 10.38 |
| BUSINESS MEALS | 12/05/19 | Wylly, Benjamin<br>MEALS: DINNER BUSINESS PURPOSE:<br>Kincade Fire CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Benjamin Wylly RptID: 010038684931 | 33.23 |
| BUSINESS MEALS | 12/06/19 | Dobbins, Christian<br>MEALS: DINNER BUSINESS PURPOSE:<br>San Francisco PG&E CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Christian Dobbins RptID: 010038673995 | 30.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/06/19 | Diaz, J<br>MEALS: BREAKFAST BUSINESS PURPOSE: Travel to set up two sites in San Francisco for the schedule January 7th trial. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Janette Diaz RptID: 010038704881 | 12.80 |
| BUSINESS MEALS | 12/06/19 | Crandall, D<br>MEALS: BREAKFAST BUSINESS PURPOSE: Trial prep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010039138725 | 17.35 |
| BUSINESS MEALS | 12/06/19 | Crandall, D<br>MEALS: DINNER BUSINESS PURPOSE: Trial prep - Setup Team. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall, Janette Diaz, John McCormack RptID: 010039138725 | 129.97 |
| BUSINESS MEALS | 12/06/19 | Mccormack, J<br>MEALS: BREAKFAST BUSINESS PURPOSE: Trial Site Set Up CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010038475221 | 10.76 |
| BUSINESS MEALS | 12/06/19 | Dobbins, Christian<br>MEALS: BREAKFAST BUSINESS PURPOSE: San Francisco PG&E CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christian Dobbins RptID: 010038673995 | 13.15 |
| BUSINESS MEALS | 12/06/19 | Wylly, Benjamin<br>MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Alex Weiss, Somaiya Kibria, Margaret Fleming RptID: 010038715663 | 81.59 |
| BUSINESS MEALS | 12/06/19 | Wylly, Benjamin<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 10.93 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/07/19 | Dobbins, Christian MEALS: BREAKFAST BUSINESS PURPOSE: San Francisco PG&E CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christian Dobbins RptID: 010038673995 | 20.00 |
| BUSINESS MEALS | 12/07/19 | Diaz, J MEALS: DINNER BUSINESS PURPOSE: PG&E Trial Site Prep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Janette Diaz RptID: 010039089085 | 38.52 |
| BUSINESS MEALS | 12/07/19 | Crandall, D MEALS: BREAKFAST BUSINESS PURPOSE: Trial prep - Setup Team. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010039138725 | 35.00 |
| BUSINESS MEALS | 12/07/19 | Diaz, J MEALS: BREAKFAST BUSINESS PURPOSE: PG&E Trial Site Prep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Janette Diaz RptID: 010039089085 | 6.62 |
| BUSINESS MEALS | 12/07/19 | Diaz, J MEALS: BREAKFAST BUSINESS PURPOSE: Travel to set up two sites in San Francisco for the schedule January 7th trial. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Janette Diaz RptID: 010038704881 | 19.94 |
| BUSINESS MEALS | 12/07/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 11.61 |
| BUSINESS MEALS | 12/08/19 | Crandall, D MEALS: DINNER BUSINESS PURPOSE: Trial prep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall, Janette Diaz RptID: 010039289984 | 116.57 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/08/19 | Dobbins, Christian MEALS: DINNER BUSINESS PURPOSE: San Francisco PG&E CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christian Dobbins RptID: 010038673995 | 14.65 |
| BUSINESS MEALS | 12/08/19 | Diaz, J MEALS: DINNER BUSINESS PURPOSE: PG&E Trial Site Prep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Janette Diaz RptID: 010039089085 | 34.55 |
| BUSINESS MEALS | 12/08/19 | Dobbins, Christian MEALS: BREAKFAST BUSINESS PURPOSE: San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christian Dobbins RptID: 010038673995 | 15.00 |
| BUSINESS MEALS | 12/08/19 | Crandall, D MEALS: BREAKFAST BUSINESS PURPOSE: Trial prep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010039138725 | 19.90 |
| BUSINESS MEALS | 12/08/19 | Diaz, J MEALS: BREAKFAST BUSINESS PURPOSE: PG&E Trial Site Prep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Janette Diaz RptID: 010039089085 | 6.62 |
| BUSINESS MEALS | 12/08/19 | Wylly, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038684931 | 35.00 |
| BUSINESS MEALS | 12/08/19 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038684931 | 55.68 |
| BUSINESS MEALS | 12/09/19 | Dobbins, Christian MEALS: BREAKFAST BUSINESS PURPOSE: San Francisco PG&E CITIES VISITED: San Francisco ATTENDEES CRAVATH: Christian Dobbins RptID: 010038673995 | 12.12 |

