**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/01/20 | Gonzalez, Miguel | Attention to quality control of PGE-CAMP-GJ productions. | 0.30 | 115.50 | ADMN |
| 01/02/20 | Fernandez, Vivian | P&E Access per N. Medling. | 0.30 | 93.00 | ADMN |
| 01/02/20 | Abramczyk, Raley | Attention to updating production chart for S. Saraiya. | 3.50 | 1,015.00 | ADMN |
| 01/02/20 | Gonzalez, Miguel | Attention to quality control of PGE PGE-CAMP-GJ productions. | 0.30 | 115.50 | ADMN |
| 01/03/20 | Gonzalez, Miguel | Attention to creation of a new FTP site at request of N. Jakobson. | 0.20 | 77.00 | ADMN |
| 01/03/20 | Gonzalez, Miguel | Attention to creation of 2 new FTP sites at request of S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 01/03/20 | Kibria, Somaiya | Review and analysis of court filings as per C. Robertson. | 1.30 | 435.50 | ADMN |
| 01/03/20 | Fernandez, Vivian | Attention to calendar. | 0.50 | 155.00 | ADMN |
| 01/03/20 | Abramczyk, Raley | Attention to updating production chart for S. Saraiya. | 2.90 | 841.00 | ADMN |
| 01/03/20 | Gonzalez, Miguel | Attention to PG&E Tubbs Cravath Records media quality control. | 0.50 | 192.50 | ADMN |
| 01/06/20 | Farrell, Jessica | Attention to creating slip sheets for production per M. Wheeler. | 0.80 | 248.00 | ADMN |
| 01/06/20 | Farrell, Jessica | Attention to organizing settlement agreements per S. Saraiya. | 1.60 | 496.00 | ADMN |
| 01/06/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.50 | 155.00 | ADMN |
| 01/06/20 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-BK-VOL production at request of S. Hawkins. | 7.00 | 2,695.00 | ADMN |
| 01/06/20 | Scanzillo, Stephanie | Attention to coordinating with third party messenger service, per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 01/06/20 | Abramczyk, Raley | Attention to creating and bates stamping slip sheets for M. Wheeler. | 1.00 | 290.00 | ADMN |
| 01/06/20 | Abramczyk, Raley | Attention to updating production chart for S. Saraiya. | 2.00 | 580.00 | ADMN |
| 01/06/20 | Gonzalez, Miguel | Attention to creation of two FTP sites at request of H. Cogur. | 0.20 | 77.00 | ADMN |
| 01/07/20 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins. | 1.50 | 465.00 | ADMN |
| 01/07/20 | Scanzillo, Stephanie | Attention to compiling CA motion template, per C. Robertson. | 0.10 | 31.00 | ADMN |
| 01/07/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per S. Hawkins. | 0.40 | 124.00 | ADMN |
| 01/07/20 | Scanzillo, Stephanie | Attention to compiling materials and coordinating records retention. | 0.70 | 217.00 | ADMN |

Invoice Date:      March 16, 2020

Invoice Number:      189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Gonzalez, Miguel | Attention to quality control of PG&E Tubbs Cravath Records material at request of N. Westrick. | 0.30 | 115.50 | ADMN |
| 01/08/20 | Velasco, Veronica | Attention to pulling and organizing Camp Fire related docket entries. | 1.50 | 465.00 | ADMN |
| 01/08/20 | Fernandez, Vivian | Attention to docket organization. | 1.20 | 372.00 | ADMN |
| 01/08/20 | Farrell, Jessica | Attention to organizing saved searches on Relativity per B. Sherman. | 2.50 | 775.00 | ADMN |
| 01/08/20 | Severini, Roberto | Attention to the request to create three secure FTP sites at the request of V. Fernandez. | 0.50 | 180.00 | ADMN |
| 01/09/20 | Severini, Roberto | Attention to the request to audit modified production zip files at the request of J. Venegas Fernando. | 1.00 | 360.00 | ADMN |
| 01/09/20 | Scanzillo, Stephanie | Attention to compiling materials for expert use, per G. May. | 0.30 | 93.00 | ADMN |
| 01/09/20 | Farrell, Jessica | Attention to reviewing responsive documents on Relativity per B. Sherman. | 2.10 | 651.00 | ADMN |
| 01/09/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee information for privilege, per R. DiMaggio. | 0.60 | 186.00 | ADMN |
| 01/09/20 | Severini, Roberto | Attention to the request to create media containing privileged documents at the request of N. Jakobson. | 0.20 | 72.00 | ADMN |
| 01/10/20 | Velasco, Veronica | Attention to saving correspondence and updating docket filing folder, per M. Madgavkar. | 0.40 | 124.00 | ADMN |
| 01/10/20 | Farrell, Jessica | Attention to pulling down responsive documents from Relativity per B. Sherman. | 2.30 | 713.00 | ADMN |
| 01/10/20 | Severini, Roberto | Attention to the request to grant attorneys/paralegals access to LitData shared network folder at the request of A. Weiner. | 0.20 | 72.00 | ADMN |
| 01/13/20 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins. | 1.00 | 310.00 | ADMN |
| 01/13/20 | Fernandez, Vivian | Attention to docket document retrieval. | 0.20 | 62.00 | ADMN |
| 01/13/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per C. Robertson. | 0.10 | 31.00 | ADMN |
| 01/14/20 | Gonzalez, Miguel | Attention to creation of two FTP sites at request of V. Fernandez. | 0.20 | 77.00 | ADMN |
| 01/14/20 | Fernandez, Vivian | Attention to production saving per M. Wheeler. | 0.40 | 124.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for A. Mills at request of S. Kibria. | 0.20 | 77.00 | ADMN |
| 01/14/20 | Gonzalez, Miguel | Attention to quality control of PG&E PGE-BK-VOL production media at request of J. Fernando. | 0.40 | 154.00 | ADMN |
| 01/15/20 | Severini, Roberto | Attention to the request to create additional media copies of privileged documents at the request of S. Hawkins. | 0.50 | 180.00 | ADMN |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per S. Bodner. | 0.20 | 62.00 | ADMN |
| 01/16/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of V. Fernandez. | 0.20 | 72.00 | ADMN |
| 01/16/20 | Fernandez, Vivian | Attention to information retrieval per C. Robertson. | 0.30 | 93.00 | ADMN |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling UCC correspondence, per S. Hawkins. | 0.20 | 62.00 | ADMN |
| 01/16/20 | Farrell, Jessica | Attention to compiling confidentiality declaration for production per B. Sherman. | 1.10 | 341.00 | ADMN |
| 01/17/20 | Fernandez, Vivian | Attention to information finding per C. Robertson. | 0.20 | 62.00 | ADMN |
| 01/17/20 | Fernandez, Vivian | Attention to Kincade request per N. Medling. | 0.50 | 155.00 | ADMN |
| 01/20/20 | Scanzillo, Stephanie | Attention to coordinating with printing vendor regarding hard copy materials, per K. Docherty. | 0.30 | 93.00 | ADMN |
| 01/21/20 | Kibria, Somaiya | Review and analysis of docket filings and organizing case files regarding the same. | 1.20 | 402.00 | ADMN |
| 01/21/20 | Kozycz, Monica D. | Attention to K. Orsini admission to Ninth circuit. | 0.50 | 420.00 | ADMN |
| 01/21/20 | Scanzillo, Stephanie | Attention to compiling Judge Alsup docket materials, per L. Grossbard. | 0.40 | 124.00 | ADMN |
| 01/21/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of N. Medling. | 0.20 | 72.00 | ADMN |
| 01/22/20 | Velasco, Veronica | Attention to saving subpoenas, per L. Grossbard. | 0.10 | 31.00 | ADMN |
| 01/22/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of S. Kibria. | 0.20 | 72.00 | ADMN |
| 01/22/20 | Severini, Roberto | Attention to the request to create secure FTP sites at the S. Scanzillo. | 0.50 | 180.00 | ADMN |
| 01/22/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of V. Fernandez. | 0.30 | 108.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Scanzillo, Stephanie | Attention to searching and compiling Judge Alsup submissions for attorney review, per L. Grossbard. | 4.20 | 1,302.00 | ADMN |
| 01/22/20 | Cogur, Husniye | Attention to saving new documents to our drive per E. Myer. | 0.40 | 116.00 | ADMN |
| 01/23/20 | Velasco, Veronica | Attention to locating and pulling the docket filings for related appellate and supreme court cases, per S. Gentel. | 3.00 | 930.00 | ADMN |
| 01/23/20 | Severini, Roberto | Attention to the request of secure FTP site at the request of S. Hawkins. | 0.20 | 72.00 | ADMN |
| 01/23/20 | Scanzillo, Stephanie | Attention to coordinating with library regarding Ghost Ship pleadings, per M. Zaken. | 0.80 | 248.00 | ADMN |
| 01/23/20 | Scanzillo, Stephanie | Attention to compiling docket materials, per L. Grossbard. | 0.20 | 62.00 | ADMN |
| 01/23/20 | Severini, Roberto | Attention to the request to create media containing privileged documents at the request of N. Jakobson. | 0.20 | 72.00 | ADMN |
| 01/24/20 | Scanzillo, Stephanie | Attention to compiling and quality checking docket materials, per M. Zaken. | 1.80 | 558.00 | ADMN |
| 01/24/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per M. Kozycz. | 0.20 | 62.00 | ADMN |
| 01/24/20 | Gonzalez, Miguel | Attention to prepare and load PGE-CAMP-GJ-VOL production volumes at request of M. Wheeler. | 2.90 | 1,116.50 | ADMN |
| 01/27/20 | Velasco, Veronica | Attention to pulling docket cases from the Supreme Court and Appellate Court, per S. Gentel (2.6); Attention to locating letter with CPUC, per N. Medling (0.4); Attention to saving correspondence with opposing counsel, per K. Docherty (0.8). | 3.80 | 1,178.00 | ADMN |
| 01/27/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 2.00 | 620.00 | ADMN |
| 01/27/20 | Kozycz, Monica D. | Attention to Ninth Circuit admission for K. Orsini. | 0.30 | 252.00 | ADMN |
| 01/28/20 | Kibria, Somaiya | Review and analysis of docket filings and organizing case files regarding the same. | 0.90 | 301.50 | ADMN |
| 01/28/20 | Severini, Roberto | Attention to the creation of secure FTP site and the posting of encrypted documents onto the FTP at the request of M. Wheeler. | 0.60 | 216.00 | ADMN |
| 01/28/20 | Severini, Roberto | Attention to the request to grant attorneys and paralegals access into LitData shared network folder. | 0.20 | 72.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Severini, Roberto | Attention to the request to convert email files into PDF files at the request of N. Medling. | 0.50 | 180.00 | ADMN |
| 01/29/20 | Saraiya, Swara | Attention to reproductions of documents responsive to McDermott's requests in Securities Litigation. | 0.60 | 357.00 | ADMN |
| 01/29/20 | Scanzillo, Stephanie | Attention to compiling Judge Alsup submission, per L. Grossbard. | 0.20 | 62.00 | ADMN |
| 01/29/20 | Severini, Roberto | Attention to the request to create secure FTP site at the request of N. Medling. | 0.20 | 72.00 | ADMN |
| 01/29/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 01/30/20 | Severini, Roberto | Attention to the request to create multiple secure FTP sites at the request of H. Cogur. | 0.50 | 180.00 | ADMN |
| 01/31/20 | Velasco, Veronica | Attention to locating cases cited materials for inverse question, per N. Medling (0.4); Attention to saving correspondence with opposing counsel, per C. Robertson (0.2). | 0.60 | 186.00 | ADMN |
| 01/31/20 | Scanzillo, Stephanie | Attention to coordinating with Help Desk regarding list serv, per G. May. | 0.20 | 62.00 | ADMN |
| 01/31/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per C. Robertson. | 0.10 | 31.00 | ADMN |
| 01/31/20 | Scanzillo, Stephanie | Attention to processing court reporter invoices, per C. Beshara. | 0.60 | 186.00 | ADMN |
| 01/31/20 | Scanzillo, Stephanie | Attention to compiling production materials, per C. Robertson. | 0.20 | 62.00 | ADMN |
| **Subtotal for ADMN** | | | **74.20** | **24,758.50** | |

**ADVS - Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding. | 3.50 | 2,940.00 | ADVS |
| 01/03/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding. | 6.80 | 5,712.00 | ADVS |
| 01/03/20 | Robertson, Caleb | Review and comment on outline of motion to dismiss and communicate with M. Kozycz (CSM) regarding the same. | 0.60 | 450.00 | ADVS |
| 01/03/20 | Robertson, Caleb | Review background materials relating to PSPS class action. | 1.40 | 1,050.00 | ADVS |
| 01/03/20 | Robertson, Caleb | Call with M. Zaken (CSM) and M. Kozycz (CSM) regarding motion to dismiss adversary proceeding. | 0.30 | 225.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Robertson, Caleb | Call with M. Zaken (CSM) regarding motion to dismiss adversary proceeding. | 0.20 | 150.00 | ADVS |
| 01/03/20 | Zaken, Michael | Attention to PSPS claim. | 1.40 | 1,316.00 | ADVS |
| 01/04/20 | Zaken, Michael | Attention to draft PSPS motion to dismiss. | 0.70 | 658.00 | ADVS |
| 01/04/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding. | 1.00 | 840.00 | ADVS |
| 01/05/20 | Zaken, Michael | Attention to PSPS complaint. | 0.60 | 564.00 | ADVS |
| 01/05/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding. | 5.90 | 4,956.00 | ADVS |
| 01/05/20 | Robertson, Caleb | Conduct legal research for motion to dismiss PSPS class action. | 6.10 | 4,575.00 | ADVS |
| 01/06/20 | Zaken, Michael | Attention to PSPS complaint. | 5.80 | 5,452.00 | ADVS |
| 01/06/20 | Bodner, Sara | Call with M. Kozycz regarding PSPS class action complaint. | 0.20 | 150.00 | ADVS |
| 01/06/20 | Bodner, Sara | Draft sections of outline for PSPS class action complaint. | 3.80 | 2,850.00 | ADVS |
| 01/06/20 | Kozycz, Monica D. | Attention to Motion to Dismiss PSPS adversary proceeding. | 8.80 | 7,392.00 | ADVS |
| 01/06/20 | Robertson, Caleb | Attention to outline and draft of motion to dismiss PSPS class action. | 3.70 | 2,775.00 | ADVS |
| 01/07/20 | Bodner, Sara | Conduct legal research for PSPS class action complaint. | 0.80 | 600.00 | ADVS |
| 01/07/20 | Bodner, Sara | Revise Motion to Dismiss PSPS class action complaint outline. | 1.10 | 825.00 | ADVS |
| 01/07/20 | Kozycz, Monica D. | Attention to Motion to Dismiss PSPS adversary proceeding. | 7.20 | 6,048.00 | ADVS |
| 01/07/20 | Robertson, Caleb | Attention to draft motion to dismiss PSPS class action and communication with M. Zaken (CSM) regarding the same,. | 3.00 | 2,250.00 | ADVS |
| 01/07/20 | Robertson, Caleb | Call with M. Kozycz (CSM) and S. Bodner (CSM) regarding motion to dismiss class action complaint. | 0.20 | 150.00 | ADVS |
| 01/07/20 | Zaken, Michael | Attention to PSPS Complaint. | 1.50 | 1,410.00 | ADVS |
| 01/08/20 | Zaken, Michael | Call regarding PSPS motion to dismiss. | 1.80 | 1,692.00 | ADVS |
| 01/08/20 | Zaken, Michael | Attention to PSPS Motion to Dismiss. | 1.40 | 1,316.00 | ADVS |
| 01/08/20 | Bodner, Sara | Call with M. Zaken to discuss class action complaint. | 0.10 | 75.00 | ADVS |
| 01/08/20 | Bodner, Sara | Meeting with M. Zaken and others to discuss class action complaint. | 0.30 | 225.00 | ADVS |
| 01/08/20 | Bodner, Sara | Draft section of Motion to Dismiss class action complaint. | 5.70 | 4,275.00 | ADVS |

PGE
Invoice Date:       March 16, 2020
Invoice Number:       189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Bodner, Sara | Call with O. Nasab and others to discuss class action complaint. | 1.30 | 975.00 | ADVS |
| 01/08/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 8.20 | 6,888.00 | ADVS |
| 01/08/20 | Kozycz, Monica D. | Call with O. Nasab, M. Zaken and others re PSPS motion to dismiss. | 1.00 | 840.00 | ADVS |
| 01/08/20 | Robertson, Caleb | Call with M. Zaken (CSM), M. Kozycz (CSM) and S. Bodner (CSM) regarding motion to dismiss adversary proceeding. | 0.20 | 150.00 | ADVS |
| 01/08/20 | Robertson, Caleb | Call with O. Nasab (CSM), M. Zaken (CSM), M. Kozycz (CSM) and S. Bodner (CSM) regarding motion to dismiss adversary proceeding. | 1.30 | 975.00 | ADVS |
| 01/08/20 | Robertson, Caleb | Call with M. Kozycz (CSM) regarding motion to dismiss adversary proceeding. | 0.20 | 150.00 | ADVS |
| 01/08/20 | Robertson, Caleb | Attention to draft of motion to dismiss PSPS class action. | 6.00 | 4,500.00 | ADVS |
| 01/09/20 | Zaken, Michael | PSPS motion to dismiss. | 4.30 | 4,042.00 | ADVS |
| 01/09/20 | Bodner, Sara | Revise draft of PSPS class action motion to dismiss and conduct related research. | 1.70 | 1,275.00 | ADVS |
| 01/09/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 7.40 | 6,216.00 | ADVS |
| 01/09/20 | Robertson, Caleb | Attention to motion to dismiss adversary proceeding. | 2.00 | 1,500.00 | ADVS |
| 01/10/20 | Zaken, Michael | Drafting PSPS motion to dismiss. | 3.90 | 3,666.00 | ADVS |
| 01/10/20 | Bodner, Sara | Review, comment on and revise draft motion to dismiss class action. | 2.80 | 2,100.00 | ADVS |
| 01/10/20 | Bodner, Sara | Compile supporting materials for motion to dismiss class action. | 0.60 | 450.00 | ADVS |
| 01/10/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 5.40 | 4,536.00 | ADVS |
| 01/10/20 | Robertson, Caleb | Attention to draft of motion to dismiss adversary proceeding. | 3.20 | 2,400.00 | ADVS |
| 01/11/20 | Zaken, Michael | Attention to PSPS motion to dismiss. | 2.30 | 2,162.00 | ADVS |
| 01/11/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 0.50 | 420.00 | ADVS |
| 01/12/20 | Zaken, Michael | Call regarding PSPS motion to dismiss. | 1.30 | 1,222.00 | ADVS |
| 01/12/20 | Zaken, Michael | Drafting PSPS motion to dismiss. | 1.20 | 1,128.00 | ADVS |
| 01/12/20 | Bodner, Sara | Call with M. Zaken and others regarding PSPS class action Motion to Dismiss. | 0.30 | 225.00 | ADVS |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 16, 2020 | |
| | | Invoice Number: | | 189434 | |

| **Date** | **Name** | **Description** | **Hours** | **Amount** | **Task** |
|---|---|---|---|---|---|
| 01/12/20 | Bodner, Sara | Call with K. Orsini and others regarding PSPS class action Motion to Dismiss. | 0.80 | 600.00 | ADVS |
| 01/12/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 8.50 | 7,140.00 | ADVS |
| 01/12/20 | Robertson, Caleb | Call with K. Orsini (CSM), O. Nasab (CSM), M. Zaken (CSM), M. Kozycz (CSM) and S. Bodner (CSM) regarding draft of motion to dismiss adversary proceeding. | 0.70 | 525.00 | ADVS |
| 01/12/20 | Robertson, Caleb | Call with M. Zaken (CSM), M. Kozycz (CSM), and S. Bodner (CSM) regarding motion to dismiss adversary complaint. | 0.20 | 150.00 | ADVS |
| 01/12/20 | Robertson, Caleb | Attention to draft of motion to dismiss adversary proceeding. | 6.40 | 4,800.00 | ADVS |
| 01/12/20 | Robertson, Caleb | Call with M. Zaken (CSM) regarding motion to dismiss adversary proceeding. | 0.20 | 150.00 | ADVS |
| 01/13/20 | Bodner, Sara | Call with M. Kozycz regarding motion to dismiss. | 0.10 | 75.00 | ADVS |
| 01/13/20 | Zaken, Michael | Attention to litigation legal hold. | 0.80 | 752.00 | ADVS |
| 01/13/20 | Bodner, Sara | Perform legal research and draft section of motion to dismiss. | 4.40 | 3,300.00 | ADVS |
| 01/13/20 | Bodner, Sara | Review comments and edits to draft motion to dismiss. | 0.30 | 225.00 | ADVS |
| 01/13/20 | Zaken, Michael | Drafting PSPS motion to dismiss. | 3.40 | 3,196.00 | ADVS |
| 01/13/20 | Bodner, Sara | Calls with M. Zaken regarding motion to dismiss. | 0.30 | 225.00 | ADVS |
| 01/13/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 8.20 | 6,888.00 | ADVS |
| 01/13/20 | Robertson, Caleb | Attention to draft of motion to dismiss adversary proceeding and communication with M. Zaken (CSM) regarding the same. | 2.30 | 1,725.00 | ADVS |
| 01/13/20 | Robertson, Caleb | Review and comment on legal hold for adversary proceeding and communicate with M. Zaken (CSM) and S. Bodner (CSM) regarding the same. | 1.80 | 1,350.00 | ADVS |
| 01/13/20 | Bodner, Sara | Review and comment on legal hold policy. | 0.80 | 600.00 | ADVS |
| 01/14/20 | Zaken, Michael | Attention to PSPS motion to dismiss. | 0.30 | 282.00 | ADVS |
| 01/14/20 | Bodner, Sara | Call with M. Kozycz regarding motion to dismiss. | 0.10 | 75.00 | ADVS |
| 01/14/20 | Bodner, Sara | Prepare declaration and exhibits for motion to dismiss. | 0.60 | 450.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Bodner, Sara | Comment on proposed edits to motion to dismiss. | 0.90 | 675.00 | ADVS |
| 01/14/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 7.00 | 5,880.00 | ADVS |
| 01/14/20 | Robertson, Caleb | Attention to draft of motion to dismiss adversary proceeding. | 0.50 | 375.00 | ADVS |
| 01/14/20 | Robertson, Caleb | Review PSPS testimony in connection with motion to dismiss adversary proceeding and communicate with S. Bodner (CSM) regarding the same. | 1.10 | 825.00 | ADVS |
| 01/14/20 | Bodner, Sara | Revise draft legal hold. | 0.30 | 225.00 | ADVS |
| 01/15/20 | Zaken, Michael | Attention to PSPS brief. | 0.90 | 846.00 | ADVS |
| 01/15/20 | Bodner, Sara | Review case law for PSPS motion to dismiss. | 0.70 | 525.00 | ADVS |
| 01/15/20 | Bodner, Sara | Review comments on draft motion to dismiss. | 0.30 | 225.00 | ADVS |
| 01/15/20 | Bodner, Sara | Revise legal hold language. | 0.20 | 150.00 | ADVS |
| 01/16/20 | Bodner, Sara | Prepare declaration for motion to dismiss materials. | 0.80 | 600.00 | ADVS |
| 01/16/20 | Bodner, Sara | Calls with M. Zaken regarding revisions to motion to dismiss. | 0.50 | 375.00 | ADVS |
| 01/16/20 | Bodner, Sara | Conduct legal research and revise sections of motion to dismiss. | 7.30 | 5,475.00 | ADVS |
| 01/16/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 2.00 | 1,680.00 | ADVS |
| 01/16/20 | Robertson, Caleb | Attention to motion to dismiss adversary proceeding and communication with M. Zaken (CSM) regarding the same. | 2.20 | 1,650.00 | ADVS |
| 01/16/20 | Robertson, Caleb | Call with O. Nasab (CSM), M. Zaken (CSM), M. Kozycz (CSM), and S. Bodner (CSM) regarding motion to dismiss adversary proceeding. | 0.60 | 450.00 | ADVS |
| 01/16/20 | Bodner, Sara | Call with O. Nasab and others regarding revisions to motion to dismiss. | 0.60 | 450.00 | ADVS |
| 01/16/20 | Zaken, Michael | Attention to PSPS motion. | 5.20 | 4,888.00 | ADVS |
| 01/16/20 | Bodner, Sara | Review comments to legal hold policy. | 0.20 | 150.00 | ADVS |
| 01/17/20 | Zaken, Michael | PSPS legal hold discussion. | 0.50 | 470.00 | ADVS |
| 01/17/20 | Zaken, Michael | Attention to PSPS brief. | 1.30 | 1,222.00 | ADVS |
| 01/17/20 | Bodner, Sara | Revise draft declaration and compile declaration materials. | 2.40 | 1,800.00 | ADVS |
| 01/17/20 | Kozycz, Monica D. | Call with client representatives re PSPS legal hold. | 0.70 | 588.00 | ADVS |
| 01/17/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 2.00 | 1,680.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/17/20 | Robertson, Caleb | Attention to motion to dismiss adversary proceeding. | 1.40 | 1,050.00 | ADVS |
| 01/17/20 | Bodner, Sara | Attention to revisions of draft motion to dismiss. | 1.60 | 1,200.00 | ADVS |
| 01/17/20 | Bodner, Sara | Attention to legal hold policy. | 0.50 | 375.00 | ADVS |
| 01/18/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 0.80 | 672.00 | ADVS |
| 01/18/20 | Robertson, Caleb | Attention to motion to dismiss adversary proceeding and communication with M. Zaken (CSM) regarding the same. | 1.50 | 1,125.00 | ADVS |
| 01/18/20 | Zaken, Michael | Attention to PSPS brief. | 3.30 | 3,102.00 | ADVS |
| 01/19/20 | Bodner, Sara | Attention to cite check for PSPS class action motion to dismiss. | 0.20 | 150.00 | ADVS |
| 01/19/20 | Bodner, Sara | Revise draft PSPS class action motion to dismiss. | 2.70 | 2,025.00 | ADVS |
| 01/19/20 | Bodner, Sara | Call with O. Nasab and M. Zaken re PSPS class action motion to dismiss. | 1.00 | 750.00 | ADVS |
| 01/19/20 | Bodner, Sara | Prepare for calls with O. Nasab and M. Zaken re PSPS class action motion to dismiss. | 1.40 | 1,050.00 | ADVS |
| 01/19/20 | Bodner, Sara | Calls with M. Zaken re PSPS class action motion to dismiss. | 0.60 | 450.00 | ADVS |
| 01/19/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 0.40 | 336.00 | ADVS |
| 01/19/20 | Nasab, Omid H. | Call with S. Bodner and M. Zaken re economic loss arguments. | 1.00 | 1,350.00 | ADVS |
| 01/20/20 | Bodner, Sara | Call with M. Zaken and others re PSPS class action motion to dismiss. | 0.30 | 225.00 | ADVS |
| 01/20/20 | Bodner, Sara | Review and revise draft PSPS class action motion to dismiss and declaration. | 3.10 | 2,325.00 | ADVS |
| 01/20/20 | Bodner, Sara | Conduct legal research for PSPS class action motion to dismiss. | 0.80 | 600.00 | ADVS |
| 01/20/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss. | 2.90 | 2,436.00 | ADVS |
| 01/20/20 | Robertson, Caleb | Attention to motion to dismiss adversary proceeding and communication with M. Zaken (CSM) regarding the same. | 2.40 | 1,800.00 | ADVS |
| 01/20/20 | Zaken, Michael | Drafting PSPS brief. | 3.50 | 3,290.00 | ADVS |
| 01/21/20 | Bodner, Sara | Review, revise and finalize PSPS class action motion to dismiss and communications with M. Zaken and others re same. | 9.40 | 7,050.00 | ADVS |
| 01/21/20 | Kozycz, Monica D. | Attention to PSPS motion to dismiss filing. | 8.10 | 6,804.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/21/20 | Robertson, Caleb | Attention to motion to dismiss adversary complaint. | 4.40 | 3,300.00 | ADVS |
| 01/21/20 | Zaken, Michael | Attention to PSPS brief. | 5.60 | 5,264.00 | ADVS |
| 01/22/20 | Kozycz, Monica D. | Attention to disclosure re PSPS motion to dismiss. | 0.80 | 672.00 | ADVS |
| 01/22/20 | Zaken, Michael | Attention to PSPS brief. | 0.90 | 846.00 | ADVS |
| 01/25/20 | Zaken, Michael | Attention to PSPS draft. | 0.30 | 282.00 | ADVS |
| 01/30/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding. | 0.20 | 168.00 | ADVS |
| 01/31/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding. | 0.20 | 168.00 | ADVS |
| **Subtotal for ADVS** | | | **266.70** | **219,318.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | Saraiya, Swara | Attention to prior North Bay Fire discovery requests to identify overlapping requests. | 1.60 | 952.00 | CASE |
| 01/02/20 | Fernandez, Vivian | Attention to creation of e-binder per A. Mills. | 1.00 | 310.00 | CASE |
| 01/02/20 | Haaren, C. Daniel | Conference call with representatives of Alix, Lazard and Weil regarding case status. | 0.40 | 440.00 | CASE |
| 01/02/20 | Saraiya, Swara | Revise request for production chart per S. Reents' edits. | 2.60 | 1,547.00 | CASE |
| 01/02/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 3.80 | 2,147.00 | CASE |
| 01/02/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 01/02/20 | Dorsey, Nicholas A. | Indenture analysis for POR. | 1.40 | 1,540.00 | CASE |
| 01/03/20 | Saraiya, Swara | Attention to identifying prior North Bay Fire and Bankruptcy productions identify overlapping requests. | 4.80 | 2,856.00 | CASE |
| 01/03/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 1.00 | 565.00 | CASE |
| 01/03/20 | Venegas Fernando, J | Analysis of production volumes requested for reproduction by co-counsel and provide information to S. Saraiya. | 1.00 | 400.00 | CASE |
| 01/03/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.80 | 816.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/03/20 | Dorsey, Nicholas A. | Indenture analysis re: POR. | 0.80 | 880.00 | CASE |
| 01/06/20 | Saraiya, Swara | Phone call with Latham to discuss production schedule and response strategy. | 0.40 | 238.00 | CASE |
| 01/06/20 | Saraiya, Swara | Revise chart tracking prior responsive North Bay Fire productions for securities litigation. | 0.20 | 119.00 | CASE |
| 01/06/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 1.20 | 678.00 | CASE |
| 01/06/20 | Reents, Scott | Telephone call with Latham re: information for McDermott. | 0.60 | 585.00 | CASE |
| 01/06/20 | Dorsey, Nicholas A. | Review disclosure statement. | 0.40 | 440.00 | CASE |
| 01/06/20 | Dorsey, Nicholas A. | Review POR talking points. | 0.30 | 330.00 | CASE |
| 01/06/20 | Fernandez, Vivian | Attention to document review per A. Weiss. | 1.50 | 465.00 | CASE |
| 01/07/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 01/07/20 | Haaren, C. Daniel | Conference call with representatives of Alix, Lazard and Weil regarding case status. | 0.30 | 330.00 | CASE |
| 01/07/20 | Zumbro, P | Call with Debtors' professionals. | 0.20 | 300.00 | CASE |
| 01/07/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 2.80 | 1,582.00 | CASE |
| 01/07/20 | Reents, Scott | Telephone call with J. Contreras re: preservation issues. | 0.60 | 585.00 | CASE |
| 01/07/20 | Dorsey, Nicholas A. | Review disclosure statement. | 1.40 | 1,540.00 | CASE |
| 01/07/20 | Farrell, Jessica | Attention to organizing spreadsheet of relevant documents and evidence numbers per B. Sherman. | 4.30 | 1,333.00 | CASE |
| 01/08/20 | Norris, Evan | Completed third-level review of time entries for privilege and work product. | 1.50 | 1,650.00 | CASE |
| 01/08/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 0.60 | 339.00 | CASE |
| 01/08/20 | Zaken, Michael | Attention to Securities motion to dismiss. | 0.20 | 188.00 | CASE |
| 01/08/20 | Reents, Scott | Telephone call with client and Munger re: discovery planning. | 0.40 | 390.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Reents, Scott | Meeting with discovery team re: discovery planning. | 1.00 | 975.00 | CASE |
| 01/08/20 | Wheeler, Marisa | Discovery team meeting with S. Reents, J. Venegas, R. DiMaggio, N. Medling and B. Wylly to discuss upcoming collections, workflow and review. | 0.70 | 395.50 | CASE |
| 01/09/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.40 | 356.00 | CASE |
| 01/09/20 | Haaren, C. Daniel | Conference call with representatives of Alix, Lazard and Weil regarding case status. | 0.70 | 770.00 | CASE |
| 01/09/20 | Zumbro, P | Call with Debtor's professionals and follow up matters. | 1.00 | 1,500.00 | CASE |
| 01/09/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 2.00 | 1,130.00 | CASE |
| 01/09/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | CASE |
| 01/09/20 | Zobitz, G E | Advisor call regarding case strategy. | 0.70 | 1,050.00 | CASE |
| 01/09/20 | Dorsey, Nicholas A. | Meeting re: drafting registration statement. | 0.90 | 990.00 | CASE |
| 01/09/20 | Dorsey, Nicholas A. | Call with CSM team re: registration statement. | 0.40 | 440.00 | CASE |
| 01/09/20 | Dorsey, Nicholas A. | Review disclosure statement. | 1.70 | 1,870.00 | CASE |
| 01/09/20 | Reents, Scott | Review and comment on legal hold memo. | 0.50 | 487.50 | CASE |
| 01/09/20 | Reents, Scott | Attention to Kincade review planning and progress. | 1.30 | 1,267.50 | CASE |
| 01/10/20 | Fernandez, Vivian | Attention to edits on binders per S. Hawkins. | 0.50 | 155.00 | CASE |
| 01/10/20 | Farrell, Jessica | Attention to organizing and compiling cases cited e-binders per S. Hawkins. | 3.20 | 992.00 | CASE |
| 01/10/20 | Haaren, C. Daniel | Call with W. Mannheim and others regarding regulatory issues related to POR. | 0.60 | 660.00 | CASE |
| 01/10/20 | Saraiya, Swara | Draft production email to Latham & Watkins. | 0.40 | 238.00 | CASE |
| 01/10/20 | Saraiya, Swara | Discuss contents of production and production strategy with M. Wheeler. | 0.20 | 119.00 | CASE |
| 01/10/20 | Wheeler, Marisa | Run searches, review of the results in order to QC production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 5.40 | 3,051.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Zaken, Michael | Attention to securities complaint motion to dismiss. | 1.20 | 1,128.00 | CASE |
| 01/10/20 | Venegas Fernando, J | Coordinate with R. Severini to create FTP and prepare production deliverable once team signs off. | 0.20 | 80.00 | CASE |
| 01/10/20 | Venegas Fernando, J | Download reproduction for co-counsel for M. Wheeler to review and sign off on. | 0.40 | 160.00 | CASE |
| 01/10/20 | DiMaggio, R | Coordinate reproduction of officer related documents as per S. Reents' instructions. | 1.20 | 678.00 | CASE |
| 01/10/20 | Grossbard, Lillian S. | Attention to Board bullets. | 0.40 | 408.00 | CASE |
| 01/10/20 | Reents, Scott | Attention to Latham request re: materials for securities plaintiffs. | 1.00 | 975.00 | CASE |
| 01/10/20 | Dorsey, Nicholas A. | Review disclosure statement. | 0.60 | 660.00 | CASE |
| 01/10/20 | Reents, Scott | Attention to Kincade review planning and progress. | 2.50 | 2,437.50 | CASE |
| 01/11/20 | King, Harold | Attention to make-whole issue briefing. | 0.60 | 357.00 | CASE |
| 01/11/20 | Reents, Scott | Attention to Kincade review planning and progress. | 1.00 | 975.00 | CASE |
| 01/12/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others regarding bondholder negotiations. | 0.40 | 440.00 | CASE |
| 01/12/20 | DiMaggio, R | Coordinate and stage reproduction of officer related documents as per S. Reents' instructions. | 4.20 | 2,373.00 | CASE |
| 01/13/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others at PG&E and representatives of Jones Day regarding potential noteholder settlement. | 2.10 | 2,310.00 | CASE |
| 01/13/20 | Haaren, C. Daniel | Review and comment on term sheet for potential settlement with bondholders. | 1.10 | 1,210.00 | CASE |
| 01/13/20 | Haaren, C. Daniel | Revision of NDA with bondholder (1.3); Correspondence and calls with B. Wong and others at PG&E regarding same (1.0). | 2.30 | 2,530.00 | CASE |
| 01/13/20 | Saraiya, Swara | Attention to re-production of documents to Latham. | 0.20 | 119.00 | CASE |
| 01/13/20 | Wheeler, Marisa | Run searches, review of the results in order to QC production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 1.20 | 678.00 | CASE |
| 01/13/20 | DiMaggio, R | Coordinate reproduction of officer related documents as per S. Reents' instructions. | 0.60 | 339.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Reents, Scott | Telephone call with J. Contreras re: data disposition. | 0.60 | 585.00 | CASE |
| 01/13/20 | Reents, Scott | Review and comment on hold memos. | 1.40 | 1,365.00 | CASE |
| 01/13/20 | Reents, Scott | Attention to data disposition proposal. | 1.40 | 1,365.00 | CASE |
| 01/13/20 | Reents, Scott | Meeting with N. Medling, et al., re: review planning and progress. | 1.00 | 975.00 | CASE |
| 01/14/20 | King, Harold | Recurring call with advisors. | 0.30 | 178.50 | CASE |
| 01/14/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.30 | 267.00 | CASE |
| 01/14/20 | Haaren, C. Daniel | Calls and correspondence with B. Wong and others at PG&E and representatives of Jones Day regarding potential noteholder settlement. | 0.50 | 550.00 | CASE |
| 01/14/20 | Haaren, C. Daniel | Review and comment on term sheet for potential settlement with bondholders. | 1.90 | 2,090.00 | CASE |
| 01/14/20 | Haaren, C. Daniel | Conference call with representatives of Alix, Lazard and Weil regarding case status. | 0.60 | 660.00 | CASE |
| 01/14/20 | Zobitz, G E | Attention to Advisor update call. | 0.20 | 300.00 | CASE |
| 01/14/20 | Zumbro, P | Debtor's professionals call. | 0.50 | 750.00 | CASE |
| 01/14/20 | Saraiya, Swara | Attention to reproduction of prior production requests to Latham for securities litigation. | 1.20 | 714.00 | CASE |
| 01/14/20 | Wheeler, Marisa | Run searches, review of the results in order to QC production to the McDermott per instructions of S. Saraiya and M. Kozycz. | 1.80 | 1,017.00 | CASE |
| 01/14/20 | Reents, Scott | Attention to McDermott reproduction. | 1.00 | 975.00 | CASE |
| 01/14/20 | Reents, Scott | Telephone call with J. Contreras re: wildfire preservation. | 0.80 | 780.00 | CASE |
| 01/14/20 | Reents, Scott | Telephone call with C. Robertson and B. Sherman re: legal hold memo. | 0.60 | 585.00 | CASE |
| 01/14/20 | Reents, Scott | Attention to review planning and progress. | 1.00 | 975.00 | CASE |
| 01/15/20 | Farrell, Jessica | Attention to organizing e-binder of amended exit financing motion per H. King. | 2.60 | 806.00 | CASE |
| 01/15/20 | Fernandez, Vivian | Attention to deposition prep per S. Hawkins. | 5.00 | 1,550.00 | CASE |
| 01/15/20 | Haaren, C. Daniel | Review of draft of NDA with bondholder. | 0.40 | 440.00 | CASE |
| 01/15/20 | Orsini, K J | Mediation. | 4.80 | 7,200.00 | CASE |
| 01/15/20 | Saraiya, Swara | Attention to securities litigation requests for production. | 1.40 | 833.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Wheeler, Marisa | Run searches, review of the results in order to stage reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 5.20 | 2,938.00 | CASE |
| 01/15/20 | Venegas Fernando, J | Email communication with S. Saraiya to troubleshoot Latham's access to production. | 0.20 | 80.00 | CASE |
| 01/15/20 | Reents, Scott | Attention to revised PSPS legal hold. | 1.00 | 975.00 | CASE |
| 01/15/20 | Reents, Scott | Attention to review planning and progress. | 1.30 | 1,267.50 | CASE |
| 01/16/20 | Fernandez, Vivian | Attention to cite check per D. Mong. | 1.90 | 589.00 | CASE |
| 01/16/20 | Fernandez, Vivian | Attention to document retrieval per C. Robertson. | 0.70 | 217.00 | CASE |
| 01/16/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 01/16/20 | Haaren, C. Daniel | Review and comment on RSA for potential settlement with bondholders. | 2.70 | 2,970.00 | CASE |
| 01/16/20 | Haaren, C. Daniel | Review and comment on term sheet for potential settlement with bondholders. | 0.90 | 990.00 | CASE |
| 01/16/20 | Haaren, C. Daniel | Conference call with representatives of Alix, Lazard and Weil regarding case status. | 0.70 | 770.00 | CASE |
| 01/16/20 | Zobitz, G E | Attention to Advisor strategy call. | 0.50 | 750.00 | CASE |
| 01/16/20 | Zumbro, P | Debtor's professionals call and follow up matters. | 0.80 | 1,200.00 | CASE |
| 01/16/20 | Saraiya, Swara | Problem solve ongoing technical issues with Latham. | 0.20 | 119.00 | CASE |
| 01/16/20 | Saraiya, Swara | Determine volume of documents for re-productions per Latham's request and begin production. | 1.20 | 714.00 | CASE |
| 01/16/20 | Saraiya, Swara | Resolve issue with document tagging. | 0.40 | 238.00 | CASE |
| 01/16/20 | Wheeler, Marisa | Run searches, review of the results in order to stage reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 3.20 | 1,808.00 | CASE |
| 01/16/20 | Venegas Fernando, J | Coordinate production deliverable with vendor. | 0.20 | 80.00 | CASE |
| 01/16/20 | Venegas Fernando, J | Coordinate production to co-counsel load with R. Severini. | 0.40 | 160.00 | CASE |
| 01/16/20 | Venegas Fernando, J | Email communication with S. Saraiya regarding co-counsel's access to productions. | 0.40 | 160.00 | CASE |
| 01/16/20 | Reents, Scott | Comment on PSPS legal hold. | 0.60 | 585.00 | CASE |
| 01/16/20 | Reents, Scott | Attention to McDermott reproduction. | 0.80 | 780.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.80 | 816.00 | CASE |
| 01/16/20 | Dorsey, Nicholas A. | Indenture analysis re: POR. | 0.40 | 440.00 | CASE |
| 01/16/20 | Dorsey, Nicholas A. | Section 1145 analysis. | 0.90 | 990.00 | CASE |
| 01/16/20 | Wheeler, Marisa | Discovery team meeting with S. Reents, J. Venegas, R. DiMaggio, N. Medling and B. Wylly to discuss upcoming collections, work flow and review. | 1.00 | 565.00 | CASE |
| 01/17/20 | Haaren, C. Daniel | Review and comment on RSA for potential settlement with bondholders. | 1.70 | 1,870.00 | CASE |
| 01/17/20 | Norris, Evan | Email to M. Fleming re: Camp Fire investigation matter. | 0.20 | 220.00 | CASE |
| 01/17/20 | Saraiya, Swara | Revise request spreadsheet at Latham's direction and circulate for further review. | 0.40 | 238.00 | CASE |
| 01/17/20 | Saraiya, Swara | Correspond with K. Docherty re: document requests related to Tubbs Settlement agreements. | 0.20 | 119.00 | CASE |
| 01/17/20 | Saraiya, Swara | Problem solve ongoing technical issue with Latham. | 0.40 | 238.00 | CASE |
| 01/17/20 | Saraiya, Swara | Call with Latham re: production to Securities Litigation Plaintiffs. | 0.60 | 357.00 | CASE |
| 01/17/20 | Venegas Fernando, J | Email communication with S. Saraiya regarding Latham's access to re-production of files. | 0.20 | 80.00 | CASE |
| 01/17/20 | Venegas Fernando, J | Coordinate re-production load and quality control with R. Severini. | 0.20 | 80.00 | CASE |
| 01/17/20 | Venegas Fernando, J | Download and test deliverable sent to Latham. | 0.40 | 160.00 | CASE |
| 01/17/20 | Venegas Fernando, J | Call with Latham regarding access to productions. | 0.40 | 160.00 | CASE |
| 01/17/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 01/17/20 | Reents, Scott | Attention to disposition request. | 1.60 | 1,560.00 | CASE |
| 01/18/20 | Haaren, C. Daniel | Review and comment on revised RSA and term sheet. | 1.60 | 1,760.00 | CASE |
| 01/18/20 | Saraiya, Swara | Review Latham's revisions to chart and coordinate reproduction of North Bay Fire productions with team accordingly. | 0.20 | 119.00 | CASE |
| 01/18/20 | Reents, Scott | Attention to ESI collections. | 0.50 | 487.50 | CASE |
| 01/19/20 | Haaren, C. Daniel | Review and comment on revised RSA and term sheet (0.5); Correspondence with J. Mester regarding same (0.2). | 0.70 | 770.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/20/20 | Haaren, C. Daniel | Review and comment on revised RSA and term sheet. | 1.80 | 1,980.00 | CASE |
| 01/21/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.30 | 267.00 | CASE |
| 01/21/20 | Haaren, C. Daniel | Calls and correspondence with J. Loduca and others at PG&E, E. Silverman and others at Lazard and J. Mester of Jones Day regarding Noteholder RSA and related documents. | 2.40 | 2,640.00 | CASE |
| 01/21/20 | Haaren, C. Daniel | Review and comment on revised RSA and term sheet. | 2.20 | 2,420.00 | CASE |
| 01/21/20 | Zobitz, G E | Attention to Advisor update call. | 0.50 | 750.00 | CASE |
| 01/21/20 | Zumbro, P | Call with Debtor's professionals and follow up matters. | 0.70 | 1,050.00 | CASE |
| 01/21/20 | Saraiya, Swara | Monitor and discuss status of Latham's latest request regarding securities litigation with S. Reents, R. DiMaggio and others. | 0.60 | 357.00 | CASE |
| 01/21/20 | Wheeler, Marisa | Run searches, review of the results in order to stage reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.20 | 678.00 | CASE |
| 01/21/20 | Venegas Fernando, J | Email communication with S. Reents and others regarding co-counsel's request for reproductions. | 0.40 | 160.00 | CASE |
| 01/21/20 | DiMaggio, R | Coordinate reproduction of RFP requests as per S. Saraiya's instructions. | 3.80 | 2,147.00 | CASE |
| 01/21/20 | Reents, Scott | Attention to disposition request. | 1.00 | 975.00 | CASE |
| 01/21/20 | Reents, Scott | Attention to securities litigation re-productions. | 0.80 | 780.00 | CASE |
| 01/21/20 | Reents, Scott | Telephone call with J. Contreras re: ESI preservation. | 0.80 | 780.00 | CASE |
| 01/21/20 | Reents, Scott | Attention to review planning and processing. | 1.50 | 1,462.50 | CASE |
| 01/22/20 | Haaren, C. Daniel | Calls and correspondence with Z. Wittenburg and others at Akin regarding Noteholder RSA. | 0.60 | 660.00 | CASE |
| 01/22/20 | Haaren, C. Daniel | Call with W. Manheim and others regarding regulatory approvals. | 0.60 | 660.00 | CASE |
| 01/22/20 | Haaren, C. Daniel | Calls and correspondence with J. Loduca and others at PG&E, E. Silverman and others at Lazard and J. Mester of Jones Day regarding Noteholder RSA. | 3.10 | 3,410.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Saraiya, Swara | Attention to Latham Securities Requests and production. | 0.20 | 119.00 | CASE |
| 01/22/20 | Wheeler, Marisa | Run searches, review of the results in order to stage reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 3.60 | 2,034.00 | CASE |
| 01/22/20 | Venegas Fernando, J | Email communication with S. Reents regarding reproducing documents for Securities Litigation. | 0.40 | 160.00 | CASE |
| 01/22/20 | Reents, Scott | Telephone call with B. Sherman re: legal hold memo. | 0.60 | 585.00 | CASE |
| 01/22/20 | Reents, Scott | Attention to Latham securities litigation requests. | 1.00 | 975.00 | CASE |
| 01/22/20 | Wheeler, Marisa | Discovery team meeting with S. Reents, J. Venegas, R. DiMaggio, N. Medling, B. Wylly, T. Lloyd and A. Weiner to discuss upcoming collections, work flow and review. | 1.00 | 565.00 | CASE |
| 01/23/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.70 | 623.00 | CASE |
| 01/23/20 | Haaren, C. Daniel | Conference call with representatives of Weil, Lazard and Alix regarding ongoing workstreams. | 0.70 | 770.00 | CASE |
| 01/23/20 | Cogur, Husniye | Attention to locating camp related interview memos for N. Medling. | 0.50 | 145.00 | CASE |
| 01/23/20 | Saraiya, Swara | Attention to Latham Securities Litigation Requests. | 1.20 | 714.00 | CASE |
| 01/23/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 01/23/20 | Reents, Scott | Telephone call with Munger re: ESI preservation. | 0.60 | 585.00 | CASE |
| 01/23/20 | Reents, Scott | Attention to Latham re-productions. | 1.00 | 975.00 | CASE |
| 01/24/20 | Cameron, T G | Emails re filing objection to the Adventist claim. | 0.20 | 300.00 | CASE |
| 01/24/20 | Fernandez, Vivian | Attention to retrieval of documents per L. Grossbard and C. Beshara. | 2.00 | 620.00 | CASE |
| 01/24/20 | Haaren, C. Daniel | Revision of Noteholder RSA Joinder form. | 0.40 | 440.00 | CASE |
| 01/24/20 | Haaren, C. Daniel | Correspondence and calls with M. Byun of Akin and various investors related to Noteholder RSA Joinder. | 2.90 | 3,190.00 | CASE |
| 01/24/20 | Saraiya, Swara | Attention to correspondence and securities litigation document requests from Latham. | 0.40 | 238.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/24/20 | Wheeler, Marisa | Run searches, review of the results in order to stage reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.80 | 1,017.00 | CASE |
| 01/24/20 | Reents, Scott | Attention to ESI preservation. | 1.00 | 975.00 | CASE |
| 01/24/20 | Grossbard, Lillian S. | Attention to revisions to draft outline for response to vegetation management order to show cause. | 0.80 | 816.00 | CASE |
| 01/24/20 | Reents, Scott | Telephone call with J. Contreras re: ESI preservation. | 0.60 | 585.00 | CASE |
| 01/24/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause. | 4.80 | 4,896.00 | CASE |
| 01/24/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 01/25/20 | Saraiya, Swara | Attention to production issue. | 0.20 | 119.00 | CASE |
| 01/25/20 | Wheeler, Marisa | Run searches, review of the results in order to stage reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 2.20 | 1,243.00 | CASE |
| 01/27/20 | Hawkins, Salah M | Review and revise timeline of chapter 11 milestones. | 0.60 | 534.00 | CASE |
| 01/27/20 | Cameron, T G | Telephone call with CSM team re Adventist claim (0.5); Review emails from P. Zumbro and S. Hawkins (CSM) re adjournment of hearing (0.2). | 0.70 | 1,050.00 | CASE |
| 01/27/20 | Haaren, C. Daniel | Calls and correspondence with noteholders regarding signing joinders to noteholder RSA. | 3.90 | 4,290.00 | CASE |
| 01/27/20 | Haaren, C. Daniel | Conference call with SMEs at PG&E regarding noteholder RSA. | 0.60 | 660.00 | CASE |
| 01/27/20 | Saraiya, Swara | Discuss productions to Latham with S. Reents and M. Wheeler (0.2); Audit productions accordingly (2.4). | 2.60 | 1,547.00 | CASE |
| 01/27/20 | Wheeler, Marisa | Run searches, review of the results in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 3.40 | 1,921.00 | CASE |
| 01/27/20 | Venegas Fernando, J | Coordinate production load with R. Severini. | 0.40 | 160.00 | CASE |
| 01/27/20 | Reents, Scott | Attention to Latham requests. | 0.60 | 585.00 | CASE |
| 01/28/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.30 | 267.00 | CASE |
| 01/28/20 | Fernandez, Vivian | Attention to retrieval of documents per L. Grossbard. | 0.30 | 93.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Haaren, C. Daniel | Correspondence and calls with Akin and Jones Day regarding underwriting fee issues in noteholder RSA. | 0.80 | 880.00 | CASE |
| 01/28/20 | Haaren, C. Daniel | Review of bondholder NDA with N. Walczak (0.2); Correspondence with C. Foster regarding same (0.2). | 0.40 | 440.00 | CASE |
| 01/28/20 | Haaren, C. Daniel | Calls and correspondence with noteholders regarding signing joinders to noteholder RSA. | 3.60 | 3,960.00 | CASE |
| 01/28/20 | Haaren, C. Daniel | Drafting pres release regarding noteholder RSA joinders (1.5); Correspondence with J. Loduca and others at PG&E regarding same (0.9). | 2.40 | 2,640.00 | CASE |
| 01/28/20 | Haaren, C. Daniel | Conference call with Lazard, Weil and Alix regarding ongoing workstreams. | 0.70 | 770.00 | CASE |
| 01/28/20 | Zobitz, G E | Attention to Advisor update call. | 0.20 | 300.00 | CASE |
| 01/28/20 | Zumbro, P | Call with Debtor's professionals and follow up matters. | 0.40 | 600.00 | CASE |
| 01/28/20 | Saraiya, Swara | Attention to productions to Latham and confidentiality issue. | 3.00 | 1,785.00 | CASE |
| 01/28/20 | Wheeler, Marisa | Run searches, review of the results in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 7.00 | 3,955.00 | CASE |
| 01/28/20 | Reents, Scott | Attention to preservation. | 1.00 | 975.00 | CASE |
| 01/28/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: ESI preservation. | 0.80 | 780.00 | CASE |
| 01/28/20 | Reents, Scott | Attention to Latham requests. | 0.60 | 585.00 | CASE |
| 01/28/20 | Dorsey, Nicholas A. | Status call with NYSE. | 0.50 | 550.00 | CASE |
| 01/28/20 | Dorsey, Nicholas A. | Prep for status call with NYSE. | 0.90 | 990.00 | CASE |
| 01/28/20 | Cogur, Husniye | Attention to saving new documents. | 1.00 | 290.00 | CASE |
| 01/29/20 | Haaren, C. Daniel | Calls and correspondence with noteholders regarding signing joinders to noteholder RSA. | 2.80 | 3,080.00 | CASE |
| 01/29/20 | Saraiya, Swara | Monitor status of reproductions to Latham. | 0.20 | 119.00 | CASE |
| 01/29/20 | Saraiya, Swara | Attention to confidential documents re: Latham discovery requests. | 1.20 | 714.00 | CASE |
| 01/29/20 | Wheeler, Marisa | Run searches, review of the results in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 5.00 | 2,825.00 | CASE |
| 01/29/20 | Reents, Scott | Attention to Latham requests. | 0.80 | 780.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 01/30/20 | Hawkins, Salah M | Call with M. Goren (Weil) and others regarding plan voting procedures. | 0.80 | 712.00 | CASE |
| 01/30/20 | Haaren, C. Daniel | Conference call with Lazard, Weil and Alix regarding ongoing workstreams. | 0.70 | 770.00 | CASE |
| 01/30/20 | Haaren, C. Daniel | Review of bondholder NDA with N. Walczak (0.2); Correspondence with J. Wells regarding same (0.2). | 0.40 | 440.00 | CASE |
| 01/30/20 | Zobitz, G E | Attention to Advisor update call. | 0.30 | 450.00 | CASE |
| 01/30/20 | Zumbro, P | Debtor's professionals call and related matters. | 0.80 | 1,200.00 | CASE |
| 01/30/20 | Saraiya, Swara | Attention to reproduction of documents to Latham and Watkins. | 0.40 | 238.00 | CASE |
| 01/30/20 | Wheeler, Marisa | Run searches, review of the results in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.00 | 565.00 | CASE |
| 01/30/20 | Venegas Fernando, J | Coordinate production loads to Latham with R. Severini and M. Wheeler. | 0.40 | 160.00 | CASE |
| 01/30/20 | Reents, Scott | Telephone call with N. Medling, et al., re: review planning and progress. | 1.00 | 975.00 | CASE |
| 01/30/20 | Wheeler, Marisa | Discovery team meeting with S. Reents, J. Venegas, R. DiMaggio, N. Medling and B. Wylly to discuss upcoming collections, work flow and review. | 0.70 | 395.50 | CASE |
| 01/31/20 | Haaren, C. Daniel | Calls and correspondence with noteholders regarding signing joinders to noteholders RSA. | 0.40 | 440.00 | CASE |
| 01/31/20 | Saraiya, Swara | Attention to logistics re: re-productions to Latham. | 0.80 | 476.00 | CASE |
| 01/31/20 | Wheeler, Marisa | Run searches, review of the results in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 2.40 | 1,356.00 | CASE |
| 01/31/20 | Venegas Fernando, J | Coordinate productions to Latham with R. Severini, M. Wheeler and S. Saraiya. | 0.80 | 320.00 | CASE |
| 01/31/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.80 | 816.00 | CASE |
| 01/31/20 | Reents, Scott | Attention to ESI preservation. | 1.00 | 975.00 | CASE |
| 01/31/20 | Reents, Scott | Attention to Latham request. | 0.60 | 585.00 | CASE |
| **Subtotal for CASE** | | | **258.60** | **207,531.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | Zumbro, P | Attention to exit financing motion. | 0.50 | 750.00 | CASH |
| 01/01/20 | Haaren, C. Daniel | Review of exit financing motion with A. Gerten. | 0.10 | 110.00 | CASH |
| 01/01/20 | King, Harold | Review and revise Amended Exit Financing Motion. | 4.50 | 2,677.50 | CASH |
| 01/01/20 | Gerten, Alexander | Correspondence with M. Pera (DPW) as to documents to be filed as exhibits to the Amended Exit Financing Approval Motion in respect of the Debt Commitment Letters. | 0.20 | 171.00 | CASH |
| 01/01/20 | Gerten, Alexander | Review comments on the Amended Exit Financing Approval Motion. | 0.40 | 342.00 | CASH |
| 01/01/20 | Gerten, Alexander | Discussion with H. King and correspondence with V. Isler and D. Haaren regarding exhibits to the Amended Exit Financing Approval Motion in respect of the Debt Commitment Letters. | 1.10 | 940.50 | CASH |
| 01/02/20 | Zobitz, G E | Reviewed Jones Day comments to motion to approve debt and equity commitments. | 0.50 | 750.00 | CASH |
| 01/02/20 | Zobitz, G E | Reviewed and revised declaration in support of motion to approve debt and equity backstop commitment. | 0.80 | 1,200.00 | CASH |
| 01/02/20 | Zobitz, G E | Reviewed Weil comments to motion to approve debt and equity commitments and related order. | 0.80 | 1,200.00 | CASH |
| 01/02/20 | Zobitz, G E | Reviewed Lazard comments to declaration supporting motion to approve debt and equity commitments. | 0.30 | 450.00 | CASH |
| 01/02/20 | Zobitz, G E | Emails with CSM team re comments to motion to approve debt and equity commitments. | 0.30 | 450.00 | CASH |
| 01/02/20 | Zumbro, P | Attention to matters relating to exit financing motion and related declaration. | 0.60 | 900.00 | CASH |
| 01/02/20 | Haaren, C. Daniel | Review and comment on latest draft of exit financing motion. | 0.80 | 880.00 | CASH |
| 01/02/20 | King, Harold | Call with E. Silverman and A. Gerten re Amended Exit Financing Motion. | 0.10 | 59.50 | CASH |
| 01/02/20 | King, Harold | Review and revise Amended Exit Financing Motion. | 4.90 | 2,915.50 | CASH |
| 01/02/20 | King, Harold | Review and revise declaration in support of amended exit financing motion. | 4.70 | 2,796.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | Astore, Andrew | Revising backstop letters per backstop parties (5.3); Correspondence with backstop parties (2.1). | 7.40 | 4,403.00 | CASH |
| 01/02/20 | Gerten, Alexander | Draft Amended Exit Financing Approval Motion and implementing comments thereon from JD, Stroock/DPW and Weil. | 5.30 | 4,531.50 | CASH |
| 01/02/20 | Gerten, Alexander | Correspondence with Lazard as to Ziman Declaration and implementation of comments thereon from Lazard. | 2.80 | 2,394.00 | CASH |
| 01/02/20 | Huang, Ya | Discuss MFN process with team. | 0.20 | 150.00 | CASH |
| 01/02/20 | Huang, Ya | Draft cover email in connection with MFN process (0.8); Review blacklines of individualized MFN forms in connection with MFN process (3.9). | 4.70 | 3,525.00 | CASH |
| 01/03/20 | Zobitz, G E | Reviewed final motion for approval of debt and equity commitments and related declaration. | 0.70 | 1,050.00 | CASH |
| 01/03/20 | Zumbro, P | Attention to exit financing motion and related Declaration. | 0.40 | 600.00 | CASH |
| 01/03/20 | Haaren, C. Daniel | Analysis of existing indentures. | 0.40 | 440.00 | CASH |
| 01/03/20 | King, Harold | Review and revise declaration in support of amended exit financing motion. | 4.20 | 2,499.00 | CASH |
| 01/03/20 | King, Harold | Review and revise Amended Exit Financing Motion. | 7.60 | 4,522.00 | CASH |
| 01/03/20 | Astore, Andrew | Attention to MFN distribution for backstop commitment letters. | 2.10 | 1,249.50 | CASH |
| 01/03/20 | King, Harold | Call with P. Zumbro and A. Gerten re Amended Exit Financing Motion. | 0.20 | 119.00 | CASH |
| 01/03/20 | Gerten, Alexander | Put Amended Exit Financing Approval Motion and related exhibits and Ziman Declaration in form to be filed with the Court. | 0.80 | 684.00 | CASH |
| 01/03/20 | Gerten, Alexander | Review and revise Amended Exit Financing Approval Motion including implementation of comments from Lazard on the Ziman declaration and conforming changes to the Amended Exit Financing Approval Motion. | 3.90 | 3,334.50 | CASH |
| 01/03/20 | Gerten, Alexander | Review table of authorities and check cross references in the Amended Exit Financing Approval Motion for accuracy. | 1.80 | 1,539.00 | CASH |
| 01/03/20 | Gerten, Alexander | Attention to finalizing the Amended Exit Financing Approval Motion and Ziman Declaration. | 1.10 | 940.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Huang, Ya | Review blacklines of individualized MFN forms in connection with MFN process. | 1.70 | 1,275.00 | CASH |
| 01/04/20 | Astore, Andrew | Revising preliminary term sheet of plan commitments. | 1.50 | 892.50 | CASH |
| 01/05/20 | Astore, Andrew | Email with E. Silverman re backstop commitment letters in connection with Ziman deposition. | 0.20 | 119.00 | CASH |
| 01/05/20 | Astore, Andrew | Attention to preliminary term sheet of plan commitments. | 0.50 | 297.50 | CASH |
| 01/05/20 | Astore, Andrew | Attention to MFN distribution for backstop commitment letters. | 1.60 | 952.00 | CASH |
| 01/05/20 | Astore, Andrew | Revising shareholder NDAs. | 0.30 | 178.50 | CASH |
| 01/05/20 | Isler, Vanessa | Review of documents re commitment letters. Email to Lazard re same. | 0.40 | 258.00 | CASH |
| 01/06/20 | Walczak, Norman J | Review of BCL MFN notices and responses. | 0.40 | 356.00 | CASH |
| 01/06/20 | Zumbro, P | Attention to matters related to exit financing motion. | 1.20 | 1,800.00 | CASH |
| 01/06/20 | Haaren, C. Daniel | Review of correspondence with Backstop Parties with A. Astore. | 0.20 | 220.00 | CASH |
| 01/06/20 | Haaren, C. Daniel | Revision of disclosure statement in connection with exit financing matters. | 0.40 | 440.00 | CASH |
| 01/06/20 | Haaren, C. Daniel | Review of NYSE talking points (0.6); Correspondence with P. Taylor and others regarding same (0.3). | 0.90 | 990.00 | CASH |
| 01/06/20 | Astore, Andrew | Call with P. Taylor re equity backstop. | 0.40 | 238.00 | CASH |
| 01/06/20 | Astore, Andrew | Communicate with investors re MFN process. | 0.90 | 535.50 | CASH |
| 01/06/20 | Gerten, Alexander | Create preparation materials for Exit Financing Hearing. | 0.80 | 684.00 | CASH |
| 01/06/20 | Taylor, Patrick | Drafting talking points for discussion with NYSE and internal communications regarding the same. | 3.10 | 2,604.00 | CASH |
| 01/06/20 | Taylor, Patrick | Internal discussions regarding exit financing workstreams. | 0.20 | 168.00 | CASH |
| 01/06/20 | Taylor, Patrick | Attention to correspondence (including review of attachments). | 1.50 | 1,260.00 | CASH |
| 01/06/20 | King, Harold | Attention to Ziman deposition preparation. | 2.70 | 1,606.50 | CASH |
| 01/06/20 | Hawkins, Salah M | Coordinate review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 6.20 | 5,518.00 | CASH |
| 01/07/20 | Walczak, Norman J | Exit financing hearing prep call with D. Haaren, P. Zumbro, K. Orsini. | 1.00 | 890.00 | CASH |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 16, 2020 | |
| | | Invoice Number: | | 189434 | |

| **Date** | **Name** | **Description** | **Hours** | **Amount** | **Task** |
|---|---|---|---|---|---|
| 01/07/20 | Walczak, Norman J | Review of BCLs for settlement discussion issues in prep for call. | 0.60 | 534.00 | CASH |
| 01/07/20 | Zumbro, P | Hearing preparation regarding exit financing motion, including deposition preparation. | 1.90 | 2,850.00 | CASH |
| 01/07/20 | Haaren, C. Daniel | Revision of disclosure statement in connection with exit financing matters. | 0.60 | 660.00 | CASH |
| 01/07/20 | Haaren, C. Daniel | Review of exit financing motion and related documents with P. Zumbro, J. Zobitz and others. | 1.20 | 1,320.00 | CASH |
| 01/07/20 | Borzi, Lavinia M. | Document review for deposition prep. re exit financing motion. | 2.00 | 1,190.00 | CASH |
| 01/07/20 | Borzi, Lavinia M. | Team meeting planning out strategy for deposition prep doc review re exit financing motion. | 0.50 | 297.50 | CASH |
| 01/07/20 | Astore, Andrew | Review backstop commitment letters. | 0.30 | 178.50 | CASH |
| 01/07/20 | King, Harold | Attention to preparation for deposition re exit financing. | 6.60 | 3,927.00 | CASH |
| 01/07/20 | King, Harold | Meeting with A. Gerten re preparation for Ziman deposition. | 0.80 | 476.00 | CASH |
| 01/07/20 | Gerten, Alexander | Preparation meeting for Exit Financing hearing. | 1.10 | 940.50 | CASH |
| 01/07/20 | Gerten, Alexander | Meeting as to Ziman deposition prep. | 0.50 | 427.50 | CASH |
| 01/07/20 | Gerten, Alexander | Review and comment on materials regarding exit financing fee structure as part of exit financing hearing prep. | 0.80 | 684.00 | CASH |
| 01/07/20 | Gerten, Alexander | Prepare materials regarding alternatives re tax benefits monetization as part of exit financing hearing prep. | 3.10 | 2,650.50 | CASH |
| 01/07/20 | Huberman, Tammuz | Attend internal team meeting re: Ziman deposition. | 0.50 | 297.50 | CASH |
| 01/07/20 | Taylor, Patrick | Attention to research and related correspondence regarding the applicability of Bankruptcy Code and securities laws to contemplated exit financing options. | 4.20 | 3,528.00 | CASH |
| 01/07/20 | Hawkins, Salah M | Coordinate review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 3.70 | 3,293.00 | CASH |
| 01/07/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 3.30 | 2,937.00 | CASH |
| 01/07/20 | Huang, Ya | Call with K. Orsini, D. Haaren and the FR&R group in connection with exit financing motion. | 1.20 | 900.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Walczak, Norman J | Call regarding settlement discussion issues in financing docs. | 0.70 | 623.00 | CASH |
| 01/08/20 | Haaren, C. Daniel | Correspondence with A. Gerten regarding securitization proposals. | 0.30 | 330.00 | CASH |
| 01/08/20 | Haaren, C. Daniel | Revision of disclosure statement in connection with exit financing matters. | 0.70 | 770.00 | CASH |
| 01/08/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding backstop. | 0.40 | 440.00 | CASH |
| 01/08/20 | Borzi, Lavinia M. | Document review for deposition prep. re exit financing motion. | 5.00 | 2,975.00 | CASH |
| 01/08/20 | Astore, Andrew | Communicate with investors re MFN process. | 0.50 | 297.50 | CASH |
| 01/08/20 | King, Harold | Attention to preparation for deposition re exit financing. | 5.50 | 3,272.50 | CASH |
| 01/08/20 | King, Harold | Meeting with A. Gerten re exit financing. | 0.50 | 297.50 | CASH |
| 01/08/20 | Isler, Vanessa | Draft debt commitment letters comparison overview. | 0.60 | 387.00 | CASH |
| 01/08/20 | Isler, Vanessa | Telephone conversation re debt agreements disclosure. | 0.30 | 193.50 | CASH |
| 01/08/20 | Gerten, Alexander | Review and comment materials regarding termination rights under commitment letters and showing likely take-out financing scenarios as part of exit financing hearing prep. | 2.90 | 2,479.50 | CASH |
| 01/08/20 | Gerten, Alexander | Prepare materials regarding background and alternatives re tax benefits monetization as part of exit financing hearing prep. | 2.00 | 1,710.00 | CASH |
| 01/08/20 | Taylor, Patrick | Attention to research and related correspondence regarding the applicability of Bankruptcy Code and securities laws to contemplated exit financing options. | 2.60 | 2,184.00 | CASH |
| 01/08/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.10 | 84.00 | CASH |
| 01/08/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 5.80 | 5,162.00 | CASH |
| 01/08/20 | Hawkins, Salah M | Coordinate review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 2.50 | 2,225.00 | CASH |
| 01/08/20 | Huang, Ya | Research and email correspondence related to exit financing motion. | 0.80 | 600.00 | CASH |
| 01/08/20 | Hall, R A | Review draft backstop summary, telephone D. Haaren and email H. Weissman re: same. | 0.90 | 1,350.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Zumbro, P | Hearing preparation re exit financing. | 0.80 | 1,200.00 | CASH |
| 01/09/20 | Borzi, Lavinia M. | Document review for deposition prep. re exit financing motion. | 3.00 | 1,785.00 | CASH |
| 01/09/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding backstop commitment letters. | 0.20 | 220.00 | CASH |
| 01/09/20 | Astore, Andrew | Communicate with investors re MFN process. | 0.40 | 238.00 | CASH |
| 01/09/20 | Astore, Andrew | Review exit financing next steps and ongoing workstreams with N. Dorsey and D. Haaren. | 1.00 | 595.00 | CASH |
| 01/09/20 | King, Harold | Meeting with P. Zumbro and A. Gerten re exit financing. | 1.20 | 714.00 | CASH |
| 01/09/20 | King, Harold | Attention to preparation for deposition re exit financing. | 5.30 | 3,153.50 | CASH |
| 01/09/20 | Hawkins, Salah M | Draft and serve responses and objections to the UCC's January 6 discovery requests related to the Debtors' exit financing motion. | 3.80 | 3,382.00 | CASH |
| 01/09/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 3.10 | 2,759.00 | CASH |
| 01/09/20 | Gerten, Alexander | Meeting with P. Zumbro to review preparation materials for exit financing motion. | 1.90 | 1,624.50 | CASH |
| 01/09/20 | Isler, Vanessa | Draft debt commitment letters comparison overview. | 2.20 | 1,419.00 | CASH |
| 01/09/20 | Taylor, Patrick | Attention to research and related correspondence regarding the applicability of Bankruptcy Code and securities laws to contemplated exit financing options. | 5.30 | 4,452.00 | CASH |
| 01/09/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.70 | 588.00 | CASH |
| 01/09/20 | Taylor, Patrick | Internal discussions regarding next steps in exit financing process. | 1.40 | 1,176.00 | CASH |
| 01/09/20 | Hawkins, Salah M | Coordinate review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 2.40 | 2,136.00 | CASH |
| 01/09/20 | Huang, Ya | Meeting with N. Dorsey, D. Haaren, P. Taylor related to exit financing. | 1.00 | 750.00 | CASH |
| 01/10/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding backstop letters. | 0.40 | 440.00 | CASH |
| 01/10/20 | Haaren, C. Daniel | Review of exit financing matters related to wildfire victim trust shareholdings (1.4); Research related to same (1.4). | 2.80 | 3,080.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Dorsey, Nicholas A. | Registration analysis re: exit financing shares. | 0.70 | 770.00 | CASH |
| 01/10/20 | King, Harold | Call with Lazard re exit financing. | 0.30 | 178.50 | CASH |
| 01/10/20 | King, Harold | Attention to preparation for deposition re exit financing. | 1.60 | 952.00 | CASH |
| 01/10/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 3.90 | 3,471.00 | CASH |
| 01/10/20 | Isler, Vanessa | Review commitment papers re fees. | 0.80 | 516.00 | CASH |
| 01/10/20 | Taylor, Patrick | Attention to research and related correspondence regarding the applicability of Bankruptcy Code and securities laws to contemplated exit financing options. | 1.80 | 1,512.00 | CASH |
| 01/10/20 | Gerten, Alexander | Review and comment on materials relating to likely post-petition rate applicable to any reinstated notes. | 1.20 | 1,026.00 | CASH |
| 01/11/20 | Walczak, Norman J | Review of settlement discussion issues financing impact slide. | 0.20 | 178.00 | CASH |
| 01/11/20 | Haaren, C. Daniel | Analysis of various scenarios under financing documents. | 0.40 | 440.00 | CASH |
| 01/11/20 | Isler, Vanessa | Review of commitment letters. | 0.90 | 580.50 | CASH |
| 01/12/20 | Zobitz, G E | Attention to question regarding treatment of event under DIP Agreement (0.2); Emails with CSM team re same (0.1). | 0.30 | 450.00 | CASH |
| 01/12/20 | Zumbro, P | Attention to impact of certain potential criminal matters on exit financing commitments. | 0.50 | 750.00 | CASH |
| 01/12/20 | Dorsey, Nicholas A. | Analysis re: PG&E question related to DIP covenants. | 0.30 | 330.00 | CASH |
| 01/12/20 | Haaren, C. Daniel | Analysis of various scenarios under financing documents. | 0.30 | 330.00 | CASH |
| 01/13/20 | Walczak, Norman J | Drafting an NDA. | 2.20 | 1,958.00 | CASH |
| 01/13/20 | Zumbro, P | Attention to impact of certain potential criminal matters on exit financing arrangements. | 0.50 | 750.00 | CASH |
| 01/13/20 | Haaren, C. Daniel | Analysis of potential scenarios under financing documents. | 0.40 | 440.00 | CASH |
| 01/13/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding backstop letters. | 0.20 | 220.00 | CASH |
| 01/13/20 | King, Harold | Attention to preparation for deposition re exit financing. | 2.40 | 1,428.00 | CASH |
| 01/13/20 | Isler, Vanessa | Mortgage bond update. | 0.80 | 516.00 | CASH |
| 01/13/20 | Taylor, Patrick | Drafting Form S-3 and internal discussions regarding the same. | 4.40 | 3,696.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Walczak, Norman J | Calls regarding NDA comments. | 0.40 | 356.00 | CASH |
| 01/14/20 | Walczak, Norman J | Call with B. Wong at PG&E regarding an NDA. | 0.20 | 178.00 | CASH |
| 01/14/20 | Walczak, Norman J | Revising NDA. | 1.70 | 1,513.00 | CASH |
| 01/14/20 | Zumbro, P | Attention to potential modifications to exit financing structure. | 0.70 | 1,050.00 | CASH |
| 01/14/20 | Haaren, C. Daniel | Analysis of potential scenario under debt commitment letters. | 0.40 | 440.00 | CASH |
| 01/14/20 | Haaren, C. Daniel | Call with Hunton regarding mortgage bond structure. | 0.40 | 440.00 | CASH |
| 01/14/20 | King, Harold | Attention to preparation for deposition re exit financing. | 2.40 | 1,428.00 | CASH |
| 01/14/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 2.50 | 2,225.00 | CASH |
| 01/14/20 | Isler, Vanessa | Call re mortgage bonds. | 0.20 | 129.00 | CASH |
| 01/14/20 | Taylor, Patrick | Drafting Form S-3 and related internal discussions. | 2.20 | 1,848.00 | CASH |
| 01/14/20 | Taylor, Patrick | Call with PG&E and its advisors regarding secured debt instruments. | 0.30 | 252.00 | CASH |
| 01/15/20 | Walczak, Norman J | Revising and distributing an NDA. | 0.30 | 267.00 | CASH |
| 01/15/20 | Zobitz, G E | Attention to question re reinstatement of debt and payments in respect of reg rights. | 0.90 | 1,350.00 | CASH |
| 01/15/20 | Haaren, C. Daniel | Analysis of registration rights requirements under existing notes/indentures. | 0.60 | 660.00 | CASH |
| 01/15/20 | Haaren, C. Daniel | Review and comment on financing presentation from MTO. | 1.80 | 1,980.00 | CASH |
| 01/15/20 | King, Harold | Attention to preparation for deposition re exit financing. | 2.70 | 1,606.50 | CASH |
| 01/15/20 | King, Harold | Call with S. Hawkins re exit financing. | 0.30 | 178.50 | CASH |
| 01/15/20 | King, Harold | Meeting with S. Hawkins re exit financing. | 0.60 | 357.00 | CASH |
| 01/15/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 3.40 | 3,026.00 | CASH |
| 01/15/20 | Hawkins, Salah M | Coordinate review and preparation of production in response to the discovery requests related to the Debtors' exit financing motion. | 0.90 | 801.00 | CASH |
| 01/15/20 | Gerten, Alexander | Review and provide comments on internal prep materials for exit financing hearing. | 0.70 | 598.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Gerten, Alexander | Discuss capital structure model with Lazard. | 0.80 | 684.00 | CASH |
| 01/15/20 | Isler, Vanessa | Review of commitment letters. | 0.50 | 322.50 | CASH |
| 01/15/20 | Taylor, Patrick | Attention to Sec. 1145 analysis and related internal discussions. | 5.10 | 4,284.00 | CASH |
| 01/15/20 | Taylor, Patrick | Internal discussions regarding exit financing considerations. | 0.90 | 756.00 | CASH |
| 01/15/20 | Taylor, Patrick | Drafting Form S-3 and related internal discussions. | 0.70 | 588.00 | CASH |
| 01/15/20 | Oren, Ori | Conference call with R. Hall and D. Haaren regarding bondholder RSA update. | 0.90 | 535.50 | CASH |
| 01/15/20 | Cameron, T G | Emails re K. Ziman (Lazard) deposition. | 0.20 | 300.00 | CASH |
| 01/16/20 | Zobitz, G E | Attention to analysis of 1145 issue. | 0.60 | 900.00 | CASH |
| 01/16/20 | Zobitz, G E | Prep Ziman for deposition. | 3.60 | 5,400.00 | CASH |
| 01/16/20 | Zumbro, P | Deposition preparation re exit financing motion with K. Ziman of Lazard. | 4.10 | 6,150.00 | CASH |
| 01/16/20 | Haaren, C. Daniel | Revision of S-3. | 2.10 | 2,310.00 | CASH |
| 01/16/20 | Haaren, C. Daniel | Ziman deposition prep. | 3.40 | 3,740.00 | CASH |
| 01/16/20 | King, Harold | Meeting with Lazard re exit financing. | 4.70 | 2,796.50 | CASH |
| 01/16/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 5.30 | 4,717.00 | CASH |
| 01/16/20 | Isler, Vanessa | Email to DPW re mortgage bond update. | 0.30 | 193.50 | CASH |
| 01/16/20 | Taylor, Patrick | Attention to Sec. 1145 analysis and related internal discussions. | 1.60 | 1,344.00 | CASH |
| 01/16/20 | Taylor, Patrick | Drafting Form S-3 and related internal discussions. | 0.20 | 168.00 | CASH |
| 01/16/20 | Cameron, T G | Further emails re K. Ziman deposition (0.1); Attend meeting with K. Ziman (Lazard) and CSM team re deposition prep. (0.5). | 0.60 | 900.00 | CASH |
| 01/17/20 | Zumbro, P | Attention to section 1145-related issues relating to funding of wildfire trust. | 0.90 | 1,350.00 | CASH |
| 01/17/20 | Isler, Vanessa | Review of commitment letters. | 0.20 | 129.00 | CASH |
| 01/17/20 | Haaren, C. Daniel | Revision of S-3. | 0.70 | 770.00 | CASH |
| 01/17/20 | King, Harold | Attention to exit financing. | 0.50 | 297.50 | CASH |
| 01/17/20 | Hawkins, Salah M | Attention to preparation materials for K. Ziman deposition related to the Debtors' exit financing. | 1.10 | 979.00 | CASH |

| | | Invoice Date: | March 16, 2020 |
| | | Invoice Number: | 189434 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/18/20 | Astore, Andrew | Revising shareholder NDA. | 0.20 | 119.00 | CASH |
| 01/18/20 | Taylor, Patrick | Attention to Sec. 1145 analysis and related internal discussions. | 0.10 | 84.00 | CASH |
| 01/19/20 | Astore, Andrew | Draft shareholder NDA. | 0.40 | 238.00 | CASH |
| 01/20/20 | Haaren, C. Daniel | Correspondence with E. Silverman regarding Ziman deposition. | 0.40 | 440.00 | CASH |
| 01/20/20 | Haaren, C. Daniel | Revision of correspondence with Backstop Parties. | 0.40 | 440.00 | CASH |
| 01/20/20 | Hawkins, Salah M | Attention to preparation for K. Ziman deposition related to the Debtors' exit financing. | 1.70 | 1,513.00 | CASH |
| 01/20/20 | Hawkins, Salah M | Perform final review of potentially responsive documents to the discovery requests related to the Debtors' exit financing motion and ensure no outstanding items related to the discovery remain. | 4.20 | 3,738.00 | CASH |
| 01/20/20 | Taylor, Patrick | Attention to Section 1145 analysis regarding exit financing options. | 4.50 | 3,780.00 | CASH |
| 01/20/20 | Cameron, T G | Emails re K. Ziman (Lazard) deposition (0.3); Emails re depositions and coverage (0.3). | 0.60 | 900.00 | CASH |
| 01/20/20 | Hall, R A | Review BCL correspondence. | 0.50 | 750.00 | CASH |
| 01/21/20 | Haaren, C. Daniel | Analysis of pollution control bond documents with J. Liou and others at Weil. | 1.10 | 1,210.00 | CASH |
| 01/21/20 | Walczak, Norman J | Review of new consent form. | 0.20 | 178.00 | CASH |
| 01/21/20 | Zumbro, P | Attention to matters related to deposition re exit financing motion. | 0.80 | 1,200.00 | CASH |
| 01/21/20 | Isler, Vanessa | Emails re scheduling of call re mortgage bonds. | 0.50 | 322.50 | CASH |
| 01/21/20 | Dorsey, Nicholas A. | Resale exemption analysis. | 0.40 | 440.00 | CASH |
| 01/21/20 | Astore, Andrew | Draft backstop party consent form. | 0.80 | 476.00 | CASH |
| 01/21/20 | Astore, Andrew | Communication with backstop investors re MFN process. | 0.50 | 297.50 | CASH |
| 01/21/20 | King, Harold | Attention to exit financing. | 0.60 | 357.00 | CASH |
| 01/21/20 | Hawkins, Salah M | Attention to preparation for K. Ziman deposition related to the Debtors' exit financing. | 1.60 | 1,424.00 | CASH |
| 01/21/20 | Taylor, Patrick | Attention to correspondence (including review of attachments). | 0.50 | 420.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/21/20 | Cameron, T G | Prepare to defend K. Ziman's deposition (1.8); Emails with CSM team re same (0.4); Attend meeting with CSM team re exit financing deposition (0.7). | 2.90 | 4,350.00 | CASH |
| 01/22/20 | Haaren, C. Daniel | Revision of backstop party consent form. | 0.90 | 990.00 | CASH |
| 01/22/20 | Zumbro, P | Attention to impact of potential settlement on exit financing commitment letter. | 0.40 | 600.00 | CASH |
| 01/22/20 | King, Harold | Attention to exit financing. | 0.40 | 238.00 | CASH |
| 01/22/20 | Hawkins, Salah M | Perform final review of potentially responsive documents to the discovery requests related to the Debtors' exit financing motion and ensure no outstanding items related to the discovery remain. | 1.30 | 1,157.00 | CASH |
| 01/22/20 | Oren, Ori | Precedent search for shareholder agreement negotiations. | 2.60 | 1,547.00 | CASH |
| 01/22/20 | Isler, Vanessa | Call re mortgage bonds. | 0.40 | 258.00 | CASH |
| 01/22/20 | Cameron, T G | Further emails re postponement and then cancellation of K. Ziman (Lazard) deposition (0.3); Review emails re settlement with the bondholders (0.1). | 0.40 | 600.00 | CASH |
| 01/22/20 | Hall, R A | Review correspondence regarding BCL amendments. | 0.40 | 600.00 | CASH |
| 01/23/20 | Haaren, C. Daniel | Correspondence and calls with backstop parties. | 1.80 | 1,980.00 | CASH |
| 01/23/20 | Zobitz, G E | Reviewed governor's objection to financing motion. | 0.60 | 900.00 | CASH |
| 01/23/20 | Zumbro, P | Review of California governor's office and TURN objection to exit financing, related call. | 1.00 | 1,500.00 | CASH |
| 01/23/20 | Haaren, C. Daniel | Negotiation and revision of backstop party consent form. | 1.20 | 1,320.00 | CASH |
| 01/23/20 | Astore, Andrew | Communication with backstop investors re MFN process. | 1.00 | 595.00 | CASH |
| 01/23/20 | Astore, Andrew | Attention to backstop consents. | 0.60 | 357.00 | CASH |
| 01/23/20 | King, Harold | Attention to exit financing. | 0.50 | 297.50 | CASH |
| 01/23/20 | Oren, Ori | Precedent search for shareholder agreement negotiations. | 5.30 | 3,153.50 | CASH |
| 01/23/20 | Oren, Ori | Reviewing comments from PG&E on Description of Securities exhibit. | 0.90 | 535.50 | CASH |
| 01/23/20 | Isler, Vanessa | Summary of mortgage bond call. | 0.50 | 322.50 | CASH |
| 01/23/20 | Taylor, Patrick | Attention to RSA documentation. | 0.30 | 252.00 | CASH |
| 01/23/20 | Hall, R A | Review BCL party communications. | 0.30 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/24/20 | Haaren, C. Daniel | Review and comment on debt financing papers. | 1.70 | 1,870.00 | CASH |
| 01/24/20 | Haaren, C. Daniel | Conference call with backstop parties regarding noteholder RSA and pre-call related to same. | 0.90 | 990.00 | CASH |
| 01/24/20 | Haaren, C. Daniel | Conference call with representatives of Milbank regarding exit financing diligence. | 1.00 | 1,100.00 | CASH |
| 01/24/20 | Zumbro, P | Attention to extension issues. | 0.50 | 750.00 | CASH |
| 01/24/20 | Astore, Andrew | Review and track backstop consents. | 1.50 | 892.50 | CASH |
| 01/24/20 | King, Harold | Attention to exit financing. | 0.10 | 59.50 | CASH |
| 01/24/20 | Hawkins, Salah M | Attention to preparation for hearing on exit financing motion. | 1.40 | 1,246.00 | CASH |
| 01/24/20 | Isler, Vanessa | Review of amendment no. 3 to commitment papers and email to PG&E re same. | 4.70 | 3,031.50 | CASH |
| 01/24/20 | Hall, R A | Exit financing conference call. | 1.00 | 1,500.00 | CASH |
| 01/24/20 | Hall, R A | Review BCL summary. | 0.30 | 450.00 | CASH |
| 01/24/20 | Hall, R A | Review correspondence regarding BCLs. | 0.60 | 900.00 | CASH |
| 01/25/20 | Haaren, C. Daniel | Review and comment on revised debt commitment papers. | 0.50 | 550.00 | CASH |
| 01/25/20 | Astore, Andrew | Review and track backstop consents. | 0.40 | 238.00 | CASH |
| 01/25/20 | Isler, Vanessa | Review and amendment of commitment papers. | 3.10 | 1,999.50 | CASH |
| 01/26/20 | Haaren, C. Daniel | Negotiation of revised debt commitment papers. | 0.70 | 770.00 | CASH |
| 01/26/20 | Haaren, C. Daniel | Conference call with J. Jon and others from DPW. | 0.40 | 440.00 | CASH |
| 01/26/20 | Isler, Vanessa | Review and amendment of commitment papers. | 4.60 | 2,967.00 | CASH |
| 01/27/20 | Zumbro, P | Attention to matters related to exit financing motion. | 0.30 | 450.00 | CASH |
| 01/27/20 | Haaren, C. Daniel | Calls and correspondence with Lazard and Weil regarding assignment of backstop commitments to noteholders. | 1.10 | 1,210.00 | CASH |
| 01/27/20 | Haaren, C. Daniel | Call with representatives of backstop party regarding assignment of backstop commitments to noteholders. | 0.30 | 330.00 | CASH |
| 01/27/20 | Oren, Ori | Composing RSA Joinder and Backstop Consent 8-k. | 1.50 | 892.50 | CASH |
| 01/27/20 | Oren, Ori | Conference call with D. Haaren and PG&E regarding noteholder RSA accounting questions. | 0.80 | 476.00 | CASH |
| 01/27/20 | Isler, Vanessa | Review and amendment of commitment papers. | 0.40 | 258.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | Hall, R A | Review correspondence re: BCL reductions, and telephone Lazard and D. Haaren re: same. | 0.80 | 1,200.00 | CASH |
| 01/28/20 | Walczak, Norman J | Review of an NDA. | 0.20 | 178.00 | CASH |
| 01/28/20 | Walczak, Norman J | Review of rating agency presentation. | 0.20 | 178.00 | CASH |
| 01/28/20 | Haaren, C. Daniel | Conference call with bank representatives and PG&E regarding diligence. | 0.50 | 550.00 | CASH |
| 01/28/20 | Haaren, C. Daniel | Review and comment on RAP. | 0.40 | 440.00 | CASH |
| 01/28/20 | Oren, Ori | Tracking RSA joinder amounts and executing joinder agreements. | 8.00 | 4,760.00 | CASH |
| 01/28/20 | Gerten, Alexander | Respond to question from S. Archibald coming out of conversation with NYSE as to Exit Financing concerning the proper CUSIP to be used in connection with any equity issued in an exit financing. | 0.80 | 684.00 | CASH |
| 01/28/20 | Isler, Vanessa | Lenders Call. | 1.10 | 709.50 | CASH |
| 01/28/20 | Taylor, Patrick | Attention to correspondence re: exit financing. | 0.50 | 420.00 | CASH |
| 01/28/20 | Taylor, Patrick | Update call with NYSE and preparation for the same. | 1.40 | 1,176.00 | CASH |
| 01/28/20 | Hall, R A | Review correspondence re: BCLs. | 0.50 | 750.00 | CASH |
| 01/29/20 | Haaren, C. Daniel | Conference call with PJT and Lazard regarding diligence related to equity backstop. | 1.10 | 1,210.00 | CASH |
| 01/29/20 | Haaren, C. Daniel | Review and comment on RAP. | 0.70 | 770.00 | CASH |
| 01/29/20 | Haaren, C. Daniel | Conference call with representatives of a Backstop Party regarding backstop commitment letter. | 0.50 | 550.00 | CASH |
| 01/29/20 | Astore, Andrew | Attention to call with backstop investors with D. Haaren and Lazard. | 0.30 | 178.50 | CASH |
| 01/29/20 | Oren, Ori | Tracking RSA joinder amounts and executing joinder agreements. | 0.80 | 476.00 | CASH |
| 01/30/20 | Walczak, Norman J | Call with B. Wong regarding an NDA. | 0.20 | 178.00 | CASH |
| 01/30/20 | Walczak, Norman J | Review of an NDA. | 0.40 | 356.00 | CASH |
| 01/30/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding backstop commitment letters. | 0.40 | 440.00 | CASH |
| 01/30/20 | Haaren, C. Daniel | Drafting and revising new form of backstop commitment letter. | 2.80 | 3,080.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Haaren, C. Daniel | Call with Lazard regarding potential changes to backstop letters. | 0.40 | 440.00 | CASH |
| 01/30/20 | Astore, Andrew | Revisions to backstop commitment letters. | 2.20 | 1,309.00 | CASH |
| 01/30/20 | Astore, Andrew | Call with R. Hall, D. Haaren and Lazard re backstop commitment letters. | 0.50 | 297.50 | CASH |
| 01/30/20 | Astore, Andrew | Attention to distribution to backstop parties re consent to plan amendment and bankruptcy court approval. | 1.20 | 714.00 | CASH |
| 01/30/20 | Oren, Ori | Tracking RSA joinder amounts and executing joinder agreements. | 1.90 | 1,130.50 | CASH |
| 01/30/20 | Isler, Vanessa | Review of execution versions and emails to DPW and PG&E re same. | 1.30 | 838.50 | CASH |
| 01/30/20 | Isler, Vanessa | Draft 8-K. | 2.90 | 1,870.50 | CASH |
| 01/30/20 | Taylor, Patrick | Attention to Section 1145 analysis. | 0.70 | 588.00 | CASH |
| 01/30/20 | Hall, R A | Conference call re: BCL. | 0.50 | 750.00 | CASH |
| 01/30/20 | Hall, R A | Review draft BCL. | 0.60 | 900.00 | CASH |
| 01/31/20 | Walczak, Norman J | Revised BCL call with Company, Lazard, Weil. | 1.00 | 890.00 | CASH |
| 01/31/20 | Haaren, C. Daniel | Conference call with Lazard, Weil, PG&E and STB regarding revised backstop commitment letters. | 0.50 | 550.00 | CASH |
| 01/31/20 | Astore, Andrew | Attention to voluntary backstop reduction consent form and cover email. | 0.70 | 416.50 | CASH |
| 01/31/20 | Oren, Ori | Conference call with D. Haaren, A. Astore and Clients regarding backstop commitment letter discussion. | 1.00 | 595.00 | CASH |
| 01/31/20 | Isler, Vanessa | Review and amendment of 8-K. | 0.50 | 322.50 | CASH |
| 01/31/20 | Taylor, Patrick | Attention to Form S-3 and related internal discussions. | 0.60 | 504.00 | CASH |
| 01/31/20 | Hall, R A | Conference call re: BCLs. | 1.30 | 1,950.00 | CASH |
| 01/31/20 | Hall, R A | Review revised BCLs. | 1.40 | 2,100.00 | CASH |
| **Subtotal for CASH** | | | **391.20** | **330,980.00** | |

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 10.00 | 4,150.00 | COMM |
| 01/03/20 | Quick Spann, Louise | Attention to reviewing documents for privilege/redactions per M. Wheeler and R. DiMaggio. | 2.50 | 1,037.50 | COMM |
| 01/03/20 | Kozycz, Monica D. | Attention to inquiry from TCC re Everlaw database. | 0.20 | 168.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Kibria, Somaiya | Review and analysis of document in preparation of discovery production as per S. Hawkins. | 1.10 | 368.50 | COMM |
| 01/03/20 | Rim, Dianne | Reviewed Exit Financing documents for responsiveness and privilege per R. DiMaggio and P. Truong. | 8.00 | 3,320.00 | COMM |
| 01/03/20 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents for production at the direction of M. Wheeler. | 4.70 | 1,950.50 | COMM |
| 01/06/20 | Kozycz, Monica D. | Attention to TCC diligence requests. | 0.80 | 672.00 | COMM |
| 01/06/20 | Venegas Fernando, J | Coordinate production load and quality control with M. Gonzalez. | 0.30 | 120.00 | COMM |
| 01/06/20 | Venegas Fernando, J | Coordinate modifications to production with M. Wheeler, M. Gonzalez and vendor. | 0.80 | 320.00 | COMM |
| 01/06/20 | Venegas Fernando, J | Coordinate production with S. Hawkins and vendor. | 1.00 | 400.00 | COMM |
| 01/07/20 | Severini, Roberto | Attention to the request to clawback production documents, images, text and natives at the request of S. Hawkins. | 2.20 | 792.00 | COMM |
| 01/07/20 | Venegas Fernando, J | Email communication with S. Hawkins and others regarding how to handle overlay production for clawed back documents. | 0.40 | 160.00 | COMM |
| 01/07/20 | Venegas Fernando, J | Coordinate clawback identification with R. Severini to update production volumes accordingly at the request of S. Hawkins. | 0.50 | 200.00 | COMM |
| 01/08/20 | Severini, Roberto | Attention to the request to clawback documents, images, and natives from production zip files at the request of S. Hawkins. | 7.00 | 2,520.00 | COMM |
| 01/08/20 | Pfeffer, Michael | Review exit financing documents for deposition preparation as requested by S. Hawkins. | 9.70 | 4,025.50 | COMM |
| 01/08/20 | Lloyd, T | Review documents for responsiveness at request of S. Hawkins. | 8.80 | 3,652.00 | COMM |
| 01/08/20 | Venegas Fernando, J | Conference call with M. Wheeler, R. DiMaggio and S. Hawkins regarding overlay production. | 0.50 | 200.00 | COMM |
| 01/08/20 | Venegas Fernando, J | Coordinate modification to production to Subrogation with R. Severini to account for claw backs at the request of S. Hawkins. | 0.30 | 120.00 | COMM |
| 01/09/20 | Grossbard, Lillian S. | Attention to response to TCC request for contractor information. | 0.30 | 306.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Kozycz, Monica D. | Attention to TCC diligence requests re contractors. | 1.20 | 1,008.00 | COMM |
| 01/09/20 | Pfeffer, Michael | Review exit financing documents for deposition preparation as requested by S. Hawkins. | 4.00 | 1,660.00 | COMM |
| 01/09/20 | Lloyd, T | Review documents for responsiveness at request of S. Hawkins. | 3.00 | 1,245.00 | COMM |
| 01/10/20 | Kozycz, Monica D. | Attention to TCC diligence requests re contractors. | 2.50 | 2,100.00 | COMM |
| 01/14/20 | Kozycz, Monica D. | Attention to TCC discovery expenses. | 1.00 | 840.00 | COMM |
| 01/14/20 | Kibria, Somaiya | Review of documents for privilege in preparation of document production to TCC as per S. Hawkins. | 0.90 | 301.50 | COMM |
| 01/15/20 | Kozycz, Monica D. | Attention to TCC diligence requests. | 0.70 | 588.00 | COMM |
| 01/15/20 | Nasab, Omid H. | Attention to TCC subpoenas to third parties implicating PG&E documents. | 0.50 | 675.00 | COMM |
| 01/15/20 | Venegas Fernando, J | Coordinate creation of additional copies of production volume with R. Severini at the request of S. Hawkins. | 0.30 | 120.00 | COMM |
| 01/16/20 | Grossbard, Lillian S. | Attention to drafting background and talking points regarding third party claims and communications with M. Kozycz, F. Lawoyin re same. | 3.00 | 3,060.00 | COMM |
| 01/16/20 | Grossbard, Lillian S. | Attention to review of and strategy for response to diligence requests. | 0.40 | 408.00 | COMM |
| 01/16/20 | Grossbard, Lillian S. | Call with Alix Partners, M. Kozycz re diligence requests. | 0.20 | 204.00 | COMM |
| 01/16/20 | Kozycz, Monica D. | Attention to TCC diligence requests. | 0.90 | 756.00 | COMM |
| 01/17/20 | Kozycz, Monica D. | Attention to TCC contractor subpoenas. | 0.80 | 672.00 | COMM |
| 01/17/20 | Kozycz, Monica D. | Email with plaintiffs counsel re Everlaw database. | 0.20 | 168.00 | COMM |
| 01/17/20 | Grossbard, Lillian S. | Attention to revisions to talking points re third party discovery and email with O. Nasab re same. | 0.50 | 510.00 | COMM |
| 01/17/20 | Grossbard, Lillian S. | Attention to communications with third party counsel re discovery requests. | 0.20 | 204.00 | COMM |
| 01/20/20 | Kozycz, Monica D. | Attention to TCC contractor subpoenas. | 2.10 | 1,764.00 | COMM |
| 01/21/20 | Kozycz, Monica D. | Attention to TCC contractor subpoenas. | 1.10 | 924.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/21/20 | Severini, Roberto | Attention to the request to overlay document and image files into document retrieval workspace at the request of S. Hawkins. | 2.00 | 720.00 | COMM |
| 01/21/20 | Grossbard, Lillian S. | Call with third party counsel re discovery requests. | 0.20 | 204.00 | COMM |
| 01/21/20 | Grossbard, Lillian S. | Email updates for E. Collier re third party subpoenas. | 0.40 | 408.00 | COMM |
| 01/21/20 | Grossbard, Lillian S. | Revise Q&A re third party subpoenas. | 0.30 | 306.00 | COMM |
| 01/21/20 | Nasab, Omid H. | Attention to TCC requests to contractors for PG&E documents. | 1.50 | 2,025.00 | COMM |
| 01/21/20 | Venegas Fernando, J | Coordinate third party production loads with R. Severini at the request of S. Hawkins. | 0.40 | 160.00 | COMM |
| 01/21/20 | Venegas Fernando, J | Coordinate modifications to productions with vendor based on quality control results. | 0.30 | 120.00 | COMM |
| 01/22/20 | Grossbard, Lillian S. | Attention to third party subpoena information request, including communication with counsel re same. | 0.70 | 714.00 | COMM |
| 01/22/20 | Nasab, Omid H. | Email to L. Grossbard re TCC subpoenas to contractors. | 0.60 | 810.00 | COMM |
| 01/23/20 | Kibria, Somaiya | Attention to research, review of docket reports and transcripts related to the TCC's Restructuring Support Agreement as per S. Hawkins. | 2.90 | 971.50 | COMM |
| 01/28/20 | Grossbard, Lillian S. | Attention to response to request for information for diligence call. | 0.10 | 102.00 | COMM |
| 01/28/20 | Grossbard, Lillian S. | Attention to communications with counsel re third party subpoena. | 0.20 | 204.00 | COMM |
| 01/29/20 | Grossbard, Lillian S. | Call with E. Anderson re UCC, TCC diligence requests. | 0.10 | 102.00 | COMM |
| 01/29/20 | Grossbard, Lillian S. | Call with K. Orsini, M. Kozycz re UCC, TCC diligence requests. | 0.10 | 102.00 | COMM |
| 01/30/20 | Robertson, Caleb | Attention to letter from TCC and communication with O. Nasab (CSM) regarding the same. | 3.50 | 2,625.00 | COMM |
| 01/30/20 | Kibria, Somaiya | Review and analysis of inspection records in response preparation to TCC inquiry as per O. Nasab and C. Robertson. | 1.20 | 402.00 | COMM |
| 01/31/20 | Robertson, Caleb | Attention to letter from TCC and communication with O. Nasab (CSM), C. Beshara (CSM) and subject matter experts regarding the same. | 3.00 | 2,250.00 | COMM |
| **Subtotal for COMM** | | | **100.10** | **53,915.00** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | Zobitz, G E | Reviewed October bills. | 0.80 | 1,200.00 | CRAV |
| 01/02/20 | King, Harold | Attention to Notice of Hearing re First Interim Fee Applications. | 0.80 | 476.00 | CRAV |
| 01/02/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 7.00 | 2,905.00 | CRAV |
| 01/02/20 | Kozycz, Monica D. | Review time entries for privilege and work product. | 0.50 | 420.00 | CRAV |
| 01/02/20 | Zobitz, G E | Emails with CSM team regarding October bill. | 0.30 | 450.00 | CRAV |
| 01/02/20 | Njoroge, R | Attention to reviewing November 2019 time entries in preparation for fee application (1.5); Attention to reviewing CSM team correspondence regarding preparation of November 2019 time entries (1.0). | 2.50 | 1,037.50 | CRAV |
| 01/03/20 | King, Harold | Review proposed notice of hearing re first interim fee applications. | 0.80 | 476.00 | CRAV |
| 01/03/20 | Njoroge, R | Attention to reviewing November 2019 time entries in preparation for fee application. | 3.00 | 1,245.00 | CRAV |
| 01/04/20 | Norris, Evan | Reviewing time entries for privilege and work product. | 1.20 | 1,320.00 | CRAV |
| 01/05/20 | Norris, Evan | Reviewing time entries for privilege and work product. | 0.80 | 880.00 | CRAV |
| 01/06/20 | Wylly, Benjamin | Review time entries for privilege and work product. | 0.50 | 297.50 | CRAV |
| 01/06/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/06/20 | Njoroge, R | Attention to review and preparation of November 2019 PG&E team time entries for fee application (5.2); Emails to L. Kennedy and others re: November time entries (1.0); Coordination with D. Sanyi re: preparation for December time entry review (0.2). | 6.40 | 2,656.00 | CRAV |
| 01/06/20 | Norris, Evan | Reviewing time entries for privilege and work product. | 0.70 | 770.00 | CRAV |
| 01/06/20 | Bodner, Sara | Attention to December fee statement. | 0.50 | 375.00 | CRAV |

| | | Invoice Date: | March 16, 2020 |
| | | Invoice Number: | 189434 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | King, Harold | Review and revise October fee statement. | 2.10 | 1,249.50 | CRAV |
| 01/07/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/07/20 | Zumbro, P | Privilege review of time entries. | 0.50 | 750.00 | CRAV |
| 01/07/20 | Njoroge, R | Attention to review and preparation of November 2019 PG&E team time entries for fee application. | 4.90 | 2,033.50 | CRAV |
| 01/08/20 | King, Harold | Review and revise October fee application. | 1.40 | 833.00 | CRAV |
| 01/08/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/08/20 | Njoroge, R | Attention to review and preparation of November 2019 PG&E team time entries for fee application (3.5); Emails with B. Sherman and others re: November time entries (0.5). | 4.00 | 1,660.00 | CRAV |
| 01/09/20 | King, Harold | Review and revise October fee application. | 0.50 | 297.50 | CRAV |
| 01/09/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/09/20 | Grossbard, Lillian S. | Review time entries for privilege and work product. | 1.50 | 1,530.00 | CRAV |
| 01/09/20 | Njoroge, R | Attention to review and preparation of November 2019 PG&E team time entries for fee application (2.5); Emails with S. Scanzillo and others re same (0.5). | 3.00 | 1,245.00 | CRAV |
| 01/09/20 | Bodner, Sara | Attention to December fee statement. | 0.20 | 150.00 | CRAV |
| 01/10/20 | King, Harold | Attention to October fee application. | 0.20 | 119.00 | CRAV |
| 01/10/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Njoroge, R | Attention to review and preparation of November 2019 PG&E team time entries for fee application. | 0.50 | 207.50 | CRAV |
| 01/13/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 7.00 | 2,905.00 | CRAV |
| 01/13/20 | Njoroge, R | Attention to coordinating the review of December 2019 PG&E team time entries for fee application. | 0.50 | 207.50 | CRAV |
| 01/13/20 | Bodner, Sara | Attention to December fee statement. | 0.40 | 300.00 | CRAV |
| 01/13/20 | Nasab, Omid H. | Attention to fee forecast requested by client (S. Schirle). | 1.50 | 2,025.00 | CRAV |
| 01/13/20 | Lawoyin, Feyi | Review time entries for privilege and work product. | 1.20 | 900.00 | CRAV |
| 01/14/20 | King, Harold | Review and revise October fee application. | 0.80 | 476.00 | CRAV |
| 01/14/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/14/20 | Lawoyin, Feyi | Review time entries for privilege and work product. | 0.40 | 300.00 | CRAV |
| 01/15/20 | Saraiya, Swara | Review time entries for privilege and work product. | 0.60 | 357.00 | CRAV |
| 01/15/20 | King, Harold | Attention to October fee statement. | 0.20 | 119.00 | CRAV |
| 01/15/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/16/20 | Wylly, Benjamin | Review time entries for privilege and work product. | 1.30 | 773.50 | CRAV |
| 01/16/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/16/20 | Bodner, Sara | Review time entries for privilege and work product. | 0.30 | 225.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/17/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/17/20 | Gentel, Sofia | Review time entries for privilege and work product. | 0.70 | 525.00 | CRAV |
| 01/17/20 | Njoroge, R | Attention to reviewing November 2019 time entries in preparation for fee application. | 0.50 | 207.50 | CRAV |
| 01/17/20 | Robertson, Caleb | Review time entries for privilege and work product. | 0.80 | 600.00 | CRAV |
| 01/17/20 | Bodner, Sara | Review time entries for privilege and work product. | 0.60 | 450.00 | CRAV |
| 01/18/20 | Wylly, Benjamin | Review time entries for privilege and work product. | 0.60 | 357.00 | CRAV |
| 01/21/20 | Wylly, Benjamin | Review time entries for privilege and work product. | 0.20 | 119.00 | CRAV |
| 01/21/20 | King, Harold | Attention to October fee application. | 0.20 | 119.00 | CRAV |
| 01/21/20 | Fleming, Margaret | Review time entries for privilege and work product. | 2.50 | 1,875.00 | CRAV |
| 01/21/20 | May, Grant S. | Review time entries for privilege and work product. | 0.20 | 171.00 | CRAV |
| 01/21/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 9.90 | 4,108.50 | CRAV |
| 01/21/20 | Njoroge, R | Attention to reviewing December 2019 time entries in preparation for fee application (0.7); Emails with D. Sanyi and others regarding time entries (0.3). | 1.00 | 415.00 | CRAV |
| 01/22/20 | King, Harold | Attention to October and November fee statements. | 0.20 | 119.00 | CRAV |
| 01/22/20 | King, Harold | Review and revise November fee statement. | 1.80 | 1,071.00 | CRAV |
| 01/22/20 | Kozycz, Monica D. | Review time entries for privilege and work product. | 0.80 | 672.00 | CRAV |
| 01/22/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 9.90 | 4,108.50 | CRAV |
| 01/22/20 | Bodner, Sara | Attention to December fee statement. | 0.40 | 300.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | King, Harold | Attention to October and November fee statements. | 0.70 | 416.50 | CRAV |
| 01/23/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.90 | 3,693.50 | CRAV |
| 01/24/20 | King, Harold | Review and revise October and November fee statements. | 1.30 | 773.50 | CRAV |
| 01/24/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/24/20 | Njoroge, R | Attention to reviewing December 2019 time entries in preparation for fee application (2.0); Emails with A. Astore, B. Budnick and others re: same (0.7). | 2.70 | 1,120.50 | CRAV |
| 01/25/20 | Njoroge, R | Attention to reviewing December 2019 time entries in preparation for fee application. | 1.00 | 415.00 | CRAV |
| 01/27/20 | King, Harold | Attention to October fee statement. | 0.40 | 238.00 | CRAV |
| 01/27/20 | King, Harold | Draft declaration re fee statements. | 2.40 | 1,428.00 | CRAV |
| 01/27/20 | King, Harold | Attention to November fee statement. | 0.80 | 476.00 | CRAV |
| 01/27/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 9.00 | 3,735.00 | CRAV |
| 01/27/20 | Zumbro, P | Attention to matters related to hearing on first interim fee application. | 0.70 | 1,050.00 | CRAV |
| 01/27/20 | Njoroge, R | Attention to reviewing December 2019 time entries in preparation for fee application. | 3.00 | 1,245.00 | CRAV |
| 01/28/20 | King, Harold | Attention to order re approval of first interim fee application and related matters. | 1.40 | 833.00 | CRAV |
| 01/28/20 | King, Harold | Attention to October and November fee statements. | 0.60 | 357.00 | CRAV |
| 01/28/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 9.00 | 3,735.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Zumbro, P | Attention to matters related to November fee statement. | 0.50 | 750.00 | CRAV |
| 01/28/20 | Njoroge, R | Attention to reviewing December 2019 time entries in preparation for fee application. | 0.90 | 373.50 | CRAV |
| 01/29/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/29/20 | Kozycz, Monica D. | Review time entries for privilege and work product. | 0.20 | 168.00 | CRAV |
| 01/29/20 | King, Harold | Review and revise November fee statement. | 1.20 | 714.00 | CRAV |
| 01/29/20 | Nasab, Omid H. | Reviewing time entries for privilege and confidentiality. | 2.10 | 2,835.00 | CRAV |
| 01/30/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/31/20 | Kozycz, Monica D. | Review time entries for privilege and work product. | 0.30 | 252.00 | CRAV |
| 01/31/20 | King, Harold | Attention to November fee statement. | 0.20 | 119.00 | CRAV |
| 01/31/20 | Sanyi, D | Attention to organizing, compiling, distributing time entry sheets, updating trackers and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 01/31/20 | Njoroge, R | Attention to planning and preparing for January 2020 time entry review for fee application. | 1.00 | 415.00 | CRAV |
| **Subtotal for CRAV** | | | **241.40** | **116,691.00** | |

**FEEO - Retention and Fee Applications of Non-Cravath Professionals**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | King, Harold | Attention to vendor billing inquiry. | 0.40 | 238.00 | FEEO |
| **Subtotal for FEEO** | | | **0.40** | **238.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | Haaren, C. Daniel | Correspondence with J. Simon and others regarding shareholder NDAs. | 0.30 | 330.00 | GOVR |
| 01/02/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others regarding disclosure matter. | 0.30 | 330.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Haaren, C. Daniel | Correspondence and calls with J. Loduca, D. Stuart and others regarding disclosure matter. | 0.70 | 770.00 | GOVR |
| 01/05/20 | Haaren, C. Daniel | Review and comment on term sheet from O'Melveny. | 1.70 | 1,870.00 | GOVR |
| 01/05/20 | Haaren, C. Daniel | Finalizing NDAs with shareholders. | 0.30 | 330.00 | GOVR |
| 01/06/20 | Zumbro, P | Review of investor deck. | 0.30 | 450.00 | GOVR |
| 01/06/20 | Haaren, C. Daniel | Review and comment on investor slides. | 0.60 | 660.00 | GOVR |
| 01/06/20 | Haaren, C. Daniel | Research regarding proxy matter. | 0.30 | 330.00 | GOVR |
| 01/06/20 | Walczak, Norman J | Review of NYSE, SEC rules regarding director/audit committee independence. | 1.30 | 1,157.00 | GOVR |
| 01/06/20 | Archibald, Seann | Performed securities law research. | 2.30 | 1,725.00 | GOVR |
| 01/06/20 | Archibald, Seann | Drafted exit financing documents. | 4.40 | 3,300.00 | GOVR |
| 01/06/20 | Astore, Andrew | Research re director and auditor independence. | 1.50 | 892.50 | GOVR |
| 01/06/20 | Astore, Andrew | Internal advisors' update call with Lazard, Weil, AlixPartners and PJT. | 0.10 | 59.50 | GOVR |
| 01/06/20 | Astore, Andrew | Research re PCG shareholders. | 0.60 | 357.00 | GOVR |
| 01/06/20 | King, Harold | Call with O. Huang re SEC disclosures. | 0.20 | 119.00 | GOVR |
| 01/06/20 | Huang, Ya | Research regarding question on shareholding dilution. | 0.30 | 225.00 | GOVR |
| 01/06/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |
| 01/06/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/07/20 | Haaren, C. Daniel | Meeting with B. Wong and others regarding proxy statement (0.4); Research related to same (0.5). | 0.90 | 990.00 | GOVR |
| 01/07/20 | Haaren, C. Daniel | Correspondence with M. Goren and others related to disclosure for 10-K. | 0.40 | 440.00 | GOVR |
| 01/07/20 | Walczak, Norman J | Review of NYSE, SEC rules regarding director/audit committee independence. | 1.10 | 979.00 | GOVR |
| 01/07/20 | Archibald, Seann | Performed securities law research. | 3.40 | 2,550.00 | GOVR |
| 01/07/20 | Archibald, Seann | Drafted disclosure statement. | 2.90 | 2,175.00 | GOVR |
| 01/07/20 | Astore, Andrew | Review and comment on draft board minutes. | 0.40 | 238.00 | GOVR |
| 01/07/20 | Astore, Andrew | Attention to director and auditor independence research. | 2.60 | 1,547.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/07/20 | Astore, Andrew | Communicate with investors re MFN process. | 0.80 | 476.00 | GOVR |
| 01/07/20 | Astore, Andrew | Draft exit financing risks for disclosure statement. | 0.80 | 476.00 | GOVR |
| 01/07/20 | Walczak, Norman J | Review of board minute drafts. | 0.20 | 178.00 | GOVR |
| 01/07/20 | King, Harold | Attention to SEC disclosures. | 0.20 | 119.00 | GOVR |
| 01/07/20 | Huang, Ya | Research and call with team regarding question from PG&E on director independence. | 1.70 | 1,275.00 | GOVR |
| 01/07/20 | Hall, R A | Review term sheet. | 0.30 | 450.00 | GOVR |
| 01/07/20 | Hall, R A | Review correspondence re: 203. | 0.40 | 600.00 | GOVR |
| 01/07/20 | Hall, R A | Conference call shareholder counsel re: status. | 0.50 | 750.00 | GOVR |
| 01/07/20 | Hall, R A | Review Board correspondence. | 0.70 | 1,050.00 | GOVR |
| 01/07/20 | Hall, R A | Conference call Weil, Lazard, Alix re: status. | 0.60 | 900.00 | GOVR |
| 01/07/20 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 01/08/20 | Haaren, C. Daniel | Drafting rider for GO term sheet (0.6); Correspondence with H. Weissman regarding same (0.3). | 0.90 | 990.00 | GOVR |
| 01/08/20 | Archibald, Seann | Performed securities law research. | 1.80 | 1,350.00 | GOVR |
| 01/08/20 | Archibald, Seann | Drafted disclosure statement. | 2.10 | 1,575.00 | GOVR |
| 01/08/20 | Zobitz, G E | Call re ongoing proceedings. | 0.70 | 1,050.00 | GOVR |
| 01/08/20 | Astore, Andrew | Draft exit financing risks for disclosure statement. | 1.20 | 714.00 | GOVR |
| 01/08/20 | Astore, Andrew | Email with D. Haaren re disclosure matter related to ongoing proceedings. | 0.60 | 357.00 | GOVR |
| 01/08/20 | Astore, Andrew | Call with Munger, Lazard, Weil, N. Walczak and O. Huang re ongoing proceedings. | 0.60 | 357.00 | GOVR |
| 01/08/20 | Huang, Ya | Call with Weil, Lazard and Munger regarding matter related to 2018 Camp fire. | 0.70 | 525.00 | GOVR |
| 01/08/20 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 01/08/20 | Hall, R A | Conference call shareholder counsel re: status. | 0.50 | 750.00 | GOVR |
| 01/08/20 | Hall, R A | Review Board memorandum. | 0.40 | 600.00 | GOVR |
| 01/09/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding disclosure matter. | 0.20 | 220.00 | GOVR |
| 01/09/20 | Haaren, C. Daniel | Review and comment on POR press release (0.5); Correspondence with J. Loduca and B. Wong regarding same (0.3). | 0.80 | 880.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/09/20 | Haaren, C. Daniel | Drafting and revising holding statement/talking points regarding potential alternative plan (2.5); Calls and correspondence with J. Simon and others at PG&E and reps of Weil, Lazard and STB regarding same (1.8). | 4.30 | 4,730.00 | GOVR |
| 01/09/20 | Archibald, Seann | Drafted Disclosure Statement. | 2.10 | 1,575.00 | GOVR |
| 01/09/20 | Archibald, Seann | Drafted exit financing documents. | 5.60 | 4,200.00 | GOVR |
| 01/09/20 | Astore, Andrew | Attention to disclosure statement exit financing risks. | 0.40 | 238.00 | GOVR |
| 01/09/20 | Hall, R A | Telephone Weil, Lazard, Alix re: status. | 0.80 | 1,200.00 | GOVR |
| 01/09/20 | Hall, R A | Conference call B. Mannheim, H. Weissman, Jenner re: 203 issues. | 0.60 | 900.00 | GOVR |
| 01/09/20 | Hall, R A | Review press reports. | 0.40 | 600.00 | GOVR |
| 01/09/20 | Hall, R A | Conference call shareholder counsel re: status. | 0.50 | 750.00 | GOVR |
| 01/09/20 | Hall, R A | Review board material. | 0.30 | 450.00 | GOVR |
| 01/09/20 | Hall, R A | Review correspondence re: PR strategy. | 2.10 | 3,150.00 | GOVR |
| 01/09/20 | Hall, R A | Review draft press release. | 0.40 | 600.00 | GOVR |
| 01/10/20 | Haaren, C. Daniel | Revision of talking points regarding potential alternative plan. | 0.30 | 330.00 | GOVR |
| 01/10/20 | Haaren, C. Daniel | Analysis of disclosure matter. | 0.70 | 770.00 | GOVR |
| 01/10/20 | Archibald, Seann | Drafted exit financing documents. | 4.80 | 3,600.00 | GOVR |
| 01/10/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/10/20 | Hall, R A | Review board materials. | 0.60 | 900.00 | GOVR |
| 01/11/20 | Archibald, Seann | Analyzed DIP credit agreement. | 2.90 | 2,175.00 | GOVR |
| 01/11/20 | Astore, Andrew | Revising financing considerations slide. | 2.60 | 1,547.00 | GOVR |
| 01/12/20 | Archibald, Seann | Drafted exit financing documents. | 2.50 | 1,875.00 | GOVR |
| 01/13/20 | Archibald, Seann | Drafted exit financing documents. | 3.10 | 2,325.00 | GOVR |
| 01/13/20 | Astore, Andrew | Review 10-K/A with N. Walczak and O. Huang. | 0.40 | 238.00 | GOVR |
| 01/13/20 | Astore, Andrew | Revising 10-K exhibit index. | 1.50 | 892.50 | GOVR |
| 01/13/20 | Astore, Andrew | Revising 10-K/A markup. | 3.20 | 1,904.00 | GOVR |
| 01/13/20 | Walczak, Norman J | Review of 10K/A. | 2.40 | 2,136.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Oren, Ori | Research regarding 10-k filing description of securities exhibit. | 1.00 | 595.00 | GOVR |
| 01/13/20 | Hall, R A | Telephone H. Weissman regarding GO documents. | 0.40 | 600.00 | GOVR |
| 01/13/20 | Hall, R A | Review term sheet and telephone D. Haaren regarding same. | 1.50 | 2,250.00 | GOVR |
| 01/13/20 | Hall, R A | Telephone S. Qusba, M. Ponce regarding GO term sheet. | 0.50 | 750.00 | GOVR |
| 01/13/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |
| 01/13/20 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 01/13/20 | Hall, R A | Review correspondence regarding bondholder negotiations. | 1.10 | 1,650.00 | GOVR |
| 01/13/20 | Hall, R A | Review GO documents. | 0.70 | 1,050.00 | GOVR |
| 01/13/20 | Hall, R A | Conference call shareholder counsel regarding status. | 0.80 | 1,200.00 | GOVR |
| 01/13/20 | Huang, Ya | Coordinate 10-K Exhibit Index workstream, including various email correspondence. | 2.30 | 1,725.00 | GOVR |
| 01/13/20 | Huang, Ya | Call with Lazard, Weil and shareholder counsel. | 0.30 | 225.00 | GOVR |
| 01/13/20 | Huang, Ya | Incorporate comments from J. Zobitz on a slide. | 0.10 | 75.00 | GOVR |
| 01/14/20 | Haaren, C. Daniel | Revision of 10-K. | 0.60 | 660.00 | GOVR |
| 01/14/20 | Haaren, C. Daniel | Revision of rider for proxy. | 0.20 | 220.00 | GOVR |
| 01/14/20 | Archibald, Seann | Drafted exit financing documents. | 8.10 | 6,075.00 | GOVR |
| 01/14/20 | Astore, Andrew | Revising 10-K wildfire footnote. | 1.10 | 654.50 | GOVR |
| 01/14/20 | Astore, Andrew | Revising 10-K exhibit index. | 1.00 | 595.00 | GOVR |
| 01/14/20 | Walczak, Norman J | Review of 10-K description of securities. | 0.50 | 445.00 | GOVR |
| 01/14/20 | Walczak, Norman J | Company and Equity Holders Professionals call (including CSM, Weil, Lazard, shareholder counsel). | 0.70 | 623.00 | GOVR |
| 01/14/20 | Oren, Ori | Compiling 10-k filing description of securities exhibit. | 6.60 | 3,927.00 | GOVR |
| 01/14/20 | Hall, R A | Telephone Weil, Lazard, STB regarding term sheet and status. | 1.00 | 1,500.00 | GOVR |
| 01/14/20 | Hall, R A | Telephone shareholder counsel regarding term sheet and status. | 0.80 | 1,200.00 | GOVR |
| 01/14/20 | Hall, R A | Review board material. | 0.70 | 1,050.00 | GOVR |
| 01/14/20 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 01/14/20 | Hall, R A | Review GO documents. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Hall, R A | Review draft term sheet and telephone D. Haaren regarding term sheet. | 0.40 | 600.00 | GOVR |
| 01/14/20 | Hall, R A | Correspondence regarding noteholder negotiations. | 0.90 | 1,350.00 | GOVR |
| 01/14/20 | Huang, Ya | Review description of securities exhibit for 10-K with O. Oren and conduct related research. | 0.80 | 600.00 | GOVR |
| 01/14/20 | Huang, Ya | Draft disclosure related to Audit Committee independence. | 0.60 | 450.00 | GOVR |
| 01/14/20 | Huang, Ya | Review and revise 10-K wildfire footnote. | 0.70 | 525.00 | GOVR |
| 01/14/20 | Huang, Ya | Review and revise Subro RSA amendments for 10-K exhibits. | 0.50 | 375.00 | GOVR |
| 01/15/20 | Haaren, C. Daniel | Conference call with Directors regarding potential noteholder settlement. | 1.00 | 1,100.00 | GOVR |
| 01/15/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding disclosure issues (0.2); Research related to same (0.5). | 0.70 | 770.00 | GOVR |
| 01/15/20 | Archibald, Seann | Drafted exiting financing documents. | 6.30 | 4,725.00 | GOVR |
| 01/15/20 | Dorsey, Nicholas A. | Review S-3. | 4.20 | 4,620.00 | GOVR |
| 01/15/20 | Astore, Andrew | Attention to conference call for board meeting. | 0.60 | 357.00 | GOVR |
| 01/15/20 | Astore, Andrew | Revising draft 8-K re bondholder RSA. | 2.20 | 1,309.00 | GOVR |
| 01/15/20 | Astore, Andrew | Revising 10-K wildfire footnote. | 2.80 | 1,666.00 | GOVR |
| 01/15/20 | Astore, Andrew | Revising 10-K/A markup. | 1.20 | 714.00 | GOVR |
| 01/15/20 | Astore, Andrew | Revising 10-K exhibit index. | 1.30 | 773.50 | GOVR |
| 01/15/20 | Walczak, Norman J | Board call. | 0.90 | 801.00 | GOVR |
| 01/15/20 | Walczak, Norman J | Review of 10K/A. | 1.90 | 1,691.00 | GOVR |
| 01/15/20 | Walczak, Norman J | Review of bondholder RSA 8-K. | 1.10 | 979.00 | GOVR |
| 01/15/20 | Walczak, Norman J | Review of 10-K wildfire disclosure. | 3.00 | 2,670.00 | GOVR |
| 01/15/20 | Oren, Ori | Compiling 10-k filing description of securities exhibit. | 2.60 | 1,547.00 | GOVR |
| 01/15/20 | Hall, R A | Review board material. | 0.50 | 750.00 | GOVR |
| 01/15/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/15/20 | Hall, R A | Board call. | 1.10 | 1,650.00 | GOVR |
| 01/15/20 | Hall, R A | Telephone shareholder counsel regarding status. | 0.70 | 1,050.00 | GOVR |
| 01/15/20 | Hall, R A | Review revised term sheet. | 0.30 | 450.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/15/20 | Huang, Ya | Review and revise 10-K Exhibit Index. | 1.20 | 900.00 | GOVR |
| 01/15/20 | Huang, Ya | Review and revise Description of Securities exhibit for 10-K. | 4.40 | 3,300.00 | GOVR |
| 01/15/20 | Huang, Ya | Board update call. | 0.60 | 450.00 | GOVR |
| 01/15/20 | Huang, Ya | Review and revise 10-K wildfire footnote. | 2.80 | 2,100.00 | GOVR |
| 01/16/20 | Haaren, C. Daniel | Review and comment on news release for noteholder settlement (1.4); Correspondence and calls with J. Simon and others at PG&E related to same (1.0). | 2.40 | 2,640.00 | GOVR |
| 01/16/20 | Haaren, C. Daniel | Revision of 10-K. | 1.90 | 2,090.00 | GOVR |
| 01/16/20 | Archibald, Seann | Drafted exiting financing documents. | 4.60 | 3,450.00 | GOVR |
| 01/16/20 | Bodner, Sara | Draft language for 10-K disclosure related to PSPS class action. | 0.50 | 375.00 | GOVR |
| 01/16/20 | Astore, Andrew | Revising draft 8-K re bondholder RSA. | 1.20 | 714.00 | GOVR |
| 01/16/20 | Astore, Andrew | Revising 10-K wildfire footnote. | 2.10 | 1,249.50 | GOVR |
| 01/16/20 | Astore, Andrew | Revising bondholder RSA press release. | 0.40 | 238.00 | GOVR |
| 01/16/20 | Astore, Andrew | Revising 10-K exhibit index. | 1.50 | 892.50 | GOVR |
| 01/16/20 | Walczak, Norman J | Review of revised bondholder RSA PR. | 0.60 | 534.00 | GOVR |
| 01/16/20 | Walczak, Norman J | Review of revised 10-K description of securities. | 1.00 | 890.00 | GOVR |
| 01/16/20 | Walczak, Norman J | Review of revised bondholder RSA. | 0.70 | 623.00 | GOVR |
| 01/16/20 | Walczak, Norman J | Review of 10-K exhibit index. | 1.20 | 1,068.00 | GOVR |
| 01/16/20 | Oren, Ori | Compiling 10-k filing description of securities exhibit. | 2.00 | 1,190.00 | GOVR |
| 01/16/20 | Huang, Ya | Review and revise 10-K Exhibit Index. | 1.60 | 1,200.00 | GOVR |
| 01/16/20 | Huang, Ya | Review comments on the 10-K wildfire footnote with A. Astore. | 0.50 | 375.00 | GOVR |
| 01/16/20 | Huang, Ya | Review comments on the Description of Securities exhibit with N. Walczak. | 1.30 | 975.00 | GOVR |
| 01/16/20 | Huang, Ya | Review a press release. | 0.60 | 450.00 | GOVR |
| 01/16/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/16/20 | Hall, R A | FERC 203 call. | 0.80 | 1,200.00 | GOVR |
| 01/16/20 | Hall, R A | Review board correspondence. | 0.50 | 750.00 | GOVR |
| 01/17/20 | Haaren, C. Daniel | Review and comment on news release for noteholder settlement (1.0); Correspondence and calls with J. Simon and others at PG&E related to same (0.4). | 1.40 | 1,540.00 | GOVR |

| | Invoice Date: | March 16, 2020 |
|---|---|---|
| | Invoice Number: | 189434 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/17/20 | Haaren, C. Daniel | Revision of 10-K. | 0.60 | 660.00 | GOVR |
| 01/17/20 | Haaren, C. Daniel | Negotiating extension to NDA with shareholders (0.5); Discussion of related issues with J. Loduca and others at PG&E (0.4). | 0.90 | 990.00 | GOVR |
| 01/17/20 | Haaren, C. Daniel | Board meeting. | 1.00 | 1,100.00 | GOVR |
| 01/17/20 | Archibald, Seann | Drafted exiting financing documents. | 2.90 | 2,175.00 | GOVR |
| 01/17/20 | Astore, Andrew | Revising draft 8-K re bondholder RSA. | 0.60 | 357.00 | GOVR |
| 01/17/20 | Astore, Andrew | Revising 10-K wildfire footnote. | 0.80 | 476.00 | GOVR |
| 01/17/20 | Astore, Andrew | Attention to conference call for board meeting. | 1.30 | 773.50 | GOVR |
| 01/17/20 | Astore, Andrew | Revising 10-K/A markup. | 1.20 | 714.00 | GOVR |
| 01/17/20 | Walczak, Norman J | Drafting disclosure. | 0.30 | 267.00 | GOVR |
| 01/17/20 | Walczak, Norman J | Board call. | 1.50 | 1,335.00 | GOVR |
| 01/17/20 | Walczak, Norman J | Preparing form of NDA. | 1.00 | 890.00 | GOVR |
| 01/17/20 | Hall, R A | Review GO documents. | 0.60 | 900.00 | GOVR |
| 01/17/20 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 01/17/20 | Hall, R A | Review correspondence regarding bondholder negotiations. | 0.80 | 1,200.00 | GOVR |
| 01/17/20 | Hall, R A | Review board material. | 0.50 | 750.00 | GOVR |
| 01/17/20 | Hall, R A | Review press. | 0.40 | 600.00 | GOVR |
| 01/18/20 | Haaren, C. Daniel | Correspondence with J. Wells of PG&E and A. Kordas of Jones Day regarding shareholder NDAs. | 0.30 | 330.00 | GOVR |
| 01/18/20 | Astore, Andrew | Revising bondholder RSA and term sheet comments. | 0.40 | 238.00 | GOVR |
| 01/18/20 | Walczak, Norman J | Review of revised bondholder RSA. | 0.80 | 712.00 | GOVR |
| 01/19/20 | Haaren, C. Daniel | Review of shareholder NDAs with A. Astore. | 0.30 | 330.00 | GOVR |
| 01/20/20 | Haaren, C. Daniel | Research regarding disclosure question. | 0.40 | 440.00 | GOVR |
| 01/20/20 | Astore, Andrew | Review and comment on bondholder RSA and term sheet comments. | 0.70 | 416.50 | GOVR |
| 01/20/20 | Astore, Andrew | Review and comment on 10-K wildfire footnote. | 0.30 | 178.50 | GOVR |
| 01/20/20 | Astore, Andrew | Review 10-K exhibit index and consents of independent registered public accounting firm. | 2.20 | 1,309.00 | GOVR |
| 01/20/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/20/20 | Hall, R A | Review draft revised term sheets and 15A. | 1.10 | 1,650.00 | GOVR |
| 01/20/20 | Hall, R A | Review GO materials. | 0.80 | 1,200.00 | GOVR |
| 01/21/20 | Orsini, K J | Discussion regarding allocation issues. | 0.40 | 600.00 | GOVR |
| 01/21/20 | Haaren, C. Daniel | Call with J. Lloyd and others at PG&E regarding non-GAAP metrics. | 0.50 | 550.00 | GOVR |
| 01/21/20 | Haaren, C. Daniel | Call with B. Wong regarding disclosure matter. | 0.90 | 990.00 | GOVR |
| 01/21/20 | Haaren, C. Daniel | Revision of press release and 8-K in connection with Noteholder RSA. | 2.70 | 2,970.00 | GOVR |
| 01/21/20 | Archibald, Seann | Performed analysis of existing debt documentation. | 3.20 | 2,400.00 | GOVR |
| 01/21/20 | Zobitz, G E | Reviewed revised RSA. | 0.90 | 1,350.00 | GOVR |
| 01/21/20 | Dorsey, Nicholas A. | Review S-3. | 1.20 | 1,320.00 | GOVR |
| 01/21/20 | Astore, Andrew | Review and comment on draft board minutes. | 0.50 | 297.50 | GOVR |
| 01/21/20 | Astore, Andrew | Draft bondholder RSA 8-K. | 2.50 | 1,487.50 | GOVR |
| 01/21/20 | Walczak, Norman J | Review of minutes. | 0.20 | 178.00 | GOVR |
| 01/21/20 | Oren, Ori | Conference call with client and D. Haaren regarding non-GAAP reporting. | 0.50 | 297.50 | GOVR |
| 01/21/20 | Nguyen, Timothy | Discuss status of various corporate work streams with N. Walczak. | 0.50 | 427.50 | GOVR |
| 01/21/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/21/20 | Hall, R A | Review revised RSA. | 0.80 | 1,200.00 | GOVR |
| 01/21/20 | Hall, R A | Review draft press release. | 0.40 | 600.00 | GOVR |
| 01/21/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |
| 01/21/20 | Hall, R A | Telephone Weil, Lazard, Alix regarding status. | 0.80 | 1,200.00 | GOVR |
| 01/21/20 | Hall, R A | Telephone shareholder counsel regarding status. | 0.50 | 750.00 | GOVR |
| 01/22/20 | Haaren, C. Daniel | Revision of press release and 8-K in connection with Noteholder RSA and attention to finalizing same. | 2.30 | 2,530.00 | GOVR |
| 01/22/20 | Haaren, C. Daniel | Revision of 10-K. | 1.10 | 1,210.00 | GOVR |
| 01/22/20 | Haaren, C. Daniel | Review and comment on Q&A in connection with Noteholder RSA. | 0.70 | 770.00 | GOVR |
| 01/22/20 | Haaren, C. Daniel | Call with B. Wong regarding governance matters. | 0.40 | 440.00 | GOVR |
| 01/22/20 | Archibald, Seann | Analyzed exit financing securities law considerations. | 4.60 | 3,450.00 | GOVR |
| 01/22/20 | Zobitz, G E | Reviewed revised RSA. | 0.60 | 900.00 | GOVR |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Astore, Andrew | Revise draft of bondholder RSA 8-K (3.0); Revise bondholder RSA to reflect comments from D. Haaren and PG&E (2.2). | 5.20 | 3,094.00 | GOVR |
| 01/22/20 | Astore, Andrew | Revise 10-K to reflect bondholder RSA. | 1.10 | 654.50 | GOVR |
| 01/22/20 | Astore, Andrew | Attention to 10-K wildfire footnote. | 1.80 | 1,071.00 | GOVR |
| 01/22/20 | Walczak, Norman J | Review of revised bondholder RSA 8-K. | 1.50 | 1,335.00 | GOVR |
| 01/22/20 | Walczak, Norman J | Review of revised bondholder RSA. | 0.30 | 267.00 | GOVR |
| 01/22/20 | Walczak, Norman J | Review of legal and legislative update. | 1.00 | 890.00 | GOVR |
| 01/22/20 | Nguyen, Timothy | Review and revise PG&E 10-K. | 1.00 | 855.00 | GOVR |
| 01/22/20 | Oren, Ori | Research regarding named executive officers question from PG&E. | 1.60 | 952.00 | GOVR |
| 01/22/20 | Nguyen, Timothy | Review PG&E plan including TCC RSA and precedent shareholder agreements. | 5.30 | 4,531.50 | GOVR |
| 01/22/20 | Nguyen, Timothy | Review and revise PG&E 8-K (bondholder RSA). | 0.50 | 427.50 | GOVR |
| 01/22/20 | Nguyen, Timothy | Discuss PG&E shareholder agreement with D. Haaren and N. Walczak. | 0.40 | 342.00 | GOVR |
| 01/22/20 | Hall, R A | 203 call. | 1.10 | 1,650.00 | GOVR |
| 01/22/20 | Hall, R A | Review revised RSA/term sheet and correspondence regarding same. | 4.20 | 6,300.00 | GOVR |
| 01/22/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/22/20 | Hall, R A | Review board material. | 0.20 | 300.00 | GOVR |
| 01/22/20 | Grossbard, Lillian S. | Review/comment on draft 10-K. | 1.20 | 1,224.00 | GOVR |
| 01/23/20 | Haaren, C. Daniel | Revision of 10-K. | 1.80 | 1,980.00 | GOVR |
| 01/23/20 | Haaren, C. Daniel | Review and comment on talking points in connection with Noteholder RSA. | 0.90 | 990.00 | GOVR |
| 01/23/20 | Archibald, Seann | Analyzed exit financing document precedents and securities laws requirements. | 4.60 | 3,450.00 | GOVR |
| 01/23/20 | Astore, Andrew | Revising 10-K signature pages. | 0.50 | 297.50 | GOVR |
| 01/23/20 | Astore, Andrew | Internal advisors update call with AlixPartners, Lazard and Weil. | 0.40 | 238.00 | GOVR |
| 01/23/20 | Astore, Andrew | Advisors call with Jones Day, Weil, Lazard, and PJT. | 0.30 | 178.50 | GOVR |
| 01/23/20 | Astore, Andrew | Revising 10-K description of securities exhibit. | 0.40 | 238.00 | GOVR |
| 01/23/20 | Astore, Andrew | Revising 10-K wildfire footnote. | 0.80 | 476.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/23/20 | Astore, Andrew | Draft bondholder RSA 8-K. | 1.50 | 892.50 | GOVR |
| 01/23/20 | Nguyen, Timothy | Review and revise PG&E 10-K (comments to description of securities 10-K exhibit). | 1.30 | 1,111.50 | GOVR |
| 01/23/20 | Nguyen, Timothy | Review PG&E plan including TCC RSA and precedent shareholder agreements. | 7.10 | 6,070.50 | GOVR |
| 01/23/20 | Nguyen, Timothy | Call with PG&E advisors. | 0.40 | 342.00 | GOVR |
| 01/23/20 | Hall, R A | Telephone Lazard/Weil/Alix regarding status. | 0.60 | 900.00 | GOVR |
| 01/23/20 | Hall, R A | Review 8-K. | 0.20 | 300.00 | GOVR |
| 01/23/20 | Hall, R A | Review Ghost Ship issues and telephone K. Orsini regarding same. | 0.80 | 1,200.00 | GOVR |
| 01/23/20 | Hall, R A | Review board material. | 0.80 | 1,200.00 | GOVR |
| 01/23/20 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 01/23/20 | Hall, R A | Review press. | 0.50 | 750.00 | GOVR |
| 01/24/20 | Haaren, C. Daniel | Correspondence with J. Lloyd and others at PG&E regarding 10-K. | 0.80 | 880.00 | GOVR |
| 01/24/20 | Haaren, C. Daniel | Revision of summary backstop-related provisions in Noteholder RSA. | 0.70 | 770.00 | GOVR |
| 01/24/20 | Archibald, Seann | Drafted 10-K filing. | 0.90 | 675.00 | GOVR |
| 01/24/20 | Astore, Andrew | Revisions to 10-K draft. | 1.40 | 833.00 | GOVR |
| 01/24/20 | Astore, Andrew | Call with D. Haaren, Lazard, Akin Gump re noteholder RSA. | 0.60 | 357.00 | GOVR |
| 01/24/20 | Nguyen, Timothy | Review PG&E plan including TCC RSA and precedent shareholder agreements. | 3.00 | 2,565.00 | GOVR |
| 01/24/20 | Nguyen, Timothy | PG&E equity backstop holders call and follow up discussion with D. Haaren and R. Hall. | 4.10 | 3,505.50 | GOVR |
| 01/24/20 | Nguyen, Timothy | Review and revise PG&E 10-K (comments to description of securities 10-K exhibit). | 0.80 | 684.00 | GOVR |
| 01/24/20 | Oren, Ori | Preparing signature pages. | 0.50 | 297.50 | GOVR |
| 01/24/20 | Hall, R A | Investor call regarding RSA. | 1.20 | 1,800.00 | GOVR |
| 01/24/20 | Hall, R A | Conference call shareholder counsel regarding status. | 0.50 | 750.00 | GOVR |
| 01/24/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/24/20 | Hall, R A | Review CPUC draft. | 0.80 | 1,200.00 | GOVR |
| 01/24/20 | Hall, R A | Review board material. | 0.90 | 1,350.00 | GOVR |
| 01/25/20 | Oren, Ori | Preparing signature pages. | 0.50 | 297.50 | GOVR |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/26/20 | Haaren, C. Daniel | Correspondence with W. Manheim regarding backstop financing and securitization. | 0.60 | 660.00 | GOVR |
| 01/26/20 | Haaren, C. Daniel | Correspondence with F. Chang regarding NYSE rules. | 0.20 | 220.00 | GOVR |
| 01/26/20 | Walczak, Norman J | Review of updated 10-K. | 3.90 | 3,471.00 | GOVR |
| 01/26/20 | Archibald, Seann | Drafted 2019 10-K filing. | 2.30 | 1,725.00 | GOVR |
| 01/27/20 | Haaren, C. Daniel | Revision of 10-K to address D&T comments and other developments. | 2.10 | 2,310.00 | GOVR |
| 01/27/20 | Haaren, C. Daniel | Review of securities law matter with A. Astore. | 0.30 | 330.00 | GOVR |
| 01/27/20 | Walczak, Norman J | Review of updated 10-K. | 3.10 | 2,759.00 | GOVR |
| 01/27/20 | Walczak, Norman J | Review of board minutes. | 0.10 | 89.00 | GOVR |
| 01/27/20 | Walczak, Norman J | Company and Equity Holders Professionals call (including CSM, Weil, Lazard, shareholder counsel). | 0.40 | 356.00 | GOVR |
| 01/27/20 | Archibald, Seann | Performed analysis of DIP Credit Agreement. | 0.80 | 600.00 | GOVR |
| 01/27/20 | Archibald, Seann | Drafted 2019 10-K filing. | 3.10 | 2,325.00 | GOVR |
| 01/27/20 | Archibald, Seann | Prepared exit financing checklist. | 1.90 | 1,425.00 | GOVR |
| 01/27/20 | Zobitz, G E | Reviewed bondholder RSA approval motion. | 0.30 | 450.00 | GOVR |
| 01/27/20 | Astore, Andrew | Review 8-K re RSA joinders and backstop consents. | 0.40 | 238.00 | GOVR |
| 01/27/20 | Astore, Andrew | Review and comment on 10-K. | 7.70 | 4,581.50 | GOVR |
| 01/27/20 | Astore, Andrew | Attention to RSA joinders. | 0.30 | 178.50 | GOVR |
| 01/27/20 | Hawkins, Salah M | Review, analyze and edit forthcoming 10-K filing. | 5.60 | 4,984.00 | GOVR |
| 01/27/20 | Oren, Ori | 10-k Form Check. | 4.00 | 2,380.00 | GOVR |
| 01/27/20 | Hall, R A | Review press. | 0.40 | 600.00 | GOVR |
| 01/27/20 | Hall, R A | Conference call shareholder counsel re: status. | 0.80 | 1,200.00 | GOVR |
| 01/27/20 | Hall, R A | Review board materials. | 0.60 | 900.00 | GOVR |
| 01/27/20 | Hall, R A | Review GO term sheet and telephone H. Weissman and D. Haaren re: same. | 1.60 | 2,400.00 | GOVR |
| 01/28/20 | Haaren, C. Daniel | Conference call with representatives of NYSE and prep related to same. | 1.10 | 1,210.00 | GOVR |
| 01/28/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding securities law matter. | 0.20 | 220.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Haaren, C. Daniel | Analysis of disclosure obligations in connection with GO negotiations (0.6); Call with J. Loduca regarding same (0.5). | 1.10 | 1,210.00 | GOVR |
| 01/28/20 | Haaren, C. Daniel | Attention to disclosure matter. | 0.10 | 110.00 | GOVR |
| 01/28/20 | Haaren, C. Daniel | Revision of 10-K. | 0.40 | 440.00 | GOVR |
| 01/28/20 | Walczak, Norman J | Call with MTO, Company, Weil regarding GO TS issues. | 1.40 | 1,246.00 | GOVR |
| 01/28/20 | Walczak, Norman J | Update call with Company and Company Professionals (including CSM, Weil, Lazard). | 0.20 | 178.00 | GOVR |
| 01/28/20 | Walczak, Norman J | Comparison of CPUC testimony vs GO TS. | 2.40 | 2,136.00 | GOVR |
| 01/28/20 | Archibald, Seann | Exit financing internal discussion and call with PG&E. | 0.80 | 600.00 | GOVR |
| 01/28/20 | Archibald, Seann | Drafted exit financing documents. | 2.10 | 1,575.00 | GOVR |
| 01/28/20 | Astore, Andrew | Review consent of accountant exhibit in connection with 10-K. | 0.40 | 238.00 | GOVR |
| 01/28/20 | Astore, Andrew | Research re California corporate law on dividends. | 0.40 | 238.00 | GOVR |
| 01/28/20 | Astore, Andrew | Call with N. Walczak and O. Oren re RSA joinders and CPUC testimony. | 0.30 | 178.50 | GOVR |
| 01/28/20 | Astore, Andrew | Review and analyze draft CPUC testimony. | 1.30 | 773.50 | GOVR |
| 01/28/20 | Astore, Andrew | Attention to NYSE update call. | 0.50 | 297.50 | GOVR |
| 01/28/20 | Astore, Andrew | Review and comment on 10-K. | 0.50 | 297.50 | GOVR |
| 01/28/20 | Astore, Andrew | Review rating agency presentation slides. | 0.70 | 416.50 | GOVR |
| 01/28/20 | King, Harold | Attention to NYSE requirements re equity treatment under plan of reorganization. | 1.30 | 773.50 | GOVR |
| 01/28/20 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 01/28/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/28/20 | Hall, R A | Review finance committee materials. | 0.50 | 750.00 | GOVR |
| 01/28/20 | Hall, R A | Telephone H. Weissman re: GO term sheet and review term sheet. | 0.70 | 1,050.00 | GOVR |
| 01/28/20 | Hall, R A | Review correspondence re: NDAs. | 0.40 | 600.00 | GOVR |
| 01/28/20 | Hall, R A | Conference call H. Weissman, Lazard, Weil, STB, PG&E re: GO term sheet. | 1.20 | 1,800.00 | GOVR |
| 01/28/20 | Hall, R A | Conference call Weil, Lazard, Alix re: status. | 0.80 | 1,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/29/20 | Haaren, C. Daniel | Calls with J. Loduca regarding GO discussions and fiduciary duties matter. | 0.90 | 990.00 | GOVR |
| 01/29/20 | Haaren, C. Daniel | Revision of 10-K. | 4.10 | 4,510.00 | GOVR |
| 01/29/20 | Haaren, C. Daniel | Call with J. Lloyd regarding disclosure matter. | 0.40 | 440.00 | GOVR |
| 01/29/20 | Haaren, C. Daniel | Correspondence with representatives of Jones Day and PG&E regarding shareholder NDAs. | 0.40 | 440.00 | GOVR |
| 01/29/20 | Walczak, Norman J | Review of 10-K description of securities exhibit. | 0.10 | 89.00 | GOVR |
| 01/29/20 | Walczak, Norman J | Review of RSA joinders. | 0.30 | 267.00 | GOVR |
| 01/29/20 | Archibald, Seann | Drafted exit financing documents. | 1.10 | 825.00 | GOVR |
| 01/29/20 | Astore, Andrew | Review rating agency presentation slides. | 0.80 | 476.00 | GOVR |
| 01/29/20 | Astore, Andrew | Revising 10-k to reflect comments from D. Haaren and PG&E. | 5.00 | 2,975.00 | GOVR |
| 01/29/20 | Astore, Andrew | Research re California corporate law on dividends. | 0.20 | 119.00 | GOVR |
| 01/29/20 | Astore, Andrew | Review and analyze draft CPUC testimony. | 0.60 | 357.00 | GOVR |
| 01/29/20 | Oren, Ori | Drafting POR Investor Call press release and 8-k. | 1.30 | 773.50 | GOVR |
| 01/29/20 | Hall, R A | Review GO term sheet and correspondence H. Weissman re: same. | 0.90 | 1,350.00 | GOVR |
| 01/29/20 | Hall, R A | Conference call shareholder counsel re: status. | 0.50 | 750.00 | GOVR |
| 01/29/20 | Hall, R A | Review board correspondence. | 0.70 | 1,050.00 | GOVR |
| 01/29/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/30/20 | Haaren, C. Daniel | Review and comment on latest draft of 10-K. | 2.20 | 2,420.00 | GOVR |
| 01/30/20 | Haaren, C. Daniel | Review and comment on 8-K for RSA joinders and other matters. | 0.90 | 990.00 | GOVR |
| 01/30/20 | Haaren, C. Daniel | Negotiation and calls with PG&E and Jones Day related to new shareholder NDAs. | 1.90 | 2,090.00 | GOVR |
| 01/30/20 | Walczak, Norman J | Review of joinder/backstop consent 8-K. | 0.20 | 178.00 | GOVR |
| 01/30/20 | Walczak, Norman J | Review of a new NDA. | 0.80 | 712.00 | GOVR |
| 01/30/20 | Archibald, Seann | Drafted exit financing documents. | 1.60 | 1,200.00 | GOVR |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Zobitz, G E | Attention to 8-K related to debt commitments. | 0.60 | 900.00 | GOVR |
| 01/30/20 | Astore, Andrew | Attention to term sheet re Governor's Office. | 0.20 | 119.00 | GOVR |
| 01/30/20 | Astore, Andrew | Attention to board call. | 0.80 | 476.00 | GOVR |
| 01/30/20 | Astore, Andrew | Attention to 10-K comments. | 2.50 | 1,487.50 | GOVR |
| 01/30/20 | Astore, Andrew | Attention to 8-K re debt commitment amendments, backstop consents, and joinders to RSA. | 0.40 | 238.00 | GOVR |
| 01/30/20 | Oren, Ori | Board meeting call. | 0.80 | 476.00 | GOVR |
| 01/30/20 | Oren, Ori | Attention to Form 10-K Debt Table. | 1.40 | 833.00 | GOVR |
| 01/30/20 | Oren, Ori | Drafting joinder announcement Form 8-k. | 2.60 | 1,547.00 | GOVR |
| 01/30/20 | Hall, R A | Review correspondence re: NDAs. | 0.30 | 450.00 | GOVR |
| 01/30/20 | Hall, R A | Review draft plan. | 1.00 | 1,500.00 | GOVR |
| 01/30/20 | Hall, R A | Conference call Weil, Lazard, Alix re: status. | 0.60 | 900.00 | GOVR |
| 01/30/20 | Hall, R A | Review correspondence re: GO term sheet. | 0.50 | 750.00 | GOVR |
| 01/30/20 | Hall, R A | Conference call shareholder counsel re: status. | 0.70 | 1,050.00 | GOVR |
| 01/30/20 | Hall, R A | Review board correspondence. | 0.50 | 750.00 | GOVR |
| 01/30/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/30/20 | Hall, R A | Review board material. | 0.30 | 450.00 | GOVR |
| 01/30/20 | Hall, R A | Board call. | 1.20 | 1,800.00 | GOVR |
| 01/31/20 | Orsini, K J | Call with . | 0.20 | 300.00 | GOVR |
| 01/31/20 | Haaren, C. Daniel | Correspondence with representatives of Jones Day and PG&E regarding shareholder NDAs. | 0.30 | 330.00 | GOVR |
| 01/31/20 | Haaren, C. Daniel | Calls with J. Lloyd and others at PG&E regarding disclosure matter (0.3); Review of research related to same (0.3). | 0.60 | 660.00 | GOVR |
| 01/31/20 | Haaren, C. Daniel | Revision of 8-K for RSA joinders and other matters and attention to finalizing same. | 0.80 | 880.00 | GOVR |
| 01/31/20 | Haaren, C. Daniel | Revision of 10-K (1.0); Correspondence with representatives of PG&E regarding same (0.4). | 1.40 | 1,540.00 | GOVR |
| 01/31/20 | Walczak, Norman J | Revising an NDA. | 0.40 | 356.00 | GOVR |
| 01/31/20 | Archibald, Seann | Drafted exit financing documents and researched applicable securities laws. | 1.80 | 1,350.00 | GOVR |
| 01/31/20 | Zobitz, G E | Attention to 8-K re debt commitments. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/31/20 | Astore, Andrew | Attention to 8-K re debt commitment amendments, backstop consents, and joinders to RSA. | 0.80 | 476.00 | GOVR |
| 01/31/20 | Astore, Andrew | Attention to shareholder NDAs. | 0.50 | 297.50 | GOVR |
| 01/31/20 | Astore, Andrew | Attention to 10-K comments. | 1.40 | 833.00 | GOVR |
| 01/31/20 | Astore, Andrew | Call with R. Hall, D. Haaren, Lazard, Weil, STB and PG&E re backstop and noteholder RSA. | 1.00 | 595.00 | GOVR |
| 01/31/20 | Oren, Ori | Drafting joinder announcement Form 8-k. | 2.70 | 1,606.50 | GOVR |
| 01/31/20 | Oren, Ori | Drafting backstop exchange cover letter. | 1.50 | 892.50 | GOVR |
| 01/31/20 | Hall, R A | Review correspondence re: POR O11. | 0.40 | 600.00 | GOVR |
| 01/31/20 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 01/31/20 | Hall, R A | Correspondence re: NDAs and BCLs. | 0.90 | 1,350.00 | GOVR |
| 01/31/20 | Hall, R A | Review board correspondence. | 0.20 | 300.00 | GOVR |
| 01/31/20 | Hall, R A | Review draft plan. | 0.60 | 900.00 | GOVR |
| **Subtotal for GOVR** | | | **425.90** | **384,984.00** | |

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Zumbro, P | Attend (telephonically) court hearing. | 1.00 | 1,500.00 | HEAR |
| 01/17/20 | Kibria, Somaiya | Review and analysis of hearing materials and preparing e-binder regarding the same in preparation of Debtors' Motion to Approve Settlement of Tubbs Preference Claimants as per M. Kozycz. | 3.30 | 1,105.50 | HEAR |
| 01/17/20 | Kozycz, Monica D. | Attention to Tubbs settlement approval hearing prep. | 0.80 | 672.00 | HEAR |
| 01/20/20 | Kozycz, Monica D. | Attention to Tubbs settlement approval hearing prep. | 0.40 | 336.00 | HEAR |
| 01/22/20 | Kibria, Somaiya | Attention to court hearing preparation regarding Debtors' Motion to Approve Settlement of Tubbs Preference Claimants as per K. Docherty and M. Kozycz. | 1.10 | 368.50 | HEAR |
| 01/28/20 | Hawkins, Salah M | Review relevant materials for Bankruptcy Court hearing and analyze need for additional preparation materials. | 1.20 | 1,068.00 | HEAR |
| 01/29/20 | Hawkins, Salah M | Attention to Bankruptcy Court hearing and prepare for same. | 4.20 | 3,738.00 | HEAR |
| 01/29/20 | Zobitz, G E | Participated in bankruptcy court hearing telephonically. | 1.10 | 1,650.00 | HEAR |
| **Subtotal for HEAR** | | | **13.10** | **10,438.00** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | Norris, Evan | Emails with B. Wylly re: Kincade Fire operational matter. | 0.60 | 660.00 | INVS |
| 01/02/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 6.40 | 1,856.00 | INVS |
| 01/02/20 | Norris, Evan | Attention to electric operations and transmission investigations updates. | 0.40 | 440.00 | INVS |
| 01/02/20 | Abramczyk, Raley | Attention to updating electric operations investigations chart for J. Mungai. | 2.60 | 754.00 | INVS |
| 01/02/20 | Cameron, T G | Review emails with client re status of inspection for VM investigation. | 0.20 | 300.00 | INVS |
| 01/02/20 | Fleming, Margaret | Call with B. Wylly (CSM) to discuss Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 01/02/20 | Fleming, Margaret | Analyzing transmission line maps for Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 01/02/20 | Norris, Evan | Email with G. May re: Kincade Fire investigation matter. | 0.30 | 330.00 | INVS |
| 01/02/20 | Norris, Evan | Emails with B. Wylly and client re: Kincade Fire investigation matter. | 0.40 | 440.00 | INVS |
| 01/02/20 | Norris, Evan | Reviewed multiple emails re: Kincade Fire investigation operational matter. | 0.90 | 990.00 | INVS |
| 01/02/20 | Norris, Evan | Emails with T. Lucey re: Kincade Fire investigation updates. | 0.80 | 880.00 | INVS |
| 01/02/20 | Medling, Nicholas | Analyze interview summaries and data requests. | 1.60 | 1,368.00 | INVS |
| 01/02/20 | Medling, Nicholas | Meet with B. Wylly re updates to factual investigation. | 1.30 | 1,111.50 | INVS |
| 01/02/20 | Wylly, Benjamin | Attention to drafting players list for the investigation (1.2); Call with M. Fleming regarding the same (.5). | 1.70 | 1,011.50 | INVS |
| 01/02/20 | Wylly, Benjamin | Attend meeting with N. Medling regarding investigation update and matters for further investigation. | 1.60 | 952.00 | INVS |
| 01/02/20 | Wylly, Benjamin | Correspondence with expert (.1); Correspondence with E. Norris regarding the same (.1). | 0.20 | 119.00 | INVS |
| 01/02/20 | Wylly, Benjamin | Correspondence with E. Norris regarding responses to third party inquiries. | 2.10 | 1,249.50 | INVS |
| 01/02/20 | Wylly, Benjamin | Correspondence with E. Norris and G. May regarding electrical data. | 0.30 | 178.50 | INVS |
| 01/03/20 | O'Koniewski, Katherine | Review records related to distribution investigation. | 2.00 | 1,680.00 | INVS |
| 01/03/20 | O'Koniewski, Katherine | Call with N. Jakobson to discuss Relativity documents to pull for review. | 0.20 | 168.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | O'Koniewski, Katherine | Correspondence with C. Robertson and A. Kempf regarding record collection. | 0.20 | 168.00 | INVS |
| 01/03/20 | Mungai, Justin | QC of work product regarding electric operations investigation. | 3.20 | 2,736.00 | INVS |
| 01/03/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 2.00 | 580.00 | INVS |
| 01/03/20 | Jakobson, Nicole | Attention to searches per K. O'Koniewski. | 1.20 | 348.00 | INVS |
| 01/03/20 | Abramczyk, Raley | Attention to pulling documents for K. O'Koniewski. | 1.00 | 290.00 | INVS |
| 01/03/20 | Norris, Evan | Emails with B. Wylly re: Kincade Fire interview matters. | 0.30 | 330.00 | INVS |
| 01/03/20 | Norris, Evan | Emails with G. May and others re: Kincade Fire investigation matter. | 0.40 | 440.00 | INVS |
| 01/03/20 | Norris, Evan | Telephone call with N. Medling and B. Wylly re: Kincade Fire investigation update and next steps. | 1.50 | 1,650.00 | INVS |
| 01/03/20 | Kempf, Allison | Identified and pulled documents from Relativity per request from M Baker (MTO) (0.2); Drafted email response to MTO (0.1). | 0.30 | 252.00 | INVS |
| 01/03/20 | Scanzillo, Stephanie | Attention to compiling hard copy narrative responses for attorney review, per N. Medling. | 0.90 | 279.00 | INVS |
| 01/03/20 | Medling, Nicholas | Analyze pending and completed interviews. | 2.50 | 2,137.50 | INVS |
| 01/03/20 | Medling, Nicholas | Meet with E. Norris and B. Wylly re experts, work streams and case status. | 1.30 | 1,111.50 | INVS |
| 01/03/20 | Wylly, Benjamin | Attention to drafting players list for the investigation. | 0.50 | 297.50 | INVS |
| 01/03/20 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.60 | 357.00 | INVS |
| 01/03/20 | Wylly, Benjamin | Call with consultant regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/03/20 | Wylly, Benjamin | Meeting with N. Medling regarding investigation update and matters for further investigation. | 0.60 | 357.00 | INVS |
| 01/03/20 | Wylly, Benjamin | Attention to drafting memorandum regarding Kincade Fire investigation matter. | 3.60 | 2,142.00 | INVS |
| 01/03/20 | Wylly, Benjamin | Call with E. Norris and N. Medling regarding investigation update and matters for further investigation. | 1.50 | 892.50 | INVS |
| 01/03/20 | Wylly, Benjamin | Correspondence with E. Norris and M. Cohen regarding interviews of PG&E contractors and employees. | 0.20 | 119.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Wylly, Benjamin | Correspondence with E. Norris regarding responses to third party inquiries. | 0.50 | 297.50 | INVS |
| 01/05/20 | O'Koniewski, Katherine | Review records related to distribution investigation. | 1.40 | 1,176.00 | INVS |
| 01/05/20 | Kempf, Allison | Emails with N. Medling and B. Wylly regarding interviews related to Kincade Fire investigation. | 0.90 | 756.00 | INVS |
| 01/05/20 | Medling, Nicholas | Analyze collected documents. | 2.10 | 1,795.50 | INVS |
| 01/05/20 | Wylly, Benjamin | Attention to drafting memorandum regarding Kincade Fire investigation matter. | 4.00 | 2,380.00 | INVS |
| 01/06/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 4.00 | 1,160.00 | INVS |
| 01/06/20 | Norris, Evan | Meeting with J. Mungai re: electric operations investigation. | 0.60 | 660.00 | INVS |
| 01/06/20 | O'Koniewski, Katherine | Preparation for call with A. Kempf and C. Robertson regarding distribution investigation. | 0.40 | 336.00 | INVS |
| 01/06/20 | O'Koniewski, Katherine | Call with A. Kempf and C. Robertson to discuss distribution investigation records. | 0.60 | 504.00 | INVS |
| 01/06/20 | O'Koniewski, Katherine | Review records related to distribution investigation. | 1.20 | 1,008.00 | INVS |
| 01/06/20 | Mungai, Justin | Follow up meeting with E. Norris regarding electric operations investigation. | 1.00 | 855.00 | INVS |
| 01/06/20 | Mungai, Justin | Meeting with H. Cogur to discuss next steps regarding electric operations investigation. | 0.40 | 342.00 | INVS |
| 01/06/20 | Mungai, Justin | Meeting with E. Norris regarding electric operations investigation. | 0.40 | 342.00 | INVS |
| 01/06/20 | Robertson, Caleb | Call with K. O'Koniewski (CSM) and A. Kempf (CSM) regarding distribution investigation. | 0.60 | 450.00 | INVS |
| 01/06/20 | Abramczyk, Raley | Attention to pulling document for K. O'Koniewski. | 0.20 | 58.00 | INVS |
| 01/06/20 | Robertson, Caleb | Draft email regarding transmission towers, per C. Beshara (CSM). | 0.40 | 300.00 | INVS |
| 01/06/20 | Robertson, Caleb | Attention to distribution investigation. | 1.20 | 900.00 | INVS |
| 01/06/20 | Kempf, Allison | Call with K. O'Koniewski and C. Robertson to discuss updates and next steps for distribution investigation (0.5); Review documents related to distribution investigation (0.3). | 0.80 | 672.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/06/20 | Cameron, T G | Review email from client re line-related data for VM investigation. | 0.20 | 300.00 | INVS |
| 01/06/20 | Lawoyin, Feyi | Draft report and findings in privileged confidential internal investigation. | 3.00 | 2,250.00 | INVS |
| 01/06/20 | Fleming, Margaret | Finalizing Kincade Fire investigation interview memo. | 1.10 | 825.00 | INVS |
| 01/06/20 | Robertson, Caleb | Communicate with B. Wylly (CSM) regarding document review for Kincade investigation. | 0.40 | 300.00 | INVS |
| 01/06/20 | Abramczyk, Raley | Attention to pulling documents for G. May. | 0.70 | 203.00 | INVS |
| 01/06/20 | Norris, Evan | Team meeting with M. Cohen and others re: Kincade Fire investigation updates and tasks. | 1.10 | 1,210.00 | INVS |
| 01/06/20 | Norris, Evan | Meeting with A. Kempf re: Kincade Fire investigation transition matters. | 0.40 | 440.00 | INVS |
| 01/06/20 | Sherman, Brittany | Follow up re expert retention. | 0.50 | 375.00 | INVS |
| 01/06/20 | Sherman, Brittany | Work on Kincade Fire investigation memo with B. Wylly. | 2.50 | 1,875.00 | INVS |
| 01/06/20 | Sherman, Brittany | Follow up with client re: CPUC questions. | 0.10 | 75.00 | INVS |
| 01/06/20 | Sherman, Brittany | Internal team meeting and task list follow up. | 1.40 | 1,050.00 | INVS |
| 01/06/20 | Kempf, Allison | Review and revise interview list related to Kincade Fire investigation (0.4); Emails with N. Medling regarding to interview list related to Kincade Fire investigation (0.1). | 0.50 | 420.00 | INVS |
| 01/06/20 | Kempf, Allison | Meeting with N. Medling to discuss Kincade Fire investigation and process for responding to data requests (0.5); Participate in team meeting with E. Norris, M Cohen et al. to discuss updates and task list for Kincade Fire investigation (1.2); Meeting with E. Norris to discuss pending data requests, interview coordination and staffing (0.5). | 2.20 | 1,848.00 | INVS |
| 01/06/20 | May, Grant S. | Attention to reviewing analysis related to transmission asset history prepared in furtherance of Kincade Fire investigation and communicate with client representative and SMEs re same. | 0.90 | 769.50 | INVS |
| 01/06/20 | May, Grant S. | Attention to preparing analysis of documents collected in furtherance of Kincade Fire investigation. | 0.40 | 342.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/06/20 | Wylly, Benjamin | Attention to drafting memorandum regarding Kincade Fire investigation matter. | 3.90 | 2,320.50 | INVS |
| 01/06/20 | Wylly, Benjamin | Correspondence with E. Norris and M. Cohen regarding media matter. | 0.50 | 297.50 | INVS |
| 01/06/20 | Wylly, Benjamin | Meeting with E. Norris et al. re matters for further investigation (.5); Preparation for the same (.7). | 1.20 | 714.00 | INVS |
| 01/06/20 | Wylly, Benjamin | Call and correspondence with client representative regarding interviews of PG&E employees (.2); Preparation for the same (.2). | 0.40 | 238.00 | INVS |
| 01/06/20 | Wylly, Benjamin | Correspondence with client representative regarding Kincade Fire investigation matter. | 0.60 | 357.00 | INVS |
| 01/06/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.50 | 297.50 | INVS |
| 01/06/20 | Medling, Nicholas | Analyze potential experts. | 0.60 | 513.00 | INVS |
| 01/06/20 | Medling, Nicholas | Analyze collected documents. | 0.70 | 598.50 | INVS |
| 01/06/20 | Medling, Nicholas | Attend team meeting. | 1.00 | 855.00 | INVS |
| 01/07/20 | Fernandez, Vivian | Attention to correspondence saving per F. Lawoyin. | 0.20 | 62.00 | INVS |
| 01/07/20 | Farrell, Jessica | Attention to locating prior data requests/discovery productions per F. Lawoyin. | 1.20 | 372.00 | INVS |
| 01/07/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 7.20 | 2,088.00 | INVS |
| 01/07/20 | Niederschulte, Bradley R. | Updating document related to electric operations investigation. | 1.20 | 1,008.00 | INVS |
| 01/07/20 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 1.80 | 558.00 | INVS |
| 01/07/20 | O'Koniewski, Katherine | Correspondence with C. Robertson and A. Kempf regarding distribution line investigation. | 0.20 | 168.00 | INVS |
| 01/07/20 | O'Koniewski, Katherine | Correspondence with team regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 01/07/20 | Mungai, Justin | Further QC and editing work product for electric operations investigation. | 2.80 | 2,394.00 | INVS |
| 01/07/20 | Jakobson, Nicole | Attention to electric operations investigation per J. Mungai. | 1.00 | 290.00 | INVS |
| 01/07/20 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Lawoyin, Feyi | Draft report of findings in privileged confidential internal investigation. | 3.00 | 2,250.00 | INVS |
| 01/07/20 | Lawoyin, Feyi | Draft summary of status of privileged confidential internal investigations. | 0.60 | 450.00 | INVS |
| 01/07/20 | Fleming, Margaret | Meeting with E. Norris (CSM), N. Medling (CSM), client representatives and others to discuss interactions with third-party customers related to Kincade Fire. | 1.30 | 975.00 | INVS |
| 01/07/20 | Fleming, Margaret | Meeting with E. Norris (CSM) and N. Medling (CSM) to strategize Kincade Fire investigation work streams. | 0.30 | 225.00 | INVS |
| 01/07/20 | Kibria, Somaiya | Review and analysis of CPUC decisions relating to Kincade Fire fact investigation as per N. Medling. | 0.60 | 201.00 | INVS |
| 01/07/20 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Cohen and B. Sherman. | 2.80 | 938.00 | INVS |
| 01/07/20 | Jakobson, Nicole | Search for relevant data responses per B. Wylly. | 1.10 | 319.00 | INVS |
| 01/07/20 | Abramczyk, Raley | Attention to searching for and pulling documents for B. Wylly. | 1.00 | 290.00 | INVS |
| 01/07/20 | Norris, Evan | Review and respond to email from B. Wylly re: fact investigation update. | 0.20 | 220.00 | INVS |
| 01/07/20 | Norris, Evan | Emails N. Medling and DRU representatives re: operational matter re: fact investigation. | 0.70 | 770.00 | INVS |
| 01/07/20 | Norris, Evan | Correspondence B. Wylly and N. Medling re: expert matters. | 0.20 | 220.00 | INVS |
| 01/07/20 | Norris, Evan | Meeting DRU personnel re: operational matters. | 1.20 | 1,320.00 | INVS |
| 01/07/20 | Norris, Evan | Meeting M. Fleming and others re: Kincade Fire investigation updates and assignments. | 0.80 | 880.00 | INVS |
| 01/07/20 | Norris, Evan | Review draft summary document from B. Sherman and others re: Kincade Fire investigation matter. | 0.90 | 990.00 | INVS |
| 01/07/20 | Sherman, Brittany | Expert follow up. | 0.20 | 150.00 | INVS |
| 01/07/20 | Sherman, Brittany | Weekly call re PDL/legal hold and follow up. | 1.10 | 825.00 | INVS |
| 01/07/20 | Sherman, Brittany | Prepare for NCPA call and dial in. | 1.20 | 900.00 | INVS |
| 01/07/20 | Sherman, Brittany | Send out letters re: preservation demand. | 0.50 | 375.00 | INVS |
| 01/07/20 | Sherman, Brittany | Discuss with E. Meyer re experts. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Kempf, Allison | Emails with B. Wylly regarding draft summary related to Kincade Fire investigation (0.2); Review and provide comments on draft summary related to Kincade Fire investigation (1.1); Review updated summary related to Kincade Fire investigation (0.1). | 1.40 | 1,176.00 | INVS |
| 01/07/20 | May, Grant S. | Review updated analysis related to transmission asset history. | 0.20 | 171.00 | INVS |
| 01/07/20 | May, Grant S. | Communicate with C. Robertson and B. Wylly re collection of records related to Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 01/07/20 | DiMaggio, R | Daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | INVS |
| 01/07/20 | DiMaggio, R | Work together with CDS (Discovery Vendor) to create proper searches and batches for offsite and onsite reviews as per C. Robertson's instructions. | 2.60 | 1,469.00 | INVS |
| 01/07/20 | Wylly, Benjamin | Attention to drafting memorandum regarding Kincade Fire investigation matter. | 1.60 | 952.00 | INVS |
| 01/07/20 | Wylly, Benjamin | Attention to reviewing recordings related to Kincade Fire (.8); Correspondence with client representatives regarding the same (.2). | 1.00 | 595.00 | INVS |
| 01/07/20 | Wylly, Benjamin | Call with client representatives regarding Kincade Fire investigation matter. | 1.00 | 595.00 | INVS |
| 01/07/20 | Wylly, Benjamin | Call with N. Medling regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/07/20 | Wylly, Benjamin | Calls with experts and correspondence with E. Norris regarding the same. | 1.70 | 1,011.50 | INVS |
| 01/07/20 | Wylly, Benjamin | Correspondence with E. Norris and M. Cohen regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 01/07/20 | Wylly, Benjamin | Correspondence with client representative regarding PG&E assets (.5); Correspondence with E. Norris et al. regarding the same (.4). | 0.90 | 535.50 | INVS |
| 01/07/20 | Wylly, Benjamin | Correspondence with E. Norris et al. regarding Kincade Fire investigation matter. | 0.20 | 119.00 | INVS |
| 01/07/20 | Scanzillo, Stephanie | Attention to compiling PDF email copies, per A. Kempf. | 0.70 | 217.00 | INVS |
| 01/07/20 | Medling, Nicholas | Attention to emails re Kincade fire investigation. | 1.00 | 855.00 | INVS |

Invoice Date:             March 16, 2020
Invoice Number:          189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Medling, Nicholas | Prepare for and meet with client re: customer interactions. | 2.90 | 2,479.50 | INVS |
| 01/07/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 4.40 | 3,762.00 | INVS |
| 01/07/20 | Cohen, Morgan | Attention to revising interview memoranda. | 1.00 | 960.00 | INVS |
| 01/07/20 | Wheeler, Marisa | Conference call with S. Reents, N. Medling, B. Wylly, J. Venegas and R. DiMaggio to discuss collections, workflow and upcoming review. | 0.20 | 113.00 | INVS |
| 01/08/20 | Fernandez, Vivian | Attention to internal investigation chart per J. Mungai. | 1.50 | 465.00 | INVS |
| 01/08/20 | Zumbro, P | Call regarding certain criminal matters. | 0.90 | 1,350.00 | INVS |
| 01/08/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 7.00 | 2,030.00 | INVS |
| 01/08/20 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 1.80 | 558.00 | INVS |
| 01/08/20 | O'Koniewski, Katherine | Correspondence with A. Kempf and C. Robertson regarding Brainspace workspace for distribution investigation. | 0.20 | 168.00 | INVS |
| 01/08/20 | Mungai, Justin | Drafting email to E. Norris with update on electric operations investigation. | 0.80 | 684.00 | INVS |
| 01/08/20 | Mungai, Justin | Further QC and editing work product for electric operations investigation. | 1.20 | 1,026.00 | INVS |
| 01/08/20 | Lawoyin, Feyi | Draft report of findings in privileged confidential internal investigation. | 4.40 | 3,300.00 | INVS |
| 01/08/20 | Abramczyk, Raley | Attention to updating electric operations investigations spreadsheet for J. Mungai. | 2.00 | 580.00 | INVS |
| 01/08/20 | Robertson, Caleb | Attention to distribution investigation. | 0.40 | 300.00 | INVS |
| 01/08/20 | Jakobson, Nicole | Attention to electric operations investigation per J. Mungai. | 4.20 | 1,218.00 | INVS |
| 01/08/20 | Abramczyk, Raley | Attention to editing chart in drafted response for B. Wylly. | 0.50 | 145.00 | INVS |
| 01/08/20 | Robertson, Caleb | Communicate with B. Wylly (CSM) regarding Kincade Fire Investigation and expert retention. | 0.20 | 150.00 | INVS |
| 01/08/20 | Norris, Evan | Emails B. Wylly and others re: Kincade Fire investigation interviews. | 0.30 | 330.00 | INVS |
| 01/08/20 | Norris, Evan | Meetings T. Lucey and others re: Kincade Fire investigation status and next steps. | 1.40 | 1,540.00 | INVS |
| 01/08/20 | Norris, Evan | Meeting O. Nasab re: Kincade Fire investigation status and next steps. | 0.70 | 770.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Norris, Evan | Emails with N. Medling and others re: pending Kincade Fire investigation tasks in preparation for client meeting. | 0.80 | 880.00 | INVS |
| 01/08/20 | Norris, Evan | Meeting DRU representative re: operational matter. | 0.20 | 220.00 | INVS |
| 01/08/20 | Norris, Evan | Correspondence with Munger re: research matter. | 0.30 | 330.00 | INVS |
| 01/08/20 | Norris, Evan | Emails with DRU representatives and others re: operational matter. | 0.80 | 880.00 | INVS |
| 01/08/20 | Kempf, Allison | Review email correspondence regarding new information related to Kincade Fire investigation (0.3); Review custodial documents related to Kincade Fire investigation (0.4). | 0.70 | 588.00 | INVS |
| 01/08/20 | Sherman, Brittany | Expert outreach. | 0.40 | 300.00 | INVS |
| 01/08/20 | Sherman, Brittany | Kincade check-in call. | 0.90 | 675.00 | INVS |
| 01/08/20 | Kempf, Allison | Review and update Kincade Fire interview tracker and discussed updates with B. Wylly (0.4); Review and revise draft emails to send requesting custodial collections related to Kincade Fire investigation (0.2). | 0.60 | 504.00 | INVS |
| 01/08/20 | Kempf, Allison | Participate in meeting with client to discuss strategy and next steps in Kincade Fire investigation (1.0); Emails and discussion with N. Medling and B. Wylly regarding Kincade Fire investigation (1.1); Discussions with E. Norris, N. Medling and B. Wylly regarding Kincade Fire investigation (0.7); Review documents to address questions relating to Kincade Fire investigation (0.2); Discussions with B. Wylly to coordinate interview scheduling related to Kincade Fire investigation (0.2). | 3.20 | 2,688.00 | INVS |
| 01/08/20 | May, Grant S. | Communicate with N. Medling re next steps with respect to production of data collected in furtherance of the Kincade Fire investigation. | 0.30 | 256.50 | INVS |
| 01/08/20 | Wylly, Benjamin | Meeting with E. Norris and N. Medling regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents. | 0.40 | 238.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Call with expert and preparation for the same. | 0.70 | 416.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Fernandez, Vivian | Attention to document organization for client review per B. Wylly. | 0.80 | 248.00 | INVS |
| 01/08/20 | Fernandez, Vivian | Attention to employee information per B. Wylly. | 0.30 | 93.00 | INVS |
| 01/08/20 | Fernandez, Vivian | Attention to FTP upload per B. Wylly. | 0.50 | 155.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Call regarding matters for further investigation. | 0.20 | 119.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Call with discovery team regarding collection and review of documents. | 0.80 | 476.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 0.80 | 476.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Meeting with E. Norris et al regarding matters for further investigation. | 0.90 | 535.50 | INVS |
| 01/08/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (.3); Correspondence with B. Sherman regarding the same (.1). | 0.40 | 238.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Attention to coordinating interviews of PG&E employees and contractors. | 0.20 | 119.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Correspondence with C. Robertson regarding subject matter experts. | 0.20 | 119.00 | INVS |
| 01/08/20 | Wylly, Benjamin | Correspondence with client representatives regarding custodial data collections. | 1.30 | 773.50 | INVS |
| 01/08/20 | Nasab, Omid H. | Meeting with E. Norris to discuss workstreams. | 1.30 | 1,755.00 | INVS |
| 01/08/20 | Medling, Nicholas | Analyze correspondence re: customer interactions. | 3.10 | 2,650.50 | INVS |
| 01/08/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 3.00 | 2,565.00 | INVS |
| 01/08/20 | Medling, Nicholas | Attend bi-weekly team meeting for Kincade fire check-in. | 0.70 | 598.50 | INVS |
| 01/08/20 | Medling, Nicholas | Prepare for and attend bi-weekly meeting with client re: Kincade investigation. | 1.70 | 1,453.50 | INVS |
| 01/08/20 | Medling, Nicholas | Prepare for and attend call with potential expert. | 0.80 | 684.00 | INVS |
| 01/08/20 | Cohen, Morgan | Attention to revising interview memoranda. | 1.00 | 960.00 | INVS |
| 01/09/20 | Fernandez, Vivian | Attention to internal investigation chart per J. Mungai. | 0.50 | 155.00 | INVS |
| 01/09/20 | Kibria, Somaiya | Review and analysis of interview materials in preparation of appendix to report as per K. O'Koniewski and S. Bodner. | 2.80 | 938.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Abramczyk, Raley | Attention to updating electric operations investigations chart for J. Mungai. | 1.00 | 290.00 | INVS |
| 01/09/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 6.60 | 1,914.00 | INVS |
| 01/09/20 | Lawoyin, Feyi | Draft report of findings in privileged confidential internal investigation. | 2.00 | 1,500.00 | INVS |
| 01/09/20 | Kibria, Somaiya | Review and analysis of document produced in response to preservation demand letter. | 1.20 | 402.00 | INVS |
| 01/09/20 | Jakobson, Nicole | Coordination of hard drive per M. Cohen. | 0.40 | 116.00 | INVS |
| 01/09/20 | Robertson, Caleb | Call with N. Medling (CSM) regarding custodial collections to support Kincade Fire investigation. | 0.60 | 450.00 | INVS |
| 01/09/20 | Sherman, Brittany | Review Kincade Fire investigation documents. | 1.50 | 1,125.00 | INVS |
| 01/09/20 | Sherman, Brittany | Review legal hold information. | 0.40 | 300.00 | INVS |
| 01/09/20 | Sherman, Brittany | Prep and call re custodial collections. | 1.20 | 900.00 | INVS |
| 01/09/20 | Sherman, Brittany | Speak with B. Wylly re Kincade Fire investigation matter. | 1.40 | 1,050.00 | INVS |
| 01/09/20 | Sherman, Brittany | Update task list. | 1.50 | 1,125.00 | INVS |
| 01/09/20 | Sherman, Brittany | Review custodial collection emails. | 0.50 | 375.00 | INVS |
| 01/09/20 | Sherman, Brittany | Follow up regarding third party issues. | 0.30 | 225.00 | INVS |
| 01/09/20 | Kempf, Allison | Review and update witness list related to Kincade Fire investigation and send to N. Medling and B. Wylly for review (0.9); Prioritize custodians for ESI collections related to Kincade Fire investigation (0.6). | 1.50 | 1,260.00 | INVS |
| 01/09/20 | Kempf, Allison | Emails with N. Medling regarding upcoming meetings with client to discuss interviews related to Kincade Fire investigation (0.2); Discussion with N. Medling and B. Wylly to plan for check-in meetings with client related to Kincade Fire investigation (0.4). | 0.60 | 504.00 | INVS |
| 01/09/20 | May, Grant S. | Communicate with N. Medling re next steps with respect to production of data collected in furtherance of the Kincade Fire investigation. | 0.40 | 342.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/09/20 | May, Grant S. | Communicate with B. Wylly and B. Sherman re next steps for collecting documents related to the Kincade Fire investigation. | 0.50 | 427.50 | INVS |
| 01/09/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.80 | 2,147.00 | INVS |
| 01/09/20 | DiMaggio, R | Daily call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per N. Medling's instructions. | 1.00 | 565.00 | INVS |
| 01/09/20 | DiMaggio, R | Coordinate workspace set-up (email correspondence and telephone calls) with CDS, S. Reents and J. Fernando as per N. Medling's instructions. | 2.90 | 1,638.50 | INVS |
| 01/09/20 | Venegas Fernando, J | Coordinate with Celerity to identify previous custodial collections for custodians identified by B. Wylly. | 0.30 | 120.00 | INVS |
| 01/09/20 | Venegas Fernando, J | Coordinate custodian data processing with vendor. | 0.30 | 120.00 | INVS |
| 01/09/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding processing and productions. | 1.00 | 400.00 | INVS |
| 01/09/20 | Venegas Fernando, J | Conference call with S. Reents and R. DiMaggio regarding custodian data processing. | 0.30 | 120.00 | INVS |
| 01/09/20 | Venegas Fernando, J | Email communication with B. Wylly and others regarding custodial data. | 0.50 | 200.00 | INVS |
| 01/09/20 | Venegas Fernando, J | Conference call with CDS and R. DiMaggio regarding processing of custodial data. | 0.80 | 320.00 | INVS |
| 01/09/20 | Wylly, Benjamin | Call with consultant regarding matters for further investigation. | 0.50 | 297.50 | INVS |
| 01/09/20 | Wylly, Benjamin | Attention to preparing for interviews of PG&E contractors and employees (.4); Call with M. Cohen regarding the same (.5). | 0.90 | 535.50 | INVS |
| 01/09/20 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.60 | 357.00 | INVS |
| 01/09/20 | Wylly, Benjamin | Attention to drafting players list for the investigation. | 0.30 | 178.50 | INVS |
| 01/09/20 | Wylly, Benjamin | Call with client representative and N. Medling regarding Kincade Fire investigation matter. | 0.20 | 119.00 | INVS |
| 01/09/20 | Wylly, Benjamin | Correspondence with discovery team regarding collection and review of documents. | 1.10 | 654.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Wylly, Benjamin | Call with client representatives and discovery team regarding collection and review of documents. | 1.00 | 595.00 | INVS |
| 01/09/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (1.2); Calls and correspondence with B. Sherman regarding the same (.4). | 1.60 | 952.00 | INVS |
| 01/09/20 | Wylly, Benjamin | Correspondence with E. Norris regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/09/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per B. Wylly. | 0.30 | 93.00 | INVS |
| 01/09/20 | Medling, Nicholas | Meet with client re: origins of Kincade fire. | 0.40 | 342.00 | INVS |
| 01/09/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 5.00 | 4,275.00 | INVS |
| 01/09/20 | Cohen, Morgan | Attention to revising interview memoranda. | 1.00 | 960.00 | INVS |
| 01/09/20 | Cohen, Morgan | Attention to preparation for interviews of PG&E employees. | 2.00 | 1,920.00 | INVS |
| 01/10/20 | Norris, Evan | Gathered CF investigation related materials at request of T. Lucey. | 0.30 | 330.00 | INVS |
| 01/10/20 | Scanzillo, Stephanie | Attention to electric operations investigation, per J. Mungai. | 1.40 | 434.00 | INVS |
| 01/10/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 8.20 | 2,378.00 | INVS |
| 01/10/20 | Kibria, Somaiya | Attention to research related to preservation demand letter preparation as per B. Sherman. | 0.60 | 201.00 | INVS |
| 01/10/20 | Kibria, Somaiya | Attendance at conference call regarding legal hold memorandum preparation as per C. Robertson and B. Sherman. | 0.50 | 167.50 | INVS |
| 01/10/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list. | 2.80 | 938.00 | INVS |
| 01/10/20 | Abramczyk, Raley | Attention to saving documents for A. Kempf. | 0.30 | 87.00 | INVS |
| 01/10/20 | Robertson, Caleb | Call with N. Medling (CSM) and A. Kempf (CSM) regarding document review for Kincade investigation. | 0.30 | 225.00 | INVS |
| 01/10/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding Kincade legal hold. | 0.50 | 375.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Kempf, Allison | Emails with N. Medling regarding documents related to Kincade Fire investigation (0.2); Emails with N. Medling and B. Wylly about developing a document review protocol for issues relating to Kincade Fire investigation (0.8); Emails with MTO team regarding next steps for interviews relating to Kincade Fire investigation (0.3); Emails with CSM team to coordinate custodial collections (0.6); Review and response to question from L Grossbard regarding updates on Kincade Fire investigation (0.2). | 2.10 | 1,764.00 | INVS |
| 01/10/20 | Sherman, Brittany | Legal hold protocol call. | 0.50 | 375.00 | INVS |
| 01/10/20 | Sherman, Brittany | Review legal hold comments and discuss with S. Kibria. | 2.00 | 1,500.00 | INVS |
| 01/10/20 | May, Grant S. | Attention to communicating with E. Norris and B. Medling re next steps for production of data collected in furtherance of Kincade Fire Investigation. | 1.80 | 1,539.00 | INVS |
| 01/10/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 2.70 | 1,525.50 | INVS |
| 01/10/20 | DiMaggio, R | Coordinate workspace set-up (email correspondence and telephone calls) with CDS as per N. Medling's instructions. | 2.80 | 1,582.00 | INVS |
| 01/10/20 | Wylly, Benjamin | Call with M. Cohen regarding interviews of PG&E contractors and employees. | 0.30 | 178.50 | INVS |
| 01/10/20 | Wylly, Benjamin | Participate in interviews of PG&E contractors and employees. | 1.70 | 1,011.50 | INVS |
| 01/10/20 | Fernandez, Vivian | Attention to information compilation per N. Medling. | 3.00 | 930.00 | INVS |
| 01/10/20 | Wylly, Benjamin | Correspondence with consultant regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/10/20 | Cogur, Husniye | Attention to saving new documents per B. Wylly. | 0.20 | 58.00 | INVS |
| 01/10/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.60 | 2,223.00 | INVS |
| 01/10/20 | Cohen, Morgan | Attention to interviews of PG&E employees. | 1.00 | 960.00 | INVS |
| 01/10/20 | Cohen, Morgan | Attention to revising interview memoranda. | 1.00 | 960.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/11/20 | Norris, Evan | Emails with B. Wylly, N. Medling and others re: Kincade Fire investigation next steps. | 1.40 | 1,540.00 | INVS |
| 01/11/20 | Norris, Evan | Email with G. May re: Kincade Fire investigation matter. | 0.20 | 220.00 | INVS |
| 01/11/20 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation update. | 0.80 | 880.00 | INVS |
| 01/11/20 | Norris, Evan | Email with M. Cohen re: Kincade Fire investigation matter. | 0.20 | 220.00 | INVS |
| 01/11/20 | Kempf, Allison | Review and revise draft email to send to E. Norris and client regarding updates and proposed next steps in Kincade Fire investigation (0.4); Emails with CSM discovery attorneys to coordinate custodial collections (0.1). | 0.50 | 420.00 | INVS |
| 01/11/20 | Sherman, Brittany | Speak with T. Lucey re third party issues. | 0.20 | 150.00 | INVS |
| 01/11/20 | Sherman, Brittany | Prep for call with third party. | 1.80 | 1,350.00 | INVS |
| 01/11/20 | May, Grant S. | Review draft correspondence regarding document production and communicate with E. Norris, et al., re same. | 0.10 | 85.50 | INVS |
| 01/11/20 | DiMaggio, R | Email correspondence with vendor to help explain discrepancy of custodial documents as per. N. Medling's instructions. | 1.10 | 621.50 | INVS |
| 01/11/20 | DiMaggio, R | Coordinate workspace set-up with CDS as per N. Medling's instructions. | 1.30 | 734.50 | INVS |
| 01/11/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 1.20 | 678.00 | INVS |
| 01/11/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (.3); Correspondence with B. Sherman regarding the same (.1). | 0.40 | 238.00 | INVS |
| 01/11/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (.4); Correspondence with N. Medling regarding the same (.1). | 0.50 | 297.50 | INVS |
| 01/11/20 | Medling, Nicholas | Analyze origins of Kincade fire. | 1.80 | 1,539.00 | INVS |
| 01/11/20 | Wylly, Benjamin | Correspondence with client representative regarding collection of third party data. | 0.10 | 59.50 | INVS |
| 01/11/20 | Wylly, Benjamin | Correspondence with discovery team regarding collection and review of documents. | 0.30 | 178.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/12/20 | Lawoyin, Feyi | Draft report of findings of privileged confidential internal investigation. | 0.80 | 600.00 | INVS |
| 01/12/20 | Norris, Evan | Emails to B. Willy re: Kincade Fire updates. | 0.30 | 330.00 | INVS |
| 01/12/20 | Norris, Evan | Emails to A. Kempf re: Kincade Fires data request matter. | 0.30 | 330.00 | INVS |
| 01/12/20 | Kempf, Allison | Review and revise draft document review protocol related to Kincade Fire investigation. | 0.60 | 504.00 | INVS |
| 01/12/20 | Sherman, Brittany | Review doc review protocol. | 0.70 | 525.00 | INVS |
| 01/12/20 | Sherman, Brittany | Prep items for review re legal hold memo. | 1.00 | 750.00 | INVS |
| 01/12/20 | May, Grant S. | Correspond with B. Wylly, et al., re workstreams related to Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 01/12/20 | Medling, Nicholas | Analyze origins of Kincade fire. | 3.60 | 3,078.00 | INVS |
| 01/12/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.10 | 940.50 | INVS |
| 01/12/20 | Wylly, Benjamin | Attention to drafting document review protocol for custodial document review. | 1.90 | 1,130.50 | INVS |
| 01/12/20 | Wylly, Benjamin | Attention to drafting outlines and preparing materials for interviews of PG&E contractors and employees. | 2.60 | 1,547.00 | INVS |
| 01/13/20 | Niederschulte, Bradley R. | Meeting with E. Norris and J. Mungai concerning electric operations investigation. | 1.20 | 1,008.00 | INVS |
| 01/13/20 | Norris, Evan | Meeting with J. Mungai, B. Niederschulte re: electric operations investigation. | 0.80 | 880.00 | INVS |
| 01/13/20 | O'Koniewski, Katherine | Correspondence with O. Nasab and E. Norris regarding distribution investigation interview. | 0.40 | 336.00 | INVS |
| 01/13/20 | Mungai, Justin | Auditing work product for electric operations investigation. | 1.40 | 1,197.00 | INVS |
| 01/13/20 | Mungai, Justin | Meeting with E. Norris and B. Niederschulte regarding electric operations investigation next steps. | 1.00 | 855.00 | INVS |
| 01/13/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 5.60 | 1,624.00 | INVS |
| 01/13/20 | Lawoyin, Feyi | Draft report of findings of privileged confidential internal investigation. | 1.40 | 1,050.00 | INVS |
| 01/13/20 | Jakobson, Nicole | Compilation of employee information per K. O'Koniewski. | 0.30 | 87.00 | INVS |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 16, 2020 | |
| | | Invoice Number: | | 189434 | |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/13/20 | Jakobson, Nicole | Compilation of documents relating to Kincade Fire Investigation per B. Wylly | 1.00 | 290.00 | INVS |
| 01/13/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list and draft of memorandum regarding the same as per B. Sherman. | 3.40 | 1,139.00 | INVS |
| 01/13/20 | Kibria, Somaiya | Review and organization of line inspection investigation documents regarding Kincade Fire Investigation as per N. Medling. | 0.80 | 268.00 | INVS |
| 01/13/20 | Jakobson, Nicole | Organizing correspondence per B. Wylly. | 0.20 | 58.00 | INVS |
| 01/13/20 | Jakobson, Nicole | Updating responsive documents compilation per B. Sherman. | 0.20 | 58.00 | INVS |
| 01/13/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation updates and next steps. | 1.00 | 1,100.00 | INVS |
| 01/13/20 | Norris, Evan | Meeting with B. Wylly re: Kincade Fire investigation next steps. | 0.20 | 220.00 | INVS |
| 01/13/20 | Norris, Evan | Emails B. Wylly re: operational matter. | 0.20 | 220.00 | INVS |
| 01/13/20 | Kempf, Allison | Review emails identified as part of document review related to Kincade Fire investigation. | 0.40 | 336.00 | INVS |
| 01/13/20 | Kempf, Allison | Meeting with B. Wylly, S. Reents and discovery team to discuss custodial collections and document review protocol (1.5); Participate in meeting with client to discuss strategy and next steps in Kincade Fire investigation (1.0); Participate in meeting with E. Norris, M Cohen and B. Wylly to discuss next steps in Kincade Fire investigation (0.4). | 2.90 | 2,436.00 | INVS |
| 01/13/20 | Kempf, Allison | Review emails to identify prior correspondence about experts and consultants related to Kincade Fire investigation (0.6); Emails with E. Norris and B. Wylly regarding prior correspondence about experts and consultants related to Kincade Fire investigation (0.5). | 1.10 | 924.00 | INVS |
| 01/13/20 | Sherman, Brittany | Legal hold memo edits. | 2.20 | 1,650.00 | INVS |
| 01/13/20 | Sherman, Brittany | Prep for call with third party. | 1.30 | 975.00 | INVS |
| 01/13/20 | May, Grant S. | Prepare draft correspondence regarding data production. | 1.10 | 940.50 | INVS |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | May, Grant S. | Communicate with C. Robertson, et pl., re next steps for project in furtherance of Kincade Fire investigation. | 0.30 | 256.50 | INVS |
| 01/13/20 | Sherman, Brittany | Work on legal hold memo. | 1.50 | 1,125.00 | INVS |
| 01/13/20 | May, Grant S. | Attention to updating analysis of records collected to date. | 0.80 | 684.00 | INVS |
| 01/13/20 | DiMaggio, R | Coordinate workspace set-up (email correspondence and telephone calls) with CDS as per N. Medling's instructions. | 3.10 | 1,751.50 | INVS |
| 01/13/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.70 | 2,090.50 | INVS |
| 01/13/20 | DiMaggio, R | Meeting to discuss witness reviews in Brainspace and Relativity as per N. Medling's, B. Wylly's and S. Reents' instructions. | 1.20 | 678.00 | INVS |
| 01/13/20 | Lloyd, T | Investigation/review of documents and meeting regarding same at request of A. Kempf. | 9.20 | 3,818.00 | INVS |
| 01/13/20 | Venegas Fernando, J | Meeting with S. Reents and others regarding custodian data an review. | 0.50 | 200.00 | INVS |
| 01/13/20 | Venegas Fernando, J | Email communication with vendor regarding status of processing. | 0.10 | 40.00 | INVS |
| 01/13/20 | Weiner, A | Investigative review of documents per the instructions of A. Kempf, B. Sherman and N. Medling. | 11.40 | 4,731.00 | INVS |
| 01/13/20 | Nasab, Omid H. | Conference call with T. Lucey and Others regarding Kincade Fact Investigation. | 1.00 | 1,350.00 | INVS |
| 01/13/20 | Medling, Nicholas | Analyze documents for interviews. | 3.90 | 3,334.50 | INVS |
| 01/13/20 | Medling, Nicholas | Prepare for and attend bi-weekly meeting with client re: Kincade investigation. | 1.20 | 1,026.00 | INVS |
| 01/13/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.40 | 2,052.00 | INVS |
| 01/13/20 | Wylly, Benjamin | Correspondence with client representative regarding Kincade Fire investigation documents. | 0.80 | 476.00 | INVS |
| 01/13/20 | Cohen, Morgan | Attention to call regarding Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 01/13/20 | Wylly, Benjamin | Attention to coordinating logistics for site visit. | 1.00 | 595.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Wylly, Benjamin | Correspondence with consultant regarding matters for further investigation. | 0.50 | 297.50 | INVS |
| 01/13/20 | Wylly, Benjamin | Meeting with E. Norris et al. regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 01/13/20 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding interviews of PG&E contractors and employees. | 0.90 | 535.50 | INVS |
| 01/13/20 | Wylly, Benjamin | Dial in to Kincade team-wide meeting. | 1.00 | 595.00 | INVS |
| 01/13/20 | Wylly, Benjamin | Attention to drafting document review protocol and preparing binder for custodial document review. | 0.70 | 416.50 | INVS |
| 01/13/20 | Wylly, Benjamin | Meeting with discovery team regarding custodial document review (1); Prep for the same (1). | 2.00 | 1,190.00 | INVS |
| 01/14/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 5.20 | 1,508.00 | INVS |
| 01/14/20 | Niederschulte, Bradley R. | Meeting with J. Mungai concerning electric operations investigation. | 0.60 | 504.00 | INVS |
| 01/14/20 | O'Koniewski, Katherine | Preparation for distribution investigation interview. | 1.00 | 840.00 | INVS |
| 01/14/20 | O'Koniewski, Katherine | Distribution investigation interview. | 2.00 | 1,680.00 | INVS |
| 01/14/20 | Nasab, Omid H. | Interview of contractor for purposes of internal investigation re distribution. | 5.20 | 7,020.00 | INVS |
| 01/14/20 | Lawoyin, Feyi | Draft report of findings of privileged confidential internal investigation. | 4.40 | 3,300.00 | INVS |
| 01/14/20 | Kibria, Somaiya | Attendance at meeting with client and attention to research related to legal hold custodians. | 2.60 | 871.00 | INVS |
| 01/14/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding Kincade Fire legal hold. | 0.30 | 225.00 | INVS |
| 01/14/20 | Norris, Evan | Emails with B. Wylly, N. Melding and others re: Kincade Fire investigation matters. | 0.60 | 660.00 | INVS |
| 01/14/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation update. | 0.60 | 660.00 | INVS |
| 01/14/20 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matter. | 0.30 | 330.00 | INVS |
| 01/14/20 | Norris, Evan | Telephone call with T. Lucey and M. Doyen re: Kincade Fire investigation matter. | 0.90 | 990.00 | INVS |
| 01/14/20 | Norris, Evan | Emails N. Melding re: Kincade Fire investigation matter. | 0.80 | 880.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Norris, Evan | Email B. Wylly and others re: Kincade Fire investigation presentation assignment. | 0.30 | 330.00 | INVS |
| 01/14/20 | Norris, Evan | Email with B. Wylly re: expert matter. | 0.10 | 110.00 | INVS |
| 01/14/20 | Norris, Evan | Emails T. Lucey re Kincade Fire operational matter. | 0.40 | 440.00 | INVS |
| 01/14/20 | Norris, Evan | Emails T. Lucey and others re operational matter. | 1.60 | 1,760.00 | INVS |
| 01/14/20 | Sherman, Brittany | Call with S. Reents re legal hold. | 0.70 | 525.00 | INVS |
| 01/14/20 | Kempf, Allison | Participate in check-in call with client to discuss interviews related to Kincade Fire investigation (0.4); Emails and messages with N. Medling to discuss interviews related to Kincade Fire investigation (0.3); Review emails identified as part of document review relating to Kincade Fire investigation (0.5). | 1.20 | 1,008.00 | INVS |
| 01/14/20 | Sherman, Brittany | Custodial collection call. | 0.50 | 375.00 | INVS |
| 01/14/20 | Sherman, Brittany | Legal hold strategy/analysis. | 3.10 | 2,325.00 | INVS |
| 01/14/20 | May, Grant S. | Attention to corresponding with B. Wylly re questions related to Kincade Fire document searches and associated productions. | 0.20 | 171.00 | INVS |
| 01/14/20 | DiMaggio, R | Telephone call with Celerity to update production tracker as per S. Reents' instructions. | 0.40 | 226.00 | INVS |
| 01/14/20 | DiMaggio, R | Coordinate workspace set-up with CDS as per N. Medling's instructions. | 3.20 | 1,808.00 | INVS |
| 01/14/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.50 | 1,977.50 | INVS |
| 01/14/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per N. Medling's instructions. | 1.00 | 565.00 | INVS |
| 01/14/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding processing and productions. | 0.90 | 360.00 | INVS |
| 01/14/20 | Lloyd, T | Investigation/review of documents at request of A. Kempf. | 10.20 | 4,233.00 | INVS |
| 01/14/20 | Weiner, A | Investigative review of documents per the instructions of A. Kempf, B. Sherman and N. Medling. | 12.10 | 5,021.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Fernandez, Vivian | Attention to Shared Drive document retrieval and upload per N. Meddling. | 2.00 | 620.00 | INVS |
| 01/14/20 | Venegas Fernando, J | Email communication and call with N. Medling regarding custodial collections. | 0.40 | 160.00 | INVS |
| 01/14/20 | Venegas Fernando, J | Email communication with B. Wylly regarding hard copy documents. | 0.10 | 40.00 | INVS |
| 01/14/20 | Venegas Fernando, J | Analysis of custodial data and providing vendor with example. | 1.00 | 400.00 | INVS |
| 01/14/20 | Medling, Nicholas | Prepare for and attend Kincade interview check-in. | 0.60 | 513.00 | INVS |
| 01/14/20 | Medling, Nicholas | Attend calls with co-counsel re: Kincade fact investigation. | 1.20 | 1,026.00 | INVS |
| 01/14/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 6.90 | 5,899.50 | INVS |
| 01/14/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.10 | 1,795.50 | INVS |
| 01/14/20 | Medling, Nicholas | Analyze expert documents and analyses. | 1.30 | 1,111.50 | INVS |
| 01/14/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.90 | 535.50 | INVS |
| 01/14/20 | Wylly, Benjamin | Attention to coordinating logistics for site visit. | 1.30 | 773.50 | INVS |
| 01/14/20 | Wylly, Benjamin | Call with client representatives regarding Kincade Fire investigation matter (.5); Correspondence with client representatives regarding same (.4). | 0.90 | 535.50 | INVS |
| 01/15/20 | Zumbro, P | Attention to materials relating to potential criminal matters. | 0.50 | 750.00 | INVS |
| 01/15/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 2.60 | 754.00 | INVS |
| 01/15/20 | Niederschulte, Bradley R. | Writing document related to electric operations investigation. | 6.40 | 5,376.00 | INVS |
| 01/15/20 | Norris, Evan | Reviewed and analyzed transmission investigation summary. | 0.60 | 660.00 | INVS |
| 01/15/20 | O'Koniewski, Katherine | Meeting with O. Nasab to discuss distribution investigation next steps. | 0.20 | 168.00 | INVS |
| 01/15/20 | O'Koniewski, Katherine | Draft update to client representative regarding distribution investigation. | 0.60 | 504.00 | INVS |
| 01/15/20 | O'Koniewski, Katherine | Correspondence with C. Robertson regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 01/15/20 | Nasab, Omid H. | Meeting with K. O'Koniewski re: next steps for internal investigation. | 0.40 | 540.00 | INVS |
| 01/15/20 | Nasab, Omid H. | Review CSM memo re: internal investigation and call with E. Norris regarding same. | 1.00 | 1,350.00 | INVS |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/15/20 | Mungai, Justin | Reviewing memo drafted by B. Niederschulte and making some edits. | 1.60 | 1,368.00 | INVS |
| 01/15/20 | MacLean, Alejandro Norman | Attention to electric operations discovery/investigations per B. Niederschulte. | 0.80 | 332.00 | INVS |
| 01/15/20 | Lawoyin, Feyi | Draft report of findings of privileged confidential internal investigation. | 8.40 | 6,300.00 | INVS |
| 01/15/20 | Kibria, Somaiya | Attention to research related to preservation demand requests as per B. Sherman. | 0.80 | 268.00 | INVS |
| 01/15/20 | Kibria, Somaiya | Review and analysis of interview materials related to Kincade Fire investigation as per N. Medling. | 0.60 | 201.00 | INVS |
| 01/15/20 | Norris, Evan | Several telephone calls with T. Lucey re: Kincade Fire investigation matter. | 0.60 | 660.00 | INVS |
| 01/15/20 | Norris, Evan | Telephone call with T. Lucey, O. Nasab and M. Doyen re: Kincade investigation matter. | 0.40 | 440.00 | INVS |
| 01/15/20 | Norris, Evan | Emails T. Lucey and others re: Kincade Fire investigation matter. | 0.30 | 330.00 | INVS |
| 01/15/20 | Norris, Evan | Emails N. Medling re: Kincade Fire investigation interview matters. | 0.20 | 220.00 | INVS |
| 01/15/20 | Norris, Evan | Emails B. Wylly and others re Kincade Fire operational matter. | 0.70 | 770.00 | INVS |
| 01/15/20 | Kempf, Allison | Messages with N. Medling and B. Sherman to advise on questions related to Kincade Fire investigation. | 0.20 | 168.00 | INVS |
| 01/15/20 | Sherman, Brittany | Noon strategy meeting. | 0.80 | 600.00 | INVS |
| 01/15/20 | Sherman, Brittany | Follow up letters re: preservation demand letters. | 0.40 | 300.00 | INVS |
| 01/15/20 | Sherman, Brittany | Revise legal hold memo. | 2.00 | 1,500.00 | INVS |
| 01/15/20 | Lloyd, T | Investigation/review of documents at request of N. Medling. | 10.20 | 4,233.00 | INVS |
| 01/15/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.30 | 1,864.50 | INVS |
| 01/15/20 | DiMaggio, R | Call to discuss noncustodial processing related to witness reviews in Brainspace and Relativity as per N. Medling's, B. Wylly's and S. Reents' instructions. | 1.00 | 565.00 | INVS |
| 01/15/20 | DiMaggio, R | Coordinate workspace set-up (layouts, fields, choices, batchsets) with CDS as per N. Medling's instructions. | 3.10 | 1,751.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding discrepancy in email processing. | 1.00 | 400.00 | INVS |
| 01/15/20 | Venegas Fernando, J | Email communication with N. Medling and others regarding collections. | 0.10 | 40.00 | INVS |
| 01/15/20 | Weiner, A | Investigative review of documents per the instructions of A. Kempf, B. Sherman and N. Medling. | 11.60 | 4,814.00 | INVS |
| 01/15/20 | Wheeler, Marisa | Run searches, review of the results in order to create work flow for team per instructions of N. Medling and B. Wylly. | 2.10 | 1,186.50 | INVS |
| 01/15/20 | Scanzillo, Stephanie | Attention to compiling and quality checking interview readout materials, per N. Medling. | 0.90 | 279.00 | INVS |
| 01/15/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per B. Wylly. | 0.40 | 124.00 | INVS |
| 01/15/20 | Nasab, Omid H. | Analysis of letter from Cal Pine and teleconference with T. Lucey re: same. | 0.40 | 540.00 | INVS |
| 01/15/20 | Nasab, Omid H. | Bi-weekly meeting with T. Lucey and others. | 0.70 | 945.00 | INVS |
| 01/15/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.40 | 342.00 | INVS |
| 01/15/20 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 0.70 | 416.50 | INVS |
| 01/15/20 | Cohen, Morgan | Attention to call regarding Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 01/15/20 | Wylly, Benjamin | Correspondence with client representative regarding Kincade Fire investigation matter. | 0.10 | 59.50 | INVS |
| 01/15/20 | Wylly, Benjamin | Attention to coordinating logistics for site visit. | 0.80 | 476.00 | INVS |
| 01/15/20 | Wylly, Benjamin | Attention to reviewing documents and correspondence with discovery team regarding the same. | 1.70 | 1,011.50 | INVS |
| 01/15/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 1.20 | 714.00 | INVS |
| 01/15/20 | Wylly, Benjamin | Attention to drafting players list for the investigation. | 1.00 | 595.00 | INVS |
| 01/15/20 | Cohen, Morgan | Attention to drafting section of presentation re: Kincade fire investigation. | 2.00 | 1,920.00 | INVS |
| 01/16/20 | Niederschulte, Bradley R. | Writing document related to electric operations investigation. | 3.40 | 2,856.00 | INVS |
| 01/16/20 | O'Koniewski, Katherine | Correspondence with C. Robertson regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 01/16/20 | Mungai, Justin | Working on memo re electric operations investigation. | 1.20 | 1,026.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 0.40 | 116.00 | INVS |
| 01/16/20 | Cameron, T G | Review results of line audit, relating to VM investigation. | 0.40 | 600.00 | INVS |
| 01/16/20 | Lawoyin, Feyi | Prepare investigation materials for T. Cameron's review. | 0.20 | 150.00 | INVS |
| 01/16/20 | Jakobson, Nicole | Recording and organizing correspondence per B. Wylly. | 0.20 | 58.00 | INVS |
| 01/16/20 | Norris, Evan | Emails N. Medling re Kincade Fire investigation interview matter. | 0.20 | 220.00 | INVS |
| 01/16/20 | Norris, Evan | Email N. Medling re: Kincade Fire investigation follow up with DRU representative. | 0.30 | 330.00 | INVS |
| 01/16/20 | Norris, Evan | Began review of Kincade Fire investigation document circulated by Munger. | 0.80 | 880.00 | INVS |
| 01/16/20 | Norris, Evan | Emails T. Lucey, O. Nasab and others re: Kincade Fire investigation matter. | 1.20 | 1,320.00 | INVS |
| 01/16/20 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire operational matter. | 0.20 | 220.00 | INVS |
| 01/16/20 | Norris, Evan | Telephone call with M. Cohen re: Kincade Fire investigation document matter. | 0.20 | 220.00 | INVS |
| 01/16/20 | Norris, Evan | Emails B. Wylly and others re: Kincade Fire matter. | 0.70 | 770.00 | INVS |
| 01/16/20 | Sherman, Brittany | Legal hold follow up. | 0.80 | 600.00 | INVS |
| 01/16/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 5.90 | 2,448.50 | INVS |
| 01/16/20 | Sommero, Grace | Attention to reviewing background materials provided by R. DiMaggio. | 6.00 | 2,490.00 | INVS |
| 01/16/20 | Sommero, Grace | Attend internal team meeting with M. Wheeler and B. Wylly. Topic was the Documents of Interest General Review Protocol. | 1.00 | 415.00 | INVS |
| 01/16/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 0.50 | 207.50 | INVS |
| 01/16/20 | Sherman, Brittany | Custodial collection call. | 0.50 | 375.00 | INVS |
| 01/16/20 | May, Grant S. | Call with N. Medling re production of data collected in furtherance of the Kincade Fire investigation. | 0.10 | 85.50 | INVS |
| 01/16/20 | DiMaggio, R | Meeting with discovery attorneys to go over witness review protocol B. Wylly's instructions. | 0.40 | 226.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/16/20 | DiMaggio, R | Coordinate workspace set-up (layouts, fields, choices, batchsets) with CDS as per N. Medling's instructions. | 2.10 | 1,186.50 | INVS |
| 01/16/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 2.60 | 1,469.00 | INVS |
| 01/16/20 | Lloyd, T | Investigation/review of documents and meeting regarding same at request of B. Wylly. | 10.20 | 4,233.00 | INVS |
| 01/16/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | INVS |
| 01/16/20 | Geraci, Katherine | Attention to review of protocol and documents concerning Kincade fire. | 8.00 | 3,320.00 | INVS |
| 01/16/20 | Weiner, A | Investigative review of documents per the instructions of A. Kempf, B. Sherman and N. Medling. | 11.10 | 4,606.50 | INVS |
| 01/16/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 3.70 | 1,535.50 | INVS |
| 01/16/20 | Ancheta, Nathan | Review PG&E Kincade protocol/documents for upcoming employee interviews per R. DiMaggio. | 5.50 | 2,282.50 | INVS |
| 01/16/20 | Ancheta, Nathan | Attend meeting with B. Wylly regarding Kincade witness investigation review. | 1.10 | 456.50 | INVS |
| 01/16/20 | Rim, Dianne | Review documents in connection with witness investigation per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | INVS |
| 01/16/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling investigation report materials, per B. Wylly. | 0.60 | 186.00 | INVS |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling review documents e-binder, per B. Wylly. | 0.90 | 279.00 | INVS |
| 01/16/20 | Medling, Nicholas | Attend call with potential experts. | 0.50 | 427.50 | INVS |
| 01/16/20 | Medling, Nicholas | Coordinate document review. | 0.60 | 513.00 | INVS |
| 01/16/20 | Medling, Nicholas | Correspond with potential experts. | 0.40 | 342.00 | INVS |
| 01/16/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 3.40 | 2,907.00 | INVS |
| 01/16/20 | Medling, Nicholas | Attend discovery check-in call. | 1.40 | 1,197.00 | INVS |
| 01/16/20 | Wylly, Benjamin | Attention to drafting players list for the investigation. | 0.20 | 119.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents. | 1.40 | 833.00 | INVS |
| 01/16/20 | Wylly, Benjamin | Attention to coordinating site visit (3.2); Correspondence with E. Norris and others regarding the same (.5). | 3.70 | 2,201.50 | INVS |
| 01/16/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.80 | 476.00 | INVS |
| 01/16/20 | Wylly, Benjamin | Attention to reviewing documents (.7); Correspondence with discovery team regarding the same (.3). | 1.00 | 595.00 | INVS |
| 01/16/20 | Wylly, Benjamin | Call with client representatives and discovery team regarding collection and review of documents. | 0.50 | 297.50 | INVS |
| 01/16/20 | Wylly, Benjamin | Call with discovery team regarding custodial document review project (1); Preparation for the same (.2). | 1.20 | 714.00 | INVS |
| 01/16/20 | Wylly, Benjamin | Call and correspondence with consultant regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 01/16/20 | Cohen, Morgan | Attention to call regarding Kincade fire investigation. | 0.80 | 768.00 | INVS |
| 01/16/20 | Cohen, Morgan | Attention to revising presentation on Kincade fire investigation. | 2.00 | 1,920.00 | INVS |
| 01/16/20 | Wheeler, Marisa | Conference call with CDS, R. DiMaggio, A. Weiner to discuss loading documents into Brain space, Brainspace work flow and upcoming assignments. | 0.60 | 339.00 | INVS |
| 01/16/20 | Quick Spann, Louise | Attention to reviewing case materials and documents for responsiveness per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | INVS |
| 01/17/20 | Norris, Evan | Email to E. Collier re: investigations advice. | 0.40 | 440.00 | INVS |
| 01/17/20 | Niederschulte, Bradley R. | Revising and corresponding about document related to electric operations investigation. | 3.60 | 3,024.00 | INVS |
| 01/17/20 | Norris, Evan | Telephone call with T. Lucey re: investigations advice. | 0.40 | 440.00 | INVS |
| 01/17/20 | O'Koniewski, Katherine | Draft distribution investigation interview memorandum. | 2.00 | 1,680.00 | INVS |
| 01/17/20 | Kibria, Somaiya | Review, analysis and organization of PSPS document materials as per N. Medling. | 0.80 | 268.00 | INVS |
| 01/17/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list as per B. Sherman. | 0.30 | 100.50 | INVS |
| 01/17/20 | Jakobson, Nicole | Coordinating shipment of production per M. Cohen. | 0.30 | 87.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/17/20 | Norris, Evan | Multiple telephone calls with B. Wylly and client representative re Kincade Fire operational matter. | 0.60 | 660.00 | INVS |
| 01/17/20 | Norris, Evan | Reviewed and edited comments from M. Cohen and others re: Kincade Fire investigation document circulated by Munger. | 1.10 | 1,210.00 | INVS |
| 01/17/20 | Norris, Evan | Emails to B. Wylly re: Kincade Fire operational matter. | 0.30 | 330.00 | INVS |
| 01/17/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation document comments. | 1.20 | 1,320.00 | INVS |
| 01/17/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 6.90 | 2,863.50 | INVS |
| 01/17/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/17/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 2.90 | 1,638.50 | INVS |
| 01/17/20 | DiMaggio, R | Coordinate workspace set-up (layouts, fields, choices, batchsets) with CDS as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 01/17/20 | Geraci, Katherine | Attention to review of documents. | 8.00 | 3,320.00 | INVS |
| 01/17/20 | Lloyd, T | Investigation/review of documents at request of B. Wylly. | 10.20 | 4,233.00 | INVS |
| 01/17/20 | Weiner, A | Investigative review of documents per the instructions of A. Kempf, B. Sherman and N. Medling. | 10.70 | 4,440.50 | INVS |
| 01/17/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/17/20 | DiMaggio, R | Stage related productions as per C. Robertson's instructions. | 1.20 | 678.00 | INVS |
| 01/17/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 4.90 | 2,033.50 | INVS |
| 01/17/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/17/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/17/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |

| | | Invoice Date: | | March 16, 2020 |
| --- | --- | --- | --- | --- |
| | | Invoice Number: | | 189434 |

| Date | Name | Description | Hours | Amount | Task |
| --- | --- | --- | --- | --- | --- |
| 01/17/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/17/20 | Scanzillo, Stephanie | Attention to compiling PG&E earnings call transcripts and slidedecks, per N. Medling. | 0.40 | 124.00 | INVS |
| 01/17/20 | Medling, Nicholas | Attend call with co-counsel re investigation coordination. | 0.40 | 342.00 | INVS |
| 01/17/20 | Medling, Nicholas | Prepare for and attend call with client re potential experts. | 0.70 | 598.50 | INVS |
| 01/17/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.50 | 2,137.50 | INVS |
| 01/17/20 | Medling, Nicholas | Coordinate document review. | 0.90 | 769.50 | INVS |
| 01/17/20 | Wylly, Benjamin | Site visit. | 12.00 | 7,140.00 | INVS |
| 01/17/20 | Wylly, Benjamin | Attention to reviewing documents (.7); Correspondence with discovery team regarding the same (.3). | 1.00 | 595.00 | INVS |
| 01/17/20 | Wylly, Benjamin | Attention to coordinating site visit (1.5); Correspondence with E. Norris and others regarding the same (.4). | 1.90 | 1,130.50 | INVS |
| 01/17/20 | Cohen, Morgan | Attention to call concerning review of presentation on Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 01/17/20 | Cohen, Morgan | Attention to revising presentation on Kincade fire investigation. | 3.00 | 2,880.00 | INVS |
| 01/17/20 | Cohen, Morgan | Attention to email correspondence regarding document review. | 0.50 | 480.00 | INVS |
| 01/17/20 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | INVS |
| 01/18/20 | Jakobson, Nicole | Compilation of forms related to relevant search terms per N. Medling. | 4.50 | 1,305.00 | INVS |
| 01/18/20 | Norris, Evan | Emails to B. Wylly and others re: Kincade Fire investigation updates. | 0.60 | 660.00 | INVS |
| 01/18/20 | Norris, Evan | Emails to E. Collier and others re: Kincade Fire investigation matter. | 0.20 | 220.00 | INVS |
| 01/18/20 | May, Grant S. | Correspond with E. Norris and N. Medling re production of data collected in furtherance of Kincade Fire investigation. | 0.10 | 85.50 | INVS |
| 01/18/20 | Medling, Nicholas | Analyze documents to prepare presentation to client. | 9.10 | 7,780.50 | INVS |
| 01/18/20 | Wylly, Benjamin | Attention to reviewing notes and drafting correspondence regarding site visit. | 1.60 | 952.00 | INVS |
| 01/18/20 | Wylly, Benjamin | Site visit. | 6.70 | 3,986.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/18/20 | Wylly, Benjamin | Review and revise investigation update deck. | 0.50 | 297.50 | INVS |
| 01/18/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (3.2); Drafting correspondence and discussions with N. Medling regarding the same (.2). | 3.40 | 2,023.00 | INVS |
| 01/19/20 | Jakobson, Nicole | Attention to document pull per N. Medling. | 0.70 | 203.00 | INVS |
| 01/19/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation client meeting preparation. | 0.90 | 990.00 | INVS |
| 01/19/20 | Norris, Evan | Reviewed and proposed edits to Kincade Fire investigation document drafted by N. Medling and B. Wylly. | 0.40 | 440.00 | INVS |
| 01/19/20 | Norris, Evan | Telephone call with N. Medling and B. Wylly re: Kincade Fire investigation document comments. | 1.30 | 1,430.00 | INVS |
| 01/19/20 | May, Grant S. | Correspond with client representatives, E. Norris, N. Medling, et al., re production of data collected in furtherance of Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 01/19/20 | Nasab, Omid H. | Call re Kincade update slides. | 0.50 | 675.00 | INVS |
| 01/19/20 | Nasab, Omid H. | Call with S. Schirle. | 0.10 | 135.00 | INVS |
| 01/19/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 5.70 | 4,873.50 | INVS |
| 01/19/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (2.9); Drafting correspondence and discussions with E. Norris and N. Medling regarding the same (.2). | 3.10 | 1,844.50 | INVS |
| 01/19/20 | Cohen, Morgan | Attention to call concerning review of presentation on Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 01/19/20 | Cohen, Morgan | Attention to revising presentation on Kincade fire investigation. | 3.00 | 2,880.00 | INVS |
| 01/20/20 | Robertson, Caleb | Communicate with O. Nasab (CSM), N. Medling (CSM), and B. Wylly (CSM) regarding Kincade Fire Investigation. | 1.60 | 1,200.00 | INVS |
| 01/20/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation client meeting preparation (second call). | 0.50 | 550.00 | INVS |
| 01/20/20 | Norris, Evan | Telephone call with O. Nasab re: Kincade Fire investigation update. | 0.80 | 880.00 | INVS |
| 01/20/20 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation matters. | 0.40 | 440.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/20/20 | Norris, Evan | Telephone call with O. Nasab and others re: Kincade Fire investigation status and next steps. | 1.50 | 1,650.00 | INVS |
| 01/20/20 | Norris, Evan | Reviewed and proposed comments to draft Kincade Fire investigation update document. | 0.90 | 990.00 | INVS |
| 01/20/20 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation update document. | 0.40 | 440.00 | INVS |
| 01/20/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per B. Wylly. | 0.20 | 62.00 | INVS |
| 01/20/20 | Nasab, Omid H. | Prep for client meeting re Kincade Fire investigation status including multiple calls with T. Lucey and J. Kane re presentation re Kincade Fire. | 3.60 | 4,860.00 | INVS |
| 01/20/20 | Nasab, Omid H. | Calls with CSM team re next steps in Camp Fire investigation. | 1.70 | 2,295.00 | INVS |
| 01/20/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.70 | 1,453.50 | INVS |
| 01/20/20 | Medling, Nicholas | Attend team meeting. | 1.50 | 1,282.50 | INVS |
| 01/20/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding investigation update and matters for further investigation (1.9); Correspondence re: same (4.0). | 5.90 | 3,510.50 | INVS |
| 01/20/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (.4); Correspondence with C. Robertson and N. Medling regarding the same (.1). | 0.50 | 297.50 | INVS |
| 01/20/20 | Wylly, Benjamin | Review and revise investigation update deck. | 0.50 | 297.50 | INVS |
| 01/20/20 | Wylly, Benjamin | Call with expert regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 01/20/20 | Cohen, Morgan | Attention to call concerning the Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 01/20/20 | Cohen, Morgan | Attention to call concerning review of presentation on Kincade fire investigation. | 1.00 | 960.00 | INVS |
| 01/21/20 | Kibria, Somaiya | Research of employment history regarding distribution investigation as per K. O'Koniewski. | 1.20 | 402.00 | INVS |
| 01/21/20 | O'Koniewski, Katherine | Draft interview memorandum for distribution line investigation. | 5.60 | 4,704.00 | INVS |
| 01/21/20 | O'Koniewski, Katherine | Revisions to distribution investigation issues chart. | 1.60 | 1,344.00 | INVS |
| 01/21/20 | O'Koniewski, Katherine | Correspondence with O. Nasab to discuss distribution investigation. | 0.20 | 168.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/21/20 | O'Koniewski, Katherine | Call with C. Robertson regarding distribution investigation. | 0.60 | 504.00 | INVS |
| 01/21/20 | Robertson, Caleb | Call with K. O'Koniewski (CSM) regarding distribution investigation. | 0.60 | 450.00 | INVS |
| 01/21/20 | Robertson, Caleb | Attention to distribution investigation. | 0.20 | 150.00 | INVS |
| 01/21/20 | Cameron, T G | Further attention to ongoing VM investigation. | 1.00 | 1,500.00 | INVS |
| 01/21/20 | Kibria, Somaiya | Attendance at meeting with client and attention to research related to legal hold custodians. | 1.60 | 536.00 | INVS |
| 01/21/20 | Norris, Evan | Preparation for telephone call with J. LoDuca and others re: Kincade Fire investigation update. | 0.30 | 330.00 | INVS |
| 01/21/20 | Norris, Evan | Telephone call with O. Nasab re: Kincade Fire investigation update. | 0.20 | 220.00 | INVS |
| 01/21/20 | Norris, Evan | Telephone call with J. LoDuca re: Kincade Fire investigation update. | 1.00 | 1,100.00 | INVS |
| 01/21/20 | Norris, Evan | Emails with N. Medling and others re: Kincade Fire investigation matter. | 0.40 | 440.00 | INVS |
| 01/21/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 5.90 | 2,448.50 | INVS |
| 01/21/20 | Geraci, Katherine | Attention to review of documents for Kincade production. | 6.00 | 2,490.00 | INVS |
| 01/21/20 | Lloyd, T | Investigation/review of documents and meeting regarding same at request of B. Medling. | 9.90 | 4,108.50 | INVS |
| 01/21/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/21/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 12.10 | 5,021.50 | INVS |
| 01/21/20 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | DiMaggio, R | Coordinate workspace set-up with CDS as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 01/21/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per N. Medling's instructions. | 0.80 | 452.00 | INVS |
| 01/21/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.10 | 1,751.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/21/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | Fernandez, Vivian | Attention to expert contact information per C. Robertson. | 0.20 | 62.00 | INVS |
| 01/21/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/21/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding collections, processing and productions. | 0.90 | 360.00 | INVS |
| 01/21/20 | Scanzillo, Stephanie | Attention to compiling expert materials, per C. Robertson. | 0.20 | 62.00 | INVS |
| 01/21/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per N. Medling. | 0.30 | 93.00 | INVS |
| 01/21/20 | Nasab, Omid H. | Prepare for meeting with A. Vesey. | 1.00 | 1,350.00 | INVS |
| 01/21/20 | Nasab, Omid H. | Confer with T. Lucey re status of investigation. | 0.50 | 675.00 | INVS |
| 01/21/20 | Nasab, Omid H. | Meeting with A. Vesey re status of investigation. | 1.00 | 1,350.00 | INVS |
| 01/21/20 | Medling, Nicholas | Attend discovery check-in call. | 0.60 | 513.00 | INVS |
| 01/21/20 | Medling, Nicholas | Prepare for and attend Kincade interview check-in. | 0.70 | 598.50 | INVS |
| 01/21/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.60 | 1,368.00 | INVS |
| 01/21/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.30 | 1,966.50 | INVS |
| 01/21/20 | Medling, Nicholas | Coordinate expert retention. | 0.30 | 256.50 | INVS |
| 01/21/20 | Wylly, Benjamin | Attention to coordinating retention of experts (2.3); Correspondence and discussions with E. Norris and N. Medling regarding the same (.4). | 2.70 | 1,606.50 | INVS |
| 01/21/20 | Wylly, Benjamin | Correspondence with T. Lucey regarding expert work. | 0.30 | 178.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/21/20 | Wylly, Benjamin | Correspondence with O. Nasab, E. Norris and others regarding investigation update. | 0.60 | 357.00 | INVS |
| 01/21/20 | Wylly, Benjamin | Attention to preparing for interviews of PG&E contractors and employees (.3); Calls and discussions with N. Medling regarding the same (.2). | 0.50 | 297.50 | INVS |
| 01/21/20 | Wylly, Benjamin | Discussion with N. Medling regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/21/20 | Wylly, Benjamin | Call with client representatives and discovery team regarding collection and review of documents. | 0.50 | 297.50 | INVS |
| 01/21/20 | Wylly, Benjamin | Correspondence with expert regarding matters for further investigation. | 0.10 | 59.50 | INVS |
| 01/21/20 | Wylly, Benjamin | Call with client representatives and M. McCreadie (MTO) regarding evidence and records collections. | 0.50 | 297.50 | INVS |
| 01/21/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/22/20 | O'Koniewski, Katherine | Attention to distribution investigation document collection. | 1.40 | 1,176.00 | INVS |
| 01/22/20 | O'Koniewski, Katherine | Call with client representative and C. Robertson regarding distribution investigation record collection. | 0.40 | 336.00 | INVS |
| 01/22/20 | O'Koniewski, Katherine | Correspondence with O. Nasab and C. Robertson regarding distribution investigation interview memorandum and issues chart. | 0.40 | 336.00 | INVS |
| 01/22/20 | O'Koniewski, Katherine | Correspondence with client representative regarding distribution investigation. | 0.40 | 336.00 | INVS |
| 01/22/20 | O'Koniewski, Katherine | Revisions to distribution investigation interview memorandum and issues matrix. | 0.60 | 504.00 | INVS |
| 01/22/20 | Nasab, Omid H. | Emails to team regarding data collection for distribution related investigation. | 0.60 | 810.00 | INVS |
| 01/22/20 | Robertson, Caleb | Call with client representative and K. O'Koniewski (CSM) regarding custodial collections. | 0.40 | 300.00 | INVS |
| 01/22/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list and draft of memorandum regarding the same as per B. Sherman. | 2.70 | 904.50 | INVS |
| 01/22/20 | Robertson, Caleb | Call with S. Reents (CSM) and B. Sherman (CSM) regarding Kincade Legal Hold. | 1.00 | 750.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Fleming, Margaret | Reviewing documents related to Kincade Fire legal hold. | 0.40 | 300.00 | INVS |
| 01/22/20 | Fleming, Margaret | Meeting with E. Norris (CSM), T. Lucey (PG&E) and others to discuss the status of the Kincade Fire investigation. | 0.70 | 525.00 | INVS |
| 01/22/20 | Robertson, Caleb | Call with client representatives, E. Norris (CSM) and others regarding status of Kincade Fire Investigation. | 0.70 | 525.00 | INVS |
| 01/22/20 | Robertson, Caleb | Call with subject matter expert, N. Medling (CSM) and B. Wylly (CSM) regarding drone inspection photos. | 0.30 | 225.00 | INVS |
| 01/22/20 | Norris, Evan | Reviewed and responded to emails with N. Medling re: Kincade Fire investigation matter. | 0.40 | 440.00 | INVS |
| 01/22/20 | Norris, Evan | Preparation for weekly Kincade Fire investigation. | 0.60 | 660.00 | INVS |
| 01/22/20 | Norris, Evan | Emails with K. Orsini and others re: Kincade Fire investigation matter. | 0.30 | 330.00 | INVS |
| 01/22/20 | Norris, Evan | Emails with C. Beshara re: Kincade Fire investigation expert matters. | 0.20 | 220.00 | INVS |
| 01/22/20 | Norris, Evan | Attention to Kincade Fire investigation expert assignments. | 0.60 | 660.00 | INVS |
| 01/22/20 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation next steps. | 0.90 | 990.00 | INVS |
| 01/22/20 | Norris, Evan | Meeting with O. Nasab re: Kincade Fire investigation next steps. | 0.50 | 550.00 | INVS |
| 01/22/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation status. | 0.80 | 880.00 | INVS |
| 01/22/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 5.40 | 2,241.00 | INVS |
| 01/22/20 | Sherman, Brittany | Legal hold call with S. Reents and C. Robertson. | 1.00 | 750.00 | INVS |
| 01/22/20 | Sherman, Brittany | Touch base with N. Medling re task list. | 0.20 | 150.00 | INVS |
| 01/22/20 | Sherman, Brittany | Update task list. | 0.30 | 225.00 | INVS |
| 01/22/20 | Sherman, Brittany | Noon call Kincade. | 0.90 | 675.00 | INVS |
| 01/22/20 | Sherman, Brittany | Follow up re legal hold. | 2.50 | 1,875.00 | INVS |
| 01/22/20 | Lloyd, T | Investigation/review of documents at request of B. Medling. | 8.90 | 3,693.50 | INVS |
| 01/22/20 | Lloyd, T | Attention to review of investigative strategies at request of S. Reents. | 1.00 | 415.00 | INVS |

PGE
Invoice Date:       March 16, 2020
Invoice Number:       189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Geraci, Katherine | Attention to review of documents of interest. | 7.00 | 2,905.00 | INVS |
| 01/22/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 3.40 | 1,411.00 | INVS |
| 01/22/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 11.80 | 4,897.00 | INVS |
| 01/22/20 | Quick Spann, Louise | Reviewed documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/22/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding CDS' reprocessing efforts as per S. Reents' instructions. | 0.50 | 282.50 | INVS |
| 01/22/20 | DiMaggio, R | Coordinate Brainspace and Relativity linear reviews regarding same as per N. Medling's instructions. | 3.90 | 2,203.50 | INVS |
| 01/22/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 4.00 | 2,260.00 | INVS |
| 01/22/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 3.80 | 1,577.00 | INVS |
| 01/22/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 5.00 | 2,075.00 | INVS |
| 01/22/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/22/20 | Fernandez, Vivian | Attention to employee contact information per C. Robertson. | 0.20 | 62.00 | INVS |
| 01/22/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 6.00 | 2,490.00 | INVS |
| 01/22/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/22/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.30 | 2,199.50 | INVS |
| 01/22/20 | Venegas Fernando, J | Call with R. DiMaggio regarding collections and processing. | 0.40 | 160.00 | INVS |
| 01/22/20 | Venegas Fernando, J | Call with vendor regarding analysis of processed custodial data. | 0.10 | 40.00 | INVS |
| 01/22/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding analysis of custodial data. | 0.50 | 200.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Venegas Fernando, J | Meeting with S. Reents and others regarding review schedule. | 0.50 | 200.00 | INVS |
| 01/22/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/22/20 | Nasab, Omid H. | Meet with E. Norris re expert analyses. | 0.80 | 1,080.00 | INVS |
| 01/22/20 | Nasab, Omid H. | Weekly call with T. Lucey. | 0.70 | 945.00 | INVS |
| 01/22/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.40 | 1,197.00 | INVS |
| 01/22/20 | Medling, Nicholas | Draft correspondence to third parties. | 1.10 | 940.50 | INVS |
| 01/22/20 | Medling, Nicholas | Prepare for and attend bi-weekly meeting with client re: Kincade investigation. | 0.60 | 513.00 | INVS |
| 01/22/20 | Medling, Nicholas | Attend discovery check-in call. | 0.50 | 427.50 | INVS |
| 01/22/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 3.90 | 3,334.50 | INVS |
| 01/22/20 | Wylly, Benjamin | Call and correspondence with T. Lucey and E. Norris regarding expert work. | 0.70 | 416.50 | INVS |
| 01/22/20 | Wylly, Benjamin | Call with client representatives and discovery team regarding collection and review of documents. | 0.50 | 297.50 | INVS |
| 01/22/20 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 0.70 | 416.50 | INVS |
| 01/22/20 | Wylly, Benjamin | Call with client representative, N. Medling and C. Robertson regarding PG&E assets. | 0.40 | 238.00 | INVS |
| 01/22/20 | Wylly, Benjamin | Attention to coordinating retention of experts and updating expert roster. | 1.10 | 654.50 | INVS |
| 01/22/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/22/20 | Wylly, Benjamin | Call with discovery team regarding collection and review of documents. | 0.80 | 476.00 | INVS |
| 01/22/20 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/23/20 | O'Koniewski, Katherine | Draft distribution investigation search protocol document for discovery attorneys to aid in document review. | 1.00 | 840.00 | INVS |
| 01/23/20 | O'Koniewski, Katherine | Review OneDrive data for distribution investigation. | 1.20 | 1,008.00 | INVS |
| 01/23/20 | O'Koniewski, Katherine | Correspondence with C. Robertson and O. Nasab regarding distribution investigation records review. | 0.40 | 336.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | O'Koniewski, Katherine | Search for records related to distribution investigation. | 0.20 | 168.00 | INVS |
| 01/23/20 | O'Koniewski, Katherine | Craft searches for discovery attorneys to run related to distribution investigation. | 0.80 | 672.00 | INVS |
| 01/23/20 | Nasab, Omid H. | Email to client re internal investigation. | 0.80 | 1,080.00 | INVS |
| 01/23/20 | Cameron, T G | Further work re ongoing VM investigation, including review of remaining steps to conclude same. | 1.40 | 2,100.00 | INVS |
| 01/23/20 | Jakobson, Nicole | Transfer of interview memos in preparation for review by the client per N. Medling. | 0.70 | 203.00 | INVS |
| 01/23/20 | Jakobson, Nicole | Preparation of FTP per B. Sherman. | 0.20 | 58.00 | INVS |
| 01/23/20 | Kibria, Somaiya | Attention to research and review of company organization charts related to legal hold custodian list. | 2.70 | 904.50 | INVS |
| 01/23/20 | Robertson, Caleb | Communicate with B. Wylly (CSM) regarding expert retention for Kincade Fire investigation. | 0.30 | 225.00 | INVS |
| 01/23/20 | Robertson, Caleb | Draft summary of calls with subject matter experts and circulate to O. Nasab (CSM) and others. | 0.70 | 525.00 | INVS |
| 01/23/20 | Robertson, Caleb | Call with transmission inspection expert, N. Medling (CSM) and B. Wylly (CSM). | 0.70 | 525.00 | INVS |
| 01/23/20 | Robertson, Caleb | Call with internal Kincade team (O. Nasab (CSM), E. Norris (CSM) and others) regarding status of the investigation. | 0.50 | 375.00 | INVS |
| 01/23/20 | Fleming, Margaret | Call with B. Sherman (CSM) regarding evidence preservation strategy. | 0.20 | 150.00 | INVS |
| 01/23/20 | Fleming, Margaret | Call with T. Lucey (PG&E), B. Sherman and General Counsel for third party regarding evidence preservation for Kincade Fire investigation. | 0.70 | 525.00 | INVS |
| 01/23/20 | Jakobson, Nicole | Preparation of FTP per M. Fleming. | 0.20 | 58.00 | INVS |
| 01/23/20 | Norris, Evan | Emails with N. Medling and others re: Kincade Fire investigation document response. | 0.70 | 770.00 | INVS |
| 01/23/20 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation work plan items. | 0.30 | 330.00 | INVS |
| 01/23/20 | Norris, Evan | Meeting with O. Nasab and others re: Kincade Fire investigation updates and next steps. | 2.20 | 2,420.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/23/20 | Sherman, Brittany | Team meeting re: Kincade Fire investigation. | 1.00 | 750.00 | INVS |
| 01/23/20 | Sherman, Brittany | Prep for team meeting. | 0.30 | 225.00 | INVS |
| 01/23/20 | Sherman, Brittany | Prep for call with third party. | 1.40 | 1,050.00 | INVS |
| 01/23/20 | Sherman, Brittany | Work on custodian list. | 1.50 | 1,125.00 | INVS |
| 01/23/20 | Lloyd, T | Investigation/review of documents at request of B. Medling. | 10.00 | 4,150.00 | INVS |
| 01/23/20 | Geraci, Katherine | Attention to review of documents of interest. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 11.70 | 4,855.50 | INVS |
| 01/23/20 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.80 | 2,147.00 | INVS |
| 01/23/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per N. Medling's instructions. | 0.60 | 339.00 | INVS |
| 01/23/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 3.20 | 1,808.00 | INVS |
| 01/23/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/23/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.20 | 58.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 6.50 | 2,697.50 | INVS |
| 01/23/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/23/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 5.00 | 2,075.00 | INVS |
| 01/23/20 | Scanzillo, Stephanie | Attention to compiling expert materials, per C. Robertson. | 0.10 | 31.00 | INVS |
| 01/23/20 | Nasab, Omid H. | Internal meeting re Kincade work streams and priorities. | 1.10 | 1,485.00 | INVS |
| 01/23/20 | Medling, Nicholas | Attend team meeting. | 1.30 | 1,111.50 | INVS |
| 01/23/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.00 | 855.00 | INVS |
| 01/23/20 | Medling, Nicholas | Draft correspondence to third parties. | 1.10 | 940.50 | INVS |
| 01/23/20 | Medling, Nicholas | Attend call with potential experts. | 0.80 | 684.00 | INVS |
| 01/23/20 | Medling, Nicholas | Analyze and draft interview memos. | 4.80 | 4,104.00 | INVS |
| 01/23/20 | Wylly, Benjamin | Correspondence with consultant regarding matters for further investigation. | 0.10 | 59.50 | INVS |
| 01/23/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (.1); Drafting correspondence and discussions with E. Norris and N. Medling regarding the same (.1). | 0.20 | 119.00 | INVS |
| 01/23/20 | Wylly, Benjamin | Correspondence with expert regarding matters for further investigation. | 0.10 | 59.50 | INVS |
| 01/23/20 | Wylly, Benjamin | Attention to reviewing notes from interviews of PG&E employees (.5); Correspondence with O. Nasab, E. Norris and others regarding the same (.1). | 0.60 | 357.00 | INVS |
| 01/23/20 | Wylly, Benjamin | Meeting with O. Nasab, E. Norris and others regarding investigation update and matters for further investigation. | 1.20 | 714.00 | INVS |
| 01/23/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding Kincade Fire investigation documents. | 0.10 | 59.50 | INVS |
| 01/23/20 | Wylly, Benjamin | Call with expert, C. Robertson and N. Medling (.7); Correspondence with C. Robertson and N. Medling regarding the same (.3). | 1.00 | 595.00 | INVS |
| 01/23/20 | Wylly, Benjamin | Correspondence with expert regarding matters for further investigation (.2); Correspondence with T. Lucey regarding the same (.1). | 0.30 | 178.50 | INVS |
| 01/23/20 | Wylly, Benjamin | Calls with client representative regarding Kincade Fire investigation matter (.5); Correspondence with N. Medling regarding the same (.1). | 0.60 | 357.00 | INVS |
| 01/23/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 3.30 | 1,963.50 | INVS |
| 01/23/20 | Wylly, Benjamin | Attention to drafting investigation matrix. | 1.90 | 1,130.50 | INVS |
| 01/24/20 | Jakobson, Nicole | Coordination of preparation of hard drive per M. Cohen. | 0.40 | 116.00 | INVS |
| 01/24/20 | Norris, Evan | Reviewed and proposed comments to Kincade Fire investigation fact document. | 0.60 | 660.00 | INVS |
| 01/24/20 | Norris, Evan | Emails to T. Lucey and others re: new Kincade Fire investigation plan. | 0.50 | 550.00 | INVS |
| 01/24/20 | Norris, Evan | Meeting with C. Beshara re: Kincade Fire investigation update. | 0.70 | 770.00 | INVS |
| 01/24/20 | Norris, Evan | Email with O. Nasab re: Kincade Fire investigation status. | 0.20 | 220.00 | INVS |
| 01/24/20 | Norris, Evan | Telephone call to T. Lucey re: Kincade Fire investigation next steps planning and other advice. | 0.60 | 660.00 | INVS |
| 01/24/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/24/20 | Sherman, Brittany | Call with third party. | 1.00 | 750.00 | INVS |
| 01/24/20 | DiMaggio, R | Create Datasets in Brainspace as per N. Medling's instructions. | 1.40 | 791.00 | INVS |
| 01/24/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.10 | 1,751.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/24/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 3.00 | 1,695.00 | INVS |
| 01/24/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 6.00 | 2,490.00 | INVS |
| 01/24/20 | Lloyd, T | Investigation/review of documents at request of R. DiMaggio. | 10.20 | 4,233.00 | INVS |
| 01/24/20 | Wylly, Benjamin | Call with T. Lucey and B. Sherman regarding expert work and third party data. | 0.60 | 357.00 | INVS |
| 01/24/20 | Wylly, Benjamin | Calls and correspondence with client representatives regarding evidence collected during site visits. | 0.40 | 238.00 | INVS |
| 01/24/20 | Wylly, Benjamin | Correspondence with consultant and E. Norris regarding matters for further investigation. | 0.10 | 59.50 | INVS |
| 01/24/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 12.80 | 5,312.00 | INVS |
| 01/24/20 | Wylly, Benjamin | Call with C. Beshara and N. Medling regarding expert retention. | 0.50 | 297.50 | INVS |
| 01/24/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/24/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 1.40 | 833.00 | INVS |
| 01/24/20 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/24/20 | Geraci, Katherine | Attention to review of documents of interest. | 8.00 | 3,320.00 | INVS |
| 01/24/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/24/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/24/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/24/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/24/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/24/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 5.60 | 2,324.00 | INVS |
| 01/24/20 | Medling, Nicholas | Analyze expert workstreams and coordinate retention. | 0.80 | 684.00 | INVS |
| 01/24/20 | Medling, Nicholas | Analyze and draft interview memos. | 1.30 | 1,111.50 | INVS |
| 01/24/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.70 | 2,308.50 | INVS |
| 01/24/20 | Medling, Nicholas | Draft correspondence to third parties. | 1.20 | 1,026.00 | INVS |
| 01/24/20 | Wylly, Benjamin | Call with expert regarding matters for further investigation. | 1.50 | 892.50 | INVS |
| 01/25/20 | Norris, Evan | Emails with O. Nasab re: Kincade Fire investigation status. | 0.20 | 220.00 | INVS |
| 01/25/20 | Sherman, Brittany | Next steps in Kincade Fire investigation document search. | 0.80 | 600.00 | INVS |
| 01/25/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 5.40 | 2,241.00 | INVS |
| 01/25/20 | Wylly, Benjamin | Attention to coordinating retention of experts (.3); Correspondence with N. Medling and C. Beshara regarding the same (.2). | 0.50 | 297.50 | INVS |
| 01/25/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.80 | 684.00 | INVS |
| 01/25/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.80 | 1,539.00 | INVS |
| 01/25/20 | Medling, Nicholas | Analyze potential experts. | 1.90 | 1,624.50 | INVS |
| 01/26/20 | Niederschulte, Bradley R. | Preparing materials related to transmission investigation. | 1.00 | 840.00 | INVS |
| 01/26/20 | Norris, Evan | Emails with C. Beshara and others re: Kincade Fire investigation matters this week. | 0.40 | 440.00 | INVS |
| 01/26/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding review of ATS reports. | 0.10 | 59.50 | INVS |
| 01/26/20 | Wylly, Benjamin | Attention to coordinating retention of experts (.1); Correspondence with N. Medling and C. Beshara regarding the same (.1). | 0.20 | 119.00 | INVS |
| 01/27/20 | O'Koniewski, Katherine | Call with client representative regarding record collection for distribution investigation. | 0.40 | 336.00 | INVS |
| 01/27/20 | O'Koniewski, Katherine | Revisions to distribution investigation work product charts. | 1.00 | 840.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | O'Koniewski, Katherine | Correspondence with O. Nasab and C. Robertson regarding distribution line investigation. | 0.20 | 168.00 | INVS |
| 01/27/20 | O'Koniewski, Katherine | Correspondence with client representatives regarding record collection for distribution investigation. | 0.60 | 504.00 | INVS |
| 01/27/20 | Kibria, Somaiya | Prepare and organize interview materials related to Kincade Fire investigation as per N. Medling. | 1.60 | 536.00 | INVS |
| 01/27/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list. | 1.80 | 603.00 | INVS |
| 01/27/20 | Robertson, Caleb | Review investigation matrix and communicate with B. Wylly (CSM) regarding the same. | 0.60 | 450.00 | INVS |
| 01/27/20 | Robertson, Caleb | Per C. Beshara (CSM), draft work plan for Kincade Fire investigation. | 0.80 | 600.00 | INVS |
| 01/27/20 | Fleming, Margaret | Call with B. Sherman (CSM) to discuss follow-up action items for evidence preservation strategy. | 0.20 | 150.00 | INVS |
| 01/27/20 | Fleming, Margaret | Call with B. Sherman (CSM), client representatives and others to discuss evidence preservation strategy for Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 01/27/20 | Fleming, Margaret | Call with B. Wylly (CSM) and client representatives to discuss outstanding evidence preservation requests. | 0.20 | 150.00 | INVS |
| 01/27/20 | Robertson, Caleb | Communicate with N. Medling (CSM) regarding prioritization of interview memos. | 0.40 | 300.00 | INVS |
| 01/27/20 | Norris, Evan | Reviewed and revised Kincade Fire investigation document. | 0.60 | 660.00 | INVS |
| 01/27/20 | Norris, Evan | Telephone call with O. Nasab re: Kincade Fire investigation matter. | 0.20 | 220.00 | INVS |
| 01/27/20 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matters. | 0.60 | 660.00 | INVS |
| 01/27/20 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation updates. | 0.50 | 550.00 | INVS |
| 01/27/20 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation document. | 0.20 | 220.00 | INVS |
| 01/27/20 | Sherman, Brittany | Third party follow up and call. | 2.10 | 1,575.00 | INVS |
| 01/27/20 | Sherman, Brittany | Legal hold memo. | 1.00 | 750.00 | INVS |
| 01/27/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 4.40 | 1,826.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 3.60 | 2,034.00 | INVS |
| 01/27/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.30 | 1,864.50 | INVS |
| 01/27/20 | DiMaggio, R | Coordinate second level and associate reviews as per N. Medling's instructions. | 2.30 | 1,299.50 | INVS |
| 01/27/20 | Wylly, Benjamin | Attention to preparing materials for interviews of PG&E employees. | 0.20 | 119.00 | INVS |
| 01/27/20 | Wylly, Benjamin | Call with T. Lucey, M. Fleming and B. Sherman regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/27/20 | Wylly, Benjamin | Attention to drafting players list for the investigation (.2); Correspondence with client representatives regarding the same (.1). | 0.30 | 178.50 | INVS |
| 01/27/20 | Lloyd, T | Investigation/review of documents at request of R. DiMaggio. | 10.20 | 4,233.00 | INVS |
| 01/27/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 11.70 | 4,855.50 | INVS |
| 01/27/20 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Geraci, Katherine | Attention to review of documents of interest. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/27/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 7.00 | 2,905.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | Fernandez, Vivian | Attention to correspondence saving per B. Wylly. | 0.20 | 62.00 | INVS |
| 01/27/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/27/20 | Venegas Fernando, J | Review metadata discrepancy at the request of R. DiMaggio and provide feedback. | 0.80 | 320.00 | INVS |
| 01/27/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 7.00 | 2,905.00 | INVS |
| 01/27/20 | Medling, Nicholas | Analyze potential experts. | 0.70 | 598.50 | INVS |
| 01/27/20 | Medling, Nicholas | Prepare for interviews for Kincade fire investigation. | 2.90 | 2,479.50 | INVS |
| 01/27/20 | Medling, Nicholas | Prepare for and attend bi-weekly Kincade Fire investigation check-in. | 0.70 | 598.50 | INVS |
| 01/27/20 | Wylly, Benjamin | Attention to coordinating retention of experts (1.4); Correspondence with N. Medling regarding the same (.5). | 1.90 | 1,130.50 | INVS |
| 01/27/20 | Wylly, Benjamin | Call with client representative regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 01/27/20 | Wylly, Benjamin | Attention to drafting investigation matrix. | 1.10 | 654.50 | INVS |
| 01/27/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (1.5); Correspondence with discovery team regarding the same (.3). | 1.80 | 1,071.00 | INVS |
| 01/27/20 | Wylly, Benjamin | Call with T. Lucey and others regarding site visits and matters for further investigation. | 0.40 | 238.00 | INVS |
| 01/27/20 | Wylly, Benjamin | Call with T. Lucey and others regarding expert work. | 0.50 | 297.50 | INVS |
| 01/27/20 | Beshara, Christopher | Draft work plan for investigation related to Kincade Fire. | 1.50 | 1,410.00 | INVS |
| 01/28/20 | O'Koniewski, Katherine | Correspondence with vendor regarding record collection for distribution investigation. | 0.20 | 168.00 | INVS |
| 01/28/20 | O'Koniewski, Katherine | Identify and outline next steps in distribution investigation. | 0.20 | 168.00 | INVS |
| 01/28/20 | O'Koniewski, Katherine | Call with O. Nasab to discuss distribution investigation. | 0.20 | 168.00 | INVS |
| 01/28/20 | O'Koniewski, Katherine | Review distribution investigation records. | 1.00 | 840.00 | INVS |
| 01/28/20 | O'Koniewski, Katherine | Correspondence with client representative regarding distribution investigation record collection. | 0.40 | 336.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | O'Koniewski, Katherine | Correspondence with O. Nasab and C. Robertson regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 01/28/20 | O'Koniewski, Katherine | Discussion with C. Robertson to discuss distribution investigation records collection. | 0.20 | 168.00 | INVS |
| 01/28/20 | Nasab, Omid H. | Call with K. O'Koniewski re: investigation. | 0.40 | 540.00 | INVS |
| 01/28/20 | Jakobson, Nicole | Incorporating comments per K. O'Koniewski. | 1.80 | 522.00 | INVS |
| 01/28/20 | Cogur, Husniye | Attention to distribution investigation per C. Robertson. | 1.00 | 290.00 | INVS |
| 01/28/20 | Robertson, Caleb | Call with client representative, B. Sherman (CSM) and others regarding Kincade Fire legal hold. | 0.70 | 525.00 | INVS |
| 01/28/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list. | 0.80 | 268.00 | INVS |
| 01/28/20 | Fleming, Margaret | Call with T. Lucey (PG&E), B. Wylly (CSM) and client representatives to discuss interconnection agreement with PG&E customers. | 0.40 | 300.00 | INVS |
| 01/28/20 | Kibria, Somaiya | Attendance at meeting with client related to legal hold custodians. | 0.70 | 234.50 | INVS |
| 01/28/20 | Kibria, Somaiya | Attention to interview materials related to Kincade Fire investigation as per N. Medling. | 1.80 | 603.00 | INVS |
| 01/28/20 | Jakobson, Nicole | Compilation of employee information per B. Wylly. | 0.20 | 58.00 | INVS |
| 01/28/20 | Norris, Evan | Reviewed and commented on emails from M. Cohen re: Kincade Fire investigation research matter. | 0.40 | 440.00 | INVS |
| 01/28/20 | Norris, Evan | Reviewed and commented on Kincade Fire investigation matter raised by B. Wylly. | 0.30 | 330.00 | INVS |
| 01/28/20 | Norris, Evan | Emails with N. Medling and others re: Kincade Fire investigation tasks. | 0.50 | 550.00 | INVS |
| 01/28/20 | Norris, Evan | Emails with O. Nasab re: Kincade Fire investigation task. | 0.40 | 440.00 | INVS |
| 01/28/20 | Sherman, Brittany | Legal hold call. | 0.80 | 600.00 | INVS |
| 01/28/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/28/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 2.90 | 1,638.50 | INVS |
| 01/28/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.40 | 1,921.00 | INVS |
| 01/28/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 01/28/20 | DiMaggio, R | Coordinate second level and associate reviews as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.40 | 238.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Participate in interviews of PG&E employees. | 2.60 | 1,547.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Call with N. Medling and client representative regarding Kincade Fire investigation matter. | 0.60 | 357.00 | INVS |
| 01/28/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 7.00 | 2,905.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Correspondence with consultant regarding matters for further investigation (.2); Correspondence with T. Lucey and E. Norris regarding the same (.2). | 0.40 | 238.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Call with T. Lucey, M. Fleming and client representative regarding Kincade Fire investigation matters. | 0.40 | 238.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding interviews of PG&E employees (.1); Discussions with N. Medling regarding the same (.1). | 0.20 | 119.00 | INVS |
| 01/28/20 | Geraci, Katherine | Attention to review of documents of interest. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Attention to preparing materials for interviews of PG&E employees (.5); Correspondence with N. Medling regarding the same (.2). | 0.70 | 416.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents (.4); Correspondence with O. Nasab, E. Norris and others regarding the same (.2). | 0.60 | 357.00 | INVS |
| 01/28/20 | Lloyd, T | Investigation/review of documents at request of R. DiMaggio. | 10.00 | 4,150.00 | INVS |
| 01/28/20 | Wylly, Benjamin | Attention to drafting investigation matrix (.2); Correspondence with C. Beshara and others regarding the same (.1). | 0.30 | 178.50 | INVS |
| 01/28/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (2.5); Correspondence with N. Medling and discovery team regarding the same (.3). | 2.80 | 1,666.00 | INVS |
| 01/28/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 14.50 | 6,017.50 | INVS |
| 01/28/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/28/20 | Quick Spann, Louise | Attention to reviewing documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Venegas Fernando, J | Research of metadata discrepancy with J. McMullen. | 0.80 | 320.00 | INVS |
| 01/28/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Rim, Dianne | Review documents in connection with Kincade witness investigation per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/28/20 | Venegas Fernando, J | Coordinate conversion of emails to PDFs with R. Severini at the request of N. Medling. | 0.30 | 120.00 | INVS |
| 01/28/20 | Medling, Nicholas | Coordinate interviews. | 0.70 | 598.50 | INVS |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Medling, Nicholas | Analyze documents for interviews. | 2.00 | 1,710.00 | INVS |
| 01/28/20 | Medling, Nicholas | Prepare for and attend interviews for Kincade fire investigation. | 6.60 | 5,643.00 | INVS |
| 01/28/20 | Beshara, Christopher | Further work drafting work plan for investigation related to Kincade Fire. | 1.00 | 940.00 | INVS |
| 01/29/20 | Scanzillo, Stephanie | Attention to compiling native files, per K. O'Koniewski. | 0.20 | 62.00 | INVS |
| 01/29/20 | Norris, Evan | Prep for call with T. Lucey re: investigations updates. | 0.80 | 880.00 | INVS |
| 01/29/20 | Norris, Evan | Telephone call with T. Lucey re electric operations investigations updates and discussion of next steps. | 1.80 | 1,980.00 | INVS |
| 01/29/20 | O'Koniewski, Katherine | Correspondence with client representative and C. Robertson regarding meeting to discuss record collection for distribution investigation. | 0.20 | 168.00 | INVS |
| 01/29/20 | O'Koniewski, Katherine | Preparation for call with client representative to discuss distribution investigation record collection. | 0.40 | 336.00 | INVS |
| 01/29/20 | O'Koniewski, Katherine | Conduct ESI searches and review records related to distribution investigation. | 1.40 | 1,176.00 | INVS |
| 01/29/20 | O'Koniewski, Katherine | Calls with client representative and C. Robertson to discuss distribution investigation record collection. | 0.60 | 504.00 | INVS |
| 01/29/20 | O'Koniewski, Katherine | Review distribution investigation records. | 4.00 | 3,360.00 | INVS |
| 01/29/20 | Robertson, Caleb | Call with client representative and K. O'Koniewski (CSM) regarding custodial collections. | 0.20 | 150.00 | INVS |
| 01/29/20 | Jakobson, Nicole | Compilation of custodial documents per K. O'Koniewski. | 1.60 | 464.00 | INVS |
| 01/29/20 | Lawoyin, Feyi | Draft and revise final investigation report summarizing findings of privileged internal confidential investigation. | 0.40 | 300.00 | INVS |
| 01/29/20 | Kibria, Somaiya | Attention to research related to legal hold custodian list. | 1.30 | 435.50 | INVS |
| 01/29/20 | Robertson, Caleb | Meet with client representatives, O. Nasab (CSM), C. Beshara (CSM) and others regarding status of Kincade Fire Investigation. | 1.00 | 750.00 | INVS |
| 01/29/20 | Jakobson, Nicole | Coordination of document pull including conducting search for relevant documents per B. Wylly. | 0.70 | 203.00 | INVS |
| 01/29/20 | Norris, Evan | Telephone call with T. Lucey and others re: expert matter. | 0.50 | 550.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/29/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 5.90 | 2,448.50 | INVS |
| 01/29/20 | Wylly, Benjamin | Call with T. Lucey, E. Norris and others regarding matters for further investigation. | 0.60 | 357.00 | INVS |
| 01/29/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (.3); Correspondence with N. Medling and discovery team regarding the same (.3). | 0.60 | 357.00 | INVS |
| 01/29/20 | Wylly, Benjamin | Calls and correspondence with T. Lucey and client representatives regarding Kincade Fire investigation documents. | 0.90 | 535.50 | INVS |
| 01/29/20 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding interviews of PG&E employees (1); Discussions with N. Medling regarding the same (.7). | 1.70 | 1,011.50 | INVS |
| 01/29/20 | Wylly, Benjamin | Attention to reviewing ATS reports (.2); Correspondence with N. Medling and B. Sherman regarding the same (.2). | 0.40 | 238.00 | INVS |
| 01/29/20 | Lloyd, T | Investigation/review of documents at request of N. Medling. | 10.20 | 4,233.00 | INVS |
| 01/29/20 | Geraci, Katherine | Attention to review of Documents of Interest. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/29/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 11.40 | 4,731.00 | INVS |
| 01/29/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.60 | 2,034.00 | INVS |
| 01/29/20 | Wylly, Benjamin | Attention to drafting investigation matrix and correspondence with C. Beshara and others regarding the same. | 0.10 | 59.50 | INVS |
| 01/29/20 | Wylly, Benjamin | Correspondence with N. Medling regarding interviews of PG&E employees. | 0.50 | 297.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/29/20 | DiMaggio, R | Coordinate second level and associate reviews as per N. Medling's instructions. | 0.60 | 339.00 | INVS |
| 01/29/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 3.00 | 1,695.00 | INVS |
| 01/29/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Rim, Dianne | Search Brainspace and Relativity for documents in connection with Kincade witness investigation per R. DiMaggio and M. Wheeler. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/29/20 | Venegas Fernando, J | Prepare vendor contact information for N. Medling. | 0.10 | 40.00 | INVS |
| 01/29/20 | Nasab, Omid H. | Review of document pertinent to investigation and email to team re: same. | 1.20 | 1,620.00 | INVS |
| 01/29/20 | Medling, Nicholas | Prepare for interviews for Kincade fire investigation. | 2.50 | 2,137.50 | INVS |
| 01/29/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.90 | 2,479.50 | INVS |
| 01/29/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 4.10 | 3,505.50 | INVS |
| 01/29/20 | Quick Spann, Louise | Attention to review of documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Velasco, Veronica | Attention to pulling various files from Relativity onto numerous Fops regarding the distribution line investigation, per K. O'Koniewski. | 1.80 | 558.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | O'Koniewski, Katherine | Correspondence with client representatives regarding distribution investigation record collection. | 0.40 | 336.00 | INVS |
| 01/30/20 | O'Koniewski, Katherine | Correspondence with paralegals regarding distribution investigation record collection. | 0.40 | 336.00 | INVS |
| 01/30/20 | O'Koniewski, Katherine | Review distribution investigation records. | 6.00 | 5,040.00 | INVS |
| 01/30/20 | O'Koniewski, Katherine | Correspondence with paralegals regarding distribution investigation records. | 0.80 | 672.00 | INVS |
| 01/30/20 | Robertson, Caleb | Meet with client representatives, O. Nasab (CSM) and others regarding status of Kincade Fire Investigation. | 1.00 | 750.00 | INVS |
| 01/30/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness and privilege as part of investigation per R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/30/20 | Sherman, Brittany | Work on CPUC narratives. | 5.10 | 3,825.00 | INVS |
| 01/30/20 | Sherman, Brittany | Custodial call. | 1.00 | 750.00 | INVS |
| 01/30/20 | Sherman, Brittany | Call re discovery team. | 0.50 | 375.00 | INVS |
| 01/30/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 01/30/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 2.90 | 1,638.50 | INVS |
| 01/30/20 | DiMaggio, R | Coordinate second level and associate reviews as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |
| 01/30/20 | DiMaggio, R | Telephone call to discuss Kincade interview preparation as per N. Medling's instructions. | 1.00 | 565.00 | INVS |
| 01/30/20 | Wylly, Benjamin | Calls with N. Medling regarding Kincade Fire investigation matter (.5); Correspondence re: same (.2). | 0.70 | 416.50 | INVS |
| 01/30/20 | Lloyd, T | Investigation/review of documents at request of N. Medling. | 10.00 | 4,150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/30/20 | Geraci, Katherine | Attention to review of documents of interest. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.40 | 1,921.00 | INVS |
| 01/30/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 11.30 | 4,689.50 | INVS |
| 01/30/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/30/20 | Wylly, Benjamin | Calls with O. Nasab, N. Medling and client representative regarding Kincade Fire investigation matter (1.0); Correspondence re: same (.3). | 1.30 | 773.50 | INVS |
| 01/30/20 | Wylly, Benjamin | Call with discovery team regarding collection and review of documents. | 0.70 | 416.50 | INVS |
| 01/30/20 | Wylly, Benjamin | Attention to drafting update on expert workstreams. | 0.70 | 416.50 | INVS |
| 01/30/20 | Wylly, Benjamin | Call in to Kincade team-wide meeting. | 0.80 | 476.00 | INVS |
| 01/30/20 | Cogur, Husniye | Attention to legal hold per C. Robertson. | 1.50 | 435.00 | INVS |
| 01/30/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Rim, Dianne | Search Brainspace and Relativity for documents in connection with Kincade witness investigation per R. DiMaggio and M. Wheeler. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 7.00 | 2,905.00 | INVS |
| 01/30/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding collections, processing and productions. | 0.90 | 360.00 | INVS |
| 01/30/20 | Scanzillo, Stephanie | Attention to compiling materials per M. Fleming. | 1.30 | 403.00 | INVS |
| 01/30/20 | Scanzillo, Stephanie | Attention to compiling FTP credentials, per B. Wylly. | 0.10 | 31.00 | INVS |

Invoice Date:       March 16, 2020
Invoice Number:       189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Nasab, Omid H. | Attention to design diagrams for Tower 1/6. | 1.50 | 2,025.00 | INVS |
| 01/30/20 | Medling, Nicholas | Attend discovery check-in call. | 1.00 | 855.00 | INVS |
| 01/30/20 | Medling, Nicholas | Prepare for and attend bi-weekly Kincade Fire investigation check-in. | 0.60 | 513.00 | INVS |
| 01/30/20 | Medling, Nicholas | Prepare for interviews for Kincade fire investigation. | 2.90 | 2,479.50 | INVS |
| 01/30/20 | Cogur, Husniye | Attention to distribution investigation records per K. O'Koniewski. | 2.00 | 580.00 | INVS |
| 01/30/20 | Quick Spann, Louise | Attention to review of documents for responsiveness per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/30/20 | Beshara, Christopher | Document review in connection with Kincade Fire investigation. | 1.30 | 1,222.00 | INVS |
| 01/30/20 | Beshara, Christopher | Call with client representatives regarding status of investigation related to Kincade Fire. | 0.70 | 658.00 | INVS |
| 01/31/20 | Velasco, Veronica | Attention to compiling records tracker of distribution line investigation materials, per K. O'Koniewski. | 8.40 | 2,604.00 | INVS |
| 01/31/20 | Scanzillo, Stephanie | Attention to compiling potential materials for production, per K. O'Koniewski. | 0.60 | 186.00 | INVS |
| 01/31/20 | O'Koniewski, Katherine | Correspondence with client representative and vendor regarding distribution record collection. | 0.20 | 168.00 | INVS |
| 01/31/20 | O'Koniewski, Katherine | Meeting with C. Robertson and O. Nasab to discuss distribution investigation. | 0.60 | 504.00 | INVS |
| 01/31/20 | O'Koniewski, Katherine | Analysis to O. Nasab of distribution investigation records collection and review. | 5.20 | 4,368.00 | INVS |
| 01/31/20 | O'Koniewski, Katherine | Review distribution investigation records. | 1.20 | 1,008.00 | INVS |
| 01/31/20 | Nasab, Omid H. | Editing interview memo and action item list re distribution related investigation. | 1.60 | 2,160.00 | INVS |
| 01/31/20 | Jakobson, Nicole | Transfer of documents to share drive per M. Fleming. | 1.30 | 377.00 | INVS |
| 01/31/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness as part of investigation per R. DiMaggio. | 7.90 | 3,278.50 | INVS |
| 01/31/20 | Sommero, Grace | Attention to review of documents for upcoming interviews of current and former PG&E contractors and employees per R. DiMaggio. | 8.00 | 3,320.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/31/20 | DiMaggio, R | Coordinate witness preparation reviews with associates and CDS (Discovery Vendor) as per N. Medling's and B. Wylly's instructions. | 3.10 | 1,751.50 | INVS |
| 01/31/20 | Wylly, Benjamin | Attention to reviewing Kincade Fire investigation documents. | 0.20 | 119.00 | INVS |
| 01/31/20 | Lloyd, T | Investigation/review of documents at request of N. Medling. | 9.40 | 3,901.00 | INVS |
| 01/31/20 | Geraci, Katherine | Attention to review of documents of interest. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Weiner, A | Investigative review of documents per the instructions of B. Sherman and N. Medling. | 9.90 | 4,108.50 | INVS |
| 01/31/20 | Shura, Elizabeth | Attention to review of investigation materials and documents at the direction of R. DiMaggio. | 6.90 | 2,863.50 | INVS |
| 01/31/20 | DiMaggio, R | Coordinate Brainspace (creating datasets/notebooks/classifiers) and Relativity linear reviews (creating STRs, highlight sets, review batches) regarding same as per N. Medling's instructions. | 2.20 | 1,243.00 | INVS |
| 01/31/20 | Ancheta, Nathan | Review PG&E Kincade documents for upcoming employee interviews per R. DiMaggio. | 4.50 | 1,867.50 | INVS |
| 01/31/20 | Rim, Dianne | Search Brainspace and Relativity for documents in connection with Kincade witness investigation per R. DiMaggio and M. Wheeler. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Pfeffer, Michael | Review documents for Kincade Fire fact investigation as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Berkowitz, Daniel | Attention to review of documents as directed by R. DiMaggio. | 8.00 | 3,320.00 | INVS |
| 01/31/20 | Nasab, Omid H. | Meeting with E. Collier re Kincade investigation. | 0.90 | 1,215.00 | INVS |
| 01/31/20 | Medling, Nicholas | Analyze legal positions re Kincade investigation. | 1.70 | 1,453.50 | INVS |
| 01/31/20 | Medling, Nicholas | Analyze origins of Kincade fire. | 2.00 | 1,710.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/31/20 | Medling, Nicholas | Prepare for interviews for Kincade fire investigation. | 1.30 | 1,111.50 | INVS |
| 01/31/20 | Medling, Nicholas | Prepare for and meet with experts re: Kincade fact investigation. | 1.30 | 1,111.50 | INVS |
| 01/31/20 | Quick Spann, Louise | Attention to reviewing documents for importance per M. Wheeler and R.DiMaggio. | 8.00 | 3,320.00 | INVS |
| **Subtotal for INVS** | | | **2,202.30** | **1,192,140.00** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | Grossbard, Lillian S. | Call with K. Orsini, C. Beshara to review outline and strategy for response to Judge Alsup compliance update request. | 0.20 | 204.00 | NONB |
| 01/01/20 | May, Grant S. | Communicate with G. Arnow (MTO) re records related to Camp Fire investigation. | 0.10 | 85.50 | NONB |
| 01/02/20 | Fernandez, Vivian | Attention to memos compilation per A. Tilden. | 0.80 | 248.00 | NONB |
| 01/02/20 | Scanzillo, Stephanie | Attention to updating and quality checking production tracker, per S. Saraiya. | 0.40 | 124.00 | NONB |
| 01/02/20 | Sommero, Grace | Attention to review of documents for privilege as directed by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 01/02/20 | Ancheta, Nathan | Review of PG&E documents per R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 01/02/20 | Quick Spann, Louise | Attention to reviewing documents for privilege per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 01/02/20 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 01/02/20 | Geraci, Katherine | Attention to review of documents for privilege production. | 4.60 | 1,909.00 | NONB |
| 01/02/20 | Berkowitz, Daniel | Attention to review of documents for privilege as directed by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 01/02/20 | Shura, Elizabeth | Attention to review of documents at direction of R. DiMaggio. | 9.90 | 4,108.50 | NONB |
| 01/02/20 | Reents, Scott | Attention to Camp preservation questions. | 0.80 | 780.00 | NONB |
| 01/02/20 | May, Grant S. | Attention to answering follow-up question from G. Arnow (MTO) re records related to Camp Fire investigation. | 0.10 | 85.50 | NONB |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to litigation production request per R. DiMaggio. | 7.90 | 3,278.50 | NONB |
| 01/02/20 | DiMaggio, R | Coordinate and supervise Butte Request reviews as per C. Robertson's and M. Fleming's instructions including running preproduction quality checks and stage related productions as per C. Robertson's instructions. | 3.80 | 2,147.00 | NONB |
| 01/02/20 | Orsini, K J | Tc with Munger. | 0.50 | 750.00 | NONB |
| 01/02/20 | Venegas Fernando, J | Review and provide information to co-counsel's questions regarding production workspace. | 0.50 | 200.00 | NONB |
| 01/02/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E and others regarding production schedule. | 0.30 | 120.00 | NONB |
| 01/02/20 | Weiner, A | Review of document collection for privilege as per the instructions of R. DiMaggio. | 10.60 | 4,399.00 | NONB |
| 01/02/20 | Njoroge, R | Reviewing and analyzing documents for privilege in preparation for production to Butte County DA. | 3.00 | 1,245.00 | NONB |
| 01/02/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 1.00 | 565.00 | NONB |
| 01/02/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.30 | 169.50 | NONB |
| 01/02/20 | Severini, Roberto | Attention to the quality control of data and image load at the request of J. Venegas Fernando. | 2.00 | 720.00 | NONB |
| 01/02/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 01/02/20 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 01/02/20 | Silver, Moshe | Reviewing data for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 01/02/20 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for R. DiMaggio. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | May, Grant S. | Attention to production of data related to Kincade Fire investigation and communicate with E. Norris, et al., re same. | 0.10 | 85.50 | NONB |
| 01/02/20 | May, Grant S. | Communicate with B. Wylly re next steps for evidence collections in furtherance of the Kincade Fire investigation. | 0.20 | 171.00 | NONB |
| 01/03/20 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by M Wheeler. | 1.00 | 415.00 | NONB |
| 01/03/20 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to production request per M. Wheeler. | 4.50 | 1,867.50 | NONB |
| 01/03/20 | Geraci, Katherine | Attention to review of documents for privilege production. | 6.50 | 2,697.50 | NONB |
| 01/03/20 | Berkowitz, Daniel | Attention to review of documents for privilege as directed by R. DiMaggio. | 4.50 | 1,867.50 | NONB |
| 01/03/20 | Fernandez, Vivian | Attention to relativity searches per K. O'Koniewski. | 1.00 | 310.00 | NONB |
| 01/03/20 | Farrell, Jessica | Attention to pulling down saved searches to the N drive per K. O'Koniewski. | 1.60 | 496.00 | NONB |
| 01/03/20 | Nasab, Omid H. | Email to M. Zaken regarding PSPS Class Action Complaint. | 0.60 | 810.00 | NONB |
| 01/03/20 | Nasab, Omid H. | Discussions with M. Zaken regarding PSPS Class Action. | 0.40 | 540.00 | NONB |
| 01/03/20 | Nasab, Omid H. | Discussions with K. Orsini And Weil Re PSPS Class Action. | 0.60 | 810.00 | NONB |
| 01/03/20 | Beshara, Christopher | Draft submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 5.40 | 5,076.00 | NONB |
| 01/03/20 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler. | 5.50 | 2,282.50 | NONB |
| 01/03/20 | May, Grant S. | Review draft document related to government investigation and communicate with C. Robertson re same. | 0.30 | 256.50 | NONB |
| 01/03/20 | Robertson, Caleb | Communicate with S. Saraiya (CSM) regarding discovery in derivative suit. | 0.40 | 300.00 | NONB |
| 01/03/20 | Nasab, Omid H. | Review of draft presentation to Butte County DA. | 0.50 | 675.00 | NONB |
| 01/03/20 | Weiner, A | Review of document collection for privilege as per the instructions of R. DiMaggio. | 5.20 | 2,158.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 1.00 | 565.00 | NONB |
| 01/03/20 | Norris, Evan | Emails with O. Nasab, C. Beshara and others re: review of DA/AG document circulated by Munger. | 0.80 | 880.00 | NONB |
| 01/03/20 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 0.70 | 290.50 | NONB |
| 01/03/20 | Silver, Moshe | Reviewing data for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 01/03/20 | Robertson, Caleb | Review slide deck for Butte County DA presentation and communicate with E. Norris (CSM) and others regarding the same. | 1.90 | 1,425.00 | NONB |
| 01/03/20 | Cogur, Husniye | Attention to pulling documents for fire investigation per K. O'Koniewski. | 1.00 | 290.00 | NONB |
| 01/03/20 | Medling, Nicholas | Analyze submitted data requests. | 1.50 | 1,282.50 | NONB |
| 01/04/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 2.20 | 2,068.00 | NONB |
| 01/04/20 | Grossbard, Lillian S. | Attention to draft response to response to Judge Alsup compliance update request. | 3.60 | 3,672.00 | NONB |
| 01/04/20 | Norris, Evan | Drafted email with comments to B. Brian and others re: DA/AG document. | 1.10 | 1,210.00 | NONB |
| 01/05/20 | Nasab, Omid H. | Review and comment on Judge Alsup Submission Re Wildfire Plan Compliance. | 0.80 | 1,080.00 | NONB |
| 01/05/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 3.80 | 3,572.00 | NONB |
| 01/05/20 | Beshara, Christopher | Emails to K. Orsini (CSM) regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 0.80 | 752.00 | NONB |
| 01/05/20 | Bodner, Sara | Revise response to Judge Alsup. | 0.60 | 450.00 | NONB |
| 01/05/20 | Saraiya, Swara | Attention to Tubbs Settlement agreements. | 0.40 | 238.00 | NONB |
| 01/06/20 | Farrell, Jessica | Attention to pulling down documents from Relativity to FTP per K. O'Koniewski. | 0.60 | 186.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/06/20 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/06/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation report meeting and talking points. | 0.40 | 336.00 | NONB |
| 01/06/20 | O'Koniewski, Katherine | Correspondence with C. Loeser and S. Bodner transmission line investigation report and talking points. | 1.00 | 840.00 | NONB |
| 01/06/20 | O'Koniewski, Katherine | Revisions to talking points for meeting to discuss transmission line report. | 1.00 | 840.00 | NONB |
| 01/06/20 | O'Koniewski, Katherine | Draft talking points for transmission line investigation meeting to discuss findings. | 3.20 | 2,688.00 | NONB |
| 01/06/20 | Loeser, Charles | Correspondence with B. Gruenstein, K. O'Koniewski and S. Bodner regarding transmission line investigation. | 0.40 | 356.00 | NONB |
| 01/06/20 | Loeser, Charles | Revise talking points from K. O'Koniewski regarding transmission line investigation. | 0.80 | 712.00 | NONB |
| 01/06/20 | Kozycz, Monica D. | Attention to securities litigation discovery. | 0.60 | 504.00 | NONB |
| 01/06/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 4.80 | 4,512.00 | NONB |
| 01/06/20 | Bodner, Sara | Review and comment on draft talking points about transmission line investigation for call with client representatives. | 0.60 | 450.00 | NONB |
| 01/06/20 | Grossbard, Lillian S. | Attention to draft response to response to Judge Alsup compliance update request. | 5.20 | 5,304.00 | NONB |
| 01/06/20 | Cogur, Husniye | Attention to assisting in production review per A. Weiss. | 2.00 | 580.00 | NONB |
| 01/06/20 | Shura, Elizabeth | Attention to privilege review and redaction of documents for at direction of M. Wheeler. | 0.50 | 207.50 | NONB |
| 01/06/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 1.50 | 847.50 | NONB |
| 01/06/20 | Kibria, Somaiya | Review and analysis of inspection document in preparation of production to the Butte County District Attorneys office as per A. Weiss and C. Robertson. | 4.20 | 1,407.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/06/20 | Scanzillo, Stephanie | Attention to quality checking documents for production, per A. Weiss. | 2.10 | 651.00 | NONB |
| 01/06/20 | Robertson, Caleb | Call with client representative, M. Fleming (CSM) and L. Harding (MTO) regarding document collection and review for responsiveness to Butte County DA requests. | 0.60 | 450.00 | NONB |
| 01/06/20 | Robertson, Caleb | Attention to production for the Butte County DA. | 0.80 | 600.00 | NONB |
| 01/06/20 | Fleming, Margaret | Document review for Butte DA request. | 0.70 | 525.00 | NONB |
| 01/06/20 | Fleming, Margaret | Call with L. Harding (MTO), C. Robertson (CSM) and client representative to discuss strategy for outstanding Butte DA requests. | 0.60 | 450.00 | NONB |
| 01/06/20 | Saraiya, Swara | Attention to Tubbs Settlement agreements. | 2.70 | 1,606.50 | NONB |
| 01/06/20 | Myer, Edgar | Drafting email to Plaintiffs regarding evidence transfer. | 0.40 | 300.00 | NONB |
| 01/06/20 | Myer, Edgar | Attention to expert invoices. | 1.10 | 825.00 | NONB |
| 01/06/20 | Fernandez, Vivian | Attention to settlement agreement compilation. | 3.50 | 1,085.00 | NONB |
| 01/06/20 | Kibria, Somaiya | Attention to settlement agreement preparation and execution as per S. Saraiya. | 1.80 | 603.00 | NONB |
| 01/06/20 | May, Grant S. | Attention to preparing production related to Kincade Fire investigation. | 0.80 | 684.00 | NONB |
| 01/06/20 | Cogur, Husniye | Attention to organizing documents to send to experts per G. May. | 1.00 | 290.00 | NONB |
| 01/06/20 | Medling, Nicholas | Analyze CPUC data request productions. | 2.80 | 2,394.00 | NONB |
| 01/06/20 | Medling, Nicholas | Meet with A. Kempf re data requests. | 0.90 | 769.50 | NONB |
| 01/06/20 | Medling, Nicholas | Attend daily CALFIRE and CPUC data request check-in. | 0.90 | 769.50 | NONB |
| 01/07/20 | Kibria, Somaiya | Attention to research related to draft motion preparation as per C. Robertson. | 0.60 | 201.00 | NONB |
| 01/07/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 5.00 | 2,825.00 | NONB |
| 01/07/20 | Norris, Evan | Correspondence re: electric operations investigations updates. | 0.80 | 880.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Revisions to transmission line investigation report talking points. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner to discuss transmission line investigation work product. | 0.20 | 168.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Draft work product regarding transmission line investigation for Federal Monitor. | 1.80 | 1,512.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation report talking points. | 0.40 | 336.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Call with client representatives to discuss transmission line investigation. | 1.00 | 840.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Preparation for call with client to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Call with B. Gruenstein, C. Loeser and S. Bodner to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Correspondence with C. Loeser and S. Bodner regarding transmission line report talking points. | 0.40 | 336.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Preparation for call with client regarding transmission line investigation report. | 0.20 | 168.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Revisions to status update to be provided to client representative regarding the transmission line investigation. | 0.60 | 504.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner regarding transmission line investigation report. | 0.40 | 336.00 | NONB |
| 01/07/20 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/07/20 | Loeser, Charles | Attend call with client regarding transmission line investigation. | 1.00 | 890.00 | NONB |
| 01/07/20 | Loeser, Charles | Prepare for client call regarding transmission line investigation. | 1.20 | 1,068.00 | NONB |
| 01/07/20 | Loeser, Charles | Call with B. Gruenstein, S. Bodner and K. O'Koniewski regarding follow up items in transmission line investigation. | 0.20 | 178.00 | NONB |
| 01/07/20 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner in preparation for call with client regarding transmission line investigation. | 0.40 | 356.00 | NONB |
| 01/07/20 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner regarding follow up items in transmission line investigation. | 0.20 | 178.00 | NONB |

Invoice Date:         March 16, 2020
Invoice Number:         189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Kozycz, Monica D. | Attention to securities litigation discovery. | 0.20 | 168.00 | NONB |
| 01/07/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 3.40 | 3,196.00 | NONB |
| 01/07/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM), co-counsel (Jenner) and client representatives regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 1.00 | 940.00 | NONB |
| 01/07/20 | Bodner, Sara | Call with C. Loeser and K. O'Koniewski regarding next steps for transmission line investigation. | 0.20 | 150.00 | NONB |
| 01/07/20 | Bodner, Sara | Revise talking points about transmission line investigation. | 0.40 | 300.00 | NONB |
| 01/07/20 | Bodner, Sara | Call with client representatives regarding transmission line investigation. | 1.00 | 750.00 | NONB |
| 01/07/20 | Bodner, Sara | Correspond with B Gruenstein regarding talking points about transmission line investigation. | 0.40 | 300.00 | NONB |
| 01/07/20 | Bodner, Sara | Correspond with K. O'Koniewski regarding summary of transmission line investigation. | 0.20 | 150.00 | NONB |
| 01/07/20 | Robertson, Caleb | Attention to document production to Federal Monitor. | 0.40 | 300.00 | NONB |
| 01/07/20 | Bodner, Sara | Call with B. Gruenstein and others regarding strategy for transmission line investigation. | 0.20 | 150.00 | NONB |
| 01/07/20 | Bodner, Sara | Call with C. Loeser and K. O'Koniewski regarding talking points for call about transmission line investigation. | 0.40 | 300.00 | NONB |
| 01/07/20 | Sommero, Grace | Attention to 2nd level privilege review of documents for production as directed by R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 01/07/20 | Varas, Elizabeth | Attention to reviewing documents for privilege and confidentiality as per M. Wheeler and R. DiMaggio. | 5.10 | 2,116.50 | NONB |
| 01/07/20 | Berkowitz, Daniel | Attention to review of documents for privilege as directed by R. DiMaggio. | 1.50 | 622.50 | NONB |
| 01/07/20 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 2.40 | 996.00 | NONB |
| 01/07/20 | Shura, Elizabeth | Attention to privilege review and redaction of documents for at direction of R. DiMaggio. | 2.10 | 871.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Reents, Scott | Correspondence with C. Robertson re: privilege review question. | 0.50 | 487.50 | NONB |
| 01/07/20 | Reents, Scott | Telephone call with client, et al., re: discovery progress and planning. | 1.00 | 975.00 | NONB |
| 01/07/20 | May, Grant S. | Communicate with M. Fleming, et al., re production of records collected in furtherance of Camp Fire investigation. | 0.40 | 342.00 | NONB |
| 01/07/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to litigation production request per R. DiMaggio. | 4.70 | 1,950.50 | NONB |
| 01/07/20 | Lloyd, T | Review of documents for privilege at request of R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 01/07/20 | Venegas Fernando, J | Conference call with CDS, Celerity, PG&E, S. Reents and others regarding production schedule. | 0.50 | 200.00 | NONB |
| 01/07/20 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 01/07/20 | Weiner, A | Review of document collection for confidentiality and privilege as per the instructions of R. DiMaggio. | 12.20 | 5,063.00 | NONB |
| 01/07/20 | DiMaggio, R | Coordinate Butte Request sensitive and confidential reviews and related productions as per C. Robertson's instructions. | 3.20 | 1,808.00 | NONB |
| 01/07/20 | DiMaggio, R | Call with S. Reents, J. Venegas and M. Wheeler to discuss status of case. | 0.50 | 282.50 | NONB |
| 01/07/20 | DiMaggio, R | Coordinate Butte Request confidential and privilege reviews and related productions as per C. Robertson's and M. Fleming's instructions. | 4.60 | 2,599.00 | NONB |
| 01/07/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 0.40 | 226.00 | NONB |
| 01/07/20 | Njoroge, R | Attention to reviewing documents for privilege pursuant to Butte County DA requests per R. DiMaggio's instructions. | 3.50 | 1,452.50 | NONB |
| 01/07/20 | Kibria, Somaiya | Review and analysis of case filings in Superior Court of Butte County for case status updates as per O. Nasab and C. Beshara. | 0.40 | 134.00 | NONB |
| 01/07/20 | Norris, Evan | Meeting with E. Collier, B. Brian and others re: DA/AG update. | 1.50 | 1,650.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 1.20 | 498.00 | NONB |
| 01/07/20 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 1.50 | 622.50 | NONB |
| 01/07/20 | Myer, Edgar | Attention to evidence transfer. | 0.40 | 300.00 | NONB |
| 01/07/20 | Myer, Edgar | Discussion about potential experts with B. Sherman. | 0.60 | 450.00 | NONB |
| 01/07/20 | Myer, Edgar | Attention to expert invoices. | 0.30 | 225.00 | NONB |
| 01/07/20 | Cogur, Husniye | Attention to saving new documents per M. Cohen. | 0.30 | 87.00 | NONB |
| 01/07/20 | Medling, Nicholas | Analyze CPUC data requests. | 1.80 | 1,539.00 | NONB |
| 01/08/20 | Norris, Evan | Meeting O. Nasab re: investigations status and next steps. | 0.80 | 880.00 | NONB |
| 01/08/20 | O'Koniewski, Katherine | Revisions to transmission line work product. | 1.40 | 1,176.00 | NONB |
| 01/08/20 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner to discuss transmission line investigation work product. | 0.20 | 168.00 | NONB |
| 01/08/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein and others regarding transmission line investigation work product. | 0.20 | 168.00 | NONB |
| 01/08/20 | O'Koniewski, Katherine | Correspondence with C. Loeser and S. Bodner regarding transmission line investigation work product. | 0.20 | 168.00 | NONB |
| 01/08/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 1.40 | 1,316.00 | NONB |
| 01/08/20 | Loeser, Charles | Revise summary document from K. O'Koniewski for transmission line investigation. | 1.00 | 890.00 | NONB |
| 01/08/20 | Loeser, Charles | Correspondence with K. O'Koniewski and S. Bodner regarding revisions to work product for transmission line investigation. | 0.40 | 356.00 | NONB |
| 01/08/20 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner regarding work product for transmission line investigation. | 0.20 | 178.00 | NONB |
| 01/08/20 | Bodner, Sara | Call with C. Loeser and K. O'Koniewski regarding summary of transmission line investigation. | 0.20 | 150.00 | NONB |
| 01/08/20 | Bodner, Sara | Revise summary regarding transmission line investigation. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/08/20 | Bodner, Sara | Correspondence with client representative regarding response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 01/08/20 | Grossbard, Lillian S. | Attention to draft response to response to Judge Alsup compliance update request. | 3.00 | 3,060.00 | NONB |
| 01/08/20 | Sommero, Grace | Attention to 2nd level privilege review of documents for production as directed by R. DiMaggio. | 9.90 | 4,108.50 | NONB |
| 01/08/20 | Quick Spann, Louise | Attention to privilege review of documents per M. Wheeler and R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 01/08/20 | Geraci, Katherine | Attention to review of documents for privilege production. | 7.00 | 2,905.00 | NONB |
| 01/08/20 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 01/08/20 | Berkowitz, Daniel | Attention to review of documents for privilege as directed by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 01/08/20 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to litigation production request per R. DiMaggio. | 9.90 | 4,108.50 | NONB |
| 01/08/20 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 5.60 | 2,324.00 | NONB |
| 01/08/20 | Lloyd, T | Review of documents for privilege at request of R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 01/08/20 | Orsini, K J | Strategy call re proceedings. | 1.00 | 1,500.00 | NONB |
| 01/08/20 | Weiner, A | Review of document collection for confidentiality and privilege as per the instructions of R. DiMaggio. | 12.90 | 5,353.50 | NONB |
| 01/08/20 | DiMaggio, R | Coordinate Butte Request sensitive and confidential reviews and related productions as per C. Robertson's instructions. | 2.60 | 1,469.00 | NONB |
| 01/08/20 | Kibria, Somaiya | Research related to case management statement filing. | 1.20 | 402.00 | NONB |
| 01/08/20 | Ancheta, Nathan | Review of PG&E documents per R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 01/08/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 01/08/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 01/08/20 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 1.50 | 622.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Robertson, Caleb | Call with client representatives, M. Fleming (CSM), L. Harding (MTO) and others to discuss production matters for productions to the Butte County DA. | 0.70 | 525.00 | NONB |
| 01/08/20 | Fleming, Margaret | Meeting with E. Collier (PG&E), C. Robertson (CSM), L. Harding (MTO) and others to discuss the status of outstanding Butte DA requests. | 0.70 | 525.00 | NONB |
| 01/08/20 | Myer, Edgar | Attention to expert invoices. | 0.10 | 75.00 | NONB |
| 01/08/20 | Cohen, Morgan | Attention to drafting and revising preservation requests and responses. | 0.40 | 384.00 | NONB |
| 01/09/20 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/09/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/09/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/09/20 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/09/20 | O'Koniewski, Katherine | Revisions to transmission line investigation work product per B. Gruenstein. | 3.00 | 2,520.00 | NONB |
| 01/09/20 | Loeser, Charles | Revise work product for Monitor in transmission line investigation from K. O'Koniewski. | 0.60 | 534.00 | NONB |
| 01/09/20 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner regarding B. Gruenstein edits to work product for Monitor in transmission line investigation. | 0.20 | 178.00 | NONB |
| 01/09/20 | Loeser, Charles | Review B. Gruenstein edits to work product for Monitor in transmission line investigation. | 0.80 | 712.00 | NONB |
| 01/09/20 | Cohen, Morgan | Attention to internal team meeting regarding bankruptcy claim procedures. | 1.00 | 960.00 | NONB |
| 01/09/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 1.20 | 1,128.00 | NONB |
| 01/09/20 | Bodner, Sara | Communicate with client representatives regarding probation update data. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Bodner, Sara | Review and revise summary regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 01/09/20 | Bodner, Sara | Communicate with K. O'Koniewski regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 01/09/20 | Bodner, Sara | Revise section of probation update for Judge Alsup. | 0.40 | 300.00 | NONB |
| 01/09/20 | Grossbard, Lillian S. | Attention to review of documents relating to supplemental PSPS information for Judge Alsup. | 0.40 | 408.00 | NONB |
| 01/09/20 | Grossbard, Lillian S. | Revisions to draft response to request for information re probation conditions. | 1.80 | 1,836.00 | NONB |
| 01/09/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 1.00 | 975.00 | NONB |
| 01/09/20 | MacLean, Alejandro Norman | Review/analyze documents for responsiveness and privilege re: Butte County DA requests per R. DiMaggio. | 1.40 | 581.00 | NONB |
| 01/09/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to litigation production request per R. DiMaggio. | 7.40 | 3,071.00 | NONB |
| 01/09/20 | Reents, Scott | Telephone call with Munger re: materials for government investigation and follow-up. | 1.00 | 975.00 | NONB |
| 01/09/20 | DiMaggio, R | Coordinate and supervise Butte Request reviews as per C. Robertson's instructions including running preproduction quality checks and stage related productions as per C. Robertson's instructions. | 3.80 | 2,147.00 | NONB |
| 01/09/20 | Weiner, A | Review of document collection for confidentiality and privilege as per the instructions of R. DiMaggio. | 5.80 | 2,407.00 | NONB |
| 01/09/20 | Fleming, Margaret | Editing memo for Camp Fire interview for Butte DA investigation. | 1.40 | 1,050.00 | NONB |
| 01/09/20 | Robertson, Caleb | Call with client representative, L. Harding (MTO), R. Dominguez (MTO) and subject matter expert regarding request from Butte County DA. | 0.80 | 600.00 | NONB |
| 01/09/20 | Myer, Edgar | Attention to expert invoices. | 1.20 | 900.00 | NONB |
| 01/09/20 | Medling, Nicholas | Attend daily data request meeting. | 1.00 | 855.00 | NONB |
| 01/10/20 | Norris, Evan | Attention to review of electric operations investigations summaries. | 0.80 | 880.00 | NONB |
| 01/10/20 | Nasab, Omid H. | Conference call with K. Orsini and L. Grossbard regarding Judge Alsup Submissions. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Nasab, Omid H. | Conference call with J. Kane and others re: Judge Alsup submissions. | 0.60 | 810.00 | NONB |
| 01/10/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/10/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/10/20 | Cohen, Morgan | Attention to revising draft letter re: bankruptcy claim matter. | 1.60 | 1,536.00 | NONB |
| 01/10/20 | Beshara, Christopher | Call with subject-matter experts in support of submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 1.00 | 940.00 | NONB |
| 01/10/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 0.80 | 752.00 | NONB |
| 01/10/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM), co-counsel (Jenner) and client representatives regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 1.00 | 940.00 | NONB |
| 01/10/20 | Beshara, Christopher | Further call with K. Orsini (CSM) and L. Grossbard (CSM) regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 0.60 | 564.00 | NONB |
| 01/10/20 | Bodner, Sara | Participate in portion of call regarding update to Judge Alsup. | 0.40 | 300.00 | NONB |
| 01/10/20 | Bodner, Sara | Correspondence with client representatives regarding PSPS data. | 0.40 | 300.00 | NONB |
| 01/10/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, C. Beshara and others re amended response to request for information regarding October PSPS events. | 0.80 | 816.00 | NONB |
| 01/10/20 | Grossbard, Lillian S. | Follow-up call with C. Beshara re data for response to request for probation condition compliance report. | 0.20 | 204.00 | NONB |
| 01/10/20 | Grossbard, Lillian S. | Attention to supplemental PSPS information for Judge Alsup. | 0.60 | 612.00 | NONB |
| 01/10/20 | Grossbard, Lillian S. | Call with PG&E subject matter experts, C. Beshara re data for response to request for probation condition compliance report. | 1.60 | 1,632.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Grossbard, Lillian S. | Call with PG&E subject matter experts re data for response to request for probation condition compliance report. | 0.60 | 612.00 | NONB |
| 01/10/20 | Grossbard, Lillian S. | Attention to draft response to request for probation condition compliance report. | 2.40 | 2,448.00 | NONB |
| 01/10/20 | Reents, Scott | Telephone call with Munger re: investigative materials. | 1.00 | 975.00 | NONB |
| 01/10/20 | Goetz, Matthew | Attention to review of documents to determine responsiveness pursuant to litigation production request per R. DiMaggio. | 7.40 | 3,071.00 | NONB |
| 01/10/20 | DiMaggio, R | Coordinate and supervise Butte Request for preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 2.90 | 1,638.50 | NONB |
| 01/10/20 | Orsini, K J | Strategy call with client. | 0.80 | 1,200.00 | NONB |
| 01/10/20 | Nasab, Omid H. | Weekly call re Butte County DA investigation and follow up with team. | 0.80 | 1,080.00 | NONB |
| 01/10/20 | Fleming, Margaret | Editing interview memo for Camp Fire interview for Butte DA investigation. | 1.30 | 975.00 | NONB |
| 01/10/20 | Robertson, Caleb | Call with client representative, subject matter expert, L. Harding (MTO) and R. Dominguez (MTO) regarding Butte County DA request. | 0.60 | 450.00 | NONB |
| 01/10/20 | Saraiya, Swara | Review email request and follow up with M. Zaken to discuss. | 0.10 | 59.50 | NONB |
| 01/10/20 | Orsini, K J | Strategy discussions with client re probation submissions. | 1.30 | 1,950.00 | NONB |
| 01/10/20 | Orsini, K J | Strategy meeting re probation submissions. | 0.90 | 1,350.00 | NONB |
| 01/10/20 | Medling, Nicholas | Analyze CPUC data requests. | 1.70 | 1,453.50 | NONB |
| 01/10/20 | Medling, Nicholas | Attend daily data request meeting. | 0.70 | 598.50 | NONB |
| 01/10/20 | Cohen, Morgan | Attention to drafting and revising preservation requests and responses. | 0.40 | 384.00 | NONB |
| 01/11/20 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/11/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/11/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 1.60 | 1,504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/11/20 | Grossbard, Lillian S. | Attention to revisions to response to request for probation condition compliance report. | 1.00 | 1,020.00 | NONB |
| 01/11/20 | DiMaggio, R | Coordinate and supervise Butte Request for preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 2.80 | 1,582.00 | NONB |
| 01/11/20 | Medling, Nicholas | Analyze CPUC data requests. | 1.10 | 940.50 | NONB |
| 01/12/20 | Orsini, K J | Review psps motion. | 2.40 | 3,600.00 | NONB |
| 01/12/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 2.40 | 2,256.00 | NONB |
| 01/12/20 | Grossbard, Lillian S. | Attention to revisions to response to request for probation condition compliance report. | 5.40 | 5,508.00 | NONB |
| 01/12/20 | Orsini, K J | Reviewed/revised probation submission and call re same. | 2.60 | 3,900.00 | NONB |
| 01/13/20 | Scanzillo, Stephanie | Attention to quality checking research summary, per S. Bodner. | 0.40 | 124.00 | NONB |
| 01/13/20 | Norris, Evan | Respond to email from K. O'Koniewski re: investigation interview question. | 0.20 | 220.00 | NONB |
| 01/13/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/13/20 | Nasab, Omid H. | Teleconference with J. Kane re Judge Alsup VM submission. | 1.00 | 1,350.00 | NONB |
| 01/13/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/13/20 | O'Koniewski, Katherine | Edits to work product document for transmission line investigation. | 2.80 | 2,352.00 | NONB |
| 01/13/20 | Beshara, Christopher | Call with L. Grossbard (CSM) and subject-matter experts regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 0.80 | 752.00 | NONB |
| 01/13/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM), co-counsel (Jenner) and client representatives regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 1.20 | 1,128.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Beshara, Christopher | Further call with K. Orsini (CSM) and L. Grossbard (CSM) regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 0.40 | 376.00 | NONB |
| 01/13/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 2.00 | 1,880.00 | NONB |
| 01/13/20 | Loeser, Charles | Revise work product from K. O'Koniewski and S. Bodner for transmission line investigation. | 0.80 | 712.00 | NONB |
| 01/13/20 | Bodner, Sara | Review and revise summary of transmission line investigation. | 0.60 | 450.00 | NONB |
| 01/13/20 | Bodner, Sara | Emails with client representative regarding submission to Judge Alsup. | 0.20 | 150.00 | NONB |
| 01/13/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, C. Beshara and others to review revised response to request for probation condition compliance report. | 1.20 | 1,224.00 | NONB |
| 01/13/20 | Grossbard, Lillian S. | Calls with PG&E subject matter experts concerning information for response to request for probation condition. | 1.20 | 1,224.00 | NONB |
| 01/13/20 | Grossbard, Lillian S. | Call with PG&E subject matter expert re response to request for report on probation conditions. | 0.40 | 408.00 | NONB |
| 01/13/20 | Grossbard, Lillian S. | Call with K. Orsini, C. Beshara to review revisions to response to request for report on probation conditions. | 0.40 | 408.00 | NONB |
| 01/13/20 | Grossbard, Lillian S. | Attention to revisions to response to request for probation condition compliance report. | 6.00 | 6,120.00 | NONB |
| 01/13/20 | Cogur, Husniye | Attention to downloading and circulating documents per C. Beshara. | 0.40 | 116.00 | NONB |
| 01/13/20 | Sommero, Grace | Attention to 2nd level privilege review of documents for production as directed by R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 01/13/20 | Ancheta, Nathan | Review of PG&E documents per R. DiMaggio. | 2.40 | 996.00 | NONB |
| 01/13/20 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 01/13/20 | Berkowitz, Daniel | Attention to review of documents for privilege as directed by R. DiMaggio. | 2.00 | 830.00 | NONB |
| 01/13/20 | Geraci, Katherine | Attention to review of documents for privilege production. | 2.50 | 1,037.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Shura, Elizabeth | Attention to second level privilege review and redaction of documents at direction of R. DiMaggio. | 1.00 | 415.00 | NONB |
| 01/13/20 | Shura, Elizabeth | Attention to privilege review and redaction of documents at direction of R. DiMaggio. | 1.10 | 456.50 | NONB |
| 01/13/20 | May, Grant S. | Attention to reviewing documents and communicate with A. Kempf re status of interview memos prepared in furtherance of Camp Fire investigation. | 0.30 | 256.50 | NONB |
| 01/13/20 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to litigation production request per R. DiMaggio. | 4.20 | 1,743.00 | NONB |
| 01/13/20 | Robertson, Caleb | Communicate with L. Harding (MTO) regarding documents to produce to Butte County DA. | 0.20 | 150.00 | NONB |
| 01/13/20 | DiMaggio, R | Coordinate and supervise Butte Request for preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 3.50 | 1,977.50 | NONB |
| 01/13/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 3.90 | 2,203.50 | NONB |
| 01/13/20 | Pfeffer, Michael | Quality Control review of Camp Fire documents for production to Butte County District Attorney as requested by M. Wheeler. | 3.50 | 1,452.50 | NONB |
| 01/13/20 | Pfeffer, Michael | Review Camp Fire documents for production to Butte County District Attorney as requested by R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 01/13/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 01/13/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 2.30 | 954.50 | NONB |
| 01/13/20 | Rim, Dianne | Second review/Quality-check documents for privilege and pre-production per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 01/13/20 | Myer, Edgar | Attention to expert invoices. | 0.70 | 525.00 | NONB |
| 01/13/20 | Myer, Edgar | Attention to associate handover of expert point of contact work. | 0.80 | 600.00 | NONB |
| 01/13/20 | Orsini, K J | Attention to probation submission. | 1.60 | 2,400.00 | NONB |
| 01/13/20 | Medling, Nicholas | Analyze CPUC data requests. | 0.60 | 513.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Medling, Nicholas | Attend daily data request meeting. | 0.60 | 513.00 | NONB |
| 01/14/20 | O'Koniewski, Katherine | Review revisions to transmission line investigation work product. | 0.20 | 168.00 | NONB |
| 01/14/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation work product. | 0.20 | 168.00 | NONB |
| 01/14/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor and Client Representative regarding transmission investigation. | 0.20 | 168.00 | NONB |
| 01/14/20 | Beshara, Christopher | Call with L. Grossbard (CSM) and subject-matter experts regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 0.60 | 564.00 | NONB |
| 01/14/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 1.80 | 1,692.00 | NONB |
| 01/14/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM), co-counsel (Jenner) and client representatives regarding submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan. | 1.00 | 940.00 | NONB |
| 01/14/20 | Loeser, Charles | Revise non-privileged document from K. O'Koniewski for transmission line investigation. | 1.60 | 1,424.00 | NONB |
| 01/14/20 | Cohen, Morgan | Attention to legal research re: bankruptcy claim matter. | 0.80 | 768.00 | NONB |
| 01/14/20 | Nasab, Omid H. | Call regarding Judge Alsup submission on vegetation management. | 1.00 | 1,350.00 | NONB |
| 01/14/20 | Bodner, Sara | Calls with client representative regarding amended PSPS data. | 1.20 | 900.00 | NONB |
| 01/14/20 | Bodner, Sara | Prepare draft amended response regarding PSPS data. | 1.40 | 1,050.00 | NONB |
| 01/14/20 | Bodner, Sara | Revise summary of transmission line investigation. | 0.80 | 600.00 | NONB |
| 01/14/20 | Grossbard, Lillian S. | Attention to revisions to response to request for probation condition compliance report. | 7.40 | 7,548.00 | NONB |
| 01/14/20 | Grossbard, Lillian S. | Calls with PG&E subject matter experts concerning information for response to request for probation condition. | 1.00 | 1,020.00 | NONB |
| 01/14/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and production. | 0.80 | 780.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | May, Grant S. | Communicate with M. Fleming re status of workproduct memorializing Camp Fire investigation. | 0.10 | 85.50 | NONB |
| 01/14/20 | Robertson, Caleb | Attention to production to Butte County DA. | 2.00 | 1,500.00 | NONB |
| 01/14/20 | Robertson, Caleb | Call with subject matter expert, client representative, M. Fleming (CSM) and L. Harding (MTO) regarding outstanding items for productions to the Butte County DA. | 1.50 | 1,125.00 | NONB |
| 01/14/20 | DiMaggio, R | Coordinate and supervise Butte Request preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 2.70 | 1,525.50 | NONB |
| 01/14/20 | Venegas Fernando, J | Coordinate with M. Gonzalez to determine amount of available space on production media at the request of C. Robertson. | 0.20 | 80.00 | NONB |
| 01/14/20 | Venegas Fernando, J | Coordinate creation of production media with R. Severini. | 0.10 | 40.00 | NONB |
| 01/14/20 | Venegas Fernando, J | Coordinate productions to Butte DA with C. Robertson. | 0.20 | 80.00 | NONB |
| 01/14/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 3.40 | 1,921.00 | NONB |
| 01/14/20 | Kibria, Somaiya | Review and organization of investigation memos. | 3.40 | 1,139.00 | NONB |
| 01/14/20 | Fleming, Margaret | Reviewing Camp Fire interview memos for Butte DA investigation. | 4.20 | 3,150.00 | NONB |
| 01/14/20 | Pfeffer, Michael | Quality Control review of Camp Fire documents for production to Butte County District Attorney as requested by M. Wheeler. | 5.50 | 2,282.50 | NONB |
| 01/14/20 | Scanzillo, Stephanie | Attention to compiling production Bates and volume information, per R. DiMaggio. | 0.30 | 93.00 | NONB |
| 01/14/20 | Rim, Dianne | Second review/Quality-check documents for privilege and pre-production per M. Wheeler and R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 01/14/20 | Fleming, Margaret | Call with C. Robertson (CSM), L. Harding (MTO), client representatives and others to review progress on Butte DA requests. | 1.20 | 900.00 | NONB |
| 01/14/20 | Myer, Edgar | Attention to expert invoices. | 0.20 | 150.00 | NONB |
| 01/14/20 | Myer, Edgar | Attention to evidence transfer. | 0.30 | 225.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Orsini, K J | Attention to probation issues. | 2.50 | 3,750.00 | NONB |
| 01/14/20 | Medling, Nicholas | Attend daily CAL FIRE and CPUC data request check-in. | 0.80 | 684.00 | NONB |
| 01/14/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.90 | 508.50 | NONB |
| 01/15/20 | Norris, Evan | Telephone call with O. Nasab re: transmission investigation matter. | 0.40 | 440.00 | NONB |
| 01/15/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding compliance with probation conditions and 2019 Wildfire Safety Plan and research regarding the same. | 1.40 | 1,316.00 | NONB |
| 01/15/20 | Bodner, Sara | Finalize submission to Judge Alsup regarding probation conditions. | 5.40 | 4,050.00 | NONB |
| 01/15/20 | Grossbard, Lillian S. | Attention to finalizing response to request for probation condition compliance report. | 4.80 | 4,896.00 | NONB |
| 01/15/20 | Grossbard, Lillian S. | Attention to supplemental PSPS information for Judge Alsup. | 0.60 | 612.00 | NONB |
| 01/15/20 | Grossbard, Lillian S. | Review/comment on draft media statement, employee notice. | 0.60 | 612.00 | NONB |
| 01/15/20 | Grossbard, Lillian S. | Call with A. Koo, PG&E subject matter expert re information for response to request for probation condition compliance report. | 0.40 | 408.00 | NONB |
| 01/15/20 | Grossbard, Lillian S. | Call with J. Kane re revisions to request for probation condition compliance report. | 0.60 | 612.00 | NONB |
| 01/15/20 | Reents, Scott | Attention to revised legal hold. | 1.50 | 1,462.50 | NONB |
| 01/15/20 | Reents, Scott | Telephone call with client re: discovery planning. | 0.50 | 487.50 | NONB |
| 01/15/20 | Goetz, Matthew | Attention to review of documents to determine privilege pursuant to litigation production request per R. DiMaggio. | 1.30 | 539.50 | NONB |
| 01/15/20 | Robertson, Caleb | Call with R. DiMaggio (CSM), M. Wheeler (CSM), and discovery vendor regarding custodial ESI to produce to Butte County DA. | 0.20 | 150.00 | NONB |
| 01/15/20 | Robertson, Caleb | Call with S. Reents (CSM), discovery vendor and others regarding processing of custodial ESI. | 1.00 | 750.00 | NONB |
| 01/15/20 | Robertson, Caleb | Per S. Reents (CSM), draft email regarding custodial collection and processing. | 0.50 | 375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Robertson, Caleb | Call with client representatives, M. Fleming (CSM), Kathleen McDowell (MTO), and L. Harding (MTO) regarding Butte County DA production. | 0.50 | 375.00 | NONB |
| 01/15/20 | Robertson, Caleb | Call with S. Reents (CSM) regarding Camp Fire legal hold and custodial ESI. | 0.30 | 225.00 | NONB |
| 01/15/20 | Robertson, Caleb | Revise description in Camp Fire legal hold per S. Reents (CSM). | 0.80 | 600.00 | NONB |
| 01/15/20 | Robertson, Caleb | Attention to production to the Butte County DA. | 2.70 | 2,025.00 | NONB |
| 01/15/20 | Venegas Fernando, J | Coordinate production to Butte DA load and quality control with R. Severini. | 0.30 | 120.00 | NONB |
| 01/15/20 | DiMaggio, R | Coordinate and supervise Butte Request preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 2.10 | 1,186.50 | NONB |
| 01/15/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 0.40 | 226.00 | NONB |
| 01/15/20 | Kibria, Somaiya | Review and organization of investigation memos. | 2.10 | 703.50 | NONB |
| 01/15/20 | Fleming, Margaret | Editing Camp Fire interview memo for criminal investigation. | 0.80 | 600.00 | NONB |
| 01/15/20 | Fleming, Margaret | Revising Camp Fire interview memo tracker. | 2.10 | 1,575.00 | NONB |
| 01/15/20 | Fleming, Margaret | Meeting with E. Collier (PG&E), C. Robertson (CSM), L. Harding (MTO) and others regarding status of Butte DA requests. | 0.50 | 375.00 | NONB |
| 01/15/20 | Myer, Edgar | Attention to expert invoices. | 0.30 | 225.00 | NONB |
| 01/15/20 | Myer, Edgar | Attention to evidence transfer. | 0.30 | 225.00 | NONB |
| 01/15/20 | Medling, Nicholas | Analyze and draft responses to CPUC data requests. | 9.30 | 7,951.50 | NONB |
| 01/15/20 | Cogur, Husniye | Attention to pulling and circulating documents per N. Medling. | 0.50 | 145.00 | NONB |
| 01/15/20 | Cohen, Morgan | Attention to internal meeting concerning re: bankruptcy claim matter. | 1.00 | 960.00 | NONB |
| 01/15/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 1.00 | 565.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Norris, Evan | Telephone call with O. Nasab re: advice for T. Lucey. | 0.20 | 220.00 | NONB |
| 01/16/20 | Norris, Evan | Telephone call with T. Lucey re request for advice. | 0.60 | 660.00 | NONB |
| 01/16/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, S. Bodner and C. Loeser regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 01/16/20 | Bodner, Sara | Attention to matters related to PSPS data for Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 01/16/20 | Jakobson, Nicole | Attention to shipment and quality check of production materials per C. Robertson. | 0.70 | 203.00 | NONB |
| 01/16/20 | Reents, Scott | Attention to revised legal hold. | 0.50 | 487.50 | NONB |
| 01/16/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 1.00 | 975.00 | NONB |
| 01/16/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant, and others) to discuss ongoing collection and production work streams. | 0.50 | 375.00 | NONB |
| 01/16/20 | Reents, Scott | Attention to Munger request. | 0.80 | 780.00 | NONB |
| 01/16/20 | DiMaggio, R | Coordinate and supervise Butte Request preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 1.80 | 1,017.00 | NONB |
| 01/16/20 | Venegas Fernando, J | Coordinate production with C. Robertson and R. Severini. | 0.30 | 120.00 | NONB |
| 01/16/20 | Beshara, Christopher | Review and edit letter to Butte County DA accompanying production of documents related to Camp Fire. | 0.30 | 282.00 | NONB |
| 01/16/20 | Severini, Roberto | Attention to the request of quality control document images and text files at the request of C. Robertson. | 2.50 | 900.00 | NONB |
| 01/16/20 | Kibria, Somaiya | Review and analysis of investigation memos in preparation for client submission as per M. Fleming. | 0.80 | 268.00 | NONB |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling materials from co-counsel, per C. Robertson. | 0.30 | 93.00 | NONB |
| 01/16/20 | Fleming, Margaret | Attended interview of PG&E employee with L. Harding (MTO) and others to discuss Butte DA request. | 0.50 | 375.00 | NONB |
| 01/16/20 | Fleming, Margaret | Call with C. Robertson (CSM) and client representative to discuss quality control process for California Public Advocate data request. | 0.80 | 600.00 | NONB |
| 01/16/20 | Myer, Edgar | Attention to expert invoices. | 2.40 | 1,800.00 | NONB |
| 01/16/20 | Saraiya, Swara | Call and correspondence with K. Docherty regarding settlement hearing. | 0.20 | 119.00 | NONB |

| | Invoice Date: | | March 16, 2020 |
|---|---|---|---|
| | Invoice Number: | | 189434 |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/16/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 4.10 | 3,505.50 | NONB |
| 01/16/20 | Cogur, Husniye | Attention to downloading and circulating documents from PG&E Share Point per M. Fleming. | 1.00 | 290.00 | NONB |
| 01/16/20 | Cogur, Husniye | Attention to updating asset information ebinder per B. Wylly. | 1.00 | 290.00 | NONB |
| 01/16/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | NONB |
| 01/17/20 | O'Koniewski, Katherine | Revisions to talking points for call with Federal Monitor to discuss transmission line investigation. | 1.80 | 1,512.00 | NONB |
| 01/17/20 | Kozycz, Monica D. | Call with Latham re securities litigation discovery. | 0.40 | 336.00 | NONB |
| 01/17/20 | Bodner, Sara | Correspondence with client representatives regarding amended response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 01/17/20 | Bodner, Sara | Revise summary of transmission line investigation. | 1.00 | 750.00 | NONB |
| 01/17/20 | Reents, Scott | Attention to legal hold revisions. | 1.50 | 1,462.50 | NONB |
| 01/17/20 | Robertson, Caleb | Review and summarize noteworthy documents to be produced to the Butte County DA. | 2.80 | 2,100.00 | NONB |
| 01/17/20 | Robertson, Caleb | Attention to Butte County DA production and communication with L. Harding (MTO) regarding the same. | 1.90 | 1,425.00 | NONB |
| 01/17/20 | Venegas Fernando, J | Email communication with vendor to obtain imaging options for powerpoints. | 0.10 | 40.00 | NONB |
| 01/17/20 | Venegas Fernando, J | Coordinate production to Butte DA loads with R. Severini. | 0.30 | 120.00 | NONB |
| 01/17/20 | Venegas Fernando, J | Email communication with S. Reents regarding providing native file to Butte DA for produced document. | 0.20 | 80.00 | NONB |
| 01/17/20 | Venegas Fernando, J | Coordinate production deliverable with vendor. | 0.10 | 40.00 | NONB |
| 01/17/20 | DiMaggio, R | Coordinate and supervise Butte Request preproduction quality checks and pre-stage related reviews as per C. Robertson's instructions. | 1.10 | 621.50 | NONB |
| 01/17/20 | Severini, Roberto | Attention to the request to load production images, documents, and text files into document retrieval workspace at the request of C. Robertson. | 5.00 | 1,800.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/17/20 | Myer, Edgar | Attention to evidence transfer. | 0.20 | 150.00 | NONB |
| 01/17/20 | Myer, Edgar | Attention to expert invoices. | 1.30 | 975.00 | NONB |
| 01/17/20 | Saraiya, Swara | Correspondence with M. Zaken and K. Docherty regarding settlement hearing. | 0.20 | 119.00 | NONB |
| 01/17/20 | Medling, Nicholas | Attend daily CAL FIRE and CPUC data request check-in. | 0.50 | 427.50 | NONB |
| 01/17/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 5.30 | 4,531.50 | NONB |
| 01/18/20 | Nasab, Omid H. | Email to S. Schirle re insurance matters. | 0.50 | 675.00 | NONB |
| 01/18/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, S. Bodner and C. Loeser regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/18/20 | O'Koniewski, Katherine | Revisions to talking points for call with Federal Monitor. | 0.80 | 672.00 | NONB |
| 01/18/20 | Loeser, Charles | Revise talking points for call with Monitor regarding transmission line investigation. | 1.00 | 890.00 | NONB |
| 01/19/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/19/20 | O'Koniewski, Katherine | Revisions to transmission line investigation talking points for call with Federal Monitor. | 1.00 | 840.00 | NONB |
| 01/19/20 | Loeser, Charles | Revise investigative report chart for transmission line investigation. | 0.60 | 534.00 | NONB |
| 01/19/20 | Bodner, Sara | Review and comment on draft summary regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 01/19/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 4.90 | 4,189.50 | NONB |
| 01/20/20 | O'Koniewski, Katherine | Revisions to transmission line investigation talking points for call with Federal Monitor. | 0.40 | 336.00 | NONB |
| 01/20/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM), L. Grossbard (CSM) and client representatives regarding order to show cause issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 01/20/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, C. Beshara and others regarding response to vegetation management order to show cause. | 0.80 | 816.00 | NONB |
| 01/20/20 | Grossbard, Lillian S. | Follow-up call with K. Orsini, R. Schar, K. Dyer and others regarding response to vegetation management order to show cause. | 0.60 | 612.00 | NONB |
| 01/20/20 | Orsini, K J | Attention to probation order. | 1.30 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/20/20 | Medling, Nicholas | Analyze and draft CPUC data request response. | 3.60 | 3,078.00 | NONB |
| 01/21/20 | Severini, Roberto | Attention to the request to load documents and image files from third parties into document retrieval workspace at the request of S. Hawkins. | 2.00 | 720.00 | NONB |
| 01/21/20 | O'Koniewski, Katherine | Draft email to client representative regarding transmission line investigation. | 1.00 | 840.00 | NONB |
| 01/21/20 | O'Koniewski, Katherine | Preparation for call with Federal Monitor. | 0.80 | 672.00 | NONB |
| 01/21/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor and client representative regarding call with Federal Monitor. | 0.20 | 168.00 | NONB |
| 01/21/20 | O'Koniewski, Katherine | Call with S. Bodner to discuss call with Federal Monitor. | 0.20 | 168.00 | NONB |
| 01/21/20 | Nasab, Omid H. | Follow up re internal investigation re distribution. | 0.60 | 810.00 | NONB |
| 01/21/20 | O'Koniewski, Katherine | Call with C. Loeser to discuss Federal Monitor call. | 0.20 | 168.00 | NONB |
| 01/21/20 | Bodner, Sara | Emails and call with client representative regarding PSPS update. | 0.40 | 300.00 | NONB |
| 01/21/20 | Grossbard, Lillian S. | Call with PG&E subject matter expert regarding information for response to vegetation management order to show cause. | 1.20 | 1,224.00 | NONB |
| 01/21/20 | Grossbard, Lillian S. | Attention to fact research for draft response to vegetation management order to show cause. | 4.80 | 4,896.00 | NONB |
| 01/21/20 | Cogur, Husniye | Attention to locating employee information per K. O'Koniewski. | 0.40 | 116.00 | NONB |
| 01/21/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 0.80 | 780.00 | NONB |
| 01/21/20 | May, Grant S. | Call re witness interview and communicate with C. Robertson, et al., re same. | 0.20 | 171.00 | NONB |
| 01/21/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) regarding status of collection and production workstreams. | 0.50 | 375.00 | NONB |
| 01/21/20 | Orsini, K J | Call with Munger. | 0.40 | 600.00 | NONB |
| 01/21/20 | Scanzillo, Stephanie | Attention to compiling production materials, per C. Robertson. | 0.10 | 31.00 | NONB |
| 01/21/20 | Norris, Evan | Telephone call with E. Collier and others re: DA/AG matter. | 0.30 | 330.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/21/20 | Fleming, Margaret | Call with O. Nasab (CSM), L. Harding (MTO), E. Collier (PG&E) and others to discuss strategy for response to Butte DA requests. | 0.30 | 225.00 | NONB |
| 01/21/20 | Myer, Edgar | Attention to expert invoices. | 2.70 | 2,025.00 | NONB |
| 01/21/20 | Cogur, Husniye | Attention to saving correspondence with NCPA to our files per M. Fleming. | 0.90 | 261.00 | NONB |
| 01/21/20 | Medling, Nicholas | Attend daily CAL FIRE and CPUC data request check-in. | 0.40 | 342.00 | NONB |
| 01/21/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 5.90 | 5,044.50 | NONB |
| 01/22/20 | O'Koniewski, Katherine | Correspondence with client representative regarding call with Federal Monitor. | 0.20 | 168.00 | NONB |
| 01/22/20 | O'Koniewski, Katherine | Finalize documents for call with Federal Monitor and to provide to client regarding transmission line investigation. | 0.80 | 672.00 | NONB |
| 01/22/20 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/22/20 | O'Koniewski, Katherine | Correspondence with C. Loeser and S. Bodner regarding call with Federal Monitor. | 0.20 | 168.00 | NONB |
| 01/22/20 | Beshara, Christopher | Research in connection with response to order to show cause issued by Judge Alsup. | 2.20 | 2,068.00 | NONB |
| 01/22/20 | Bodner, Sara | Correspond with client representatives regarding update to Judge Alsup. | 0.20 | 150.00 | NONB |
| 01/22/20 | Bodner, Sara | Correspond with K. O'Koniewski regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 01/22/20 | Grossbard, Lillian S. | Attention to fact research for draft response to vegetation management order to show cause. | 2.20 | 2,244.00 | NONB |
| 01/22/20 | Grossbard, Lillian S. | Review/comment on legal outline for draft response to vegetation management order to show cause. | 0.80 | 816.00 | NONB |
| 01/22/20 | Grossbard, Lillian S. | Call with PG&E subject matter expert regarding information for response to vegetation management order to show cause. | 0.60 | 612.00 | NONB |
| 01/22/20 | Reents, Scott | Meeting with review team re: discovery planning. | 1.00 | 975.00 | NONB |
| 01/22/20 | Reents, Scott | Telephone call with client representative re: discovery planning. | 0.50 | 487.50 | NONB |
| 01/22/20 | Robertson, Caleb | Attention to Butte County DA Production. | 2.00 | 1,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Robertson, Caleb | Call with client representative, L. Harding (MTO) and others regarding productions to the Butte County DA. | 0.50 | 375.00 | NONB |
| 01/22/20 | Robertson, Caleb | Call with L. Harding (CSM) regarding productions to Butte County DA. | 0.50 | 375.00 | NONB |
| 01/22/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 0.80 | 780.00 | NONB |
| 01/22/20 | Scanzillo, Stephanie | Attention to compiling forms for attorney review, per C. Robertson. | 0.30 | 93.00 | NONB |
| 01/22/20 | Fleming, Margaret | Call with C. Robertson (CSM), G. May (CSM) and others to discuss previously conducted Camp Fire investigation interview. | 0.50 | 375.00 | NONB |
| 01/22/20 | Fleming, Margaret | Reviewing notes from Camp Fire investigation interview. | 0.50 | 375.00 | NONB |
| 01/22/20 | Fleming, Margaret | Call with L. Harding (MTO) to discuss interviews for Camp Fire criminal investigation. | 0.10 | 75.00 | NONB |
| 01/22/20 | Fleming, Margaret | Meeting with C. Robertson (CSM), L. Harding (MTO), client representatives and others to discuss upcoming Butte DA production. | 0.90 | 675.00 | NONB |
| 01/22/20 | Myer, Edgar | Attention to expert invoices. | 0.70 | 525.00 | NONB |
| 01/22/20 | Myer, Edgar | Attention to associate handover of expert point of contact work. | 1.60 | 1,200.00 | NONB |
| 01/22/20 | Cogur, Husniye | Attention to organizing our file drives per B. Wylly. | 2.00 | 580.00 | NONB |
| 01/22/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 5.50 | 4,702.50 | NONB |
| 01/22/20 | Medling, Nicholas | Attend daily CAL FIRE and CPUC data request check-in. | 0.50 | 427.50 | NONB |
| 01/23/20 | Kozycz, Monica D. | Attention to discovery for securities plaintiffs. | 0.40 | 336.00 | NONB |
| 01/23/20 | Fernandez, Vivian | Attention to document retrieval per K. O'Koniewski. | 0.60 | 186.00 | NONB |
| 01/23/20 | Fleming, Margaret | Reviewing talking points related to PG&E's ATS department. | 0.60 | 450.00 | NONB |
| 01/23/20 | Beshara, Christopher | Call with L. Grossbard (CSM) and client subject-matter experts in support of response to order to show cause issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 01/23/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM) and L. Grossbard regarding response to order to show cause issued by Judge Alsup. | 0.40 | 376.00 | NONB |
| 01/23/20 | Beshara, Christopher | Research in connection with response to order to show cause issued by Judge Alsup. | 3.60 | 3,384.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | Nasab, Omid H. | Conference call with J. Kane regarding Judge Alsup Orders To Show Cause. | 0.60 | 810.00 | NONB |
| 01/23/20 | Grossbard, Lillian S. | Call with PG&E DRI, S. Bodner re PSPS after action report updates. | 0.80 | 816.00 | NONB |
| 01/23/20 | Grossbard, Lillian S. | Call with PG&E subject matter experts, C. Beshara re information for response to vegetation management order to show cause. | 1.20 | 1,224.00 | NONB |
| 01/23/20 | Grossbard, Lillian S. | Call with K. Orsini, O. Nasab, C. Beshara re response to vegetation management order to show cause. | 0.60 | 612.00 | NONB |
| 01/23/20 | Grossbard, Lillian S. | Attention to drafting outline for response to vegetation management order to show cause. | 3.80 | 3,876.00 | NONB |
| 01/23/20 | Bodner, Sara | Correspondence with O. Nasab and others regarding amended response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 01/23/20 | Grossbard, Lillian S. | Review/comment on draft Monitor data response. | 0.40 | 408.00 | NONB |
| 01/23/20 | Grossbard, Lillian S. | Attention to fact research for draft response to vegetation management order to show cause. | 1.60 | 1,632.00 | NONB |
| 01/23/20 | Bodner, Sara | Correspondence with client representatives regarding amended response to Judge Alsup. | 1.20 | 900.00 | NONB |
| 01/23/20 | Reents, Scott | Attention to review planning and progress. | 1.50 | 1,462.50 | NONB |
| 01/23/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 0.80 | 780.00 | NONB |
| 01/23/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss ongoing collection and production workstreams. | 0.80 | 600.00 | NONB |
| 01/23/20 | Robertson, Caleb | Attention to production to Butte County DA. | 1.00 | 750.00 | NONB |
| 01/23/20 | Robertson, Caleb | Communicate with C. Beshara (CSM) regarding informal request from Butte County DA. | 0.50 | 375.00 | NONB |
| 01/23/20 | Robertson, Caleb | Draft talking points relating to ATS department and communicate with G. May (CSM) regarding the same. | 0.90 | 675.00 | NONB |
| 01/23/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a Butte County DA production per instructions of C. Robertson. | 2.00 | 1,130.00 | NONB |
| 01/23/20 | Myer, Edgar | Drafting agreement to split costs for evidence. | 2.60 | 1,950.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | Myer, Edgar | Notifying experts of associate handover. | 0.60 | 450.00 | NONB |
| 01/23/20 | Orsini, K J | Attention to probation issues. | 1.80 | 2,700.00 | NONB |
| 01/23/20 | Fernandez, Vivian | Attention to Judge Alsup related matters per L. Grossbard. | 3.00 | 930.00 | NONB |
| 01/23/20 | Norris, Evan | Reviewed and revised bankruptcy claims letter and sent to client for review. | 0.40 | 440.00 | NONB |
| 01/23/20 | Cogur, Husniye | Attention to acquiring access to PG&E drives for N. Medling. | 0.50 | 145.00 | NONB |
| 01/23/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 2.10 | 1,795.50 | NONB |
| 01/23/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | NONB |
| 01/24/20 | Kozycz, Monica D. | Attention to discovery for securities plaintiffs. | 0.50 | 420.00 | NONB |
| 01/24/20 | Norris, Evan | Emails with O. Nasab re: investigation next steps. | 0.40 | 440.00 | NONB |
| 01/24/20 | Nasab, Omid H. | Review and comment on amended response to Judge Alsup. | 0.60 | 810.00 | NONB |
| 01/24/20 | Beshara, Christopher | Draft response to order to show cause issued by Judge Alsup and research regarding the same. | 4.00 | 3,760.00 | NONB |
| 01/24/20 | Beshara, Christopher | Call with L. Grossbard (CSM) regarding response to order to show cause issued by Judge Alsup. | 0.20 | 188.00 | NONB |
| 01/24/20 | Grossbard, Lillian S. | Attention to fact research for draft response to vegetation management order to show cause. | 1.60 | 1,632.00 | NONB |
| 01/24/20 | Bodner, Sara | Correspondence with client representatives regarding amended response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 01/24/20 | Robertson, Caleb | Per C. Beshara (CSM), identify document of interest to Camp Fire investigation. | 0.30 | 225.00 | NONB |
| 01/24/20 | Orsini, K J | Attention to strategy re DA investigation. | 1.10 | 1,650.00 | NONB |
| 01/24/20 | Myer, Edgar | Revising agreement to split costs for evidence inspection. | 2.60 | 1,950.00 | NONB |
| 01/24/20 | Orsini, K J | Reviewed response to OSC. | 2.30 | 3,450.00 | NONB |
| 01/24/20 | Norris, Evan | Telephone call with federal agency re: information request and preparations to same. | 0.60 | 660.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/24/20 | Medling, Nicholas | Analyze and draft CPUC data request responses. | 1.80 | 1,539.00 | NONB |
| 01/24/20 | Medling, Nicholas | Prepare for and attend call re CPUC data request. | 1.30 | 1,111.50 | NONB |
| 01/25/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause. | 5.00 | 5,100.00 | NONB |
| 01/26/20 | O'Koniewski, Katherine | Correspondence with team regarding call with Federal Monitor to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/26/20 | Beshara, Christopher | Draft response to order to show cause issued by Judge Alsup and research regarding the same. | 4.40 | 4,136.00 | NONB |
| 01/26/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause. | 4.40 | 4,488.00 | NONB |
| 01/26/20 | Grossbard, Lillian S. | Call with Jenner, K. Orsini, C. Beshara re draft response to vegetation management order to show cause. | 0.40 | 408.00 | NONB |
| 01/26/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 5.20 | 4,446.00 | NONB |
| 01/27/20 | Kibria, Somaiya | Research of terminology related to compliance control assessment as per K. O'Koniewski. | 0.40 | 134.00 | NONB |
| 01/27/20 | Scanzillo, Stephanie | Attention to compiling Judge Alsup PSPS reports, per S. Bodner. | 0.40 | 124.00 | NONB |
| 01/27/20 | Norris, Evan | Telephone call with S. Reents re: legal hold matter. | 0.40 | 440.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Call with B. Gruenstein, C. Loeser and S. Bodner regarding preparation for call with Federal Monitor to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Call with O. Nasab to discuss assessment of compliance controls. | 0.20 | 168.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Call with Federal Monitor to discuss transmission line investigation. | 1.00 | 840.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Preparation for call with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Follow up call with B. Gruenstein, C. Loeser and S. Bodner to discuss next steps in transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Correspondence with C. Loeser and S. Bodner regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 01/27/20 | O'Koniewski, Katherine | Assessment of compliance controls. | 3.20 | 2,688.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | Beshara, Christopher | Draft response to order to show cause issued by Judge Alsup and research regarding the same. | 2.80 | 2,632.00 | NONB |
| 01/27/20 | Loeser, Charles | Plan and prepare for call with Federal Monitor with B. Gruenstein, K. O'Koniewski and S. Bodner. | 0.20 | 178.00 | NONB |
| 01/27/20 | Loeser, Charles | Correspondence with S. Bodner and K. O'Koniewski regarding Transmission Line investigation. | 0.20 | 178.00 | NONB |
| 01/27/20 | Loeser, Charles | Call with Federal Monitor, Cravath team, and client representatives. | 1.00 | 890.00 | NONB |
| 01/27/20 | Loeser, Charles | Review of documents/materials for Transmission Line investigation. | 0.80 | 712.00 | NONB |
| 01/27/20 | Beshara, Christopher | Call with L. Grossbard (CSM) and client subject-matter experts regarding response to order to show cause issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 01/27/20 | Grossbard, Lillian S. | Call with PG&E subject matter experts, C. Beshara regarding draft response to vegetation management order to show cause. | 0.40 | 408.00 | NONB |
| 01/27/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause. | 7.00 | 7,140.00 | NONB |
| 01/27/20 | Grossbard, Lillian S. | Review/comment on draft Monitor data response. | 0.40 | 408.00 | NONB |
| 01/27/20 | Grossbard, Lillian S. | Attention to revisions to draft PSPS damage update. | 0.60 | 612.00 | NONB |
| 01/27/20 | Bodner, Sara | Revise draft amended response to Judge Alsup and related correspondence with client representatives. | 3.20 | 2,400.00 | NONB |
| 01/27/20 | Bodner, Sara | Prepare for call with Monitor regarding transmission line investigation. | 0.60 | 450.00 | NONB |
| 01/27/20 | Bodner, Sara | Participate in call with Monitor regarding transmission line investigation. | 1.00 | 750.00 | NONB |
| 01/27/20 | Reents, Scott | Attention to ESI preservation. | 2.50 | 2,437.50 | NONB |
| 01/27/20 | Robertson, Caleb | Attend meeting with client representatives, L. Harding (MTO) and others to scope new request from Butte County DA. | 1.00 | 750.00 | NONB |
| 01/27/20 | Robertson, Caleb | Review and compare Camp and Kincade legal holds, per S. Reents (CSM). | 0.70 | 525.00 | NONB |
| 01/27/20 | Reents, Scott | Telephone call with Celerity re: ESI processing. | 0.50 | 487.50 | NONB |

Invoice Date:         March 16, 2020
Invoice Number:         189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | Venegas Fernando, J | Coordinate production to Butte DA loads and quality control with R. Severini. | 0.30 | 120.00 | NONB |
| 01/27/20 | Beshara, Christopher | Call with E. Collier (PG&E), C. Robertson (CSM) and co-counsel (Munger) regarding planning for response to data request from government agency. | 0.90 | 846.00 | NONB |
| 01/27/20 | Severini, Roberto | Attention to the request to load documents and image files into document retrieval workspace at the request of C. Robertson. | 4.00 | 1,440.00 | NONB |
| 01/27/20 | Fleming, Margaret | Reviewing Butte DA requests and drafting summary of potential next steps. | 2.10 | 1,575.00 | NONB |
| 01/27/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 7.70 | 6,583.50 | NONB |
| 01/27/20 | Medling, Nicholas | Attend daily data request meeting. | 0.50 | 427.50 | NONB |
| 01/27/20 | Cohen, Morgan | Attention to legal research and drafting outline memorandum. | 2.50 | 2,400.00 | NONB |
| 01/28/20 | Norris, Evan | Telephone call with C. Beshara re: data matter. | 0.20 | 220.00 | NONB |
| 01/28/20 | Norris, Evan | Telephone call with E. Collier and others re: data matter. | 0.80 | 880.00 | NONB |
| 01/28/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/28/20 | O'Koniewski, Katherine | Analysis of compliance controls. | 4.20 | 3,528.00 | NONB |
| 01/28/20 | O'Koniewski, Katherine | Call with O. Nasab to discuss compliance controls assessment. | 0.20 | 168.00 | NONB |
| 01/28/20 | O'Koniewski, Katherine | Correspondence with S. Bodner and C. Loeser regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/28/20 | O'Koniewski, Katherine | Call with O. Nasab to discuss compliance controls. | 0.20 | 168.00 | NONB |
| 01/28/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM) and client representatives regarding response to order to show cause issued by Judge Alsup. | 1.00 | 940.00 | NONB |
| 01/28/20 | Beshara, Christopher | Further work drafting response to order to show cause issued by Judge Alsup and research regarding the same. | 3.00 | 2,820.00 | NONB |
| 01/28/20 | Grossbard, Lillian S. | Attention to finalization of draft PSPS damage update. | 0.40 | 408.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause. | 1.60 | 1,632.00 | NONB |
| 01/28/20 | Bodner, Sara | Revise summary regarding transmission line investigation. | 0.60 | 450.00 | NONB |
| 01/28/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, O. Nasab, C. Beshara and others to review facts and strategy for response to incentive plan order to show cause. | 0.80 | 816.00 | NONB |
| 01/28/20 | Reents, Scott | Telephone call with E. Collier, et al., re: ESI preservation. | 0.50 | 487.50 | NONB |
| 01/28/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 0.80 | 780.00 | NONB |
| 01/28/20 | Robertson, Caleb | Call with client representative, M. Fleming (CSM), L. Harding (MTO) and others regarding responses to Butte County DA requests. | 1.00 | 750.00 | NONB |
| 01/28/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant, and others) regarding ongoing collection and production workstreams. | 0.50 | 375.00 | NONB |
| 01/28/20 | Reents, Scott | Attention to processing and productions. | 1.00 | 975.00 | NONB |
| 01/28/20 | Fleming, Margaret | Call with L. Harding (MTO), C. Robertson (CSM), client representatives and others to discuss the status of Butte DA requests. | 0.90 | 675.00 | NONB |
| 01/28/20 | Fleming, Margaret | Reviewing production letter for Butte DA production. | 0.30 | 225.00 | NONB |
| 01/28/20 | Fleming, Margaret | Document review for Butte DA request. | 1.70 | 1,275.00 | NONB |
| 01/28/20 | Orsini, K J | Reviewed materials re OSC. | 0.90 | 1,350.00 | NONB |
| 01/28/20 | Orsini, K J | Call with client re OSC. | 1.00 | 1,500.00 | NONB |
| 01/28/20 | Cogur, Husniye | Attention to inspections of records request per B. Wylly. | 2.50 | 725.00 | NONB |
| 01/28/20 | Medling, Nicholas | Attend daily data request meeting. | 1.00 | 855.00 | NONB |
| 01/28/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.20 | 1,881.00 | NONB |
| 01/28/20 | Cohen, Morgan | Attention to legal research and drafting outline memorandum concerning potential indemnity issues. | 3.00 | 2,880.00 | NONB |
| 01/28/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/29/20 | Velasco, Veronica | Attention to cite checking the amended response to Judge Alsup, per S. Bodner. | 1.20 | 372.00 | NONB |
| 01/29/20 | Norris, Evan | Telephone call with M. Doyen and others re: data matter. | 1.00 | 1,100.00 | NONB |
| 01/29/20 | Norris, Evan | Telephone call with T. Lucey re: compliance matter. | 0.60 | 660.00 | NONB |
| 01/29/20 | Norris, Evan | Email O. Nasab re: investigations update. | 0.20 | 220.00 | NONB |
| 01/29/20 | Norris, Evan | Review and revise email from S. Reents re data matter. | 0.40 | 440.00 | NONB |
| 01/29/20 | Nasab, Omid H. | Review and comment on draft submission to Judge Alsup. | 1.60 | 2,160.00 | NONB |
| 01/29/20 | Beshara, Christopher | Further work drafting response to order to show cause issued by Judge Alsup and research regarding the same. | 2.80 | 2,632.00 | NONB |
| 01/29/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause. | 8.60 | 8,772.00 | NONB |
| 01/29/20 | Bodner, Sara | Review and revise amended response to Judge Alsup and prepare for filing. | 2.60 | 1,950.00 | NONB |
| 01/29/20 | Reents, Scott | Attention to ESI preservation. | 1.50 | 1,462.50 | NONB |
| 01/29/20 | Robertson, Caleb | Attention to productions to Butte County DA. | 1.20 | 900.00 | NONB |
| 01/29/20 | Robertson, Caleb | Draft email regarding scope of Butte County DA production and send to O. Nasab (CSM). | 0.70 | 525.00 | NONB |
| 01/29/20 | Robertson, Caleb | Meet with client representatives, L. Harding (MTO) and others regarding status of productions to Butte County DA. | 0.50 | 375.00 | NONB |
| 01/29/20 | Robertson, Caleb | Calls with subject matter experts, L Harding (MTO) and others regarding Butte County DA requests. | 1.00 | 750.00 | NONB |
| 01/29/20 | Reents, Scott | Telephone call with client, et al., re: discovery planning. | 0.50 | 487.50 | NONB |
| 01/29/20 | Fleming, Margaret | Reviewing Camp Fire site visit memo related to observations of the conditions of specific towers. | 0.70 | 525.00 | NONB |
| 01/29/20 | Fleming, Margaret | Correspondence with client representative regarding documents for Butte DA request. | 0.40 | 300.00 | NONB |
| 01/29/20 | Fleming, Margaret | Coordinating production logistics for Butte DA request. | 0.30 | 225.00 | NONB |
| 01/29/20 | Fleming, Margaret | Document review for Butte DA request. | 1.90 | 1,425.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/29/20 | Fleming, Margaret | Meeting with E. Collier (PG&E), L. Harding (MTO), C. Robertson (CSM) and others to discuss the status of Butte DA requests. | 1.00 | 750.00 | NONB |
| 01/29/20 | Orsini, K J | Revised OSC. | 2.30 | 3,450.00 | NONB |
| 01/29/20 | Medling, Nicholas | Attend daily data request meeting. | 0.30 | 256.50 | NONB |
| 01/29/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.80 | 3,249.00 | NONB |
| 01/29/20 | Cohen, Morgan | Attention to legal research and drafting outline memorandum concerning potential indemnity issues. | 3.00 | 2,880.00 | NONB |
| 01/30/20 | Norris, Evan | Email O. Nasab re: compliance matter update. | 0.20 | 220.00 | NONB |
| 01/30/20 | Scanzillo, Stephanie | Attention to compiling potential materials for production for attorney review, per K. O'Koniewski. | 3.60 | 1,116.00 | NONB |
| 01/30/20 | Norris, Evan | Telephone call with O. Nasab re: compliance matter. | 0.20 | 220.00 | NONB |
| 01/30/20 | Nasab, Omid H. | Review and comment on communications for T. Lucey. | 0.60 | 810.00 | NONB |
| 01/30/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, C. Loeser and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/30/20 | Nasab, Omid H. | Teleconference with J. Kane re Judge Alsup response and prep for same. | 1.00 | 1,350.00 | NONB |
| 01/30/20 | Nasab, Omid H. | Edits to Judge Alsup response re: VM management. | 0.80 | 1,080.00 | NONB |
| 01/30/20 | Beshara, Christopher | Further work drafting response to order to show cause issued by Judge Alsup and research regarding the same. | 1.00 | 940.00 | NONB |
| 01/30/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM) and client representatives regarding response to order to show cause issued by Judge Alsup. | 1.00 | 940.00 | NONB |
| 01/30/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini and other external and internal counsel to review draft response to vegetation management order to show cause. | 1.20 | 1,224.00 | NONB |
| 01/30/20 | Grossbard, Lillian S. | Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 01/30/20 | Grossbard, Lillian S. | Attention to draft response to vegetation management order to show cause and accompanying declaration. | 5.20 | 5,304.00 | NONB |
| 01/30/20 | Reents, Scott | Telephone call with client and CDS re: ESI processing and productions. | 0.80 | 780.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Beshara, Christopher | Call with E. Collier (PG&E), co-counsel (Munger) and C. Robertson (CSM) regarding response to data request from government agency. | 0.70 | 658.00 | NONB |
| 01/30/20 | Fleming, Margaret | Document review for Camp Fire criminal investigation. | 0.30 | 225.00 | NONB |
| 01/30/20 | Fleming, Margaret | Document review for Butte DA request. | 0.90 | 675.00 | NONB |
| 01/30/20 | Cogur, Husniye | Attention to creating confidentiality declaration per R. DiMaggio. | 1.50 | 435.00 | NONB |
| 01/30/20 | Cogur, Husniye | Attention to CPUC data request responses per B. Wylly. | 1.00 | 290.00 | NONB |
| 01/30/20 | Medling, Nicholas | Attend daily data request meeting. | 0.60 | 513.00 | NONB |
| 01/30/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 8.00 | 6,840.00 | NONB |
| 01/30/20 | Wheeler, Marisa | Conference call with CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.90 | 508.50 | NONB |
| 01/31/20 | Scanzillo, Stephanie | Attention to coordinating with CDS regarding Relativity access, per K. O'Koniewski. | 0.20 | 62.00 | NONB |
| 01/31/20 | O'Koniewski, Katherine | Call with B. Gruenstein regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/31/20 | O'Koniewski, Katherine | Correspondence with client representatives regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 01/31/20 | Nasab, Omid H. | Call with Federal Monitor re issue raised by TCC and prep for same. | 0.80 | 1,080.00 | NONB |
| 01/31/20 | Grossbard, Lillian S. | Review/comment on draft Monitor response. | 0.20 | 204.00 | NONB |
| 01/31/20 | Grossbard, Lillian S. | Attention to draft declaration for response to vegetation management order to show cause. | 3.00 | 3,060.00 | NONB |
| 01/31/20 | Orsini, K J | Call with Munger and client re meeting prep. | 1.30 | 1,950.00 | NONB |
| 01/31/20 | Orsini, K J | Call with client re OSC. | 0.50 | 750.00 | NONB |
| 01/31/20 | Orsini, K J | Strategy discussions re TCC letter. | 1.40 | 2,100.00 | NONB |
| 01/31/20 | Orsini, K J | Call with DOJ and Monitor team. | 0.50 | 750.00 | NONB |
| 01/31/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 7.10 | 6,070.50 | NONB |
| 01/31/20 | Cogur, Husniye | Attention to loading documents onto the PG&E shared drive per M. Fleming. | 0.50 | 145.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/31/20 | Cogur, Husniye | Attention to loading FTP sites for C. Robertson. | 0.50 | 145.00 | NONB |
| 01/31/20 | Cogur, Husniye | Attention to downloading production per C. Robertson. | 0.50 | 145.00 | NONB |
| 01/31/20 | Cogur, Husniye | Attention to editing response narratives for B. Sherman. | 0.60 | 174.00 | NONB |
| **Subtotal for NONB** | | | **1,050.10** | **725,100.50** | |

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/02/20 | Nasab, Omid H. | Call with K. Orsini re PSPS adversary proceeding and follow up emails to T. Cameron and associates. | 1.50 | 2,025.00 | OCMS |
| **Subtotal for OCMS** | | | | **1.50** | **2,025.00** |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Grossbard, Lillian S. | Attention to correspondence with counsel re electric work on property. | 0.80 | 816.00 | OPRS |
| 01/08/20 | Grossbard, Lillian S. | Review/comment on response to government requests. | 0.20 | 204.00 | OPRS |
| 01/09/20 | Bodner, Sara | Prepare summary for board regarding PSPS. | 0.40 | 300.00 | OPRS |
| 01/15/20 | Grossbard, Lillian S. | Review/comment on draft responses to public official inquiries, CWSP materials. | 0.80 | 816.00 | OPRS |
| 01/21/20 | Grossbard, Lillian S. | Review/comment on draft memorandum account submission. | 1.00 | 1,020.00 | OPRS |
| 01/22/20 | Nasab, Omid H. | Review and comment on plan re: reported fraudulent claim. | 0.50 | 675.00 | OPRS |
| 01/22/20 | Nasab, Omid H. | Attention to client request on feedback re: ATS. | 1.00 | 1,350.00 | OPRS |
| 01/22/20 | Nasab, Omid H. | Review and comment on FERC filing. | 0.60 | 810.00 | OPRS |
| 01/22/20 | Nasab, Omid H. | Attention to wildfire financial disclosures. | 0.60 | 810.00 | OPRS |
| 01/22/20 | Grossbard, Lillian S. | Review/comment on draft communication with neighborhood association. | 0.40 | 408.00 | OPRS |
| 01/22/20 | Beshara, Christopher | Email to O. Nasab (CSM) regarding operational matters related to transmission lines. | 0.60 | 564.00 | OPRS |
| 01/23/20 | Beshara, Christopher | Review and edit talking points for O. Nasab (CSM) regarding operational matters related to transmission lines. | 0.50 | 470.00 | OPRS |
| 01/24/20 | Nasab, Omid H. | Call with T. Lucey re ATS. | 0.60 | 810.00 | OPRS |
| 01/24/20 | Nasab, Omid H. | Review of documents for C. Gleicher. | 1.00 | 1,350.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/24/20 | Grossbard, Lillian S. | Review/comment on draft PSPS data response. | 0.60 | 612.00 | OPRS |
| 01/24/20 | Beshara, Christopher | Call with T. Lucey (PG&E) and O. Nasab (CSM) regarding operational matters related to transmission lines. | 0.50 | 470.00 | OPRS |
| 01/27/20 | Nasab, Omid H. | Review and comment on PSPS related board deck. | 1.00 | 1,350.00 | OPRS |
| 01/27/20 | Nasab, Omid H. | Review of documents for C. Gleicher. | 2.60 | 3,510.00 | OPRS |
| 01/27/20 | Nasab, Omid H. | Confer with K. O'Koniewski re: document review for C. Gleicher. | 0.60 | 810.00 | OPRS |
| 01/27/20 | Nasab, Omid H. | Email to S. Schirle re: Taylor Park. | 0.60 | 810.00 | OPRS |
| 01/27/20 | Grossbard, Lillian S. | Review/comment on draft response to public official. | 0.40 | 408.00 | OPRS |
| 01/28/20 | Nasab, Omid H. | Call with C. Gleicher re: document review. | 0.60 | 810.00 | OPRS |
| 01/28/20 | Nasab, Omid H. | Drafting emails to C. Gleicher re: document review. | 1.00 | 1,350.00 | OPRS |
| 01/28/20 | Nasab, Omid H. | Review of documents for C. Gleicher. | 0.60 | 810.00 | OPRS |
| 01/28/20 | Grossbard, Lillian S. | Review/comment on draft compliance report. | 0.60 | 612.00 | OPRS |
| 01/29/20 | Grossbard, Lillian S. | Circulate draft accounting memo for review/comment. | 0.20 | 204.00 | OPRS |
| 01/29/20 | Grossbard, Lillian S. | Review/comment on draft compliance report. | 0.20 | 204.00 | OPRS |
| 01/29/20 | Beshara, Christopher | Draft memo for T. Lucey (PG&E) regarding operational matters related to transmission lines. | 3.70 | 3,478.00 | OPRS |
| 01/30/20 | Nasab, Omid H. | Follow up re inquiry from TCC re Cresta Rio Oso. | 3.60 | 4,860.00 | OPRS |
| 01/30/20 | Nasab, Omid H. | Call and meeting with T. Lucey re ISAC and other matters. | 1.00 | 1,350.00 | OPRS |
| 01/30/20 | Grossbard, Lillian S. | Review/comment on draft accounting memo. | 0.20 | 204.00 | OPRS |
| 01/31/20 | Nasab, Omid H. | Attention to assisting business with operations matter raised by TCC. | 7.90 | 10,665.00 | OPRS |
| **Subtotal for OPRS** | | | **34.90** | **42,920.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | King, Harold | Attention to AHC motion to reconsider. | 0.60 | 357.00 | PLAN |
| 01/01/20 | Zobitz, G E | Reviewed opinion regarding post petition interest. | 0.70 | 1,050.00 | PLAN |
| 01/01/20 | Zobitz, G E | Reviewed AHC motion for reconsideration of RSA approval. | 0.50 | 750.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage a Butte County DA production per instructions of S. Hawkins. | 1.20 | 678.00 | PLAN |
| 01/05/20 | Zumbro, P | Attention to Governors plan term sheet. | 0.80 | 1,200.00 | PLAN |
| 01/06/20 | Taylor, Patrick | Reviewing bankruptcy disclosure statement and related documents and internal communications regarding the same. | 0.70 | 588.00 | PLAN |
| 01/06/20 | Zumbro, P | Attention to court's ruling re post-petition interest and related matters. | 1.20 | 1,800.00 | PLAN |
| 01/06/20 | Zumbro, P | Attention to matters relating to FEMA claims. | 0.30 | 450.00 | PLAN |
| 01/06/20 | Wheeler, Marisa | Run searches, review of the results, manage work flow of review in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 2.00 | 1,130.00 | PLAN |
| 01/07/20 | Taylor, Patrick | Attention to bankruptcy disclosure statement and communications regarding the same. | 7.10 | 5,964.00 | PLAN |
| 01/07/20 | DiMaggio, R | Address post production issues related to Exit Finance as per S. Hawkins's instructions. | 0.40 | 226.00 | PLAN |
| 01/08/20 | Taylor, Patrick | Attention to bankruptcy disclosure statement and communications regarding the same. | 2.80 | 2,352.00 | PLAN |
| 01/08/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 5.80 | 3,277.00 | PLAN |
| 01/08/20 | DiMaggio, R | Address post production issues, clawback and Brainspace deposition reviews related to Exit Finance as per S. Hawkins's instructions. | 2.20 | 1,243.00 | PLAN |
| 01/08/20 | Rim, Dianne | Searched database and reviewed Exit Financing documents in connection with deposition preparation per S. Hawkins and R. DiMaggio. | 14.00 | 5,810.00 | PLAN |
| 01/09/20 | Taylor, Patrick | Attention to bankruptcy disclosure statement and communications regarding the same. | 0.40 | 336.00 | PLAN |
| 01/09/20 | Orsini, K J | Attention to financing issues. | 1.80 | 2,700.00 | PLAN |
| 01/09/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 7.30 | 4,124.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Rim, Dianne | Searched database and reviewed Exit Financing documents in connection with deposition preparation per S. Hawkins and R. DiMaggio. | 7.50 | 3,112.50 | PLAN |
| 01/10/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 2.50 | 1,412.50 | PLAN |
| 01/11/20 | Zumbro, P | Review of Debtor's reply to AHC's motion to vacate/reconsider. | 1.40 | 2,100.00 | PLAN |
| 01/12/20 | Zumbro, P | Attention to Debtor's joinder to TCC objection to FEMA claims. | 1.60 | 2,400.00 | PLAN |
| 01/13/20 | Zumbro, P | Review revised joinder to TCC objections. | 0.30 | 450.00 | PLAN |
| 01/13/20 | Zumbro, P | Attention to make whole matter in preparation for 1/14 hearing. | 0.50 | 750.00 | PLAN |
| 01/13/20 | Zumbro, P | Attention to potential settlement term sheet. | 0.40 | 600.00 | PLAN |
| 01/13/20 | Orsini, K J | Attention to financing issues. | 1.90 | 2,850.00 | PLAN |
| 01/13/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 0.50 | 282.50 | PLAN |
| 01/14/20 | Zumbro, P | Attention to joinder to TCC's objection to FEMA claims. | 1.10 | 1,650.00 | PLAN |
| 01/14/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 0.90 | 508.50 | PLAN |
| 01/14/20 | Zobitz, G E | Reviewed materials re ability to use mortgage bonds. | 0.60 | 900.00 | PLAN |
| 01/14/20 | Zobitz, G E | Call with Company and Hunton re use of mortgage bond structure for bank financing. | 0.40 | 600.00 | PLAN |
| 01/14/20 | Zobitz, G E | Internal calls re financing commitments and potential changes. | 0.40 | 600.00 | PLAN |
| 01/15/20 | Huberman, Tammuz | Attention to issues related to potential reinstatement of notes and Registration Rights Agreement. | 10.10 | 6,009.50 | PLAN |
| 01/15/20 | Zumbro, P | Attention to matters relating to Debtor's joinder to TCC objection to FEMA claims. | 2.80 | 4,200.00 | PLAN |
| 01/15/20 | Zumbro, P | Attention to issues related to potential reinstatement of notes, including review of relevant bond documents and applicable caselaw. | 5.20 | 7,800.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Zumbro, P | Attention to matters related to the Assigned Rights of Action under the settlement with the TCC. | 0.50 | 750.00 | PLAN |
| 01/15/20 | Zobitz, G E | Attention to questions from client re certain terms of financing commitments. | 0.40 | 600.00 | PLAN |
| 01/16/20 | Huberman, Tammuz | Attention to registration rights agreement treatment under the Bankruptcy Code. | 2.80 | 1,666.00 | PLAN |
| 01/16/20 | Zumbro, P | Attention to matters relating to registration default and reinstatement of notes. | 1.20 | 1,800.00 | PLAN |
| 01/16/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 0.70 | 395.50 | PLAN |
| 01/17/20 | Zumbro, P | Attention to draft RSA and related matters. | 1.30 | 1,950.00 | PLAN |
| 01/21/20 | Nasab, Omid H. | Attention to preparing for meeting with S. Schirle re insurance payments and POR. | 1.50 | 2,025.00 | PLAN |
| 01/21/20 | Zobitz, G E | Emails re mortgage bond structure. | 0.40 | 600.00 | PLAN |
| 01/21/20 | Dorsey, Nicholas A. | Review draft RSA. | 0.70 | 770.00 | PLAN |
| 01/22/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage an exit financing production per instructions of S. Hawkins. | 0.30 | 169.50 | PLAN |
| 01/22/20 | Zobitz, G E | Prepared for call with banks re mortgage bond. | 0.30 | 450.00 | PLAN |
| 01/22/20 | Zobitz, G E | Call with banks regarding mortgage bond structure. | 0.40 | 600.00 | PLAN |
| 01/23/20 | Nasab, Omid H. | Research re: insurance questions. | 1.80 | 2,430.00 | PLAN |
| 01/23/20 | Zobitz, G E | Reviewed new debt commitment papers. | 1.30 | 1,950.00 | PLAN |
| 01/24/20 | Orsini, K J | Attention to securities claims. | 1.10 | 1,650.00 | PLAN |
| 01/24/20 | Zobitz, G E | Reviewed and revised commitment papers. | 1.10 | 1,650.00 | PLAN |
| 01/24/20 | Zobitz, G E | Emails with PG&E team and Lazard re commitment papers. | 0.70 | 1,050.00 | PLAN |
| 01/24/20 | Zobitz, G E | Revised commitment papers. | 0.80 | 1,200.00 | PLAN |
| 01/24/20 | Zobitz, G E | Prepared issues list regarding debt financing. | 0.80 | 1,200.00 | PLAN |
| 01/24/20 | Zobitz, G E | Emails with CSM team re debt commitment papers and backstop commitment letters. | 0.60 | 900.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/25/20 | Zobitz, G E | Attention to emails with Lazard and PG&E re bank commitment papers. | 0.40 | 600.00 | PLAN |
| 01/26/20 | Zumbro, P | Review of motion to approve Noteholder RSA. | 0.70 | 1,050.00 | PLAN |
| 01/26/20 | Zobitz, G E | Emails with Lazard and CSM re debt commitment papers. | 0.40 | 600.00 | PLAN |
| 01/26/20 | Zobitz, G E | Revised debt commitment papers. | 0.60 | 900.00 | PLAN |
| 01/26/20 | Zobitz, G E | Reviewed modified fee analysis relating to debt commitment papers. | 0.20 | 300.00 | PLAN |
| 01/26/20 | Zobitz, G E | Reviewed revised debt commitment paper draft prepared by DPW. | 0.50 | 750.00 | PLAN |
| 01/26/20 | Zobitz, G E | Emails with CSM and PG&E team re DPW call. | 0.30 | 450.00 | PLAN |
| 01/26/20 | Zobitz, G E | Call with DPW re debt commitment papers. | 0.40 | 600.00 | PLAN |
| 01/26/20 | Zobitz, G E | Negotiations with DPW re final debt commitment paper points. | 1.10 | 1,650.00 | PLAN |
| 01/27/20 | Zumbro, P | Attention to potential claims objection. | 0.40 | 600.00 | PLAN |
| 01/27/20 | Zobitz, G E | Emails with CSM and Weil teams re hearing for debt and equity commitment approvals. | 0.30 | 450.00 | PLAN |
| 01/27/20 | Zobitz, G E | Emails with PG&E re debt commitment fees (0.2); Reviewed revised debt commitment papers re same (0.2). | 0.40 | 600.00 | PLAN |
| 01/27/20 | Zobitz, G E | Attention to emails with CSM and others re exit financing hearing. | 0.20 | 300.00 | PLAN |
| 01/27/20 | Zobitz, G E | Attention to DPW comments regarding Holdco debt commitment fees and emails with PG&E re same. | 0.30 | 450.00 | PLAN |
| 01/27/20 | Zobitz, G E | Reviewed DPW comments to revised commitment papers (0.2); Emails re same (0.1). | 0.30 | 450.00 | PLAN |
| 01/28/20 | Zobitz, G E | Call with banks re diligence for amended bank commitment letters. | 0.50 | 750.00 | PLAN |
| 01/28/20 | Zobitz, G E | Call with DPW re debt commitment papers. | 0.30 | 450.00 | PLAN |
| 01/30/20 | Zobitz, G E | Reviewed revised bank commitment papers. | 0.40 | 600.00 | PLAN |
| 01/30/20 | Zobitz, G E | Attention to finalizing commitment papers. | 0.70 | 1,050.00 | PLAN |
| 01/30/20 | Haaren, C. Daniel | Analysis of debt documents in connection with plan disbursement mechanics. | 0.30 | 330.00 | PLAN |
| **Subtotal for PLAN** | | | **115.30** | **106,997.00** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/09/20 | Zumbro, P | Attention to competing plan issues. | 0.30 | 450.00 | PUBL |
| **Subtotal for PUBL** | | | **0.30** | **450.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/02/20 | Wheeler, Marisa | Run searches and review results order to prepare/stage OII documents for production to CAL PA per instructions of K. Kariyawasam. | 1.00 | 565.00 | REGS |
| 01/02/20 | Kariyawasam, Kalana | Attention to responses to California PA data requests. | 3.20 | 2,400.00 | REGS |
| 01/02/20 | Fleming, Margaret | Communication with client representatives regarding CAISO data request related to the Camp Fire. | 0.40 | 300.00 | REGS |
| 01/02/20 | Fleming, Margaret | Document review for CAISO data request related to the Camp Fire. | 2.30 | 1,725.00 | REGS |
| 01/02/20 | Fleming, Margaret | Document review for California Public Advocate data request related to the Camp Fire. | 2.10 | 1,575.00 | REGS |
| 01/02/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 4.00 | 2,380.00 | REGS |
| 01/03/20 | Wheeler, Marisa | Run searches and review results order to prepare/stage OII documents for production to CAL PA per instructions of K. Kariyawasam. | 4.20 | 2,373.00 | REGS |
| 01/03/20 | Sun, J | Document review for confidentiality as requested by M. Wheeler. | 6.00 | 2,490.00 | REGS |
| 01/03/20 | Robertson, Caleb | Attention to review for response to CAISO data request and communication with M. Fleming (CSM) regarding the same. | 0.50 | 375.00 | REGS |
| 01/03/20 | Fleming, Margaret | Correspondence with client representatives regarding response to CAISO data request related to Camp Fire. | 0.40 | 300.00 | REGS |
| 01/03/20 | Fleming, Margaret | Document review for California Public Advocate data request. | 3.20 | 2,400.00 | REGS |
| 01/03/20 | Fleming, Margaret | Document review for CAISO data request related to Camp Fire. | 1.10 | 825.00 | REGS |
| 01/03/20 | Fleming, Margaret | Correspondence with client representatives regarding response to California Public Advocate data request. | 1.30 | 975.00 | REGS |
| 01/03/20 | Kempf, Allison | Reviewed and provided comments on email from B. Wylly regarding questions about CPUC data requests. | 0.70 | 588.00 | REGS |

Invoice Date:            March 16, 2020
Invoice Number:              189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | Scanzillo, Stephanie | Attention to updating and quality checking production archives, per B. Wylly. | 3.30 | 1,023.00 | REGS |
| 01/03/20 | Wylly, Benjamin | Correspondence with N. Medling regarding prior data request responses. | 0.30 | 178.50 | REGS |
| 01/03/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 01/04/20 | Sun, J | Document review for confidentiality as requested by M. Wheeler. | 4.40 | 1,826.00 | REGS |
| 01/05/20 | Kempf, Allison | Emails with N. Medling regarding Kincade Fire data requests. | 0.20 | 168.00 | REGS |
| 01/06/20 | Wheeler, Marisa | Run searches and review results order to prepare/stage OII documents for production to CAL PA per instructions of K. Kariyawasam. | 1.20 | 678.00 | REGS |
| 01/06/20 | Kariyawasam, Kalana | Call re: OII data request responses with client representatives. | 0.40 | 300.00 | REGS |
| 01/06/20 | Kariyawasam, Kalana | Attention to OII data requests. | 5.40 | 4,050.00 | REGS |
| 01/06/20 | Abramczyk, Raley | Attention to reviewing LC notifications for production spreadsheet for A. Weiss. | 2.20 | 638.00 | REGS |
| 01/06/20 | Scanzillo, Stephanie | Attention to compiling confidentiality declaration, per M. Wheeler. | 0.80 | 248.00 | REGS |
| 01/06/20 | Scanzillo, Stephanie | Attention to compiling production materials, per K. Kariyawasam. | 0.60 | 186.00 | REGS |
| 01/06/20 | Robertson, Caleb | Call with M. Fleming (CSM) regarding CAISO and CalPA data requests. | 0.70 | 525.00 | REGS |
| 01/06/20 | Fleming, Margaret | Call with C. Robertson to discuss strategy for responding to CAISO and California Public Advocate Camp Fire data requests. | 0.70 | 525.00 | REGS |
| 01/06/20 | Fleming, Margaret | Communication with client representatives regarding CAISO Camp Fire data request. | 0.80 | 600.00 | REGS |
| 01/06/20 | Fleming, Margaret | Communication with client representatives regarding California Public Advocate Camp Fire data request. | 0.60 | 450.00 | REGS |
| 01/06/20 | Fleming, Margaret | Correspondence with C. Beshara regarding strategy for responding to CAISO Camp Fire data requests. | 0.50 | 375.00 | REGS |
| 01/06/20 | Fernandez, Vivian | Attention to OII docket search per S. Bodner. | 0.50 | 155.00 | REGS |
| 01/06/20 | Fleming, Margaret | Editing narrative for Kincade Fire CPUC data request. | 0.70 | 525.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/06/20 | Fleming, Margaret | Meeting with client representative to discuss responsive data for Kincade Fire CPUC data request. | 0.30 | 225.00 | REGS |
| 01/06/20 | Fleming, Margaret | Meeting with B. Sherman (CSM), B. Wylly (CSM), client representatives and others to discuss the status of Kincade Fire CPUC requests. | 0.40 | 300.00 | REGS |
| 01/06/20 | Sherman, Brittany | Job aid follow up. | 0.50 | 375.00 | REGS |
| 01/06/20 | Sherman, Brittany | CPUC check in call. | 0.40 | 300.00 | REGS |
| 01/06/20 | Sherman, Brittany | Follow up re CPUC data request. | 1.50 | 1,125.00 | REGS |
| 01/06/20 | Sherman, Brittany | Meet with A. Kempf re CPUC questions. | 1.00 | 750.00 | REGS |
| 01/06/20 | Sherman, Brittany | Follow up with SME re CPUC data request. | 0.70 | 525.00 | REGS |
| 01/06/20 | Sherman, Brittany | Look into CPUC procedure memo. | 0.40 | 300.00 | REGS |
| 01/06/20 | Kempf, Allison | Participate in check-in calls with client regarding Cal Fire and CPUC data requests (1.0); Emails with client to respond to questions about pending CPUC data requests (0.5); Review documents potentially responsive to Cal Fire data requests (0.6). | 2.10 | 1,764.00 | REGS |
| 01/06/20 | Kempf, Allison | Review and revise data request procedure memo to advise on Kincade Fire data requests. | 0.40 | 336.00 | REGS |
| 01/06/20 | Scanzillo, Stephanie | Attention to compiling potential documents for production, per K. O'Koniewski. | 1.10 | 341.00 | REGS |
| 01/06/20 | Scanzillo, Stephanie | Attention to compiling narrative response materials for attorney review, per B. Wylly. | 1.90 | 589.00 | REGS |
| 01/06/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 01/07/20 | Silver, Moshe | Reviewed data for R. DiMaggio. | 12.00 | 4,980.00 | REGS |
| 01/07/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by M. Wheeler. | 2.00 | 830.00 | REGS |
| 01/07/20 | Wheeler, Marisa | Run searches and review results order to prepare/stage OII documents for production to CAL PA per instructions of K. Kariyawasam. | 5.20 | 2,938.00 | REGS |
| 01/07/20 | Kariyawasam, Kalana | Attention to OII data requests responses. | 11.60 | 8,700.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Berkowitz, Daniel | Attention to privilege and confidential review as directed by R. DiMaggio. | 6.00 | 2,490.00 | REGS |
| 01/07/20 | Geraci, Katherine | Attention to review of documents for privilege and confidentiality production. | 7.00 | 2,905.00 | REGS |
| 01/07/20 | Sommero, Grace | Attention to review of documents for privilege and confidential as directed by R. DiMaggio. | 6.50 | 2,697.50 | REGS |
| 01/07/20 | Quick Spann, Louise | Attention to reviewing documents for confidentiality per M. Wheeler and R. DiMaggio. | 2.50 | 1,037.50 | REGS |
| 01/07/20 | Abramczyk, Raley | Attention to reviewing spreadsheets for M. Fleming. | 4.00 | 1,160.00 | REGS |
| 01/07/20 | Shura, Elizabeth | Attention to confidentiality and privilege reviews at the direction of R. DiMaggio. | 6.70 | 2,780.50 | REGS |
| 01/07/20 | Goetz, Matthew | Attention to review of documents to determine confidentiality and privilege pursuant to production request per R. DiMaggio. | 4.20 | 1,743.00 | REGS |
| 01/07/20 | Kibria, Somaiya | Attention to draft response preparation to Cal PA data requests as per M. Fleming. | 0.30 | 100.50 | REGS |
| 01/07/20 | Kibria, Somaiya | Attention to confidentiality review of document production in response to CAL PA data requests as per R. DiMaggio and M. Wheeler. | 2.30 | 770.50 | REGS |
| 01/07/20 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 7.20 | 2,988.00 | REGS |
| 01/07/20 | Scanzillo, Stephanie | Attention to updating and quality checking confidentiality declaration, per M. Wheeler. | 0.60 | 186.00 | REGS |
| 01/07/20 | Pfeffer, Michael | Review Camp Fire documents for production to CALPA as requested by R. DiMaggio. | 2.30 | 954.50 | REGS |
| 01/07/20 | Pfeffer, Michael | Review Camp Fire documents for production to California Independent System Operator as requested by R. DiMaggio. | 7.60 | 3,154.00 | REGS |
| 01/07/20 | Rim, Dianne | Reviewed CALPA documents for confidentiality and privilege and redacted for confidentiality per M. Wheeler. | 3.40 | 1,411.00 | REGS |
| 01/07/20 | Rim, Dianne | Reviewed CAISO documents for confidentiality and privilege and redacted for confidentiality per R. DiMaggio. | 9.00 | 3,735.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/07/20 | Robertson, Caleb | Attention to production to CAISO and communication with C. Beshara (CSM) and M. Fleming (CSM) regarding the same. | 3.60 | 2,700.00 | REGS |
| 01/07/20 | Fleming, Margaret | Correspondence with C. Robertson (CSM) regarding Camp Fire CAISO data request. | 0.60 | 450.00 | REGS |
| 01/07/20 | Fleming, Margaret | Communication with client representatives regarding response to CAISO Camp Fire data request. | 1.10 | 825.00 | REGS |
| 01/07/20 | Fleming, Margaret | Drafting and editing letter in response to CAISO Camp Fire data request. | 2.60 | 1,950.00 | REGS |
| 01/07/20 | Fleming, Margaret | Document review for CAISO Camp Fire data request. | 3.40 | 2,550.00 | REGS |
| 01/07/20 | Norris, Evan | Emails N. Medling re: CPUC data request matter. | 0.30 | 330.00 | REGS |
| 01/07/20 | Sherman, Brittany | Work on data collection re: CPUC request. | 1.40 | 1,050.00 | REGS |
| 01/07/20 | Kempf, Allison | Messages with discovery attorneys regarding updates on productions related to Kincade Fire investigation (0.3); Emails with client to discuss updates on upcoming CPUC production (0.3); Emails with client and CDS regarding document collections for Cal Fire production (0.2); Review email correspondence with client regarding responsive documents for Cal Fire production (0.4); Emails with B. Wylly to advise on responses to pending CPUC requests (0.5). | 1.70 | 1,428.00 | REGS |
| 01/07/20 | May, Grant S. | Communicate with B. Sherman re analysis of documents in response to a CPUC request. | 0.20 | 171.00 | REGS |
| 01/07/20 | Venegas Fernando, J | Conference call with S. Reents and others regarding review and production schedule. | 0.40 | 160.00 | REGS |
| 01/07/20 | Kibria, Somaiya | Attention to research related to draft response preparation to CPUC data requests as per B. Wylly. | 0.40 | 134.00 | REGS |
| 01/07/20 | Wylly, Benjamin | Attention to reviewing documents including coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 01/07/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.00 | 1,785.00 | REGS |
| 01/08/20 | Wheeler, Marisa | Run searches and review results order to prepare/stage OII documents for production to CAL PA per instructions of K. Kariyawasam. | 0.60 | 339.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Geraci, Katherine | Attention to review of documents for confidentiality. | 3.00 | 1,245.00 | REGS |
| 01/08/20 | Kariyawasam, Kalana | Attention to OII data request responses. | 8.60 | 6,450.00 | REGS |
| 01/08/20 | Kariyawasam, Kalana | Call with client representative regarding OII data request responses. | 0.20 | 150.00 | REGS |
| 01/08/20 | DiMaggio, R | Coordinate Butte Request confidential and privilege reviews and related productions as per B. Wylly's instructions. | 3.90 | 2,203.50 | REGS |
| 01/08/20 | Beshara, Christopher | Review and edit letter to CAISO regarding outage on transmission line. | 1.00 | 940.00 | REGS |
| 01/08/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review, per K. Kariyawasam. | 1.10 | 341.00 | REGS |
| 01/08/20 | Robertson, Caleb | Call with M. Fleming (CSM) regarding responses to data requests from CAISO and CalPA. | 0.50 | 375.00 | REGS |
| 01/08/20 | Robertson, Caleb | Attention to production to CAISO. | 0.70 | 525.00 | REGS |
| 01/08/20 | Fleming, Margaret | Correspondence with O. Nasab (CSM), C. Beshara (CSM) and C. Robertson (CSM) regarding response to CAISO Camp Fire data request. | 1.50 | 1,125.00 | REGS |
| 01/08/20 | Fleming, Margaret | Drafting and editing response to CAISO Camp Fire data request. | 4.50 | 3,375.00 | REGS |
| 01/08/20 | Fleming, Margaret | Call with C. Robertson to discuss the status of response to CAISO Camp Fire data request. | 0.50 | 375.00 | REGS |
| 01/08/20 | Fleming, Margaret | Communication with client representatives regarding California Public Advocate Camp Fire data request. | 0.70 | 525.00 | REGS |
| 01/08/20 | Fleming, Margaret | Call with client representatives to discuss the status of Camp Fire California Public Advocate data request. | 0.20 | 150.00 | REGS |
| 01/08/20 | Fleming, Margaret | Drafting and editing response to Camp Fire California Public Advocate data request. | 0.60 | 450.00 | REGS |
| 01/08/20 | Fernandez, Vivian | Attention to document retrieval per L. Grossbard. | 0.30 | 93.00 | REGS |
| 01/08/20 | Fleming, Margaret | Editing response to Kincade Fire CPUC data request. | 0.90 | 675.00 | REGS |
| 01/08/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), B. Sherman (CSM), client representatives and others to discuss the status of Kincade Fire data requests. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/08/20 | Norris, Evan | Draft email for T. Lucey re Cal Fire data request. | 1.10 | 1,210.00 | REGS |
| 01/08/20 | Sherman, Brittany | CPUC data request check in call. | 0.40 | 300.00 | REGS |
| 01/08/20 | Sherman, Brittany | CPUC questions review. | 2.50 | 1,875.00 | REGS |
| 01/08/20 | Kempf, Allison | Drafted responses to pending CPUC data request (0.7); Coordinated document collections for upcoming CPUC data requests (0.4). | 1.10 | 924.00 | REGS |
| 01/08/20 | Kempf, Allison | Drafted email to E. Norris provided details on prior Cal Fire production and proposed language for response to new questions. | 0.50 | 420.00 | REGS |
| 01/08/20 | Kempf, Allison | Review and analyze documents for responsiveness in preparation for check-in call with client regarding data requests (0.6); Participate in check-in meeting with client regarding CPUC and Cal Fire data requests (1.1); Emails with client regarding status of responses for CPUC production (0.3); Review updates from B. Sherman and advise on next steps for CPUC responses (0.6); Review documents to be re-processed for next CPUC production per DRU personnel (0.2); Emails with CDS and CSM discovery attorneys to coordinate re-processing of documents for next CPUC production (0.3); Emails with SMEs regarding analysis of responsive documents for Cal Fire production (0.4). | 3.50 | 2,940.00 | REGS |
| 01/08/20 | May, Grant S. | Communicate with B. Sherman re next steps with respect to CPUC request. | 0.10 | 85.50 | REGS |
| 01/08/20 | DiMaggio, R | Coordinate, quality check and stage CPUC production as per A. Kempf's instructions. | 2.10 | 1,186.50 | REGS |
| 01/08/20 | DiMaggio, R | Meeting with A. Kempf and S. Reents to discuss Kincade workload. | 1.00 | 565.00 | REGS |
| 01/08/20 | Kibria, Somaiya | Review and analysis of custodial collection status in preparation of discovery production as per A. Kempf. | 1.70 | 569.50 | REGS |
| 01/08/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.10 | 1,844.50 | REGS |
| 01/08/20 | Wylly, Benjamin | Attention to reviewing documents including coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Grossbard, Lillian S. | Review/comment on response to ALJ questions re settlement agreement. | 1.20 | 1,224.00 | REGS |
| 01/09/20 | Venegas Fernando, J | Assist C. Robertson in quality control of production for CAISO. | 0.30 | 120.00 | REGS |
| 01/09/20 | Severini, Roberto | Attention to the creation of FTP site and the posting of encrypted documents to said FTP at the request of C. Robertson. | 0.50 | 180.00 | REGS |
| 01/09/20 | Fernandez, Vivian | Attention to creation of excel per M. Fleming. | 0.40 | 124.00 | REGS |
| 01/09/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review, per C. Robertson. | 0.60 | 186.00 | REGS |
| 01/09/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), R. DiMaggio (CSM), discovery vendor, discovery consultant, and others) to discuss ongoing processing and production workstreams. | 1.00 | 750.00 | REGS |
| 01/09/20 | Robertson, Caleb | Attention to production to CAISO. | 1.70 | 1,275.00 | REGS |
| 01/09/20 | Fleming, Margaret | Communication with O. Nasab (CSM), C. Beshara (CSM) and C. Robertson (CSM) regarding response to Camp Fire CAISO data request. | 0.50 | 375.00 | REGS |
| 01/09/20 | Fleming, Margaret | Editing response to Camp Fire CAISO data request. | 0.30 | 225.00 | REGS |
| 01/09/20 | Fleming, Margaret | Drafting narrative response to California Public Advocate Camp Fire data request. | 4.50 | 3,375.00 | REGS |
| 01/09/20 | Norris, Evan | Emails T. Lucey re Cal Fire data request matter. | 0.40 | 440.00 | REGS |
| 01/09/20 | Sherman, Brittany | Relativity review for CPUC production. | 2.50 | 1,875.00 | REGS |
| 01/09/20 | Kempf, Allison | Emails with client regarding re-processing of documents for CPUC production (0.2); Provided edits on draft CPUC cover letter (0.2); Reviewed and approved updated CPUC cover letter in preparation for production (0.1); Emails with client to discuss next steps for finalizing CPUC production (0.1); Reviewed re-processed documents and coordination preparation of documents for production (0.7). | 1.30 | 1,092.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Kempf, Allison | Meeting with client to discuss open items and next steps for Cal Fire production (0.5); Draft Cal Fire production cover letter (0.5); Participate in call with client and CSM discovery attorneys regarding ESI collections and productions (1.1); Emails with N. Medling and B. Wylly regarding ESI collections and productions (0.2). | 2.30 | 1,932.00 | REGS |
| 01/09/20 | DiMaggio, R | Coordinate CPUC production as per B. Wylly's instructions. | 1.30 | 734.50 | REGS |
| 01/09/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review, per A. Kempf. | 0.70 | 217.00 | REGS |
| 01/09/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.70 | 1,606.50 | REGS |
| 01/09/20 | Wylly, Benjamin | Attention to reviewing documents including coordinating production for responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 01/10/20 | Grossbard, Lillian S. | Review/comment on CPUC data request. | 0.20 | 204.00 | REGS |
| 01/10/20 | Severini, Roberto | Attention to the creation of secure FTP site and the positing of encrypted documents to said FTP at the request of C. Robertson. | 0.50 | 180.00 | REGS |
| 01/10/20 | Robertson, Caleb | Attention to production to CAISO. | 1.50 | 1,125.00 | REGS |
| 01/10/20 | Fleming, Margaret | Editing job-aids for Kincade Fire CPUC responses. | 0.70 | 525.00 | REGS |
| 01/10/20 | Fleming, Margaret | Drafting narratives for Kincade Fire CPUC responses. | 4.20 | 3,150.00 | REGS |
| 01/10/20 | Norris, Evan | Review emails re: CPUC data request. | 0.20 | 220.00 | REGS |
| 01/10/20 | Sherman, Brittany | Follow up re CPUC requests. | 6.80 | 5,100.00 | REGS |
| 01/10/20 | Kempf, Allison | Review prior and pending data requests to draft summary of substantive topics and attorney assignments to send to E. Norris for review. | 1.40 | 1,176.00 | REGS |
| 01/10/20 | Kempf, Allison | Participate in check-in call with client regarding Cal Fire and CPUC data requests (0.9); Participate in call with PwC to discuss status of job aids related to data requests (0.2). | 1.10 | 924.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/10/20 | Kempf, Allison | Emails and call with B. Sherman to discuss questions about documents for CPUC production (0.7); Meeting with B. Sherman to discuss strategy and next steps for pending CPUC data requests (0.9). | 1.60 | 1,344.00 | REGS |
| 01/10/20 | Kempf, Allison | Emails with DRU personnel to finalize CPUC production (0.4); Review and approval documents for CPUC production (0.2); Review and finalize job aids related to document collection for prior CPUC productions (0.5). | 1.10 | 924.00 | REGS |
| 01/10/20 | Venegas Fernando, J | Email communication regarding large format scanning with B. Wylly. | 0.10 | 40.00 | REGS |
| 01/10/20 | DiMaggio, R | Address post-production CPUC issues as per B. Wylly's instructions. | 0.50 | 282.50 | REGS |
| 01/10/20 | Fernandez, Vivian | Attention to retrieval of previous responses per B. Sherman. | 1.00 | 310.00 | REGS |
| 01/10/20 | Kibria, Somaiya | Attention to organization of reference documents in preparation of CPUC data request response as per M. Fleming. | 0.90 | 301.50 | REGS |
| 01/10/20 | Kibria, Somaiya | Attention to review and analysis of inspection records in preparation of document production to the CPUC data request as per A. Kempf and B. Sherman. | 1.20 | 402.00 | REGS |
| 01/10/20 | Wylly, Benjamin | Attention to reviewing documents including coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 01/10/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 01/11/20 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire data request matters. | 0.70 | 770.00 | REGS |
| 01/11/20 | Sherman, Brittany | CPUC data requests follow up. | 1.70 | 1,275.00 | REGS |
| 01/11/20 | Kempf, Allison | Emails with E. Norris regarding data request assignments relating to Kincade Fire investigation (0.1); Emails with B. Sherman to advise on next steps for document collection relating to Kincade Fire data requests (0.1). | 0.20 | 168.00 | REGS |
| 01/12/20 | Kempf, Allison | Update draft assignment list for Kincade Fire data requests per E. Norris (0.1); Review and send assignment list for Kincade Fire data requests to C. Beshara for review (0.2). | 0.30 | 252.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Robertson, Caleb | Attention to document review and response to data request from CAISO. | 1.90 | 1,425.00 | REGS |
| 01/13/20 | Robertson, Caleb | Attention to response to request from CalPA and communication with subject matter experts regarding the same. | 1.70 | 1,275.00 | REGS |
| 01/13/20 | Norris, Evan | Emails O. Nasab re: data request matter. | 0.40 | 440.00 | REGS |
| 01/13/20 | Sherman, Brittany | Prepare for meeting with SME. | 2.50 | 1,875.00 | REGS |
| 01/13/20 | Sherman, Brittany | CPUC data requests prep. | 2.00 | 1,500.00 | REGS |
| 01/13/20 | Kempf, Allison | Review and revise draft CPUC responses (0.5); Complete job aids related to prior Kincade Fire regulatory responses (0.7). | 1.20 | 1,008.00 | REGS |
| 01/13/20 | Kempf, Allison | Emails with G. May and N. Medling regarding updates on data for potential production (0.6); Call with G. May to discuss data for potential production (0.2); Emails with B. Sherman regarding updates on data collection for CPUC production (0.6). | 1.40 | 1,176.00 | REGS |
| 01/13/20 | Kempf, Allison | Emails with client to provide updates on upcoming CPUC production. | 0.50 | 420.00 | REGS |
| 01/13/20 | Kempf, Allison | Review new data request and email correspondence with client regarding strategy. | 0.40 | 336.00 | REGS |
| 01/13/20 | Kempf, Allison | Draft cover letter for Cal Fire production (0.4); Emails with CSM team regarding pending data requests (0.6); Draft response to pending CPUC data request and review relevant prior responses (0.7); Review and revise draft email from B. Wylly to assist with question for CPUC data request (0.2). | 1.90 | 1,596.00 | REGS |
| 01/13/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, and B. Wylly. | 3.60 | 2,034.00 | REGS |
| 01/13/20 | Kibria, Somaiya | Review and analysis of drawing documents in preparation of CPUC data request response as per B. Wylly. | 2.20 | 737.00 | REGS |
| 01/13/20 | Kibria, Somaiya | Review and analysis of guidance documents in preparation of CPUC data request response as per A. Kempf. | 1.70 | 569.50 | REGS |
| 01/13/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.60 | 3,332.00 | REGS |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/14/20 | Scanzillo, Stephanie | Attention to compiling production review materials, per C. Robertson. | 0.40 | 124.00 | REGS |
| 01/14/20 | Fleming, Margaret | Calls with C. Robertson to discuss the status of California Public Advocate data request. | 0.60 | 450.00 | REGS |
| 01/14/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant, and others) to discuss ongoing document collection and production workstreams. | 0.80 | 600.00 | REGS |
| 01/14/20 | Robertson, Caleb | Attention to response to CAISO data request. | 1.60 | 1,200.00 | REGS |
| 01/14/20 | Robertson, Caleb | Call with subject matter expert and M. Fleming (CSM) regarding response to CalPA data request. | 0.30 | 225.00 | REGS |
| 01/14/20 | Robertson, Caleb | Call with subject matter experts regarding response to CAISO data request. | 1.00 | 750.00 | REGS |
| 01/14/20 | Fleming, Margaret | Editing response to California Public Advocate Camp Fire data request. | 0.70 | 525.00 | REGS |
| 01/14/20 | Fleming, Margaret | Call with C. Robertson (CSM) and client representatives to discuss document review process for CAISO data request. | 0.80 | 600.00 | REGS |
| 01/14/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), B. Sherman (CSM), client representatives and others to discuss status of Kincade Fire CPUC requests. | 0.80 | 600.00 | REGS |
| 01/14/20 | Fleming, Margaret | Call with A. Kempf (CSM) to discuss the status of Cal Fire data requests. | 0.20 | 150.00 | REGS |
| 01/14/20 | Fleming, Margaret | Meeting with client representatives to strategize response to Kincade Fire CPUC data requests. | 0.70 | 525.00 | REGS |
| 01/14/20 | Norris, Evan | Telephone call with A. Kempf re status of outstanding and new data requests. | 0.50 | 550.00 | REGS |
| 01/14/20 | Norris, Evan | Review and provide comments on CPUC data response. | 0.40 | 440.00 | REGS |
| 01/14/20 | Sherman, Brittany | Meet with SME re CPUC response. | 3.50 | 2,625.00 | REGS |
| 01/14/20 | Sherman, Brittany | Document collection re: CPUC request. | 2.00 | 1,500.00 | REGS |
| 01/14/20 | Sherman, Brittany | CPUC check in call. | 0.80 | 600.00 | REGS |
| 01/14/20 | Fleming, Margaret | Coordinating production logistics for production of documents responsive to Kincade Fire CPUC data requests. | 1.10 | 825.00 | REGS |
| 01/14/20 | Sherman, Brittany | CPUC question organization. | 2.50 | 1,875.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/14/20 | Kempf, Allison | Emails and call with E. Norris to discuss pending data requests (0.4); Review new requests from the CPUC (0.8); Determine attorney assignments and potential objections to new requests from the CPUC (0.9). | 2.10 | 1,764.00 | REGS |
| 01/14/20 | Kempf, Allison | Participate in check-in call with client regarding CPUC and Cal Fire responses (0.5); Draft response to pending CPUC request and send to E. Norris for review (0.8); Messages and calls with B. Sherman to discuss upcoming CPUC requests (0.7); Emails with CSM team regarding status of pending CPUC requests (0.2); Call with client to discuss approach to new CPUC requests (0.4). | 2.60 | 2,184.00 | REGS |
| 01/14/20 | Kempf, Allison | Emails and call with M. Fleming and N. Medling to discuss next steps for document review and production to Cal Fire (0.7); Continue to draft cover letter for Cal Fire production (0.4). | 1.10 | 924.00 | REGS |
| 01/14/20 | Sherman, Brittany | Follow up re CPUC requests. | 0.80 | 600.00 | REGS |
| 01/14/20 | May, Grant S. | Attention to reviewing records related to Kincade Fire data requests and calls with B. Sherman re same. | 0.60 | 513.00 | REGS |
| 01/14/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, and B. Wylly. | 0.90 | 508.50 | REGS |
| 01/14/20 | Scanzillo, Stephanie | Attention to compiling data request materials, per A. Kempf. | 0.30 | 93.00 | REGS |
| 01/14/20 | Kibria, Somaiya | Review and analysis of hard copy scan documents in preparation of CPUC data request response as per B. Sherman. | 1.10 | 368.50 | REGS |
| 01/14/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 9.10 | 5,414.50 | REGS |
| 01/15/20 | Bodner, Sara | Review Order to Show Cause testimony for consistency with PSPS class action materials. | 0.60 | 450.00 | REGS |
| 01/15/20 | Severini, Roberto | Attention to the quality control of document images and natives at the request of C. Robertson. | 1.00 | 360.00 | REGS |
| 01/15/20 | Severini, Roberto | Attention to the loading of document images and text into retrieval database at the request of C. Robertson. | 1.50 | 540.00 | REGS |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Norris, Evan | Email with T. Lucey and others re: data request matter. | 0.40 | 440.00 | REGS |
| 01/15/20 | Norris, Evan | Email A. Kempf re: CPUC data request matter. | 0.20 | 220.00 | REGS |
| 01/15/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), B. Sherman (CSM), client representatives and others to discuss the status of current Kincade Fire CPUC requests and discuss strategy for new requests. | 1.50 | 1,125.00 | REGS |
| 01/15/20 | Norris, Evan | Review and respond to client emails re: CPUC data request. | 0.40 | 440.00 | REGS |
| 01/15/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC production. | 0.80 | 600.00 | REGS |
| 01/15/20 | Fleming, Margaret | Editing Kincade Fire CPUC job aids. | 1.30 | 975.00 | REGS |
| 01/15/20 | Fleming, Margaret | Revising narratives for Kincade Fire CPUC data requests. | 1.70 | 1,275.00 | REGS |
| 01/15/20 | Fleming, Margaret | Communication with client representatives regarding edits to Kincade Fire CPUC narratives. | 0.90 | 675.00 | REGS |
| 01/15/20 | Kempf, Allison | Messages and call with N. Medling regarding questions about Kincade Fire investigation (0.4); Emails with N. Medling regarding Kincade Fire investigation (0.3); Review interview notes relating to Kincade Fire investigation (0.8); Update draft interview memo relating to Kincade Fire investigation (0.7). | 2.20 | 1,848.00 | REGS |
| 01/15/20 | Kempf, Allison | Review and tag documents on Relativity for upcoming CPUC production (0.2); Emails with discovery attorneys regarding confidentiality review (0.1). | 0.30 | 252.00 | REGS |
| 01/15/20 | Kempf, Allison | Draft email summary of open items for Cal Fire production to send to N. Medling and M. Fleming (0.5); Emails with client to discuss next steps for document review relating to Cal Fire production (0.1). | 0.60 | 504.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Kempf, Allison | Emails with CSM team regarding new CPUC requests (0.4); Participate in strategy call with client and CSM team to discuss new CPUC requests (1.4); Call with E. Norris to discuss updates on CPUC data requests (0.1); Draft email summary of data request status to date and upcoming productions per E. Norris (0.8); Update draft CPUC response based on comments from E. Norris (0.3); Update job aid relating to document collection for CPUC response (0.1). | 3.10 | 2,604.00 | REGS |
| 01/15/20 | Sherman, Brittany | Coordinate re CPUC requests. | 1.80 | 1,350.00 | REGS |
| 01/15/20 | Sherman, Brittany | Work through CPUC data request issues. | 1.80 | 1,350.00 | REGS |
| 01/15/20 | Sherman, Brittany | Strategy session re: CPUC data requests. | 1.50 | 1,125.00 | REGS |
| 01/15/20 | Sherman, Brittany | Draft CPUC narrative. | 3.00 | 2,250.00 | REGS |
| 01/15/20 | May, Grant S. | Communicate with B. Wylly re search for records in furtherance of the Kincade Fire investigation. | 0.20 | 171.00 | REGS |
| 01/15/20 | Venegas Fernando, J | Email communication with B. Wylly regarding custodian assignment. | 0.10 | 40.00 | REGS |
| 01/15/20 | DiMaggio, R | Coordinate confidential review related to CPUC production as per M. Fleming's instructions. | 0.90 | 508.50 | REGS |
| 01/15/20 | Cohen, Morgan | Attention to revising draft letter re: bankruptcy claim matter. | 0.30 | 288.00 | REGS |
| 01/15/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.70 | 1,606.50 | REGS |
| 01/15/20 | Wylly, Benjamin | Call with client representatives regarding regulatory issue. | 0.50 | 297.50 | REGS |
| 01/15/20 | Wylly, Benjamin | Meeting with client representatives regarding new CPUC data requests. | 1.10 | 654.50 | REGS |
| 01/16/20 | Severini, Roberto | Attention to the request to create document retrieval workspace at the request of J. Venegas Fernando. | 1.00 | 360.00 | REGS |
| 01/16/20 | Beshara, Christopher | Review and edit response to regulatory agency data request related to transmission lines. | 0.80 | 752.00 | REGS |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling materials for attorney review, per C. Robertson. | 0.30 | 93.00 | REGS |
| 01/16/20 | Robertson, Caleb | Call with client representative regarding CalPA data request. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Robertson, Caleb | Attention to response to CalPA data request. | 2.70 | 2,025.00 | REGS |
| 01/16/20 | Norris, Evan | Telephone call with C. Robertson re: Kincade Fire data request assignment. | 0.30 | 330.00 | REGS |
| 01/16/20 | Robertson, Caleb | Call with E. Norris (CSM) regarding Kincade Fire data requests. | 0.20 | 150.00 | REGS |
| 01/16/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), B. Sherman (CSM) , client representatives and others regarding status of Kincade Fire CPUC requests. | 0.70 | 525.00 | REGS |
| 01/16/20 | Fleming, Margaret | Updating job-aids for Kincade Fire CPUC productions. | 1.20 | 900.00 | REGS |
| 01/16/20 | Fleming, Margaret | Communication with client representatives regarding edits to Kincade Fire CPUC narratives. | 1.10 | 825.00 | REGS |
| 01/16/20 | Fleming, Margaret | Editing narratives for Kincade Fire CPUC requests. | 3.10 | 2,325.00 | REGS |
| 01/16/20 | Fleming, Margaret | Call with client representatives and outside consultants regarding Kincade Fire CPUC requests. | 0.60 | 450.00 | REGS |
| 01/16/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC production. | 0.90 | 675.00 | REGS |
| 01/16/20 | Norris, Evan | Email N. Medling re: data request. | 0.10 | 110.00 | REGS |
| 01/16/20 | Sherman, Brittany | CPUC check-in call. | 0.70 | 525.00 | REGS |
| 01/16/20 | Sherman, Brittany | Work on CPUC data requests responses. | 10.70 | 8,025.00 | REGS |
| 01/16/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, B. Sherman and B. Wylly. | 2.00 | 1,130.00 | REGS |
| 01/16/20 | DiMaggio, R | Coordinate confidential review/declaration statement related to CPUC production as per M. Fleming's instructions. | 1.30 | 734.50 | REGS |
| 01/16/20 | Scanzillo, Stephanie | Attention to updating and quality checking confidentiality declaration, per B. Sherman. | 0.40 | 124.00 | REGS |
| 01/16/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio. | 0.90 | 373.50 | REGS |
| 01/16/20 | Kibria, Somaiya | Review and organize CPUC data request responses and attachments as per N. Medling and M. Fleming. | 1.20 | 402.00 | REGS |
| 01/16/20 | Kibria, Somaiya | Review and tag documents for production in response to CPUC data request as per B Sherman. | 2.30 | 770.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 01/17/20 | Severini, Roberto | Attention to the request to load production images, natives and text into document retrieval workspace at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | REGS |
| 01/17/20 | Norris, Evan | Attention to reviewing draft Kincade Fire data response. | 0.40 | 440.00 | REGS |
| 01/17/20 | Fleming, Margaret | Meeting with T. Lucey (PG&E) to discuss strategy for discussion with outside counsel for an entity related to the Kincade Fire investigation. | 0.20 | 150.00 | REGS |
| 01/17/20 | Fleming, Margaret | Call with C. Robertson (CSM) to discuss Kincade Fire CPUC production logistics. | 0.50 | 375.00 | REGS |
| 01/17/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/17/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), N. Medling (CSM), client representatives and others to discuss the status of Kincade Fire CPUC requests. | 0.50 | 375.00 | REGS |
| 01/17/20 | Fleming, Margaret | Drafting confidentiality protocol for Kincade Fire CPUC production. | 1.50 | 1,125.00 | REGS |
| 01/17/20 | Fleming, Margaret | Editing Kincade Fire CPUC narratives. | 2.70 | 2,025.00 | REGS |
| 01/17/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC production. | 2.40 | 1,800.00 | REGS |
| 01/17/20 | Fleming, Margaret | Communication with client representatives regarding edits to Kincade Fire CPUC narratives. | 1.40 | 1,050.00 | REGS |
| 01/17/20 | Sherman, Brittany | Work on CPUC question. | 2.20 | 1,650.00 | REGS |
| 01/17/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of B. Wylly. | 2.50 | 1,412.50 | REGS |
| 01/17/20 | DiMaggio, R | Stage CPUC production as per M. Fleming's instructions. | 0.30 | 169.50 | REGS |
| 01/17/20 | DiMaggio, R | Coordinate confidential review/declaration statement related to CPUC production as per M. Fleming's instructions. | 1.30 | 734.50 | REGS |
| 01/17/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee information per M. Fleming. | 0.40 | 124.00 | REGS |
| 01/17/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio and M. Wheeler. | 3.10 | 1,286.50 | REGS |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 16, 2020 | |
| | | Invoice Number: | | 189434 | |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/17/20 | Kibria, Somaiya | Review and analysis of document production in response to CPUC data requests as per M. Fleming. | 0.60 | 201.00 | REGS |
| 01/17/20 | Cohen, Morgan | Attention to revising draft letterre: bankruptcy claim matter. | 1.00 | 960.00 | REGS |
| 01/17/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 01/18/20 | Wylly, Benjamin | Attention to coordinating records collection for response to CPUC data requests. | 0.10 | 59.50 | REGS |
| 01/21/20 | Scanzillo, Stephanie | Attention to updating and quality checking narrative response, per L. Grossbard. | 0.40 | 124.00 | REGS |
| 01/21/20 | Jakobson, Nicole | Attention to compiling and organizing structure data sheets per C. Robertson. | 5.70 | 1,653.00 | REGS |
| 01/21/20 | Scanzillo, Stephanie | Attention to compiling narrative response materials, per C. Robertson. | 0.30 | 93.00 | REGS |
| 01/21/20 | Robertson, Caleb | Attention to CPUC data requests relating to the Kincade Fire. | 0.90 | 675.00 | REGS |
| 01/21/20 | Robertson, Caleb | Call with client representatives regarding status of responses to CPUC data requests. | 0.50 | 375.00 | REGS |
| 01/21/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), client representatives and others to discuss the status of Kincade Fire CPUC requests. | 0.50 | 375.00 | REGS |
| 01/21/20 | Fleming, Margaret | Correspondence with client representatives and others regarding documentation of evidence preservation efforts for Kincade Fire. | 0.70 | 525.00 | REGS |
| 01/21/20 | Fleming, Margaret | Editing job-aids for Kincade Fire data requests. | 0.40 | 300.00 | REGS |
| 01/21/20 | Fleming, Margaret | Document review for Kincade Fire CPUC requests. | 1.30 | 975.00 | REGS |
| 01/21/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/21/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 01/21/20 | Wylly, Benjamin | Attention to reviewing documents (.7); Coordinating production for responses to CPUC data requests (.2). | 0.90 | 535.50 | REGS |
| 01/21/20 | Wylly, Benjamin | Attend collection of records for responses to CPUC data requests. | 4.60 | 2,737.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/21/20 | Kibria, Somaiya | Review and organization of CPUC data request responses and attachments as per N. Medling and M. Fleming. | 0.80 | 268.00 | REGS |
| 01/22/20 | Bodner, Sara | Review and comment on FERC submission. | 0.40 | 300.00 | REGS |
| 01/22/20 | Cogur, Husniye | Attention to transmission line chart per C. Robertson. | 0.50 | 145.00 | REGS |
| 01/22/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding Kincade data requests. | 0.50 | 375.00 | REGS |
| 01/22/20 | Fleming, Margaret | Meeting with B. Wylly (CSM), B. Sherman (CSM), client representatives and others to discuss the status of Kincade Fire CPUC data requests. | 0.50 | 375.00 | REGS |
| 01/22/20 | Fleming, Margaret | Document review for Kincade Fire CPUC data requests. | 2.10 | 1,575.00 | REGS |
| 01/22/20 | Fleming, Margaret | Correspondence with client representatives regarding substantive content of Kincade Fire CPUC responses. | 1.50 | 1,125.00 | REGS |
| 01/22/20 | Fleming, Margaret | Communication with client representatives regarding scoping strategy for Kincade Fire Cal Fire data requests. | 0.80 | 600.00 | REGS |
| 01/22/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding Kincade Fire data requests. | 0.70 | 525.00 | REGS |
| 01/22/20 | Norris, Evan | Telephone call with C. Robertson re: Kincade Fire data request matter. | 0.10 | 110.00 | REGS |
| 01/22/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/22/20 | Sherman, Brittany | Work on response to CPUC questions. | 4.50 | 3,375.00 | REGS |
| 01/22/20 | Sherman, Brittany | Call with SME re tranche 8. | 0.80 | 600.00 | REGS |
| 01/22/20 | Sherman, Brittany | CPUC check-in call. | 0.50 | 375.00 | REGS |
| 01/22/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, B. Sherman and B. Wylly. | 1.50 | 847.50 | REGS |
| 01/22/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.50 | 3,272.50 | REGS |
| 01/22/20 | Wylly, Benjamin | Attention to reviewing documents (2); Coordinating production for responses to CPUC data requests (.7). | 2.70 | 1,606.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/22/20 | Kibria, Somaiya | Attention to CPUC data request response draft preparation as per M. Fleming. | 0.30 | 100.50 | REGS |
| 01/23/20 | Beshara, Christopher | Call with client representatives and C. Robertson (CSM) regarding response to regulatory data inquiry. | 0.40 | 376.00 | REGS |
| 01/23/20 | Fleming, Margaret | Call with C. Robertson (CSM) and client representatives regarding CAISO Camp Fire data request. | 0.30 | 225.00 | REGS |
| 01/23/20 | Robertson, Caleb | Attention to document review for production to CAISO. | 0.80 | 600.00 | REGS |
| 01/23/20 | Jakobson, Nicole | Compilation and organization of CPUC drawings per B. Wylly. | 2.60 | 754.00 | REGS |
| 01/23/20 | Fleming, Margaret | Correspondence with J. Contreras (PG&E) regarding scope of Kincade Fire Cal Fire data request. | 0.60 | 450.00 | REGS |
| 01/23/20 | Fleming, Margaret | Document review for Kincade Fire Cal Fire data request. | 4.70 | 3,525.00 | REGS |
| 01/23/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC production. | 0.60 | 450.00 | REGS |
| 01/23/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding Kincade data request and custodial collections. | 0.30 | 225.00 | REGS |
| 01/23/20 | Norris, Evan | Emails with M. Fleming and other re: data response. | 0.40 | 440.00 | REGS |
| 01/23/20 | Sherman, Brittany | Custodial collections. | 1.50 | 1,125.00 | REGS |
| 01/23/20 | Sherman, Brittany | CPUC questions. | 4.00 | 3,000.00 | REGS |
| 01/23/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/23/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of B. Wylly. | 3.30 | 1,864.50 | REGS |
| 01/23/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per M. Wheeler. | 1.50 | 622.50 | REGS |
| 01/23/20 | Wylly, Benjamin | Attention to reviewing documents (.5); Coordinating production for responses to CPUC data requests (.2). | 0.70 | 416.50 | REGS |
| 01/23/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.90 | 1,130.50 | REGS |
| 01/23/20 | Wylly, Benjamin | Attention to coordinating collection of documents for responses to CPUC data requests. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/23/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) and B. Sherman (CSM) regarding strategy for response to CPUC data requests. | 0.60 | 564.00 | REGS |
| 01/24/20 | Cogur, Husniye | Attention to data response template per L. Grossbard. | 0.60 | 174.00 | REGS |
| 01/24/20 | Cogur, Husniye | Attention to active hold custodians contacts data chart per A. Tilden. | 1.00 | 290.00 | REGS |
| 01/24/20 | Nasab, Omid H. | Call with C. Gleicher re compliance matters. | 0.60 | 810.00 | REGS |
| 01/24/20 | Robertson, Caleb | Attention to document review and production in response to CAISO data request. | 0.90 | 675.00 | REGS |
| 01/24/20 | Fleming, Margaret | Meeting with J. Contreras regarding scope of Kincade Fire Cal Fire data request. | 1.00 | 750.00 | REGS |
| 01/24/20 | Fleming, Margaret | Drafting Kincade Fire CPUC narrative requests. | 2.50 | 1,875.00 | REGS |
| 01/24/20 | Fleming, Margaret | Meeting with client representative regarding Kincade Fire Cal Fire data request. | 0.40 | 300.00 | REGS |
| 01/24/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire Cal Fire and CPUC data requests. | 1.20 | 900.00 | REGS |
| 01/24/20 | Fleming, Margaret | Document review for Kincade Fire Cal Fire data request. | 1.50 | 1,125.00 | REGS |
| 01/24/20 | Fleming, Margaret | Communication with C. Robertson (CSM) regarding Kincade Fire Cal Fire data request. | 0.70 | 525.00 | REGS |
| 01/24/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 7.70 | 3,195.50 | REGS |
| 01/24/20 | Sherman, Brittany | CPUC response edits. | 7.70 | 5,775.00 | REGS |
| 01/24/20 | DiMaggio, R | Coordinate confidential review/declaration statement related to CPUC production as per M. Fleming's instructions. | 1.50 | 847.50 | REGS |
| 01/24/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio. | 2.40 | 996.00 | REGS |
| 01/24/20 | Scanzillo, Stephanie | Attention to compiling CPUC narrative response priors for attorney review, per B. Sherman. | 0.90 | 279.00 | REGS |
| 01/24/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review, per B. Sherman. | 1.20 | 372.00 | REGS |
| 01/24/20 | Wylly, Benjamin | Review and revise CAL FIRE production cover letter. | 0.90 | 535.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/24/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.50 | 1,487.50 | REGS |
| 01/24/20 | Kibria, Somaiya | Review and documents for production in supplemental response to CPUC data request as per B Sherman. | 1.20 | 402.00 | REGS |
| 01/25/20 | Sherman, Brittany | CPUC question next steps. | 2.50 | 1,875.00 | REGS |
| 01/25/20 | Sherman, Brittany | Work on CPUC questions. | 2.50 | 1,875.00 | REGS |
| 01/26/20 | Sherman, Brittany | CPUC requests review. | 1.00 | 750.00 | REGS |
| 01/26/20 | Beshara, Christopher | Review and edit letter to external stakeholder regarding data request related to Kincade Fire. | 0.50 | 470.00 | REGS |
| 01/27/20 | Haaren, C. Daniel | Conference call with M. Plummer and others from PG&E and MOT regarding discovery matters. | 1.00 | 1,100.00 | REGS |
| 01/27/20 | Beshara, Christopher | Review and comment on regulatory agency submission in regulatory proceedings related to Camp Fire. | 1.80 | 1,692.00 | REGS |
| 01/27/20 | Fernandez, Vivian | Attention to retrieval of pronto forms per C. Robertson. | 1.30 | 403.00 | REGS |
| 01/27/20 | Robertson, Caleb | Per C. Beshara (CSM) review and fact check comments from CalPA on OII settlement. | 0.30 | 225.00 | REGS |
| 01/27/20 | Robertson, Caleb | Attention to response to California Public Advocate data request. | 3.50 | 2,625.00 | REGS |
| 01/27/20 | Robertson, Caleb | Attention to response to CPUC data requests. | 1.80 | 1,350.00 | REGS |
| 01/27/20 | Fleming, Margaret | Drafting Kincade Fire CPUC data request narrative responses. | 1.90 | 1,425.00 | REGS |
| 01/27/20 | Fleming, Margaret | Correspondence with client representative regarding substance of Kincade Fire CPUC data request narrative response. | 0.40 | 300.00 | REGS |
| 01/27/20 | Fleming, Margaret | Meeting with client representatives and others to discuss updates to Kincade Fire Cal Fire and CPUC productions. | 1.00 | 750.00 | REGS |
| 01/27/20 | Fleming, Margaret | Communication with C. Beshara (CSM) and C. Robertson (CSM) regarding Kincade Fire Cal Fire data request. | 0.50 | 375.00 | REGS |
| 01/27/20 | Fleming, Margaret | Document review for Kincade Fire CPUC data requests. | 2.50 | 1,875.00 | REGS |
| 01/27/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | Sherman, Brittany | CPUC requests follow up. | 8.30 | 6,225.00 | REGS |
| 01/27/20 | Sherman, Brittany | CPUC check-in. | 0.50 | 375.00 | REGS |
| 01/27/20 | DiMaggio, R | Coordinate confidential review/declaration statement related to CPUC production as per C. Robertson's and M. Fleming's instructions. | 1.90 | 1,073.50 | REGS |
| 01/27/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio. | 1.00 | 415.00 | REGS |
| 01/27/20 | Scanzillo, Stephanie | Attention to compiling CPUC narrative response priors, per B. Sherman. | 1.20 | 372.00 | REGS |
| 01/27/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.10 | 3,034.50 | REGS |
| 01/27/20 | Kibria, Somaiya | Review and analysis of prior CPUC and CAL FIRE data request responses as per B. Sherman. | 1.20 | 402.00 | REGS |
| 01/27/20 | Beshara, Christopher | Email to J. Loduca (PG&E) regarding response to external stakeholder request related to Kincade Fire. | 0.40 | 376.00 | REGS |
| 01/28/20 | Haaren, C. Daniel | Review of responses to data requests with A. Astore. | 0.20 | 220.00 | REGS |
| 01/28/20 | Robertson, Caleb | Attention to response to data request from CalPA and communication with subject matter expert regarding the same. | 2.80 | 2,100.00 | REGS |
| 01/28/20 | Jakobson, Nicole | Compilation of documents produced to CAL FIRE corresponding to relevant terms per B. Sherman. | 1.60 | 464.00 | REGS |
| 01/28/20 | Fleming, Margaret | Communication with client representatives regarding substance of Kincade Fire CPUC data requests. | 0.60 | 450.00 | REGS |
| 01/28/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC production. | 0.80 | 600.00 | REGS |
| 01/28/20 | Fleming, Margaret | Drafting narratives for Kincade Fire CPUC data requests. | 2.40 | 1,800.00 | REGS |
| 01/28/20 | Fleming, Margaret | Meeting with C. Robertson (CSM), B. Wylly (CSM), client representatives and others to discuss the status of Kincade Fire CPUC requests. | 0.50 | 375.00 | REGS |
| 01/28/20 | Robertson, Caleb | Meet with client representatives, N. Medling (CSM) and others regarding status of responses to CPUC data requests. | 0.50 | 375.00 | REGS |
| 01/28/20 | Robertson, Caleb | Attention to responses to CPUC data requests. | 3.60 | 2,700.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/28/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/28/20 | Sherman, Brittany | Meet with K. Lee re CPUC question. | 1.50 | 1,125.00 | REGS |
| 01/28/20 | Sherman, Brittany | CPUC questions. | 7.00 | 5,250.00 | REGS |
| 01/28/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, B. Sherman and B. Wylly. | 0.70 | 395.50 | REGS |
| 01/28/20 | DiMaggio, R | Coordinate confidential review related to CPUC production as per C. Robertson's and M. Fleming's instructions. | 1.50 | 847.50 | REGS |
| 01/28/20 | Fernandez, Vivian | Attention to retrieval of narrative responses per M. Fleming. | 0.50 | 155.00 | REGS |
| 01/28/20 | Scanzillo, Stephanie | Attention to compiling potential materials for production, per B. Wylly. | 6.80 | 2,108.00 | REGS |
| 01/28/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.60 | 1,547.00 | REGS |
| 01/28/20 | Beshara, Christopher | Review and edit responses to CPUC data request related to Kincade Fire. | 0.50 | 470.00 | REGS |
| 01/29/20 | Haaren, C. Daniel | Conference call with S. Cole and others to discuss data requests. | 0.40 | 440.00 | REGS |
| 01/29/20 | Haaren, C. Daniel | Review of responses to data requests with A. Astore (0.3); Call with S. Cole related to same (0.3). | 0.60 | 660.00 | REGS |
| 01/29/20 | Beshara, Christopher | Call with E. Seals (PG&E), C. Robertson (CSM) and client representatives regarding response to regulatory data request related to transmission line. | 0.40 | 376.00 | REGS |
| 01/29/20 | Robertson, Caleb | Attention to responses to CPUC data requests. | 4.80 | 3,600.00 | REGS |
| 01/29/20 | Fleming, Margaret | Correspondence with client representative regarding Kincade Fire Cal Fire production. | 0.20 | 150.00 | REGS |
| 01/29/20 | Fleming, Margaret | Drafting job-aids for Kincade Fire CPUC requests. | 0.50 | 375.00 | REGS |
| 01/29/20 | Fleming, Margaret | Meeting with C. Robertson (CSM), client representatives and others to discuss the status of Kincade Fire CPUC data requests. | 0.60 | 450.00 | REGS |
| 01/29/20 | Fleming, Margaret | Drafting narratives for Kincade Fire CPUC requests. | 1.90 | 1,425.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/29/20 | Sherman, Brittany | Discuss with SME re records. | 1.20 | 900.00 | REGS |
| 01/29/20 | Sherman, Brittany | Verify document productions. | 1.30 | 975.00 | REGS |
| 01/29/20 | Sherman, Brittany | CPUC check-in. | 0.50 | 375.00 | REGS |
| 01/29/20 | Sherman, Brittany | Work on response to CPUC questions. | 9.40 | 7,050.00 | REGS |
| 01/29/20 | Varas, Elizabeth | Attention to reviewing documents for responsiveness as per M. Wheeler and R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/29/20 | Venegas Fernando, J | Email communication with B. Sherman regarding CPUC production. | 0.20 | 80.00 | REGS |
| 01/29/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, B. Sherman and B. Wylly. | 0.40 | 226.00 | REGS |
| 01/29/20 | DiMaggio, R | Coordinate confidential review/pre-production quality checks related to CPUC production as per C. Robertson's and M. Fleming's instructions. | 2.20 | 1,243.00 | REGS |
| 01/29/20 | Scanzillo, Stephanie | Attention to compiling materials for production, per B. Sherman. | 0.80 | 248.00 | REGS |
| 01/29/20 | Scanzillo, Stephanie | Attention to updating and quality checking potential materials for production e-binder, per B. Wylly. | 1.10 | 341.00 | REGS |
| 01/29/20 | Kibria, Somaiya | Review and documents for production in response to CPUC data request as per B Sherman. | 1.70 | 569.50 | REGS |
| 01/29/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.80 | 3,451.00 | REGS |
| 01/29/20 | Beshara, Christopher | Review and edit responses to CPUC data request related to Kincade Fire. | 2.30 | 2,162.00 | REGS |
| 01/30/20 | Severini, Roberto | Attention to the request to quality control documents and image files in document retrieval workspace at the request of M. Wheeler. | 1.00 | 360.00 | REGS |
| 01/30/20 | Severini, Roberto | Attention to the request to load documents and image files into document retrieval workspace at the request of M. Wheeler. | 5.00 | 1,800.00 | REGS |
| 01/30/20 | Cogur, Husniye | Attention to OII Production assistance per N. Ancheta. | 0.80 | 232.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Grossbard, Lillian S. | Review/comment on CPUC safety metric data response and correspondence with O. Nasab re same. | 0.60 | 612.00 | REGS |
| 01/30/20 | Robertson, Caleb | Attention to response to data request from CalPA. | 0.60 | 450.00 | REGS |
| 01/30/20 | Norris, Evan | Email B. Wylly, C. Beshara re: data request matter. | 0.20 | 220.00 | REGS |
| 01/30/20 | Robertson, Caleb | Attention to responses to CPUC data requests. | 2.70 | 2,025.00 | REGS |
| 01/30/20 | Fleming, Margaret | Meeting with C. Robertson (CSM) and client representative to discuss Kincade Fire Cal Fire production. | 0.50 | 375.00 | REGS |
| 01/30/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC data request. | 0.80 | 600.00 | REGS |
| 01/30/20 | Fleming, Margaret | Document review for Kincade Fire CPUC data requests. | 1.40 | 1,050.00 | REGS |
| 01/30/20 | Fleming, Margaret | Drafting narrative responses for Kincade Fire CPUC data requests. | 2.20 | 1,650.00 | REGS |
| 01/30/20 | Fleming, Margaret | Meeting with C. Robertson (CSM), client representatives and others to discuss Kincade Fire CPUC production. | 0.50 | 375.00 | REGS |
| 01/30/20 | Fleming, Margaret | Communication with client representatives regarding substance of narrative response to Kincade Fire CPUC data requests. | 0.60 | 450.00 | REGS |
| 01/30/20 | Robertson, Caleb | Meeting with client representatives and B. Wylly (CSM) regarding scope of response to CPUC data requests. | 1.00 | 750.00 | REGS |
| 01/30/20 | Sherman, Brittany | Edit CPUC drafts for 1/31. | 2.50 | 1,875.00 | REGS |
| 01/30/20 | Jakobson, Nicole | Attention to compilation of CPUC priors per B. Sherman. | 2.10 | 609.00 | REGS |
| 01/30/20 | Sherman, Brittany | CPUC check in meeting. | 1.00 | 750.00 | REGS |
| 01/30/20 | Varas, Elizabeth | Attention to reviewing documents for importance as per M. Wheeler and R. DiMaggio. | 7.70 | 3,195.50 | REGS |
| 01/30/20 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage documents for a productions to the CPUC per instructions of M. Fleming, B. Sherman and B. Wylly. | 0.50 | 282.50 | REGS |
| 01/30/20 | DiMaggio, R | Coordinate confidential review related to CPUC production as per C. Robertson's and M. Fleming's instructions. | 1.50 | 847.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/30/20 | Nasab, Omid H. | Data requests response strategy meeting. | 0.50 | 675.00 | REGS |
| 01/30/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio. | 8.00 | 3,320.00 | REGS |
| 01/30/20 | Wylly, Benjamin | Attention to reviewing documents (.3); Coordinating production for responses to CPUC data requests (.2). | 0.50 | 297.50 | REGS |
| 01/30/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 7.20 | 4,284.00 | REGS |
| 01/30/20 | Kibria, Somaiya | Review and analysis of record retention policies related to Kincade Fire investigation as per C. Robertson. | 0.40 | 134.00 | REGS |
| 01/30/20 | Kibria, Somaiya | Review document production for privilege in preparation of CPUC production as per R. DiMaggio and M. Wheeler. | 1.30 | 435.50 | REGS |
| 01/30/20 | Kibria, Somaiya | Review and analysis of drone inspection photos in preparation for CPUC data request response as per M. Fleming. | 1.10 | 368.50 | REGS |
| 01/30/20 | Beshara, Christopher | Review and edit responses to CPUC data request related to Kincade Fire. | 2.60 | 2,444.00 | REGS |
| 01/30/20 | Beshara, Christopher | Email to O. Nasab (CSM) summarizing proposed responses to data requests related to Kincade Fire. | 0.80 | 752.00 | REGS |
| 01/31/20 | Severini, Roberto | Attention to the request to load document and image files into document retrieval workspace at the request of M. Wheeler. | 3.60 | 1,296.00 | REGS |
| 01/31/20 | Scanzillo, Stephanie | Attention to coordinating production shipment, per S. Saraiya. | 0.60 | 186.00 | REGS |
| 01/31/20 | Haaren, C. Daniel | Review and comment on Wells testimony (1.3); Correspondence with MOT regarding same (0.5). | 1.80 | 1,980.00 | REGS |
| 01/31/20 | Fleming, Margaret | Drafting Kincade Fire CPUC narrative responses. | 1.90 | 1,425.00 | REGS |
| 01/31/20 | Robertson, Caleb | Attention to production to CPUC. | 4.60 | 3,450.00 | REGS |
| 01/31/20 | Fleming, Margaret | Coordinating production logistics for Kincade Fire CPUC data requests. | 0.70 | 525.00 | REGS |
| 01/31/20 | Fleming, Margaret | Drafting job aids for Kincade Fire CPUC data requests. | 1.70 | 1,275.00 | REGS |
| 01/31/20 | Fleming, Margaret | Correspondence with client representatives regarding the substance of Kincade Fire CPUC data request narratives. | 0.80 | 600.00 | REGS |

Invoice Date:      March 16, 2020
Invoice Number:      189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/31/20 | Fleming, Margaret | Meeting with C. Robertson (CSM), client representatives and others regarding the status of Kincade Fire CPUC data requests. | 0.50 | 375.00 | REGS |
| 01/31/20 | Sherman, Brittany | CPUC follow up for production. | 7.00 | 5,250.00 | REGS |
| 01/31/20 | Sherman, Brittany | Call with SMEs re data issues. | 2.50 | 1,875.00 | REGS |
| 01/31/20 | Varas, Elizabeth | Attention to reviewing documents for importance as per M. Wheeler and R. DiMaggio. | 7.80 | 3,237.00 | REGS |
| 01/31/20 | DiMaggio, R | Coordinate confidential review/declaration statement related to CPUC production as per C. Robertson's and M. Fleming's instructions. | 1.50 | 847.50 | REGS |
| 01/31/20 | Ancheta, Nathan | Review of Kincade Fire documents for confidentiality per R. DiMaggio. | 3.50 | 1,452.50 | REGS |
| 01/31/20 | Kibria, Somaiya | Attention to document production review in preparation of CPUC data responses as per B. Sherman and M. Fleming. | 1.70 | 569.50 | REGS |
| 01/31/20 | Kibria, Somaiya | Review and analysis of record retention policies related to Kincade Fire investigation as per C. Robertson. | 0.60 | 201.00 | REGS |
| 01/31/20 | Kibria, Somaiya | Attention to CPUC draft response research related to CPUC Data Requests as per N. Medling. | 0.50 | 167.50 | REGS |
| 01/31/20 | Wylly, Benjamin | Attention to reviewing documents (3.5); Coordinating production for responses to CPUC data requests (.5). | 4.00 | 2,380.00 | REGS |
| 01/31/20 | Wylly, Benjamin | Review and revise confidentiality declaration for production of documents related to CPUC data request. | 0.50 | 297.50 | REGS |
| 01/31/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.00 | 1,190.00 | REGS |
| **Subtotal for REGS** | | | **807.80** | **489,805.00** | |

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/07/20 | Norris, Evan | Travel from New York to San Francisco. | 2.00 | 2,200.00 | TRVL |
| 01/09/20 | Norris, Evan | Travel San Francisco to New York. | 2.00 | 2,200.00 | TRVL |
| 01/14/20 | Wylly, Benjamin | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 01/15/20 | Orsini, K J | Travel from New York to San Francisco for mediation. | 2.00 | 3,000.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 01/18/20 | Medling, Nicholas | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |
| 01/20/20 | Medling, Nicholas | Travel from New York to San Francisco. | 2.00 | 1,710.00 | TRVL |
| 01/21/20 | Orsini, K J | Travel from New York to San Francisco for mediation and hearing. | 2.00 | 3,000.00 | TRVL |
| 01/22/20 | Orsini, K J | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 01/24/20 | Wylly, Benjamin | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 01/27/20 | Robertson, Caleb | Travel from DC to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 01/29/20 | Nasab, Omid H. | Travel to San Francisco. | 1.90 | 2,565.00 | TRVL |
| 01/31/20 | Robertson, Caleb | Travel from San Francisco to DC. | 2.00 | 1,500.00 | TRVL |
| **Subtotal for TRVL** | | | **25.90** | **27,765.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/01/20 | Cameron, T G | Review and attention to latest damages estimates (0.3); Subsequent emails with CSM team re same (0.1). | 0.40 | 600.00 | WILD |
| 01/02/20 | Huberman, Tammuz | Conduct research re bankruptcy jurisdiction. | 0.50 | 297.50 | WILD |
| 01/02/20 | King, Harold | Correspondence with S. Muncey and M. Kozycz re Everlaw. | 0.20 | 119.00 | WILD |
| 01/02/20 | Cameron, T G | Emails with CSM team re latest damages estimates. | 0.20 | 300.00 | WILD |
| 01/02/20 | Jakobson, Nicole | Attention to compilation of volume numbers further to securities matters per S. Saraiya. | 4.10 | 1,189.00 | WILD |
| 01/02/20 | Kozycz, Monica D. | Attention to forestry expert inquiry. | 0.60 | 504.00 | WILD |
| 01/02/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.50 | 420.00 | WILD |
| 01/03/20 | Zaken, Michael | Attention to participation numbers. | 0.70 | 658.00 | WILD |
| 01/03/20 | Beshara, Christopher | Review and comment on slide deck for use in connection with presentation on Camp Fire to government agencies. | 0.80 | 752.00 | WILD |
| 01/03/20 | Niederschulte, Bradley R. | Corresponding about document concerning Camp Fire related investigation. | 1.40 | 1,176.00 | WILD |
| 01/03/20 | Cameron, T G | Emails re damages estimation materials for Butte DA. | 0.30 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/03/20 | May, Grant S. | Attention to reviewing invoices for expert work related to the Camp Fire estimation proceedings. | 0.10 | 85.50 | WILD |
| 01/03/20 | Scanzillo, Stephanie | Attention to compiling materials for attorney review, per M. Fleming. | 0.30 | 93.00 | WILD |
| 01/03/20 | Scanzillo, Stephanie | Attention to compiling proof of claims materials, per M. Zaken. | 0.20 | 62.00 | WILD |
| 01/03/20 | Kozycz, Monica D. | Attention to forestry expert inquiry. | 0.40 | 336.00 | WILD |
| 01/04/20 | Zaken, Michael | Attention to claims analysis. | 1.30 | 1,222.00 | WILD |
| 01/05/20 | Zaken, Michael | Attention to claims information. | 1.60 | 1,504.00 | WILD |
| 01/06/20 | Zaken, Michael | Summarizing notice procedures for our of state residences. | 0.70 | 658.00 | WILD |
| 01/06/20 | Zaken, Michael | Attention to government claims. | 1.00 | 940.00 | WILD |
| 01/06/20 | Zaken, Michael | Call regarding notice procedures. | 0.80 | 752.00 | WILD |
| 01/06/20 | Zaken, Michael | Attention to unmatched claims. | 1.00 | 940.00 | WILD |
| 01/06/20 | Huberman, Tammuz | Review and revise bankruptcy jurisdiction materials. | 0.50 | 297.50 | WILD |
| 01/06/20 | Hawkins, Salah M | Revise and edit timeline of Chapter 11 milestones. | 0.40 | 356.00 | WILD |
| 01/06/20 | Cogur, Husniye | Attention to shipping productions to outside counsel per S. Hawkins. | 1.20 | 348.00 | WILD |
| 01/06/20 | Scanzillo, Stephanie | Attention to compiling proof of claim materials, per M. Zaken. | 0.40 | 124.00 | WILD |
| 01/06/20 | Fox, Deborah L. | Call with S. Hawkins regarding strategy for joining TCC objection to California State and FEMA claims. | 0.20 | 195.00 | WILD |
| 01/06/20 | Gentel, Sofia | Review and analyze government claims. | 6.00 | 4,500.00 | WILD |
| 01/06/20 | Gentel, Sofia | Attention to correspondence with client re government claims. | 1.90 | 1,425.00 | WILD |
| 01/06/20 | Fox, Deborah L. | Reviewing TCC Objections to FEMA and California OES Claims. | 0.50 | 487.50 | WILD |
| 01/06/20 | Orsini, K J | Attention to claims resolution. | 1.50 | 2,250.00 | WILD |
| 01/06/20 | Cogur, Husniye | Attention to locating production numbers for S. Saraiya. | 2.00 | 580.00 | WILD |
| 01/06/20 | Lawoyin, Feyi | Identify information responsive to TCC data request. | 0.20 | 150.00 | WILD |
| 01/06/20 | Norris, Evan | Emails re: bankruptcy claim matter. | 0.40 | 440.00 | WILD |
| 01/07/20 | Zaken, Michael | Call with third party. | 0.40 | 376.00 | WILD |
| 01/07/20 | Zaken, Michael | Attention to expert expenses. | 0.10 | 94.00 | WILD |
| 01/07/20 | Zaken, Michael | Call with subrogation claimants. | 0.20 | 188.00 | WILD |
| 01/07/20 | Zaken, Michael | Attention to government claims. | 0.20 | 188.00 | WILD |
| 01/07/20 | Zaken, Michael | Attention to claims data. | 0.50 | 470.00 | WILD |

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | March 16, 2020 | |
| | | Invoice Number: | | 189434 | |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/07/20 | Beshara, Christopher | Call with E. Collier (PG&E), E. Norris (CSM), co-counsel (Munger) and others regarding status of government investigation relating to Camp Fire. | 1.50 | 1,410.00 | WILD |
| 01/07/20 | Jakobson, Nicole | Compilation of motion into a coil per H. King. | 0.50 | 145.00 | WILD |
| 01/07/20 | Cogur, Husniye | Attention to mailing productions to outside counsel per S. Hawkins. | 1.00 | 290.00 | WILD |
| 01/07/20 | Kozycz, Monica D. | Attention to forestry experts billing inquiry. | 0.30 | 252.00 | WILD |
| 01/07/20 | Zumbro, P | Attention to matters related to the Governmental claims, including call with counsel to shareholder group. | 0.50 | 750.00 | WILD |
| 01/07/20 | Fox, Deborah L. | Reviewing TCC Objections to FEMA and California Claims. | 1.10 | 1,072.50 | WILD |
| 01/07/20 | Gentel, Sofia | Analyze government claims. | 1.80 | 1,350.00 | WILD |
| 01/07/20 | Orsini, K J | Strategy discussion with client re: claims resolution. | 1.00 | 1,500.00 | WILD |
| 01/07/20 | Norris, Evan | Attention to bankruptcy claim. | 0.40 | 440.00 | WILD |
| 01/07/20 | Jakobson, Nicole | Preparation of FTP for M. Wheeler. | 0.10 | 29.00 | WILD |
| 01/07/20 | Jakobson, Nicole | Compilation and organization of documents onto FTP per K. Kariyawasam. | 0.30 | 87.00 | WILD |
| 01/07/20 | Jakobson, Nicole | Compilation of contact information per K. Kariyawasam. | 0.10 | 29.00 | WILD |
| 01/07/20 | Zobitz, G E | Call with P. Zumbro, K. Orsini and D. Haaren re prep for hearing re approval of debt and equity commitments. | 1.30 | 1,950.00 | WILD |
| 01/08/20 | Zaken, Michael | Attention to expert fees. | 0.20 | 188.00 | WILD |
| 01/08/20 | Zaken, Michael | Attention to claims analysis. | 1.60 | 1,504.00 | WILD |
| 01/08/20 | Niederschulte, Bradley R. | Corresponding about research related to Camp Fire. | 0.50 | 420.00 | WILD |
| 01/08/20 | Fernandez, Vivian | Attention to document organization per M. Kozycz. | 0.40 | 124.00 | WILD |
| 01/08/20 | Kozycz, Monica D. | Attention to PG&E insurance policies for co-counsel. | 0.70 | 588.00 | WILD |
| 01/08/20 | Nasab, Omid H. | Call with team on outline of motion to dismiss PSPS class action complaint. | 1.20 | 1,620.00 | WILD |
| 01/08/20 | Nasab, Omid H. | Call with Jones Day re PSPS class action complaint. | 0.30 | 405.00 | WILD |
| 01/08/20 | Nasab, Omid H. | Meeting with T. Lucey et al re PSPS class action. | 0.50 | 675.00 | WILD |
| 01/08/20 | Nasab, Omid H. | Meeting with E. Collier re workstreams. | 1.50 | 2,025.00 | WILD |
| 01/08/20 | Fox, Deborah L. | Drafting joinder to TCC Objection to FEMA and California Claims. | 2.00 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/09/20 | Zaken, Michael | Attention to government claims settlements. | 0.30 | 282.00 | WILD |
| 01/09/20 | Zaken, Michael | Attention to claims analysis. | 4.10 | 3,854.00 | WILD |
| 01/09/20 | Jakobson, Nicole | Record keeping per L. Grossbard. | 0.30 | 87.00 | WILD |
| 01/09/20 | Gentel, Sofia | Call with S. Schirle re prior government claims. | 0.40 | 300.00 | WILD |
| 01/09/20 | Gentel, Sofia | Review and analyze government claims. | 4.50 | 3,375.00 | WILD |
| 01/09/20 | Orsini, K J | Government claims strategy. | 0.80 | 1,200.00 | WILD |
| 01/09/20 | Norris, Evan | Meeting with M. Cohen and M. Zaken re: bankruptcy claim matter. | 0.50 | 550.00 | WILD |
| 01/09/20 | Lawoyin, Feyi | Attention to TCC data request. | 0.20 | 150.00 | WILD |
| 01/09/20 | Abramczyk, Raley | Attention to pulling document and inputting edits in response draft for C. Robertson. | 0.40 | 116.00 | WILD |
| 01/09/20 | Kibria, Somaiya | Review and analysis of legal hold custodian list in preparation of discovery status as per A. Tilden. | 0.30 | 100.50 | WILD |
| 01/09/20 | Kibria, Somaiya | Review and analysis of interview materials in preparation of case status update as per E. Norris. | 2.10 | 703.50 | WILD |
| 01/10/20 | Zaken, Michael | Attention to government claims. | 0.20 | 188.00 | WILD |
| 01/10/20 | Zaken, Michael | Call regarding government claims. | 0.70 | 658.00 | WILD |
| 01/10/20 | Zaken, Michael | Attention to claims analysis. | 0.10 | 94.00 | WILD |
| 01/10/20 | Hawkins, Salah M | Draft, edit and revise joinder to TCC's objection to FEMA's claims and research case law regarding same. | 2.30 | 2,047.00 | WILD |
| 01/10/20 | Jakobson, Nicole | Attention to article search per S. Bodner. | 0.60 | 174.00 | WILD |
| 01/10/20 | Kempf, Allison | Emails with E. Norris regarding interview memos relating to Camp Fire investigation (0.2); Review prior interview notes and draft memos relating to Camp Fire investigation (0.2). | 0.40 | 336.00 | WILD |
| 01/10/20 | Nasab, Omid H. | Call to team re PSPS brief status. | 0.30 | 405.00 | WILD |
| 01/10/20 | Venegas Fernando, J | Prepare list of bates prefixes for A. Tilden for discovery documentation. | 0.40 | 160.00 | WILD |
| 01/10/20 | Gentel, Sofia | Review state government claims and FEMA funding. | 2.20 | 1,650.00 | WILD |
| 01/10/20 | Gentel, Sofia | Correspondence to K. Orsini re government claims. | 0.60 | 450.00 | WILD |
| 01/10/20 | Orsini, K J | Attention to government claims strategy. | 1.80 | 2,700.00 | WILD |
| 01/10/20 | Orsini, K J | Call re Tubbs settlements with AG. | 0.50 | 750.00 | WILD |

Invoice Date: March 16, 2020
Invoice Number: 189434

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/10/20 | Orsini, K J | Calls re state claims. | 1.60 | 2,400.00 | WILD |
| 01/10/20 | Fox, Deborah L. | Correspondence with S. Hawkins and P. Zumbro regarding status of work product regarding FEMA claims. | 0.10 | 97.50 | WILD |
| 01/10/20 | Abramczyk, Raley | Attention to pulling cases for TCC Objection binder for S. Hawkins. | 1.20 | 348.00 | WILD |
| 01/10/20 | Abramczyk, Raley | Attention to saving hard copy documents for S. Topol. | 0.50 | 145.00 | WILD |
| 01/10/20 | Norris, Evan | Reviewed and edited letter re: bankruptcy claim matter. | 0.40 | 440.00 | WILD |
| 01/11/20 | Zaken, Michael | Attention to motion to dismiss draft. | 1.40 | 1,316.00 | WILD |
| 01/11/20 | Zaken, Michael | Attention to government claims. | 0.40 | 376.00 | WILD |
| 01/11/20 | Hawkins, Salah M | Draft, edit and revise joinder to TCC's objection to FEMA's claims and research case law regarding same. | 7.20 | 6,408.00 | WILD |
| 01/11/20 | Scanzillo, Stephanie | Attention to compiling briefing materials, per H. King. | 1.80 | 558.00 | WILD |
| 01/11/20 | Gentel, Sofia | Review and analyze government claims ahead of mediation. | 3.60 | 2,700.00 | WILD |
| 01/11/20 | Nasab, Omid H. | Reviewing and revising motion to dismiss adversary complaint regarding PSPS. | 3.50 | 4,725.00 | WILD |
| 01/12/20 | Zaken, Michael | Attention to government claims. | 0.20 | 188.00 | WILD |
| 01/12/20 | Hawkins, Salah M | Edit and revise joinder to TCC's objection to FEMA's claims. | 1.80 | 1,602.00 | WILD |
| 01/12/20 | Kempf, Allison | Draft interview memos related to Camp Fire investigation. | 2.70 | 2,268.00 | WILD |
| 01/12/20 | Zobitz, G E | Attention to materials for meetings with DA. | 1.10 | 1,650.00 | WILD |
| 01/12/20 | Gentel, Sofia | Review and comment on joinder to TCC FEMA objection. | 0.60 | 450.00 | WILD |
| 01/12/20 | Fox, Deborah L. | Review of Draft Joinders in TCC Objections and Review of Correspondence with P. Zumbro, K. Orsini, S. Hawkins and S. Gentel regarding same drafts. | 1.10 | 1,072.50 | WILD |
| 01/12/20 | Bodner, Sara | Conduct legal research and draft sections of PSPS class action Motion to Dismiss. | 6.70 | 5,025.00 | WILD |
| 01/12/20 | Nasab, Omid H. | Attention to draft MTD for PSPS class action complaint, including call with team (.7); Emails with team (.8), Reviewing cases re tariff Rule 14 (1). | 2.50 | 3,375.00 | WILD |
| 01/13/20 | Zaken, Michael | Attention to government claims. | 0.90 | 846.00 | WILD |
| 01/13/20 | Norris, Evan | Meeting with A. Kempf re: client request re: Camp Fire investigation documents. | 0.20 | 220.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/13/20 | Hawkins, Salah M | Edit and revise joinder to TCC's objection to FEMA's claims. | 1.90 | 1,691.00 | WILD |
| 01/13/20 | Jakobson, Nicole | Compilation and organization of state and federal claims per S. Gentel. | 4.80 | 1,392.00 | WILD |
| 01/13/20 | Cogur, Husniye | Attention to creating coil of cited cases per S. Bodner. | 1.80 | 522.00 | WILD |
| 01/13/20 | Cameron, T G | Discussions with E. Myer (CSM) re arrangements for experts going forward. | 0.30 | 450.00 | WILD |
| 01/13/20 | Kempf, Allison | Review interview memos related to Camp Fire investigation per E. Norris (0.4); Emails with CSM team regarding interview memos related to Camp Fire investigation (0.5). | 0.90 | 756.00 | WILD |
| 01/13/20 | May, Grant S. | Attention to communicating with experts, et al., regarding status of payments. | 0.20 | 171.00 | WILD |
| 01/13/20 | Fox, Deborah L. | Review of drafts of Debtors' joinder objecting to FEMA's claims and California State Agency Claims. | 0.50 | 487.50 | WILD |
| 01/13/20 | Zobitz, G E | Attention to proposed settlement term sheet. | 0.40 | 600.00 | WILD |
| 01/13/20 | Zobitz, G E | Attention to preparation of materials for Munger's meeting with DA re financing items. | 0.70 | 1,050.00 | WILD |
| 01/13/20 | Gentel, Sofia | Revise work product re government claims analysis ahead of mediation. | 6.20 | 4,650.00 | WILD |
| 01/13/20 | Orsini, K J | Attention to government claims objection and damages issues re mediation. | 2.00 | 3,000.00 | WILD |
| 01/13/20 | Nasab, Omid H. | Call with E. Collier re: bankruptcy proceedings and claims. | 0.30 | 405.00 | WILD |
| 01/13/20 | Nasab, Omid H. | Review and comment on draft MTD class action adversary complaint re PSPS. | 2.40 | 3,240.00 | WILD |
| 01/13/20 | Nasab, Omid H. | Teleconference with S. Schirle and M. Sweeney re wildfire claim insurance coverage. | 1.50 | 2,025.00 | WILD |
| 01/14/20 | Zaken, Michael | Attention to inverse petition. | 3.30 | 3,102.00 | WILD |
| 01/14/20 | Zaken, Michael | Attention to claims process. | 0.90 | 846.00 | WILD |
| 01/14/20 | Cogur, Husniye | Attention to reviewing privilege designations on productions per S. Hawkins. | 1.50 | 435.00 | WILD |
| 01/14/20 | Hawkins, Salah M | Edit and revise joinder to TCC's objection to FEMA's claims. | 1.60 | 1,424.00 | WILD |
| 01/14/20 | Jakobson, Nicole | Quality check of clawback documents compilation tags per S. Hawkins. | 1.20 | 348.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/14/20 | Kempf, Allison | Emails with CSM team regarding interview memos relating to Camp Fire investigation (0.3); Draft interview memo relating to Camp Fire investigation (0.5). | 0.80 | 672.00 | WILD |
| 01/14/20 | Kozycz, Monica D. | Attention to inverse condemnation petition. | 1.90 | 1,596.00 | WILD |
| 01/14/20 | Fox, Deborah L. | Review of work product from S. Gentel related to government damages claims. | 0.20 | 195.00 | WILD |
| 01/14/20 | Fox, Deborah L. | Correspondence with K. Orsini, S. Hawkins and P. Zumbro re updated drafts of Debtors' joinder objecting to FEMA's claims and California State Agency Claims. | 0.40 | 390.00 | WILD |
| 01/14/20 | Fox, Deborah L. | Review updated drafts of Debtors' joinder objecting to FEMA's claims and California State Agency Claims and comments and edits on same. | 1.00 | 975.00 | WILD |
| 01/14/20 | Fox, Deborah L. | Draft and edit section of objection to FEMA's claim for review by S. Hawkins. | 0.40 | 390.00 | WILD |
| 01/14/20 | Gentel, Sofia | Draft work product re government claims analysis. | 4.70 | 3,525.00 | WILD |
| 01/14/20 | Gentel, Sofia | Call with P. Zumbro re government claims. | 0.20 | 150.00 | WILD |
| 01/14/20 | Zobitz, G E | Reviewed settlement term sheet. | 0.80 | 1,200.00 | WILD |
| 01/14/20 | Orsini, K J | Reviewed materials re: inverse. | 0.50 | 750.00 | WILD |
| 01/14/20 | Orsini, K J | Calls re Ghost Ship. | 0.90 | 1,350.00 | WILD |
| 01/14/20 | Norris, Evan | Emails M. Fleming and others re: CF investigation request from T. Lucey. | 0.30 | 330.00 | WILD |
| 01/14/20 | Nasab, Omid H. | Addressing S. Schirle comments to MTD PSPS class action adversary complaint. | 0.80 | 1,080.00 | WILD |
| 01/14/20 | Norris, Evan | Emails to M. Cohen and others re: bankruptcy claim matter. | 0.40 | 440.00 | WILD |
| 01/14/20 | Scanzillo, Stephanie | Attention to compiling interview memo materials, per A. Kempf. | 0.60 | 186.00 | WILD |
| 01/15/20 | Zaken, Michael | Attention to claims data. | 1.10 | 1,034.00 | WILD |
| 01/15/20 | Zaken, Michael | Attention to inverse petition. | 3.90 | 3,666.00 | WILD |
| 01/15/20 | Hawkins, Salah M | Edit and revise joinder to TCC's objection to FEMA's claims. | 2.20 | 1,958.00 | WILD |
| 01/15/20 | Cogur, Husniye | Attention to reviewing privilege designations on productions per S. Hawkins. | 0.50 | 145.00 | WILD |
| 01/15/20 | Cogur, Husniye | Attention to saving correspondence per S. Hawkins. | 0.30 | 87.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/15/20 | Cameron, T G | Emails re updated data set for TCC. | 0.20 | 300.00 | WILD |
| 01/15/20 | Kempf, Allison | Review and organize interview notes related to Camp Fire investigation (0.4); Update interview memos related to Camp Fire investigation (0.9); Emails with M. Fleming regard interview memos (0.1). | 1.40 | 1,176.00 | WILD |
| 01/15/20 | Kempf, Allison | Review and update draft interview memos related to Camp Fire investigation (0.6); Transfer interview notes to network drive for future reference (0.2). | 0.80 | 672.00 | WILD |
| 01/15/20 | May, Grant S. | Follow-up with experts re status of payments. | 0.20 | 171.00 | WILD |
| 01/15/20 | Kozycz, Monica D. | Attention to PSPS legal hold. | 0.50 | 420.00 | WILD |
| 01/15/20 | Kozycz, Monica D. | Attention to inverse condemnation petition. | 14.20 | 11,928.00 | WILD |
| 01/15/20 | Fox, Deborah L. | Review of drafts of Debtors' joinder objecting to FEMA's claims and edits and comments on same. | 0.70 | 682.50 | WILD |
| 01/15/20 | Fox, Deborah L. | Correspondence with P. Zumbro, K. Orsini, S. Hawkins and S. Gentel regarding drafts of Debtors' joinder objecting to FEMA's claims and strategy re same. | 0.60 | 585.00 | WILD |
| 01/15/20 | Fox, Deborah L. | Review of updated drafts of Debtors' joinder objecting to FEMA's claims. | 0.60 | 585.00 | WILD |
| 01/15/20 | Fox, Deborah L. | Correspondence with S. Hawkins regarding draft joinder objecting to FEMA claims. | 0.30 | 292.50 | WILD |
| 01/15/20 | Gentel, Sofia | Call with P. Zumbro re government claims. | 0.20 | 150.00 | WILD |
| 01/15/20 | Gentel, Sofia | Government claims research for mediation. | 1.60 | 1,200.00 | WILD |
| 01/15/20 | Gentel, Sofia | Legal research for Debtors joinder to TCC FEMA objection. | 1.70 | 1,275.00 | WILD |
| 01/15/20 | Zobitz, G E | Reviewed MTO deck for meeting with DA re financing issues. | 0.30 | 450.00 | WILD |
| 01/15/20 | Norris, Evan | Telephone call with M. Cohen and others re: Bankruptcy claim matter. | 0.30 | 330.00 | WILD |
| 01/15/20 | Nasab, Omid H. | Reviewing client comments on draft MTD adversary complaint re PSPS and confer with team. | 0.40 | 540.00 | WILD |
| 01/15/20 | Nasab, Omid H. | Attention to legal hold for PSPS adversary class action complaint. | 0.60 | 810.00 | WILD |
| 01/16/20 | Zaken, Michael | Attention to inverse petition. | 2.90 | 2,726.00 | WILD |
| 01/16/20 | Zaken, Michael | Attention to claims data. | 0.10 | 94.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/16/20 | Jakobson, Nicole | Attention to compilation of employee role information per N. Anchetta. | 0.50 | 145.00 | WILD |
| 01/16/20 | Cogur, Husniye | Attention to saving new documents per S. Hawkins. | 0.40 | 116.00 | WILD |
| 01/16/20 | Cogur, Husniye | Attention to locating production volumes per S. Saraiya. | 0.80 | 232.00 | WILD |
| 01/16/20 | Cameron, T G | Discussions with E. Myer (CSM) re arrangements for experts going forward. | 0.40 | 600.00 | WILD |
| 01/16/20 | May, Grant S. | Review work product regarding status of Camp Fire investigation and communicate with M. Fleming re same. | 0.10 | 85.50 | WILD |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling proof of claims materials, per S. Gentel. | 0.40 | 124.00 | WILD |
| 01/16/20 | Scanzillo, Stephanie | Attention to compiling contractor claim materials, per L. Grossbard. | 0.60 | 186.00 | WILD |
| 01/16/20 | Kozycz, Monica D. | Attention to inverse condemnation petition and filing. | 11.80 | 9,912.00 | WILD |
| 01/16/20 | Orsini, K J | Attention to settlement issues. | 1.80 | 2,700.00 | WILD |
| 01/16/20 | Nasab, Omid H. | Attention to addressing client comments to motion to dismiss PSPS adversary complaint. | 1.50 | 2,025.00 | WILD |
| 01/16/20 | Norris, Evan | Emails T. Lucey re: Bankruptcy claim matter. | 0.40 | 440.00 | WILD |
| 01/16/20 | Medling, Nicholas | Draft talking points for investor call. | 1.80 | 1,539.00 | WILD |
| 01/16/20 | Jakobson, Nicole | Compilation of contractor information per L. Grossbard. | 0.60 | 174.00 | WILD |
| 01/17/20 | Zaken, Michael | Drafting motion to stay. | 0.20 | 188.00 | WILD |
| 01/17/20 | Zaken, Michael | Attention to claims data. | 1.60 | 1,504.00 | WILD |
| 01/17/20 | Jakobson, Nicole | Compile materials for PSPS class action motion to dismiss. | 0.90 | 261.00 | WILD |
| 01/17/20 | Jakobson, Nicole | Coordination of shipments per M. Kozycz and C. Robertson. | 1.10 | 319.00 | WILD |
| 01/17/20 | Fernandez, Vivian | Attention to Proof of claims tracker per L. Borzi. | 0.40 | 124.00 | WILD |
| 01/17/20 | Cameron, T G | Review and revise draft email from E. Myer (CSM) re expert retention arrangements going forward. | 0.30 | 450.00 | WILD |
| 01/17/20 | Jakobson, Nicole | Compilation of Tubbs settlement documents per M. Kozycz. | 1.60 | 464.00 | WILD |
| 01/17/20 | Kozycz, Monica D. | Attention to inverse condemnation filing. | 4.70 | 3,948.00 | WILD |
| 01/17/20 | Jakobson, Nicole | Compilation of Noteworthy documents per C. Robertson. | 1.10 | 319.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/17/20 | Jakobson, Nicole | Compilation of employee roles per N. Anchetta. | 0.60 | 174.00 | WILD |
| 01/17/20 | Jakobson, Nicole | Compilation of documents relevant to PSPS per N. Medling. | 0.50 | 145.00 | WILD |
| 01/17/20 | Gentel, Sofia | Review work product re government claims. | 0.40 | 300.00 | WILD |
| 01/17/20 | Orsini, K J | Attention to claims resolution issues. | 1.80 | 2,700.00 | WILD |
| 01/17/20 | Medling, Nicholas | Draft talking points for investor call. | 1.40 | 1,197.00 | WILD |
| 01/17/20 | Jakobson, Nicole | Preparation of FTP per M. Fleming. | 0.20 | 58.00 | WILD |
| 01/18/20 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.90 | 2,850.00 | WILD |
| 01/18/20 | Nasab, Omid H. | Editing motion to dismiss adversary complaint re PSPS. | 2.50 | 3,375.00 | WILD |
| 01/19/20 | Zaken, Michael | Attention to PSPS brief. | 3.40 | 3,196.00 | WILD |
| 01/19/20 | Zaken, Michael | Attention to claims analysis. | 0.10 | 94.00 | WILD |
| 01/19/20 | Orsini, K J | Attention to issues re: settlement. | 2.40 | 3,600.00 | WILD |
| 01/19/20 | Nasab, Omid H. | Attention to evaluating argument for inclusion in motion to dismiss PSPS adversary complaint. | 3.00 | 4,050.00 | WILD |
| 01/20/20 | Zaken, Michael | Claims analysis. | 0.90 | 846.00 | WILD |
| 01/20/20 | Scanzillo, Stephanie | Attention to updating and quality checking third party tracker, per M. Kozycz. | 0.60 | 186.00 | WILD |
| 01/20/20 | Nasab, Omid H. | Attention to motion to dismiss adversary complaint re PSPS, including class and damages issues. | 2.30 | 3,105.00 | WILD |
| 01/20/20 | Nasab, Omid H. | Call re Judge Alsup filing re order to show cause. | 0.60 | 810.00 | WILD |
| 01/21/20 | Zaken, Michael | Attention to claims analysis. | 3.30 | 3,102.00 | WILD |
| 01/21/20 | Grossbard, Lillian S. | Attention to storage invoice payments and communications with vendor re same. | 0.50 | 510.00 | WILD |
| 01/21/20 | Fernandez, Vivian | Attention to retrieval of PG&E Contacts. | 0.50 | 155.00 | WILD |
| 01/21/20 | Cogur, Husniye | Attention to updating privilege log chart per S. Hawkins. | 3.00 | 870.00 | WILD |
| 01/21/20 | Cogur, Husniye | Attention to saving correspondence with opposing counsel to our files per S. Hawkins. | 1.00 | 290.00 | WILD |
| 01/21/20 | Cogur, Husniye | Attention to claims data chart per M. Zaken. | 0.40 | 116.00 | WILD |
| 01/21/20 | Cogur, Husniye | Prepare declaration materials for PSPS class action motion to dismiss per S. Bodner. | 2.50 | 725.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/21/20 | Kozycz, Monica D. | Attention to TCC inverse condemnation filings. | 0.90 | 756.00 | WILD |
| 01/21/20 | Nasab, Omid H. | Editing motion to dismiss adversary complaint re PSPS. | 1.50 | 2,025.00 | WILD |
| 01/22/20 | Zaken, Michael | Attention to claims analysis. | 2.00 | 1,880.00 | WILD |
| 01/22/20 | Beshara, Christopher | Review memo on meeting with external stakeholders regarding Camp Fire. | 1.00 | 940.00 | WILD |
| 01/22/20 | Beshara, Christopher | Review and comment on regulatory filings related to 2018 and 2019 wildfires. | 0.50 | 470.00 | WILD |
| 01/22/20 | Scanzillo, Stephanie | Attention to compiling fire related materials, per S. Reents. | 1.30 | 403.00 | WILD |
| 01/22/20 | Fernandez, Vivian | Attention to retrieval of documents O. Nasab. | 1.00 | 310.00 | WILD |
| 01/22/20 | Fernandez, Vivian | Attention to creation of FTP cite. | 0.40 | 124.00 | WILD |
| 01/22/20 | Grossbard, Lillian S. | Attention to expert retention agreement updates and communications with E. Myer re same. | 0.50 | 510.00 | WILD |
| 01/22/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.70 | 588.00 | WILD |
| 01/22/20 | Jakobson, Nicole | Compilation, analysis, and organization of documents further to Judge Alsup submissions concerning PSPS. | 5.10 | 1,479.00 | WILD |
| 01/22/20 | May, Grant S. | Prepare summary of findings related to Camp Fire investigation and communicate with C. Robertson, et al., re same. | 1.10 | 940.50 | WILD |
| 01/22/20 | Gentel, Sofia | Review and analyze FEMA written discovery responses. | 2.80 | 2,100.00 | WILD |
| 01/22/20 | Orsini, K J | Ghost ship mediation. | 5.00 | 7,500.00 | WILD |
| 01/22/20 | Nasab, Omid H. | Prep for call with S. Schirle re insurance for wildfire claims. | 0.80 | 1,080.00 | WILD |
| 01/22/20 | Nasab, Omid H. | Call with S. Schirle re POR and insurance for wildfire claims. | 0.70 | 945.00 | WILD |
| 01/22/20 | Medling, Nicholas | Coordinate expert retention. | 0.40 | 342.00 | WILD |
| 01/23/20 | Huberman, Tammuz | Attention to question re: treatment of Kincade Claims. | 0.50 | 297.50 | WILD |
| 01/23/20 | Zaken, Michael | Attention to claims analysis. | 4.40 | 4,136.00 | WILD |
| 01/23/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding status of workstreams related to Camp and Kincade fires. | 0.30 | 282.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/23/20 | Beshara, Christopher | Review and summarize analysis related to application of automatic stay to Kincade Fire claims. | 0.90 | 846.00 | WILD |
| 01/23/20 | Beshara, Christopher | Meeting with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status and strategy for Kincade Fire investigation. | 1.10 | 1,034.00 | WILD |
| 01/23/20 | Hawkins, Salah M | Draft and revise response to objections to Debtors' Tubbs Settlement Motion. | 8.40 | 7,476.00 | WILD |
| 01/23/20 | Jakobson, Nicole | Identification and cross-reference of claimants per H. King. | 0.90 | 261.00 | WILD |
| 01/23/20 | Jakobson, Nicole | Senate hearing transcription per L. Grossbard. | 0.50 | 145.00 | WILD |
| 01/23/20 | Jakobson, Nicole | Review of hearing transcripts for relevant language and statements per S. Hawkins. | 2.00 | 580.00 | WILD |
| 01/23/20 | Jakobson, Nicole | Identification of class action complaints per S. Hawkins. | 1.20 | 348.00 | WILD |
| 01/23/20 | Kozycz, Monica D. | Attention to San Bruno damages charts. | 0.50 | 420.00 | WILD |
| 01/23/20 | King, Harold | Review Tubbs settlement motion and motion to seal re response to objections. | 2.20 | 1,309.00 | WILD |
| 01/23/20 | May, Grant S. | Review summary of findings related to Camp Fire investigation and communicate with C. Robertson, et al., re same. | 0.30 | 256.50 | WILD |
| 01/23/20 | Scanzillo, Stephanie | Attention to compiling Ghost Ship proof of claim materials, per M. Zaken. | 1.50 | 465.00 | WILD |
| 01/23/20 | Scanzillo, Stephanie | Attention to compiling fire related documents, per S. Reents. | 0.80 | 248.00 | WILD |
| 01/23/20 | Kozycz, Monica D. | Attention to shareholder inquiry re insurance. | 1.00 | 840.00 | WILD |
| 01/23/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 1.00 | 840.00 | WILD |
| 01/23/20 | Orsini, K J | Strategy discussions with client re: Tubbs settlements. | 1.90 | 2,850.00 | WILD |
| 01/23/20 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.70 | 2,550.00 | WILD |
| 01/23/20 | Orsini, K J | Attention to Appeal issues. | 0.50 | 750.00 | WILD |
| 01/23/20 | Orsini, K J | Attention to Ghost Ship claims issues. | 1.90 | 2,850.00 | WILD |
| 01/23/20 | Fox, Deborah L. | Review of correspondence with S. Gentel and K. Orsini and news articles and relevant statutes regarding case concerning fire liability in California. | 0.40 | 390.00 | WILD |
| 01/23/20 | Gentel, Sofia | Research draft memo re: government liability. | 5.80 | 4,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 01/24/20 | Beshara, Christopher | Interview former employee in connection with investigation related to Camp Fire. | 1.50 | 1,410.00 | WILD |
| 01/24/20 | Beshara, Christopher | Meeting with E. Norris (CSM) regarding status of Kincade Fire investigation. | 0.50 | 470.00 | WILD |
| 01/24/20 | Beshara, Christopher | Preparation for interview of former employee in connection with investigation related to Camp Fire. | 1.10 | 1,034.00 | WILD |
| 01/24/20 | Hawkins, Salah M | Revise response to objections to Debtors' Tubbs Settlement Motion. | 3.70 | 3,293.00 | WILD |
| 01/24/20 | Jakobson, Nicole | Identification of employee titles per N. Ancheta. | 0.80 | 232.00 | WILD |
| 01/24/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.40 | 336.00 | WILD |
| 01/24/20 | Kozycz, Monica D. | Attention to shareholder inquiry re insurance. | 0.80 | 672.00 | WILD |
| 01/24/20 | King, Harold | Correspondence with S. Hawkins re objections to Tubbs settlements. | 0.20 | 119.00 | WILD |
| 01/24/20 | Scanzillo, Stephanie | Attention to compiling Ghost Ship pleadings, per M. Zaken. | 0.30 | 93.00 | WILD |
| 01/24/20 | Gentel, Sofia | Attention to Camp fire damages analysis. | 2.90 | 2,175.00 | WILD |
| 01/24/20 | Gentel, Sofia | Attention to government claims analysis. | 0.50 | 375.00 | WILD |
| 01/24/20 | Orsini, K J | Reply to Tubbs objection. | 1.80 | 2,700.00 | WILD |
| 01/24/20 | Orsini, K J | Calls with TCC and client re inverse appeal. | 1.30 | 1,950.00 | WILD |
| 01/24/20 | Orsini, K J | Calls with FEMA counsel. | 0.30 | 450.00 | WILD |
| 01/25/20 | Cameron, T G | Review emails with TCC re data sharing and requested meeting with Compass. | 0.10 | 150.00 | WILD |
| 01/25/20 | Gentel, Sofia | Attention to Camp fire damages analysis. | 2.20 | 1,650.00 | WILD |
| 01/25/20 | Orsini, K J | Attention to TCC data requests. | 1.10 | 1,650.00 | WILD |
| 01/26/20 | Zaken, Michael | Attention to claim analysis. | 2.70 | 2,538.00 | WILD |
| 01/26/20 | Kozycz, Monica D. | Attention to 2016 Ghost Ship insurance policy. | 0.30 | 252.00 | WILD |
| 01/27/20 | Zaken, Michael | Claims analysis. | 3.20 | 3,008.00 | WILD |
| 01/27/20 | Beshara, Christopher | Call with client representatives regarding status of investigation related to Kincade Fire. | 0.70 | 658.00 | WILD |
| 01/27/20 | Beshara, Christopher | Call with E. Norris (CSM) and T. Lucey (PG&E) regarding expert analysis related to transmission line. | 0.50 | 470.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/27/20 | Kozycz, Monica D. | Attention to contractor subpoenas. | 0.50 | 420.00 | WILD |
| 01/27/20 | Cogur, Husniye | Attention to pulling cases cites in brief for M. Zaken. | 4.00 | 1,160.00 | WILD |
| 01/27/20 | Orsini, K J | Discussions with client re resolution issues. | 0.80 | 1,200.00 | WILD |
| 01/27/20 | Jakobson, Nicole | Tagging documents in preparation for CPUC production per B. Sherman. | 0.80 | 232.00 | WILD |
| 01/28/20 | Zaken, Michael | Attention to Adventist claim. | 1.20 | 1,128.00 | WILD |
| 01/28/20 | Zaken, Michael | Attention to third party database. | 0.30 | 282.00 | WILD |
| 01/28/20 | Zaken, Michael | Attention to claims analysis. | 1.90 | 1,786.00 | WILD |
| 01/28/20 | Beshara, Christopher | Attention to billing for expert analysis related to transmission lines. | 0.60 | 564.00 | WILD |
| 01/28/20 | Beshara, Christopher | Call with E. Collier (PG&E), J. Contreras (PG&E), S. Reents (CSM) and co-counsel (Munger) regarding evidence preservation related to Camp and Kincade fires. | 0.80 | 752.00 | WILD |
| 01/28/20 | Beshara, Christopher | Analysis on custodial evidence preservation and document retention related to North Bay, Camp and Kincade fires. | 2.00 | 1,880.00 | WILD |
| 01/28/20 | Beshara, Christopher | Review and edit internal talking points related to transmission line. | 0.70 | 658.00 | WILD |
| 01/28/20 | Kozycz, Monica D. | Attention to contractor subpoenas. | 0.60 | 504.00 | WILD |
| 01/28/20 | Gentel, Sofia | Attend call with K. Morris re potential claim objection. | 0.40 | 300.00 | WILD |
| 01/28/20 | Gentel, Sofia | Analyze a potential inflated claim including drafting a summary regarding issues with the claim. | 2.20 | 1,650.00 | WILD |
| 01/28/20 | Orsini, K J | Call with Weil re Ghost Ship issues. | 0.60 | 900.00 | WILD |
| 01/28/20 | Medling, Nicholas | Draft Q&A responses re Kincade fact investigation. | 0.40 | 342.00 | WILD |
| 01/28/20 | Jakobson, Nicole | Employee information compilation per R. DiMaggio. | 1.10 | 319.00 | WILD |
| 01/29/20 | Zaken, Michael | Attention to claims data. | 0.60 | 564.00 | WILD |
| 01/29/20 | Zaken, Michael | Adventist claim. | 1.20 | 1,128.00 | WILD |
| 01/29/20 | Beshara, Christopher | Call with T. Lucey (PG&E) and client subject-matter experts regarding analysis related to transmission line. | 0.50 | 470.00 | WILD |
| 01/29/20 | Kozycz, Monica D. | Attention to UCC diligence request re contractors. | 0.50 | 420.00 | WILD |
| 01/29/20 | Velasco, Veronica | Attention to amending excel formatting for transmission line data, per C. Robertson. | 1.10 | 341.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/29/20 | King, Harold | Correspondence with S. Muncey (Berger Kahn) re Butte claims. | 0.20 | 119.00 | WILD |
| 01/29/20 | Scanzillo, Stephanie | Attention to cross referencing proof of claim files per S. Gentel. | 1.20 | 372.00 | WILD |
| 01/29/20 | Gentel, Sofia | Analyze potential arguments for a claim objection including drafting a memo re same. | 5.20 | 3,900.00 | WILD |
| 01/29/20 | Medling, Nicholas | Coordinate expert billing. | 1.20 | 1,026.00 | WILD |
| 01/30/20 | Zaken, Michael | Attention to voting notice procedures. | 0.30 | 282.00 | WILD |
| 01/30/20 | Zaken, Michael | Attention to Adventist claims. | 0.50 | 470.00 | WILD |
| 01/30/20 | Beshara, Christopher | Interview employee in connection with Camp Fire investigation. | 1.20 | 1,128.00 | WILD |
| 01/30/20 | Beshara, Christopher | Prepare for interview of employee in connection with Camp Fire investigation. | 0.60 | 564.00 | WILD |
| 01/30/20 | Grossbard, Lillian S. | Communications with P. Zumbro, E. Norris, C. Beshara, N. Medling re expert invoicing questions. | 0.20 | 204.00 | WILD |
| 01/30/20 | King, Harold | Correspondence with S. Hawkins and M. Zaken re Butte claims. | 0.20 | 119.00 | WILD |
| 01/30/20 | Gentel, Sofia | Revise memorandum concerning potential claim objection. | 1.30 | 975.00 | WILD |
| 01/30/20 | Jakobson, Nicole | Creation of confidentiality designations per R. DiMaggio. | 1.40 | 406.00 | WILD |
| 01/31/20 | Zaken, Michael | Attention to claims data. | 0.40 | 376.00 | WILD |
| 01/31/20 | Hawkins, Salah M | Revise joinder to the TCC FEMA objection. | 0.70 | 623.00 | WILD |
| 01/31/20 | Grossbard, Lillian S. | Communications with N. Medling re expert invoicing questions. | 0.10 | 102.00 | WILD |
| 01/31/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.20 | 168.00 | WILD |
| 01/31/20 | Scanzillo, Stephanie | Attention to compiling records, per C. Robertson. | 2.60 | 806.00 | WILD |
| 01/31/20 | Gentel, Sofia | Attention to claim objection draft. | 3.10 | 2,325.00 | WILD |
| 01/31/20 | Fox, Deborah L. | Review updated drafts and edits of joinder to objection to FEMA claims and related correspondence between K. Orsini and S. Hawkins. | 0.50 | 487.50 | WILD |
| 01/31/20 | Beshara, Christopher | Calls with O. Nasab (CSM), C. Robertson (CSM) and client subject-matter experts in connection with investigation related to transmission line. | 1.20 | 1,128.00 | WILD |
| 01/31/20 | Beshara, Christopher | Document review in connection with investigation related to transmission line. | 3.20 | 3,008.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 01/31/20 | Beshara, Christopher | Draft work product for O. Nasab (CSM) in connection with investigation related to transmission line. | 2.60 | 2,444.00 | WILD |
| 01/31/20 | Beshara, Christopher | Emails to O. Nasab (CSM) and C. Robertson (CSM) regarding status of investigation related to transmission line. | 2.00 | 1,880.00 | WILD |
| 01/31/20 | Jakobson, Nicole | Adjustments to confidentiality declaration per C. Robertson and B. Wylly. | 2.50 | 725.00 | WILD |
| 01/31/20 | Jakobson, Nicole | Inputting bates into narrative response per B. Sherman. | 0.70 | 203.00 | WILD |
| **Subtotal for WILD** | | | **413.10** | **352,722.50** | |
| | | **Total** | **6,422.80** | **$4,288,779.00** | |