# **EXHIBIT E**

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 90.32 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Jams, Inc. - Mediation | 12,739.06 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Jams, Inc. - Mediation | 3,570.00 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Jams, Inc. - Mediation | 24,757.22 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Jams, Inc. - Mediation | 13,306.72 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 305.48 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 423.91 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 482.59 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 2,630.85 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 661.31 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 81.93 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,624.42 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Photocopying | 902.85 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,666.72 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,416.56 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>Cogent Communications, Inc. - Trial Expenses | 5,451.61 |
| SPECIAL DISBURSEMENTS | 01/01/20 | Orsini, K J<br>SafeStore, Inc. - Ambient Storage | 1,332.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 01/02/20 | Orsini, K J<br>Expert K | 8,262.50 |
| SPECIAL DISBURSEMENTS | 01/02/20 | Orsini, K J<br>Expert M | 725.00 |
| SPECIAL DISBURSEMENTS | 01/03/20 | Orsini, K J<br>Expert HH | 31,143.75 |
| SPECIAL DISBURSEMENTS | 01/03/20 | Orsini, K J<br>Expert D | 17,792.28 |
| SPECIAL DISBURSEMENTS | 01/06/20 | Orsini, K J<br>Expert N | 2,412.50 |
| SPECIAL DISBURSEMENTS | 01/06/20 | Orsini, K J<br>Veritext - Conference Suite & Amenities | 119.35 |
| SPECIAL DISBURSEMENTS | 01/06/20 | Orsini, K J<br>Expert III | 32,500.00 |
| SPECIAL DISBURSEMENTS | 01/07/20 | Orsini, K J<br>SSB Realty, LLC - Lease | 416,000.00 |
| SPECIAL DISBURSEMENTS | 01/07/20 | Orsini, K J<br>Expert II | 8,880.00 |
| SPECIAL DISBURSEMENTS | 01/07/20 | Barreiro, Christina<br>Witness Fees | 341.50 |
| SPECIAL DISBURSEMENTS | 01/07/20 | Hernandez, Damaris<br>Witness Fees | 713.04 |
| SPECIAL DISBURSEMENTS | 01/07/20 | Hernandez, Damaris<br>Witness Fees | 755.52 |
| SPECIAL DISBURSEMENTS | 01/10/20 | Orsini, K J<br>Expert D | 12,628.34 |
| SPECIAL DISBURSEMENTS | 01/11/20 | Orsini, K J<br>Expert D | 13,975.00 |
| SPECIAL DISBURSEMENTS | 01/15/20 | Orsini, K J<br>Expert D | 3,645.73 |
| SPECIAL DISBURSEMENTS | 01/17/20 | Orsini, K J<br>Expert FF | 2,153,121.29 |
| SPECIAL DISBURSEMENTS | 01/17/20 | Orsini, K J<br>Expert D | 6,265.00 |
| SPECIAL DISBURSEMENTS | 01/17/20 | Orsini, K J<br>Expert D | 52,023.35 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 01/17/20 | Orsini, K J<br>Scanlan Stone Reporters - Court Appearance Fee | 419.00 |
| SPECIAL DISBURSEMENTS | 01/19/20 | Orsini, K J<br>Conexwest | 118.27 |
| SPECIAL DISBURSEMENTS | 01/20/20 | Orsini, K J<br>Expert VV | 41,467.66 |
| SPECIAL DISBURSEMENTS | 01/20/20 | Orsini, K J<br>Conexwest | 117.99 |
| SPECIAL DISBURSEMENTS | 01/21/20 | Orsini, K J<br>Short Term Copier - Color Copier | 1,086.76 |
| SPECIAL DISBURSEMENTS | 01/21/20 | Orsini, K J<br>Conexwest | 117.99 |
| SPECIAL DISBURSEMENTS | 01/22/20 | Orsini, K J<br>Expert LL | 54,025.72 |
| SPECIAL DISBURSEMENTS | 01/24/20 | Orsini, K J<br>Golden Van Building, LLC - Termination of Lease | 192,500.00 |
| SPECIAL DISBURSEMENTS | 01/29/20 | Orsini, K J<br>Expert OO | 3,000.00 |