Invoice Date:      March 10, 2020
Invoice Number:      189305

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/09/19 | Diaz, J<br>MEALS: BREAKFAST BUSINESS PURPOSE: PG&E Trial Site Prep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Janette Diaz RptID: 010039089085 | 6.62 |
| BUSINESS MEALS | 12/09/19 | Crandall, D<br>MEALS: BREAKFAST BUSINESS PURPOSE: Trial prep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall RptID: 010039138725 | 23.70 |
| BUSINESS MEALS | 12/09/19 | Crandall, D<br>MEALS: DINNER BUSINESS PURPOSE: Trial prep. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Dana Crandall, Janette Diaz RptID: 010039138725 | 137.80 |
| BUSINESS MEALS | 12/09/19 | Wylly, Benjamin<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Allison Kempf, Brittany Sherman RptID: 010038684931 | 180.77 |
| BUSINESS MEALS | 12/09/19 | Wylly, Benjamin<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 11.03 |
| BUSINESS MEALS | 12/10/19 | Wylly, Benjamin<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038758469 | 10.93 |
| BUSINESS MEALS | 12/10/19 | Sherman, Brittany<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038672783 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/10/19 | Cohen, Morgan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade CITIES VISITED: San Francisco ATTENDEES CRAVATH: Morgan Cohen RptID: 010038769059 | 70.33 |
| BUSINESS MEALS | 12/10/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038550859 | 11.25 |
| BUSINESS MEALS | 12/10/19 | Norris, Evan<br>MEALS: DINNER BUSINESS PURPOSE: Kincade Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris, Allison Kempf, Brittany Sherman, Alex Weiss, Margaret Fleming RptID: 010039194133 | 375.00 |
| BUSINESS MEALS | 12/10/19 | Wylly, Benjamin<br>MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 8.79 |
| BUSINESS MEALS | 12/10/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Interview with PGE employee for Kincade Fire investigation; reviewed and proposed final comments to Kincade Fire Investigation document. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010038680182 | 35.00 |
| BUSINESS MEALS | 12/11/19 | Wylly, Benjamin<br>MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Morgan Cohen RptID: 010038715663 | 150.00 |
| BUSINESS MEALS | 12/11/19 | Kempf, Allison<br>MEALS: DINNER BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Katherine O'Koniewski, Margaret Fleming, Somaiya Kibria RptID: 010038622819 | 232.46 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/11/19 | Sherman, Brittany MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038672783 | 37.68 |
| BUSINESS MEALS | 12/11/19 | Sherman, Brittany MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038672783 | 35.00 |
| BUSINESS MEALS | 12/11/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038937007 | 15.03 |
| BUSINESS MEALS | 12/11/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 13.45 |
| BUSINESS MEALS | 12/12/19 | Sherman, Brittany MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038672783 | 35.00 |
| BUSINESS MEALS | 12/12/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 10.93 |
| BUSINESS MEALS | 12/12/19 | Sherman, Brittany MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038672783 | 54.77 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 12/12/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038550859 | 11.25 |
| BUSINESS MEALS | 12/12/19 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038684931 | 36.23 |
| BUSINESS MEALS | 12/13/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038715663 | 11.03 |
| BUSINESS MEALS | 12/13/19 | Cohen, Morgan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade CITIES VISITED: San Francisco ATTENDEES CRAVATH: Morgan Cohen RptID: 010038690483 | 35.00 |
| BUSINESS MEALS | 12/13/19 | Sherman, Brittany MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038672783 | 35.00 |
| BUSINESS MEALS | 12/13/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Katherine O'Koniewski, Somaiya Kibria RptID: 010038715663 | 46.83 |
| BUSINESS MEALS | 12/16/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010039336136 | 75.00 |

| | | Invoice Date: | March 10, 2020 |
|---|---|---|---|
| | | Invoice Number: | 189305 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| BUSINESS MEALS | 12/16/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Kincade Fire CPUC requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039141046 | 20.57 |
| BUSINESS MEALS | 12/17/19 | Zumbro, P MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Breakfast in room before meeting. CITIES VISITED: San Francsico, CA ATTENDEES CRAVATH: Paul Zumbro RptID: 010039053452 | 35.00 |
| BUSINESS MEALS | 12/17/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings and court CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010038847760 | 35.00 |
| BUSINESS MEALS | 12/17/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Kincade Fire CPUC requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039141046 | 24.08 |
| BUSINESS MEALS | 12/18/19 | Zumbro, P MEALS: HOTEL - DINNER BUSINESS PURPOSE: Dinner in room after hearing CITIES VISITED: San Francsico, CA ATTENDEES CRAVATH: Paul Zumbro RptID: 010039053452 | 75.00 |
| BUSINESS MEALS | 12/18/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to cite check for response to Judge Alsup's request for information. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039141046 | 25.84 |

**Subtotal for BUSINESS MEALS**                                          **6,038.20**

Total          $6,940,665.00