**Subtotal for SPECIAL DISBURSEMENTS**     **3,125,601.89**

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 01/06/20 | Fleming, Margaret<br>FedEx, Sndr: Fleming P | 19.97 |
| COURIER/MAIL SERVICES | 01/07/20 | Cogur, Husniye<br>Globalink Worldwide Express, Ltd | 308.70 |
| COURIER/MAIL SERVICES | 01/07/20 | Cogur, Husniye<br>Globalink Worldwide Express, Ltd | 253.70 |
| COURIER/MAIL SERVICES | 01/07/20 | Cogur, Husniye<br>MESSENGERS | 7.00 |
| COURIER/MAIL SERVICES | 01/07/20 | Cogur, Husniye<br>MESSENGERS | 7.00 |
| COURIER/MAIL SERVICES | 01/07/20 | Cogur, Husniye<br>MESSENGERS | 7.00 |
| COURIER/MAIL SERVICES | 01/07/20 | Beshara, Christopher<br>FedEx, Sndr: Beshara C | 19.47 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 01/09/20 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 23.94 |
| COURIER/MAIL SERVICES | 01/16/20 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 83.86 |
| COURIER/MAIL SERVICES | 01/16/20 | Hawkins, Salah M<br>FedEx, Sndr: Hawkins S | 13.68 |
| COURIER/MAIL SERVICES | 01/16/20 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 78.85 |
| COURIER/MAIL SERVICES | 01/17/20 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 78.85 |
| COURIER/MAIL SERVICES | 01/17/20 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 96.09 |
| COURIER/MAIL SERVICES | 01/17/20 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 101.10 |
| COURIER/MAIL SERVICES | 01/21/20 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 24.43 |
| COURIER/MAIL SERVICES | 01/21/20 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 42.61 |
| COURIER/MAIL SERVICES | 01/21/20 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 29.26 |
| COURIER/MAIL SERVICES | 01/23/20 | Crandall, D<br>FedEx, Sndr: Crandall D | 25.07 |
| COURIER/MAIL SERVICES | 01/24/20 | Fleming, Margaret<br>FedEx, Sndr: Fleming P | 36.54 |
| COURIER/MAIL SERVICES | 01/27/20 | Docherty, Kelsie<br>FedEx, Sndr: Docherty K | 19.33 |
| COURIER/MAIL SERVICES | 01/28/20 | Matos, Victor<br>FedEx, Sndr: Matos V | 46.59 |
| COURIER/MAIL SERVICES | 01/28/20 | Delsoin, C<br>FedEx - FedEx | 13.55 |
| COURIER/MAIL SERVICES | 01/31/20 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 56.96 |

**Subtotal for COURIER/MAIL SERVICES**       **1,393.55**

## CLIENT BUSINESS TRANSPORTATION

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 01/06/20 | Norris, Evan Inv#: 22407 V# NP233948*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 19:45 0.00 Home JFK Airport, Jamaica, NY | 86.11 |
| CLIENT BUSINESS TRANSPORTATION | 01/09/20 | Norris, Evan Inv#: 22407 V# NP233948*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 06:46 0.00 JFK Airport, Jamaica, NY Home | 98.59 |
| CLIENT BUSINESS TRANSPORTATION | 01/13/20 | Zumbro, P Inv#: 1697868 V# 0011323720 XYZ 825 8 AVE, MANHATTAN, NY - JFK Airport, Jamaica, NY ZUMBRO 13:35 0.00 825 8 AVE, MANHATTAN, NY JFK Airport, Jamaica, NY | 96.61 |
| CLIENT BUSINESS TRANSPORTATION | 01/13/20 | Sherman, Brittany Inv#: 22472 V# NP235127*1 VIP 227 Home - JFK Airport, Jamaica, NY SHERMAN 06:45 0.00 Home JFK Airport, Jamaica, NY | 92.30 |
| CLIENT BUSINESS TRANSPORTATION | 01/15/20 | Orsini, K J Inv#: 22472 V# NP236150*1 VIP SFO Airport, SAN FRANCISCO, CA - 1255 Treat Boulevard, WALNUT CREEK, CA ORSINI 09:54 0.00 SFO Airport, SAN FRANCISCO, CA 1255 Treat Boulevard, WALNUT CREEK, CA | 246.71 |
| CLIENT BUSINESS TRANSPORTATION | 01/15/20 | Sherman, Brittany Inv#: 22472 V# NP235127*2 VIP JFK Airport, Jamaica, NY - Home SHERMAN 23:06 0.00 JFK Airport, Jamaica, NY Home | 103.35 |
| CLIENT BUSINESS TRANSPORTATION | 01/22/20 | Orsini, K J Inv#: 22546 V# NP237173*1 VIP JFK Airport, Jamaica, NY - Home ORSINI 23:46 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 01/22/20 | Orsini, K J Inv#: 22624 V# NP236948*1 VIP SFO Airport, SAN FRANCISCO, CA - 170 South Market Street, SAN JOSE, CA ORSINI 00:16 0.00 SFO Airport, SAN FRANCISCO, CA 170 South Market Street, SAN JOSE, CA | 246.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 01/26/20 | Siegel, Evan<br>Inv#: 22624 V# NP236280*1 VIP Logan Airport, BOSTON, MA - 10 Avery Street, BOSTON, MA SIEGEL 13:22 0.00 Logan Airport, BOSTON, MA 10 Avery Street, BOSTON, MA | 117.56 |
| CLIENT BUSINESS TRANSPORTATION | 01/28/20 | Siegel, Evan<br>Inv#: 22624 V# NP236283*1 VIP 10 Avery Street, BOSTON, MA - Logan Airport, BOSTON, MA SIEGEL 15:30 0.00 10 Avery Street, BOSTON, MA Logan Airport, BOSTON, MA | 117.56 |
| CLIENT BUSINESS TRANSPORTATION | 01/28/20 | Siegel, Evan<br>Inv#: 1698698 V# 10189496 XYZ LaGuardia Airport, Flushing, NY - Home SIEGEL 18:00 0.00 LaGuardia Airport, Flushing, NY Home | 128.58 |
| CLIENT BUSINESS TRANSPORTATION | 01/28/20 | Sherman, Brittany<br>Inv#: 22624 V# NP236149*1 VIP 227 Home - JFK Airport, Jamaica, NY SHERMAN 06:40 0.00 Home JFK Airport, Jamaica, NY | 90.51 |
| CLIENT BUSINESS TRANSPORTATION | 01/30/20 | Sherman, Brittany<br>Inv#: 22711 V# NP236149*2 VIP JFK Airport, Jamaica, NY - Home SHERMAN 22:36 0.00 JFK Airport, Jamaica, NY Home | 102.46 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION** **1,614.00**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/02/20 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7486371268 TrvlDt: 01/06/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.80 |
| TRAVEL | 01/03/20 | Medling, Nicholas<br>Air Fare Pas: Medling/Nicholas Stephen Ticket # 7486371274 TrvlDt: 01/06/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.41 |
| TRAVEL | 01/06/20 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7486371305 TrvlDt: 01/15/2020 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.71 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/06/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 169.68 |
| TRAVEL | 01/06/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and CPUC data requests CITIES VISITED: San Francisco RptID: 010040190986 | 578.91 |
| TRAVEL | 01/06/20 | Wylly, Benjamin Air Fare Pas: Wylly/Benjamin Michael Ticket # 7486371302 TrvlDt: 01/07/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.41 |
| TRAVEL | 01/06/20 | Norris, Evan LODGING TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco RptID: 010039158704 | 600.00 |
| TRAVEL | 01/06/20 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7486371325 TrvlDt: 01/07/2020 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.43 |
| TRAVEL | 01/06/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 90.03 |
| TRAVEL | 01/07/20 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 81.03 |
| TRAVEL | 01/07/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 18.99 |

| | | Invoice Date: | March 16, 2020 |
| | | Invoice Number: | 189434 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/07/20 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 32.26 |
| TRAVEL | 01/07/20 | Norris, Evan<br>TAXI Out of Town TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco, CA RptID: 010039158704 | 55.20 |
| TRAVEL | 01/07/20 | Norris, Evan<br>LODGING TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco RptID: 010039158704 | 600.00 |
| TRAVEL | 01/07/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 459.96 |
| TRAVEL | 01/07/20 | Medling, Nicholas<br>LODGING TRIP PURPOSE: Investigating the Kincade Fire and CPUC data requests CITIES VISITED: San Francisco RptID: 010040190986 | 578.91 |
| TRAVEL | 01/07/20 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039146192 | 376.12 |
| TRAVEL | 01/07/20 | Sherman, Brittany<br>Air Fare Pas: Sherman/Brittany E Ticket # 7486371361 TrvlDt: 01/13/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,585.89 |
| TRAVEL | 01/07/20 | Wylly, Benjamin<br>TAXI Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 74.75 |
| TRAVEL | 01/07/20 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 37.67 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/08/20 | Kempf, Allison LODGING TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039146192 | 418.04 |
| TRAVEL | 01/08/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and CPUC data requests CITIES VISITED: San Francisco RptID: 010040190986 | 578.91 |
| TRAVEL | 01/08/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 20.16 |
| TRAVEL | 01/08/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 21.06 |
| TRAVEL | 01/08/20 | Norris, Evan TAXI Out of Town TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco, CA RptID: 010039158704 | 70.00 |
| TRAVEL | 01/08/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 459.96 |
| TRAVEL | 01/08/20 | Norris, Evan LODGING TRIP PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco RptID: 010039158704 | 600.00 |
| TRAVEL | 01/09/20 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 34.67 |
| TRAVEL | 01/09/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 355.15 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/09/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and CPUC data requests CITIES VISITED: San Francisco RptID: 010040190986 | 497.54 |
| TRAVEL | 01/09/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 18.99 |
| TRAVEL | 01/09/20 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco RptID: 010039197014 | 44.32 |
| TRAVEL | 01/09/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 20.17 |
| TRAVEL | 01/09/20 | Medling, Nicholas Air Fare Pas: Medling/Nicholas Stephen Ticket # 7486371384 TrvlDt: 02/09/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.41 |
| TRAVEL | 01/09/20 | Medling, Nicholas Air Fare Pas: Medling/Nicholas Stephen Ticket # 7486371383 TrvlDt: 01/21/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.41 |
| TRAVEL | 01/10/20 | Medling, Nicholas Air Fare Pas: Medling/Nicholas Stephen Ticket # 7486371415 TrvlDt: 01/12/2020 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.71 |
| TRAVEL | 01/10/20 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 56.77 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/10/20 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael<br>Ticket # 7486371430 TrvlDt: 01/14/2020<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,576.41 |
| TRAVEL | 01/10/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 105.96 |
| TRAVEL | 01/10/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire<br>CITIES VISITED: San Francisco RptID:<br>010039327047 | 323.17 |
| TRAVEL | 01/10/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 26.66 |
| TRAVEL | 01/11/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 49.80 |
| TRAVEL | 01/11/20 | Medling, Nicholas<br>Air Fare Pas: Medling/Nicholas Stephen<br>Ticket # 7486371431 TrvlDt: 01/16/2020<br>Class: Coach From: San Francisco CA To:<br>New York NY Carrier: Delta Air Lines | 817.20 |
| TRAVEL | 01/11/20 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade<br>Fire CITIES VISITED: San Francisco<br>RptID: 010039279161 | 66.87 |
| TRAVEL | 01/11/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 26.68 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/11/20 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039205482 | 63.59 |
| TRAVEL | 01/12/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 8.33 |
| TRAVEL | 01/12/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA RptID: 010040206642 | 575.38 |
| TRAVEL | 01/12/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 98.04 |
| TRAVEL | 01/13/20 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7476908459 Original Ticket # 7476908459 Refund TrvlDt: 12/08/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | (3,197.56) |
| TRAVEL | 01/13/20 | Suarez, Sophia Air Fare Pas: Suarez/Sophia Marie Ticket # 7476908386 Original Ticket # 7476908386 Refund TrvlDt: 12/08/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | (759.10) |
| TRAVEL | 01/13/20 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7478057685 Original Ticket # 7478057685 Refund TrvlDt: 12/13/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | (470.05) |
| TRAVEL | 01/13/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA RptID: 010040206642 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/13/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 22.25 |
| TRAVEL | 01/13/20 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039235634 | 20.75 |
| TRAVEL | 01/13/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 26.91 |
| TRAVEL | 01/13/20 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039279161 | 600.00 |
| TRAVEL | 01/13/20 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039235634 | 37.60 |
| TRAVEL | 01/14/20 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039235634 | 15.73 |
| TRAVEL | 01/14/20 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 30.26 |
| TRAVEL | 01/14/20 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039291813 | 58.79 |
| TRAVEL | 01/14/20 | Sherman, Brittany Air Fare Pas: Sherman/Brittany E Ticket # 7486371466 TrvlDt: 01/28/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.41 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/14/20 | Medling, Nicholas<br>LODGING TRIP PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA RptID: 010040206642 | 600.00 |
| TRAVEL | 01/14/20 | Wylly, Benjamin<br>TAXI Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 71.75 |
| TRAVEL | 01/14/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 25.41 |
| TRAVEL | 01/14/20 | Sherman, Brittany<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039279161 | 600.00 |
| TRAVEL | 01/14/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 22.14 |
| TRAVEL | 01/14/20 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039279161 | 58.63 |
| TRAVEL | 01/14/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 600.00 |
| TRAVEL | 01/15/20 | Nasab, Omid H.<br>UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010039777688 | 15.66 |
| TRAVEL | 01/15/20 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. UBER tip charge TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039453903 | 14.10 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/15/20 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010039305344 | 139.83 |
| TRAVEL | 01/15/20 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010039305344 | 600.00 |
| TRAVEL | 01/15/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 23.16 |
| TRAVEL | 01/15/20 | Medling, Nicholas<br>LODGING TRIP PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA RptID: 010040206642 | 543.93 |
| TRAVEL | 01/15/20 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039326915 | 30.34 |
| TRAVEL | 01/15/20 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 8.75 |
| TRAVEL | 01/15/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 22.84 |
| TRAVEL | 01/15/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 600.00 |
| TRAVEL | 01/15/20 | Fleming, Margaret<br>Air Fare Pas: Fleming/Margaret R Ticket # 7486371489 TrvlDt: 01/17/2020 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,623.43 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 01/15/20 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 18.31 |
| TRAVEL | 01/16/20 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010039458778 | 86.37 |
| TRAVEL | 01/16/20 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010039458778 | 28.32 |
| TRAVEL | 01/16/20 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7486371493 TrvlDt: 01/16/2020 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,556.41 |
| TRAVEL | 01/16/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 21.97 |
| TRAVEL | 01/16/20 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 66.12 |
| TRAVEL | 01/16/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 348.19 |
| TRAVEL | 01/16/20 | Medling, Nicholas<br>LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040183795 | 523.21 |
| TRAVEL | 01/16/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 32.74 |

| | | Invoice Date: | March 16, 2020 |
| | | Invoice Number: | 189434 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 01/17/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 10.00 |
| TRAVEL | 01/17/20 | Wylly, Benjamin<br>Gas for rental car TRIP PURPOSE:<br>Kincade Fire CITIES VISITED: San<br>Francisco RptID: 010039573389 | 48.09 |
| TRAVEL | 01/17/20 | Medling, Nicholas<br>LODGING TRIP PURPOSE: Investigating<br>the Kincade Fire and responding to CPUC<br>data requests CITIES VISITED: San<br>Francisco RptID: 010040183795 | 444.16 |
| TRAVEL | 01/17/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire<br>CITIES VISITED: Santa Rosa RptID:<br>010039602222 | 222.70 |
| TRAVEL | 01/17/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 18.75 |
| TRAVEL | 01/17/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 20.32 |
| TRAVEL | 01/18/20 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire<br>CITIES VISITED: San Francisco RptID:<br>010039602222 | 581.06 |
| TRAVEL | 01/18/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 77.66 |
| TRAVEL | 01/18/20 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE:<br>Kincade Fire CITIES VISITED: San<br>Francisco RptID: 010039602222 | 51.30 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 01/18/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 152.49 |
| TRAVEL | 01/18/20 | Wylly, Benjamin Gas for rental car TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 17.55 |
| TRAVEL | 01/19/20 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7492546516 TrvlDt: 01/21/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,596.80 |
| TRAVEL | 01/19/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 461.12 |
| TRAVEL | 01/19/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 21.60 |
| TRAVEL | 01/19/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 18.52 |
| TRAVEL | 01/20/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 398.25 |
| TRAVEL | 01/20/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 137.76 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/20/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests RptID: 010040173982 | 158.94 |
| TRAVEL | 01/20/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040183795 | 467.41 |
| TRAVEL | 01/21/20 | Robertson, Caleb Air Fare Pas: Robertson/Caleb J Ticket # 7492546531 TrvlDt: 01/27/2020 Class: Coach From: Washington DC To: San Francisco CA Carrier: United Airlines | 1,623.43 |
| TRAVEL | 01/21/20 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Jose RptID: 010039458778 | 422.33 |
| TRAVEL | 01/21/20 | Nasab, Omid H. Air Fare Pas: Nasab/Omid H Ticket # 7486371478 TrvlDt: 01/21/2020 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,654.80 |
| TRAVEL | 01/21/20 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 12.63 |
| TRAVEL | 01/21/20 | Medling, Nicholas Air Fare Pas: Medling/Nicholas Stephen Ticket # 2181411205 TrvlDt: 01/20/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 800.44 |
| TRAVEL | 01/21/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 19.93 |
| TRAVEL | 01/21/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 16.93 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/21/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040183795 | 600.00 |
| TRAVEL | 01/21/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 22.37 |
| TRAVEL | 01/21/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 600.00 |
| TRAVEL | 01/21/20 | Wylly, Benjamin Gas for rental car TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 35.63 |
| TRAVEL | 01/22/20 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Tubbs settlement hearing pickup for K. Orsini CITIES VISITED: San Francisco RptID: 010039797585 | 9.23 |
| TRAVEL | 01/22/20 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Tubbs settlement hearing pickup for K. Orsini CITIES VISITED: San Francisco RptID: 010039797585 | 10.33 |
| TRAVEL | 01/22/20 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client meetings CITIES VISITED: San Francisco RptID: 010039777688 | 8.37 |
| TRAVEL | 01/22/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 17.07 |
| TRAVEL | 01/22/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 20.07 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/22/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 600.00 |
| TRAVEL | 01/22/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040183795 | 600.00 |
| TRAVEL | 01/22/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 21.73 |
| TRAVEL | 01/22/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 16.73 |
| TRAVEL | 01/23/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 81.02 |
| TRAVEL | 01/23/20 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039602222 | 461.12 |
| TRAVEL | 01/23/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 16.09 |
| TRAVEL | 01/23/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 19.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/24/20 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7492546586 TrvlDt: 01/28/2020 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.80 |
| TRAVEL | 01/24/20 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 41.11 |
| TRAVEL | 01/24/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 120.77 |
| TRAVEL | 01/24/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 139.33 |
| TRAVEL | 01/25/20 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039573389 | 67.60 |
| TRAVEL | 01/25/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 35.93 |
| TRAVEL | 01/26/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 132.93 |
| TRAVEL | 01/26/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 90.82 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/26/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 75.69 |
| TRAVEL | 01/26/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040187837 | 453.46 |
| TRAVEL | 01/27/20 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Tubbs settlement hearing materials pickup for K. Orsini. CITIES VISITED: San Francisco RptID: 010039797585 | 9.99 |
| TRAVEL | 01/27/20 | Robertson, Caleb Air Fare Pas: Robertson/Caleb J Ticket # 7492546644 Original Ticket # 7492546531 Exchange With Refund TrvlDt: 01/31/2020 Class: Coach From: San Francisco CA To: Washington DC Carrier: United Airlines | (883.30) |
| TRAVEL | 01/27/20 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco - Transport from hotel to airport CITIES VISITED: San Francisco RptID: 010040200501 | 42.58 |
| TRAVEL | 01/27/20 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010040199532 | 301.60 |
| TRAVEL | 01/27/20 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: Tubbs settlement hearing materials pickup for K. Orsini CITIES VISITED: San Francisco RptID: 010039797585 | 10.94 |
| TRAVEL | 01/27/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 21.10 |

| | | Invoice Date: | March 16, 2020 |
| | | Invoice Number: | 189434 |

| **Cost Type** | **Date** | **Description** | **Amount** |
| --- | --- | --- | --- |
| TRAVEL | 01/27/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 22.70 |
| TRAVEL | 01/27/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 17.80 |
| TRAVEL | 01/27/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040187837 | 592.96 |
| TRAVEL | 01/27/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010040173982 | 19.70 |
| TRAVEL | 01/28/20 | Robertson, Caleb LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010040199532 | 301.60 |
| TRAVEL | 01/28/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco, CA RptID: 010040173982 | 20.56 |
| TRAVEL | 01/28/20 | O'Koniewski, Katherine UBER/LYFT, TRIP PURPOSE: Attention to Kincade Fire. (Car home including for Margaret Fleming and Somaiya Kibria). CITIES VISITED: San Francisco RptID: 010039602672 | 12.24 |
| TRAVEL | 01/28/20 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039686291 | 418.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 01/28/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests RptID: 010040173982 | 31.30 |
| TRAVEL | 01/28/20 | Medling, Nicholas<br>LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040187837 | 600.00 |
| TRAVEL | 01/28/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 25.75 |
| TRAVEL | 01/28/20 | Sherman, Brittany<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039605111 | 36.48 |
| TRAVEL | 01/28/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 16.32 |
| TRAVEL | 01/28/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 23.56 |
| TRAVEL | 01/29/20 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco RptID: 010040199532 | 442.49 |
| TRAVEL | 01/29/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 25.42 |

| | | Invoice Date: | March 16, 2020 |
| | | Invoice Number: | 189434 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 01/29/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 28.42 |
| TRAVEL | 01/29/20 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039686291 | 418.04 |
| TRAVEL | 01/29/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 15.87 |
| TRAVEL | 01/29/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040187837 | 600.00 |
| TRAVEL | 01/29/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 18.87 |
| TRAVEL | 01/30/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 16.84 |
| TRAVEL | 01/30/20 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010039722039 | 30.88 |
| TRAVEL | 01/30/20 | Medling, Nicholas LODGING TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040183795 | 512.75 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/30/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 19.84 |
| TRAVEL | 01/31/20 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Business travel to San Francisco - Transport from hotel to airport CITIES VISITED: San Francisco RptID: 010040200501 | 34.53 |
| TRAVEL | 01/31/20 | Nasab, Omid H. UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010039777688 | 11.97 |
| TRAVEL | 01/31/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 21.50 |
| TRAVEL | 01/31/20 | Medling, Nicholas Air Fare Pas: Medling/Nicholas Stephen Ticket # 7492546721 TrvlDt: 02/02/2020 Class: Coach From: Los Angeles CA To: San Francisco CA Carrier: Delta Air Lines | 1,114.32 |
| TRAVEL | 01/31/20 | Medling, Nicholas Air Fare Pas: Medling/Nicholas Stephen Ticket # 7492546718 TrvlDt: 01/31/2020 Class: Coach From: San Francisco CA To: San Diego CA Carrier: United Airlines | 292.89 |
| TRAVEL | 01/31/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 86.05 |
| TRAVEL | 01/31/20 | Medling, Nicholas UBER/LYFT, TRIP PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco RptID: 010040173982 | 86.97 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 01/31/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 81.05 |
| TRAVEL | 01/31/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 18.75 |
| TRAVEL | 01/31/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 18.50 |
| TRAVEL | 01/31/20 | Medling, Nicholas<br>UBER/LYFT, TRIP PURPOSE:<br>Investigating the Kincade Fire and<br>responding to CPUC data requests<br>CITIES VISITED: San Francisco RptID:<br>010040173982 | 15.75 |
| **Subtotal for TRAVEL** | | | **51,342.00** |

**MISCELLANEOUS**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| MISCELLANEOUS | 01/27/20 | Delsoin, C<br>OFFICE SUPPLIES,<br>AMAZON.COM*SV2QV7YL3<br>AMZN.COM/BILL WA TRIP PURPOSE:<br>Paper- S. Kibria (trial site) RptID:<br>010040125355 | 71.56 |
| MISCELLANEOUS | 01/28/20 | Delsoin, C<br>OFFICE SUPPLIES,<br>AMAZON.COM*L45UC6PC3<br>AMZN.COM/BILL WA TRIP PURPOSE:<br>Supplies- S. Kibria (trial site) RptID:<br>010040125355 | 54.84 |
| **Subtotal for MISCELLANEOUS** | | | **126.40** |

## BUSINESS MEALS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/07/20 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010039158704 | 35.00 |
| BUSINESS MEALS | 01/07/20 | Medling, Nicholas MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigating the Kincade Fire and CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040190986 | 35.00 |
| BUSINESS MEALS | 01/07/20 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010039158704 | 75.00 |
| BUSINESS MEALS | 01/08/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039205482 | 10.93 |
| BUSINESS MEALS | 01/08/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling, Benjamin Wylly, Allison Kempf RptID: 010040190986 | 225.00 |
| BUSINESS MEALS | 01/08/20 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010039146192 | 11.25 |
| BUSINESS MEALS | 01/08/20 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010039158704 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/08/20 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010039158704 | 35.00 |
| BUSINESS MEALS | 01/09/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039205482 | 10.93 |
| BUSINESS MEALS | 01/09/20 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings with client related to Kincade fire investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010039146192 | 11.25 |
| BUSINESS MEALS | 01/09/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Nicholas Medling RptID: 010039205482 | 114.13 |
| BUSINESS MEALS | 01/10/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039205482 | 10.93 |
| BUSINESS MEALS | 01/10/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039205482 | 31.24 |
| BUSINESS MEALS | 01/13/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nicholas Medling RptID: 010040206642 | 62.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 01/13/20 | Sherman, Brittany MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010039235634 | 34.93 |
| BUSINESS MEALS | 01/14/20 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire interview memo. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039574791 | 46.33 |
| BUSINESS MEALS | 01/14/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nicholas Medling RptID: 010040206642 | 67.00 |
| BUSINESS MEALS | 01/14/20 | Sherman, Brittany MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010039429807 | 35.00 |
| BUSINESS MEALS | 01/15/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Margaret Fleming, Katherine O'Koniewski RptID: 010039573389 | 179.00 |
| BUSINESS MEALS | 01/15/20 | Sherman, Brittany MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010039429807 | 35.00 |
| BUSINESS MEALS | 01/15/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating Fire & Responding to Data Requests CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Nicholas Medling RptID: 010040206642 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/15/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 10.93 |
| BUSINESS MEALS | 01/16/20 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010039305344 | 35.00 |
| BUSINESS MEALS | 01/16/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 51.10 |
| BUSINESS MEALS | 01/16/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040183795 | 75.00 |
| BUSINESS MEALS | 01/16/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 11.18 |
| BUSINESS MEALS | 01/17/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 4.50 |
| BUSINESS MEALS | 01/17/20 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Kincade CPUC production logistics. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039574791 | 30.31 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 01/17/20 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: Santa Rosa ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039602222 | 20.00 |
| BUSINESS MEALS | 01/17/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040183795 | 50.00 |
| BUSINESS MEALS | 01/18/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 33.83 |
| BUSINESS MEALS | 01/18/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 22.15 |
| BUSINESS MEALS | 01/19/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 14.28 |
| BUSINESS MEALS | 01/19/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 35.00 |
| BUSINESS MEALS | 01/20/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040183795 | 66.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/20/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 9.12 |
| BUSINESS MEALS | 01/20/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 27.79 |
| BUSINESS MEALS | 01/21/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 55.43 |
| BUSINESS MEALS | 01/21/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040183795 | 71.00 |
| BUSINESS MEALS | 01/21/20 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Kincade Fire CPUC requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039574791 | 37.91 |
| BUSINESS MEALS | 01/21/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 27.83 |
| BUSINESS MEALS | 01/22/20 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010039458778 | 35.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 01/22/20 | Medling, Nicholas MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040183795 | 75.00 |
| BUSINESS MEALS | 01/22/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 66.93 |
| BUSINESS MEALS | 01/22/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 8.23 |
| BUSINESS MEALS | 01/23/20 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire interview memo. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039574791 | 33.32 |
| BUSINESS MEALS | 01/23/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 8.23 |
| BUSINESS MEALS | 01/23/20 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 38.42 |
| BUSINESS MEALS | 01/24/20 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010039573389 | 11.18 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/26/20 | Medling, Nicholas<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040187837 | 75.00 |
| BUSINESS MEALS | 01/27/20 | Robertson, Caleb<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010040199532 | 75.00 |
| BUSINESS MEALS | 01/27/20 | Fleming, Margaret<br>MEALS: DINNER BUSINESS PURPOSE: Attention to Kincade Fire CPUC requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010039574791 | 36.28 |
| BUSINESS MEALS | 01/28/20 | Robertson, Caleb<br>MEALS: DINNER BUSINESS PURPOSE: Business travel to San Francisco - Transport from airport to home CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Nicholas Medling, Margaret Fleming, Somaiya Kibria RptID: 010040200501 | 300.00 |
| BUSINESS MEALS | 01/28/20 | Sherman, Brittany<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010039686291 | 35.00 |
| BUSINESS MEALS | 01/29/20 | Robertson, Caleb<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Business travel to San Francisco, CA CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010040199532 | 69.29 |
| BUSINESS MEALS | 01/29/20 | Sherman, Brittany<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010039605111 | 8.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 01/30/20 | Sherman, Brittany MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010039684253 | 5.29 |
| BUSINESS MEALS | 01/31/20 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Business travel to San Francisco - Transport from airport to home CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010040200501 | 21.09 |
| BUSINESS MEALS | 01/31/20 | Medling, Nicholas MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigating the Kincade Fire and responding to CPUC data requests CITIES VISITED: San Francisco ATTENDEES CRAVATH: Nicholas Medling RptID: 010040183795 | 35.00 |
| BUSINESS MEALS | 01/31/20 | Fleming, Margaret MEALS: BREAKFAST BUSINESS PURPOSE: Attention to Kincade Fire CPUC requests. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Caleb Robertson, Somaiya Kibria, Katherine O'Koniewski RptID: 010039784966 | 37.69 |

**Subtotal for BUSINESS MEALS**      **2,877.61**

**Total**      **$3,182,955.45**