1

2

3

4

5 **EXHIBIT E**

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/1/19 | Alex Gebert | 1.9 | Update make-whole analysis for new market rates |
| 3 | 10/1/19 | Alex Gebert | 2.0 | Draft summary re: make-whole analysis |
| 3 | 10/1/19 | Brendan Murphy | 1.1 | Reviewed external analysis on Postpetition Interest and Make Whole Premiums |
| 3 | 10/1/19 | Brent Williams | 1.5 | Review of post-petition interest and make-whole |
| 3 | 10/1/19 | Matt Merkel | 1.5 | Prepared markup and provided guidance to junior banker on make whole summary |
| 3 | 10/1/19 | Matt Merkel | 1.4 | Made direct edits to make whole summary |
| 3 | 10/1/19 | Matt Merkel | 1.8 | Reviewed updated make whole analysis |
| 3 | 10/1/19 | Peter Gnatowski | 0.6 | Reviewed and commented on updated August MOR summary and analysis |
| 3 | 10/1/19 | Riley Jacobs | 1.2 | Review Debtors hedging report and exchange motion reporting |
| 3 | 10/1/19 | Sherman Guillema | 0.2 | Reviewed analysis of make-whole premiums |
| 3 | 10/1/19 | Zack Stone | 0.4 | Research and review equity research reports |
| 3 | 10/2/19 | Alex Gebert | 1.3 | Further updates to make-whole analysis |
| 3 | 10/2/19 | Alex Gebert | 1.7 | Analysis and research of Debtors' NOLs and tax treatment |
| 3 | 10/2/19 | Alex Gebert | 1.0 | Review Debtors' plan re: NOL treatment and emails re: the same |
| 3 | 10/2/19 | Brendan Murphy | 1.9 | Review and comments to internal NOL Analysis and other financial analysis |
| 3 | 10/2/19 | Matt Merkel | 0.5 | Researched net operating losses |
| 3 | 10/2/19 | Peter Gnatowski | 2.0 | Research regarding NOLs |
| 3 | 10/2/19 | Peter Gnatowski | 1.2 | Reviewed and commented on NOL summary and analysis |
| 3 | 10/2/19 | Riley Jacobs | 2.3 | Review of make whole bond provisions in indentures |
| 3 | 10/2/19 | Riley Jacobs | 1.5 | Create summary on make whole bond provisions in indentures |
| 3 | 10/2/19 | Sherman Guillema | 3.8 | Conducted research re: Section 382 |
| 3 | 10/3/19 | Alex Gebert | 3.5 | Research NOL treatment in precedent cases |
| 3 | 10/3/19 | Alex Gebert | 0.4 | Emails re: tax considerations based on sub-committee call |
| 3 | 10/3/19 | Brendan Murphy | 0.7 | Internal correspondence re: NOL Analysis |
| 3 | 10/3/19 | Brendan Murphy | 1.4 | Review and comments to internal NOL Analysis and other financial analysis |
| 3 | 10/3/19 | Erik Ellingson | 2.6 | Research 382 NOL impact and change of control |
| 3 | 10/3/19 | Erik Ellingson | 2.1 | Prepared NOL tenor and associated analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/3/19 | Erik Ellingson | 2.4 | Revised net operating loss review summary and analysis - both State and Federal |
| 3 | 10/3/19 | Matt Merkel | 1.5 | Made direct edits to make whole summary |
| 3 | 10/3/19 | Matt Merkel | 1.3 | Drafted response to senior banker on updated make whole summary |
| 3 | 10/3/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated make-whole analysis |
| 3 | 10/3/19 | Riley Jacobs | 2.2 | Reviewed credit documents re: accrued interest pre and post petition |
| 3 | 10/3/19 | Riley Jacobs | 1.5 | Draft analysis of outstanding accrued interest |
| 3 | 10/3/19 | Sherman Guillema | 0.7 | Reviewed documents re: debtors SEC disclosures re: net operating loses |
| 3 | 10/3/19 | Zack Stone | 2.0 | Reviewed and modified NOL analysis for the Debtors |
| 3 | 10/3/19 | Zack Stone | 1.8 | NOL Research re: PG&E historical NOLs |
| 3 | 10/3/19 | Zack Stone | 2.2 | NOL Research re: Section 382 |
| 3 | 10/3/19 | Zack Stone | 1.5 | Summarize NOL Research Notes; circulation to team |
| 3 | 10/4/19 | Alex Gebert | 1.7 | Updated analysis re: make-whole calculation and amounts based on new market rates |
| 3 | 10/4/19 | Alex Gebert | 0.6 | Prepared analysis of PG&E share price and market reaction |
| 3 | 10/4/19 | Alex Gebert | 0.8 | Analysis of Debtors' pre-petition capital structure and accrued interest |
| 3 | 10/4/19 | Erik Ellingson | 1.4 | Reviewed and commented on updated NOL analysis from junior analyst |
| 3 | 10/4/19 | Erik Ellingson | 0.8 | Prepared draft summary of NOLs for counsel regarding reorganization |
| 3 | 10/4/19 | Peter Gnatowski | 0.9 | Additional research and analysis re: NOLs |
| 3 | 10/4/19 | Peter Gnatowski | 0.3 | Reviewed comments from counsel re: NOL and taxes considerations |
| 3 | 10/5/19 | Matt Merkel | 1.7 | Reviewed covenants in pre-petition credit agreement and provided summary |
| 3 | 10/5/19 | Peter Gnatowski | 0.3 | Reviewed credit agreement related to capitalization calculation |
| 3 | 10/6/19 | Alex Gebert | 1.5 | Research NOL monetization mechanisms |
| 3 | 10/6/19 | Alex Gebert | 2.1 | Analysis and calculation of Debtors' NOL |
| 3 | 10/6/19 | Alex Gebert | 1.8 | Prepare sensitivity table of NOL benefit |
| 3 | 10/6/19 | Alex Gebert | 0.6 | Edits to NOL model based on comments |
| 3 | 10/6/19 | Brendan Murphy | 0.8 | Internal correspondence re: NOL Analysis |
| 3 | 10/6/19 | Brendan Murphy | 2.4 | Review and comments to internal NOL Analysis and other financial analysis |
| 3 | 10/6/19 | Erik Ellingson | 3.8 | NOL analysis and modeling - NPV |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/6/19 | Erik Ellingson | 2.9 | Additional NOL analysis - applying various discount rates and tenors |
| 3 | 10/6/19 | Matt Merkel | 2.3 | Provide guidance and comments on NOL analysis; additional comments on proceeding version |
| 3 | 10/6/19 | Matt Merkel | 0.9 | Researched NOL treatment in similar companies |
| 3 | 10/6/19 | Matt Merkel | 0.6 | Drafted summary of NOL analysis based on research |
| 3 | 10/6/19 | Peter Gnatowski | 0.7 | Reviewed NOL research re: comparable companies |
| 3 | 10/6/19 | Peter Gnatowski | 1.5 | Reviewed and commented on NOL analysis |
| 3 | 10/6/19 | Zack Stone | 2.4 | Initial preparation of NOL financial analysis |
| 3 | 10/6/19 | Zack Stone | 1.2 | Internal communications and edits to NOL Analysis |
| 3 | 10/7/19 | Brendan Murphy | 2.4 | Review and comments re: internal NOL Analysis and other financial analysis |
| 3 | 10/9/19 | Alex Gebert | 2.3 | Research equity research re: PG&E and other CA utilities |
| 3 | 10/9/19 | Brendan Murphy | 1.4 | Review and comments to updated internal NOL Analysis and other financial analysis |
| 3 | 10/9/19 | Brendan Murphy | 0.9 | Review of analyst research re: PG&E |
| 3 | 10/9/19 | Peter Gnatowski | 0.5 | Reviewed equity research analysis of PG&E stock price target |
| 3 | 10/9/19 | Peter Gnatowski | 0.2 | Reviewed operational integrity supplier reporting from the Debtors |
| 3 | 10/9/19 | Peter Gnatowski | 1.8 | Researched NOL treatment in other bankruptcy cases |
| 3 | 10/10/19 | Alex Gebert | 1.4 | Research NOL treatment and potential monetization |
| 3 | 10/10/19 | Alex Gebert | 1.2 | Research and summarize NOL monetization strategies; internal communications |
| 3 | 10/10/19 | Alex Gebert | 1.8 | Draft key observations/notes from NOL treatment under previous bankruptcy |
| 3 | 10/10/19 | Brendan Murphy | 0.6 | Reviewed NOL treatment in comparable companies |
| 3 | 10/10/19 | Brendan Murphy | 1.8 | Review and comments to NOL monetization strategies |
| 3 | 10/10/19 | Brent Williams | 1.7 | Review of PG&E NOLs and 382 summary presentation for TCC |
| 3 | 10/11/19 | Alex Gebert | 1.0 | Analysis of operational integrity reporting package |
| 3 | 10/11/19 | Alex Gebert | 2.5 | Research Section 382 limitations for background to TCC |
| 3 | 10/11/19 | Alex Gebert | 2.3 | Prepare presentation materials re: Section 382 limitations for TCC education |
| 3 | 10/11/19 | Alex Gebert | 1.6 | Analysis of pro forma professional fees relative to fee cap, per counsels request |
| 3 | 10/11/19 | Brendan Murphy | 1.8 | Review and comments to updated Lazard fees' analysis for Counsel |
| 3 | 10/11/19 | Brendan Murphy | 2.2 | Analysis and research for Counsel re: NOL Monetization Considerations |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/11/19 | Brent Williams | 1.8 | Review NOL financial analysis and limitations |
| 3 | 10/11/19 | Brent Williams | 1.0 | Review NOL monetization considerations |
| 3 | 10/11/19 | Peter Gnatowski | 1.2 | Drafted key observations/considerations re: NOL treatment |
| 3 | 10/11/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated analysis of Lazard professional fees |
| 3 | 10/12/19 | Alex Stevenson | 0.5 | Discussion of NOLs |
| 3 | 10/12/19 | Brent Williams | 1.5 | Additional review of NOL monetization presentation for TCC |
| 3 | 10/12/19 | Brent Williams | 0.5 | Internal discussions re: NOLs |
| 3 | 10/13/19 | Alex Gebert | 1.5 | Revisions analysis of professional fees relative to fee cap, per counsels request |
| 3 | 10/13/19 | Peter Gnatowski | 0.7 | Reviewed and comment on professional fee analysis from junior banker |
| 3 | 10/14/19 | Alex Gebert | 1.8 | Additional edits to  analysis of professional fees |
| 3 | 10/14/19 | Alex Gebert | 0.6 | Research and summarize tax receivable agreements |
| 3 | 10/14/19 | Brendan Murphy | 1.2 | Review and comments to updated Lazard's fee analysis for Counsel |
| 3 | 10/14/19 | Brent Williams | 1.6 | Review debtor NOLs and monetization possibilities including tax receivable agreement |
| 3 | 10/14/19 | Peter Gnatowski | 0.8 | Reviewed and comments to professional fee analysis |
| 3 | 10/15/19 | Alex Gebert | 1.8 | Research comparable tax receivable agreement structures |
| 3 | 10/15/19 | Brendan Murphy | 1.8 | Reviewed tax receivable structure and comparable agreements |
| 3 | 10/15/19 | Brent Williams | 1.0 | Review tax receivable agreement structures |
| 3 | 10/16/19 | Alex Gebert | 2.0 | Analysis of Section 382 / NOL treatment in tax receivable agreement |
| 3 | 10/16/19 | Alex Gebert | 2.8 | Review/variance of latest Subro group holdings to previous group holdings |
| 3 | 10/16/19 | Brent Williams | 1.2 | Review and comment on amended statement of subrogation holdings and variance analysis |
| 3 | 10/16/19 | Peter Gnatowski | 0.6 | Review of Rule 2019 disclosure from trade claims and subrogation |
| 3 | 10/16/19 | Peter Gnatowski | 1.8 | Reviewed and commented on Rule 2019 variance and holdings analysis |
| 3 | 10/17/19 | Brendan Murphy | 1.7 | Analysis and research for Counsel re: NOL Monetization Considerations |
| 3 | 10/17/19 | Brendan Murphy | 0.8 | Review subrogation and equity holders |
| 3 | 10/18/19 | Alex Gebert | 1.8 | Comparison of subrogation group economic holdings |
| 3 | 10/18/19 | Alex Gebert | 1.5 | Comparison of equity group economic holdings |
| 3 | 10/18/19 | Alex Gebert | 2.5 | Further variance analysis of Subro/Equity group holdings based on comments/internal discussion |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/18/19 | Brendan Murphy | 0.6 | Research re: Bankruptcy Rule 3002(c)(6) |
| 3 | 10/18/19 | Brendan Murphy | 2.1 | Reviewed and commented updated NOL materials for TCC |
| 3 | 10/18/19 | Brendan Murphy | 0.4 | Review of 2019 equity statement filings |
| 3 | 10/18/19 | Brent Williams | 1.0 | Review and comment on section 382 NOL presentation for TCC |
| 3 | 10/18/19 | Brent Williams | 0.8 | Reviewed updated equity and subrogation holders |
| 3 | 10/18/19 | Peter Gnatowski | 1.8 | Revised NOL analysis for TCC meeting based on discussions with counsel |
| 3 | 10/18/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated analysis and holdings of 2019 holders |
| 3 | 10/18/19 | Peter Gnatowski | 0.5 | Reviewed updated subro 2019 holders filing and reviewed variance prepared by junior analysts |
| 3 | 10/18/19 | Peter Gnatowski | 1.8 | Edited model based on new assumptions and scenarios |
| 3 | 10/20/19 | Matt Merkel | 2.1 | Reviewed and revised make whole premium and accrued interest calculations |
| 3 | 10/20/19 | Peter Gnatowski | 0.5 | Reviewed updated make-whole analysis |
| 3 | 10/20/19 | Riley Jacobs | 3.2 | Update analysis of Subro 2019 disclosure; additional edits and formatting |
| 3 | 10/20/19 | Riley Jacobs | 2.6 | Reconcile analysis on subro 2019 filing |
| 3 | 10/21/19 | Brendan Murphy | 1.4 | Review and comments to Subro and Equity holdings analysis |
| 3 | 10/21/19 | Brendan Murphy | 0.5 | Review of pleading re: Shareholder 2019 Filing |
| 3 | 10/21/19 | Brent Williams | 0.8 | Review Shareholder holdings and related variance analysis |
| 3 | 10/21/19 | Peter Gnatowski | 1.3 | Reviewed 2019 subrogation disclosures and related analysis ; emails with counsel re: key observations |
| 3 | 10/21/19 | Riley Jacobs | 0.8 | Review updated shareholders Rule 2019 filings |
| 3 | 10/21/19 | Riley Jacobs | 3.6 | Update analysis of shareholder rule 2019 disclosure; internal communications |
| 3 | 10/21/19 | Riley Jacobs | 2.9 | Additional analysis and formatting of Rule 2019 analysis |
| 3 | 10/21/19 | Sherman Guillema | 1.5 | Review and summarize Shareholder Group and Subrogation Group holdings |
| 3 | 10/21/19 | Sherman Guillema | 2.0 | Conducted research and revised materials re: make whole premiums |
| 3 | 10/22/19 | Alex Gebert | 0.4 | Review latest bondholder holdings |
| 3 | 10/22/19 | Alex Gebert | 2.9 | Prepare variance analysis of latest bondholders' economic holdings to previous |
| 3 | 10/22/19 | Brendan Murphy | 1.0 | Reviewed analysis of change in positions of bondholder group |
| 3 | 10/22/19 | Brendan Murphy | 0.4 | Review of Utility Bond 2019 filings |
| 3 | 10/22/19 | Brent Williams | 1.8 | Reviewed key observations of analysis of equity, subrogation and bondholders |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/22/19 | Brent Williams | 1.0 | Review and comment on bondholder 2019 filing and related analysis |
| 3 | 10/22/19 | Matt Merkel | 0.5 | Reviewed Q3 earnings release schedule for comparable companies |
| 3 | 10/22/19 | Peter Gnatowski | 1.1 | Reviewed and commented on variance analysis of 2019 bondholder filing; drafted observations to counsel |
| 3 | 10/22/19 | Peter Gnatowski | 0.8 | Reviewed revised 2019 holding analysis; internal correspondence re: observations |
| 3 | 10/22/19 | Peter Gnatowski | 1.5 | Research on NOL treatment |
| 3 | 10/22/19 | Peter Gnatowski | 0.5 | Reviewed bondholder variance analysis |
| 3 | 10/22/19 | Riley Jacobs | 3.8 | Additional updates to rule 2019 analysis, including addition of new metrics |
| 3 | 10/22/19 | Sherman Guillema | 1.0 | Review bondholder 2019 filing and related analysis |
| 3 | 10/22/19 | Sherman Guillema | 1.9 | Review and comment on utility bond 2019 filing and related analysis |
| 3 | 10/23/19 | Alex Gebert | 0.6 | Review of operational integrity reporting package |
| 3 | 10/23/19 | Alex Gebert | 1.2 | Internal communications and edits to make-whole analysis |
| 3 | 10/23/19 | Alex Gebert | 0.8 | Review make-whole treatment across plans |
| 3 | 10/23/19 | Alex Gebert | 1.5 | Research Debtors' upcoming earnings release and expectations |
| 3 | 10/23/19 | Brendan Murphy | 0.4 | Review of 6.2.4 Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 3 | 10/23/19 | Brent Williams | 0.5 | Reviewed updated make whole analysis |
| 3 | 10/23/19 | Peter Gnatowski | 0.5 | Reviewed amended filing of Utility Bonds by Schulte; internal correspondence re: analysis |
| 3 | 10/23/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated analysis of rule 2019 holdings |
| 3 | 10/23/19 | Peter Gnatowski | 0.3 | Reviewed bi-weekly integrity operational and lien supplier report |
| 3 | 10/23/19 | Zack Stone | 1.0 | Update make-whole provision analysis |
| 3 | 10/23/19 | Zack Stone | 1.9 | Draft presentation on make whole and interest expense; internal communications |
| 3 | 10/24/19 | Zack Stone | 1.5 | Edits to presentation on make whole and interest expense |
| 3 | 10/25/19 | Matt Merkel | 3.0 | Made edits to financial model |
| 3 | 10/25/19 | Peter Gnatowski | 1.0 | Researched certain equity positions on PG&E based senior banker request |
| 3 | 10/25/19 | Riley Jacobs | 1.4 | Research PCG equity positions and create summary |
| 3 | 10/25/19 | Riley Jacobs | 1.7 | Review operating model re: COC assumptions and resulting variances |
| 3 | 10/25/19 | Sherman Guillema | 2.5 | Reviewed, commented on and revised financial model |
| 3 | 10/25/19 | Zack Stone | 1.8 | Analyzed stock price related to recent news releases |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/26/19 | Brent Williams | 2.5 | Reviewed updated financial model and impact of new capital structure |
| 3 | 10/28/19 | Alex Gebert | 1.3 | Review equity analyst commentary on PCG |
| 3 | 10/28/19 | Alex Gebert | 0.7 | Edits to Bondholder economic holdings analysis |
| 3 | 10/28/19 | Brendan Murphy | 1.7 | Review and comments to shareholder and subrogation holdings analysis for Counsel |
| 3 | 10/28/19 | Matt Merkel | 3.6 | Made edits to financial model; rate base build, CoC |
| 3 | 10/28/19 | Matt Merkel | 0.6 | Researched 3rd quarter earnings release for import to model |
| 3 | 10/28/19 | Matt Merkel | 1.2 | Reviewed CPUC rate cases reconciliation |
| 3 | 10/28/19 | Matt Merkel | 1.3 | Reviewed PGE and Edison analyst research reports |
| 3 | 10/28/19 | Riley Jacobs | 2.6 | Add utility bondholders to Rule 2019 analysis and relevant analysis |
| 3 | 10/28/19 | Riley Jacobs | 2.3 | Additional edits to rule 2019 analysis and review bondholder rule 2019 filing |
| 3 | 10/29/19 | Matt Merkel | 3.1 | Made edits to financial model |
| 3 | 10/29/19 | Matt Merkel | 2.7 | Incorporated comments to financial model from conversation with senior banker |
| 3 | 10/29/19 | Naeem Muscatwalla | 1.1 | Revision to operating model re: interest expense schedule |
| 3 | 10/29/19 | Riley Jacobs | 1.6 | Review GT&S and TO rate cases for revenue build |
| 3 | 10/29/19 | Riley Jacobs | 2.1 | Create analysis on GT&S revenue build based on rate case and cost of capital proceedings |
| 3 | 10/29/19 | Riley Jacobs | 2.4 | Create analysis on TO revenue build based on rate case |
| 3 | 10/29/19 | Riley Jacobs | 1.1 | Internal communications and edits (formatting) to revenue build analysis of rate cases |
| 3 | 10/29/19 | Sherman Guillema | 1.2 | Reviewed financial model and provided comments |
| 3 | 10/30/19 | Erik Ellingson | 2.7 | Reviewed and analyzed historical bond prices |
| 3 | 10/30/19 | Matt Merkel | 2.9 | Made edits to financial model re: revenue build |
| 3 | 10/30/19 | Peter Gnatowski | 1.7 | Reviewed and commented on bond duration analysis per counsels' request |
| 3 | 10/30/19 | Peter Gnatowski | 0.7 | Reviewed and commented on analysis of updated bond pricing |
| 3 | 10/30/19 | Peter Gnatowski | 1.1 | Reviewed and commented on updated bond tenor analysis, and reviewed select bond data |
| 3 | 10/30/19 | Riley Jacobs | 1.5 | Research price history of PG&E bonds and circulate summary |
| 3 | 10/30/19 | Riley Jacobs | 2.9 | Create analysis on PG&E outstanding bonds summarizing key metrics |
| 3 | 10/30/19 | Riley Jacobs | 3.2 | Research indentures for outstanding PG&E bonds re: use of proceeds and original principle |
| 3 | 10/30/19 | Riley Jacobs | 1.8 | Create analysis on bonds re: bond tenor |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 10/30/19 | Zack Stone | 1.4 | Review court dockets and public filings for backstop party and shareholder analysis |
| 3 | 10/30/19 | Zack Stone | 1.8 | Prepare analysis for backstop parties and shareholders |
| 3 | 10/30/19 | Zack Stone | 1.0 | Edits to analysis for backstop parties and shareholders |
| 3 | 10/30/19 | Zack Stone | 1.0 | Prepare summary notes on backstop party and shareholder analysis reconciliation |
| 3 | 10/31/19 | Alex Gebert | 2.0 | Analysis of future value of Debtors NOLs |
| 3 | 10/31/19 | Alex Gebert | 2.8 | Prepare case study analysis of treatment of NOLs pre/post bankruptcy |
| 3 | 10/31/19 | Alex Gebert | 2.0 | Prepare presentation re: NOLs |
| 3 | 10/31/19 | Erik Ellingson | 3.4 | Tax receivable agreement structure and comparable research |
| 3 | 10/31/19 | Matt Merkel | 2.5 | Made edits to financial model re: debt schedule and scenario analysis |
| 3 | 10/31/19 | Peter Gnatowski | 1.1 | Reviewed and commented on updated NOL analysis and presentation |
| 3 | 10/31/19 | Peter Gnatowski | 1.2 | Reviewed and commented updated bond duration analysis requested by counsel |
| 3 | 10/31/19 | Peter Gnatowski | 0.3 | Reviewed various fee applications including FTI, Alix and Cravath |
| 3 | 10/31/19 | Peter Gnatowski | 1.5 | Edits to shareholder/backstop analysis; internal correspondence re: summary observations |
| 3 | 10/31/19 | Peter Gnatowski | 0.8 | Researched various documents from Debtors re: tax assumptions |
| 3 | 10/31/19 | Riley Jacobs | 2.4 | Additional research on subsequent issuances of bonds under previous indentures |
| 3 | 10/31/19 | Riley Jacobs | 1.5 | Edits to analysis of PG&E historical bond tenor |
| 3 | 10/31/19 | Zack Stone | 2.5 | Research tax receivable agreements |
| 3 | 11/1/19 | Alex Gebert | 1.6 | Research NOL and key tax concepts |
| 3 | 11/1/19 | Alex Gebert | 2.6 | Research section 382 and related concepts |
| 3 | 11/1/19 | Alex Gebert | 1.4 | Analyze change of ownership under various plans |
| 3 | 11/1/19 | Alex Gebert | 1.5 | Analysis of NOL pre- and post-emergence |
| 3 | 11/1/19 | Alex Gebert | 3.5 | Prepare presentation related to NOL treatments / considerations |
| 3 | 11/1/19 | Brendan Murphy | 1.2 | Review and comments to tax receivable agreement presentation |
| 3 | 11/1/19 | Brendan Murphy | 1.7 | Research and analysis for Counsel re: NOL / tax receivable agreements |
| 3 | 11/1/19 | Brent Williams | 1.5 | Review and comment on NOL analysis |
| 3 | 11/1/19 | Erik Ellingson | 3.8 | Research and analyze comparable tax receivable agreements and NOLs |
| 3 | 11/1/19 | Peter Gnatowski | 1.5 | Reviewed and commented on presentation of tax concepts and NOLs for TCC |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/1/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated tax and NOL presentation |
| 3 | 11/1/19 | Peter Gnatowski | 2.5 | Reviewed summary of TRA research and analysis provided by EE |
| 3 | 11/1/19 | Sherman Guillema | 0.9 | Provide comments on summary analysis of debtor NOLs |
| 3 | 11/1/19 | Zack Stone | 1.3 | Edits to tax receivable agreements analysis |
| 3 | 11/1/19 | Zack Stone | 1.9 | Research tax receivable agreements |
| 3 | 11/1/19 | Zack Stone | 1.6 | Draft presentation on tax receivable agreements |
| 3 | 11/2/19 | Alex Gebert | 2.6 | Further analysis of tax attributes under plans |
| 3 | 11/2/19 | Alex Gebert | 2.4 | Prepare presentation related to NOL treatments / considerations |
| 3 | 11/2/19 | Brendan Murphy | 1.5 | Reviewed and commented on NOL analysis and research |
| 3 | 11/2/19 | Erik Ellingson | 3.2 | Reviewed and commented on Tax Receivable Agreement analysis |
| 3 | 11/2/19 | Matt Merkel | 0.8 | Reviewed NOL summary and provided comments |
| 3 | 11/2/19 | Matt Merkel | 1.7 | Made direct edits to NOL summary |
| 3 | 11/2/19 | Peter Gnatowski | 1.0 | Reviewed and commented on TRA summary and analysis |
| 3 | 11/2/19 | Peter Gnatowski | 1.4 | Additional edits to NOL/Tax presentation |
| 3 | 11/2/19 | Zack Stone | 2.0 | Edits to NOL Analysis presentation based on internal comments |
| 3 | 11/3/19 | Alex Gebert | 1.6 | Analysis of fee cap under various plans |
| 3 | 11/3/19 | Brendan Murphy | 1.6 | Reviewed and commented on TRA analysis and presentation |
| 3 | 11/4/19 | Alex Gebert | 0.8 | Analysis of latest hedging, real estate, and exchange reports |
| 3 | 11/4/19 | Alex Gebert | 2.8 | Revise NOL monetization presentation |
| 3 | 11/4/19 | Erik Ellingson | 2.7 | Revised NOL Analysis and TRA implications |
| 3 | 11/5/19 | Erik Ellingson | 3.0 | Edits to Key Tax Concepts Analysis and Summary - Including Peer Analysis |
| 3 | 11/5/19 | Matt Merkel | 2.4 | Made updates to financial model |
| 3 | 11/5/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated NOL/Tax analysis |
| 3 | 11/5/19 | Sherman Guillema | 0.9 | Reviewed draft and provided comments to financial model |
| 3 | 11/5/19 | Zack Stone | 1.9 | Prepare equityholders NOL Analysis and related communications |
| 3 | 11/5/19 | Zack Stone | 2.1 | Edits and communications on tax analysis presentation |
| 3 | 11/6/19 | Brendan Murphy | 1.2 | Review and comments to 2019 Holdings Analysis for Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/6/19 | Brent Williams | 0.7 | Reviewed mutual security holders analysis requested by TCC |
| 3 | 11/6/19 | Matt Merkel | 2.8 | Made edits to financial model based on comments from SG |
| 3 | 11/6/19 | Matt Merkel | 1.4 | Provided guidance to junior bankers on earnings release summary |
| 3 | 11/6/19 | Peter Gnatowski | 1.5 | Prepared security cross holdings analysis for TCC member |
| 3 | 11/7/19 | Alex Gebert | 1.5 | Review PGE's stock price for earnings presentation |
| 3 | 11/7/19 | Alex Gebert | 0.6 | Review and summarize operational integrity report |
| 3 | 11/7/19 | Alex Stevenson | 0.5 | Review PG&E 10-Q |
| 3 | 11/7/19 | Brendan Murphy | 1.6 | Review and comments to updated Holdings Analysis for Counsel |
| 3 | 11/7/19 | Brendan Murphy | 1.7 | Review and analysis of 2019 Third Quarter Earnings Release |
| 3 | 11/7/19 | Brent Williams | 0.7 | Review of PG&E third quarter results |
| 3 | 11/7/19 | Matt Merkel | 2.8 | Reviewed Q3 earnings release and 10-Q |
| 3 | 11/7/19 | Matt Merkel | 2.2 | Reviewed earnings release summary and provided comments |
| 3 | 11/7/19 | Naeem Muscatwalla | 2.4 | Drafted Q3 earnings presentation: slides on regulatory timeline |
| 3 | 11/7/19 | Peter Gnatowski | 1.7 | Prepared analysis for counsel re: PG&E security holders |
| 3 | 11/7/19 | Peter Gnatowski | 2.2 | Prepared analysis for counsel re: distributable cash |
| 3 | 11/7/19 | Peter Gnatowski | 1.8 | Researched various documents for distributable cash analysis |
| 3 | 11/7/19 | Peter Gnatowski | 1.7 | Various revisions to distributable cash analysis |
| 3 | 11/7/19 | Riley Jacobs | 1.3 | Review 10-Q from PG&E |
| 3 | 11/7/19 | Riley Jacobs | 1.5 | Review earnings release and earnings presentation for quarterly earnings |
| 3 | 11/7/19 | Riley Jacobs | 0.8 | Internal communications re: Quarterly earnings summary |
| 3 | 11/7/19 | Riley Jacobs | 2.8 | Create analysis of key metrics from quarterly earnings release (metrics dating to 2018) |
| 3 | 11/7/19 | Riley Jacobs | 1.5 | Create presentation of quarterly earnings release, integrating analysis of key financial metrics |
| 3 | 11/7/19 | Riley Jacobs | 1.8 | Edits to earnings release presentation based on internal feedback |
| 3 | 11/7/19 | Sherman Guillema | 0.6 | Provided direction to junior professionals re: summary of form 10Q and related filings |
| 3 | 11/7/19 | Sherman Guillema | 1.3 | Prepare summary of Q3 earnings release |
| 3 | 11/7/19 | Sherman Guillema | 1.8 | Review and comment on Q3 10Q and Earnings Presentation |
| 3 | 11/7/19 | Zack Stone | 1.2 | Revised Q3 earnings presentation based on internal feedback |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/8/19 | Alex Stevenson | 0.4 | Review make whole complaint |
| 3 | 11/8/19 | Brendan Murphy | 1.9 | Review of NOL analysis and related financial analysis |
| 3 | 11/8/19 | Matt Merkel | 2.2 | Reviewed changes to earnings release summary and provided comments |
| 3 | 11/8/19 | Matt Merkel | 3.2 | Made direct edits to earnings release summary |
| 3 | 11/8/19 | Matt Merkel | 2.0 | Incorporated edits from senior banker to earnings summary |
| 3 | 11/8/19 | Naeem Muscatwalla | 1.1 | Revision to Q3 earnings presentation: |
| 3 | 11/8/19 | Peter Gnatowski | 0.5 | Reviewed summary presentation of Q3 earnings release |
| 3 | 11/8/19 | Riley Jacobs | 2.3 | Edits to Q3 earnings presentation (financials and wildfire info) |
| 3 | 11/8/19 | Riley Jacobs | 1.8 | Additional edits to Q3 earnings presentation |
| 3 | 11/8/19 | Riley Jacobs | 1.6 | Edits to Q3 earning presentation (stock price and key events) |
| 3 | 11/8/19 | Sherman Guillema | 1.3 | Provided comments on discussion materials re: quarterly earnings release |
| 3 | 11/8/19 | Sherman Guillema | 2.7 | Reviewed PGE form 10-Q |
| 3 | 11/9/19 | Alex Gebert | 1.4 | Research NOL treatments under various plans |
| 3 | 11/9/19 | Alex Gebert | 0.4 | Internal discussion regarding next steps re: NOL process |
| 3 | 11/9/19 | Brent Williams | 1.7 | Reviewed and commented on summary presentation of Q3 results |
| 3 | 11/9/19 | Peter Gnatowski | 1.4 | Revised financial return analysis of certain insurance holder |
| 3 | 11/9/19 | Peter Gnatowski | 1.8 | Prepared financial return analysis of certain insurance holder |
| 3 | 11/9/19 | Peter Gnatowski | 2.0 | Research of holdings and cost basis for financial return analysis of certain insurance holder |
| 3 | 11/10/19 | Brendan Murphy | 1.5 | Review and comment on return analysis of certain insurance holders |
| 3 | 11/10/19 | Brendan Murphy | 2.4 | Review and comments to non-cash consideration analysis for TCC |
| 3 | 11/11/19 | Naeem Muscatwalla | 0.7 | Revision to Q3 earnings presentation: |
| 3 | 11/11/19 | Peter Gnatowski | 0.3 | Reviewed Operational integrity suppliers reporting |
| 3 | 11/11/19 | Riley Jacobs | 1.5 | Review strategies on potential monetization of NOLs |
| 3 | 11/13/19 | Alex Gebert | 0.5 | Internal discussion re: make whole analysis |
| 3 | 11/13/19 | Alex Gebert | 1.6 | Analysis of make whole calculation and inputs |
| 3 | 11/13/19 | Brendan Murphy | 1.8 | Reviewed and commented on updated financial model |
| 3 | 11/13/19 | Brendan Murphy | 2.0 | Review of NOL analysis and related financial analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/13/19 | Brendan Murphy | 1.1 | Review and analysis of 2019 Third Quarter Earnings Release |
| 3 | 11/13/19 | Erik Ellingson | 2.3 | Review NOL monetization materials from third party advisors |
| 3 | 11/13/19 | Zack Stone | 1.5 | Edits to NOL Analysis |
| 3 | 11/14/19 | Erik Ellingson | 2.7 | Analysis of TRA & additional NOL considerations / options |
| 3 | 11/14/19 | Peter Gnatowski | 1.3 | Reviewed and commented on NOL analysis |
| 3 | 11/15/19 | Alex Gebert | 1.5 | Model NOL monetization in waterfall |
| 3 | 11/15/19 | Brendan Murphy | 1.6 | Review of updated NOL analysis and related financial analysis |
| 3 | 11/15/19 | Brent Williams | 1.7 | Review and comment on NOL analysis and presentation |
| 3 | 11/15/19 | Erik Ellingson | 2.4 | Analysis of TRA & additional NOL considerations / options |
| 3 | 11/15/19 | Peter Gnatowski | 1.3 | Reviewed updated NOL analysis provided by junior banker |
| 3 | 11/17/19 | Alex Gebert | 2.8 | Research treatment of NOLs |
| 3 | 11/17/19 | Peter Gnatowski | 1.8 | Revised financial model based on updated operating and capital structure assumptions |
| 3 | 11/18/19 | Alex Gebert | 0.7 | Review rate base assumptions re: NOL analysis |
| 3 | 11/18/19 | Alex Gebert | 1.3 | Review COC assumptions re: NOL analysis |
| 3 | 11/18/19 | Alex Gebert | 2.0 | Tax research re: change of control provisions |
| 3 | 11/18/19 | Alex Gebert | 0.8 | Internal discussion re: NOL summary presentation |
| 3 | 11/18/19 | Brendan Murphy | 1.3 | Reviewed analysis of COC in NOL analysis |
| 3 | 11/18/19 | Erik Ellingson | 2.7 | Update presentation re: TRA & additional NOL considerations / options |
| 3 | 11/18/19 | Erik Ellingson | 1.2 | Summary operational integrity and shipper warehouse lien reporting |
| 3 | 11/18/19 | Matt Merkel | 1.9 | Made edits to financial model |
| 3 | 11/18/19 | Sherman Guillema | 1.4 | Review and make direct edits to updated financial model |
| 3 | 11/19/19 | Alex Gebert | 0.5 | Internal discussion re: tax considerations/issues |
| 3 | 11/19/19 | Alex Stevenson | 1.6 | Review and discuss various tax issues |
| 3 | 11/19/19 | Erik Ellingson | 1.8 | TRA comparison/analysis to other public comparable structures |
| 3 | 11/19/19 | Naeem Muscatwalla | 0.6 | Review and internal circulation of historical PG&E share count |
| 3 | 11/19/19 | Peter Gnatowski | 1.4 | Reviewed NOL analysis prepared by junior banker |
| 3 | 11/19/19 | Riley Jacobs | 1.8 | Research 13D and other regulatory filings of key equity holders |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/19/19 | Zack Stone | 1.0 | Internal discussion re: NOL presentation |
| 3 | 11/19/19 | Zack Stone | 1.5 | Draft tax related presentation |
| 3 | 11/20/19 | Erik Ellingson | 1.9 | Review of NOL summary, including debt and equity considerations |
| 3 | 11/20/19 | Erik Ellingson | 4.7 | Research and review of unique TRA market structures for bankrupt/non-bankrupt entities |
| 3 | 11/20/19 | Matt Merkel | 3.0 | Made edits to financial model |
| 3 | 11/20/19 | Peter Gnatowski | 0.8 | Reviewed NOL analysis prepared by internal team |
| 3 | 11/20/19 | Peter Gnatowski | 1.0 | Reviewed and commented on cost basis internal analysis of certain equityholders |
| 3 | 11/20/19 | Peter Gnatowski | 0.5 | Reviewed call notes with counsel re: NOL issues and analysis |
| 3 | 11/20/19 | Riley Jacobs | 1.9 | Review operating model re: post emergence leverage and key metrics |
| 3 | 11/20/19 | Zack Stone | 1.8 | Research TRA precedents re: case study 1 |
| 3 | 11/20/19 | Zack Stone | 1.7 | Research TRA precedents re: case study 2 |
| 3 | 11/20/19 | Zack Stone | 1.2 | Research TRA precedents re: case study 3 |
| 3 | 11/20/19 | Zack Stone | 1.4 | Summarize notes on TRA precedents |
| 3 | 11/20/19 | Zack Stone | 1.0 | Draft tax related presentation |
| 3 | 11/21/19 | Alex Gebert | 1.5 | Research monetization of NOLs/TRA |
| 3 | 11/21/19 | Alex Gebert | 3.1 | Prepare NOL slides on comparison, research, emergence |
| 3 | 11/21/19 | Alex Stevenson | 0.3 | Draft correspondence on tax items for counsel |
| 3 | 11/21/19 | Brendan Murphy | 2.0 | Review of NOL analysis and related financial analysis |
| 3 | 11/21/19 | Brent Williams | 1.6 | Reviewed and commented on TRA analysis |
| 3 | 11/21/19 | Erik Ellingson | 1.4 | Research consideration for section 382 analysis re: NOL |
| 3 | 11/21/19 | Erik Ellingson | 1.2 | Summary operational integrity and shipper warehouse lien reporting |
| 3 | 11/21/19 | Matt Merkel | 1.3 | Made edits to financial model |
| 3 | 11/21/19 | Peter Gnatowski | 1.5 | Reviewed comparable tax receivable agreements |
| 3 | 11/21/19 | Riley Jacobs | 2.3 | Research change of control provisions and summarize findings |
| 3 | 11/21/19 | Zack Stone | 1.6 | Draft tax related presentation |
| 3 | 11/21/19 | Zack Stone | 1.0 | Internal communications re: TRA precedents |
| 3 | 11/22/19 | Alex Gebert | 0.6 | Review operational integrity reporting package |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/22/19 | Matt Merkel | 3.6 | Made edits to financial model for new assumptions on NOLs |
| 3 | 11/23/19 | Alex Gebert | 1.8 | Prepare NOL analysis based on latest plans |
| 3 | 11/23/19 | Brendan Murphy | 1.8 | Reviewed and commented on TCC presentation re: NOLs |
| 3 | 11/23/19 | Peter Gnatowski | 2.0 | Researched various analyst reports and Company presentations re: proposal |
| 3 | 11/25/19 | Alex Gebert | 1.2 | Research tax related considerations |
| 3 | 11/25/19 | Alex Gebert | 2.2 | Edit presentation re: NOLs |
| 3 | 11/25/19 | Brendan Murphy | 2.1 | Revised NOL presentation |
| 3 | 11/25/19 | Brendan Murphy | 1.8 | Review of NOL analysis and related tax/financial analysis |
| 3 | 11/25/19 | Erik Ellingson | 1.7 | NOL alternatives analysis |
| 3 | 11/25/19 | Erik Ellingson | 2.8 | Executive summary of pre and post NOL balance |
| 3 | 11/25/19 | Erik Ellingson | 1.8 | Highlight of key NOL terms open for analysis |
| 3 | 11/25/19 | Matt Merkel | 2.5 | Made edits to financial model based on new term shet |
| 3 | 11/25/19 | Peter Gnatowski | 2.4 | Researched various valuation methodologies of TEV |
| 3 | 11/25/19 | Peter Gnatowski | 2.1 | Compiled valuation methodology overview |
| 3 | 11/25/19 | Peter Gnatowski | 1.4 | Reviewed and commented on shareholder cost basis analysis |
| 3 | 11/25/19 | Peter Gnatowski | 1.5 | Research certain shareholder filings re: cost basis analysis |
| 3 | 11/25/19 | Peter Gnatowski | 0.6 | Edited shareholder analysis |
| 3 | 11/25/19 | Riley Jacobs | 2.8 | Research certain investor SEC filings for information on share acquisition price |
| 3 | 11/25/19 | Riley Jacobs | 1.5 | Research alternative investor SEC filings for information on share acquisition price |
| 3 | 11/25/19 | Riley Jacobs | 2.8 | Prepare analysis on share acquisition price |
| 3 | 11/25/19 | Riley Jacobs | 1.2 | Edits to analysis on share acquisition price |
| 3 | 11/25/19 | Sherman Guillema | 1.6 | Review of latest revisions to financial model |
| 3 | 11/25/19 | Zack Stone | 1.7 | Edits to tax related presentation |
| 3 | 11/25/19 | Zack Stone | 0.5 | Internal discussions re: tax related presentation |
| 3 | 11/25/19 | Zack Stone | 1.2 | Draft summary presentation on TEV analysis |
| 3 | 11/25/19 | Zack Stone | 1.0 | Edits to summary presentation on TEV analysis |
| 3 | 11/26/19 | Alex Gebert | 2.4 | Update financial analysis based on CoC decision |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/26/19 | Alex Gebert | 2.6 | Prepare presentation re: NOLs |
| 3 | 11/26/19 | Brendan Murphy | 3.8 | Reviewed TEV valuation methodology presentation |
| 3 | 11/26/19 | Brendan Murphy | 2.3 | Commented on stock valuation analysis for Counsel |
| 3 | 11/26/19 | Brendan Murphy | 1.2 | Internal discussion and analysis re: valuation issues and methodology |
| 3 | 11/26/19 | Brent Williams | 1.8 | Review and comment on stock valuation methodology analysis |
| 3 | 11/26/19 | Matt Merkel | 2.3 | Researched and analyzed equity plan valuation |
| 3 | 11/26/19 | Peter Gnatowski | 0.8 | Reviewed updated shareholder analysis |
| 3 | 11/26/19 | Peter Gnatowski | 1.8 | Edits to shareholder analysis; internal correspondence re: same |
| 3 | 11/26/19 | Riley Jacobs | 1.4 | Edits to share acquisition price analysis |
| 3 | 11/26/19 | Zack Stone | 0.5 | Research and summarize internal preferred equity structures |
| 3 | 11/27/19 | Alex Gebert | 0.8 | Research make whole treatment under plans |
| 3 | 11/27/19 | Alex Gebert | 0.8 | Update assumptions in make whole model |
| 3 | 11/27/19 | Alex Gebert | 0.5 | Analysis of make whole amounts |
| 3 | 11/27/19 | Alex Gebert | 0.8 | Updates to financial analysis based on CoC decision |
| 3 | 11/27/19 | Brendan Murphy | 2.2 | Review of NOL analysis and related tax/financial analysis |
| 3 | 11/27/19 | Brendan Murphy | 1.8 | Reviewed updated make-whole analysis |
| 3 | 11/27/19 | Brent Williams | 2.4 | Review presentation on PG&E NOL's and TRA |
| 3 | 11/27/19 | Riley Jacobs | 1.8 | Research, summarize and circulate Debtors brief on make whole premiums |
| 3 | 11/27/19 | Riley Jacobs | 1.5 | Research, summarize, and circulate brief from committee of creditors on make whole premiums |
| 3 | 11/28/19 | Alex Gebert | 1.3 | Updates to NOL presentation based on plan developments |
| 3 | 11/29/19 | Alex Gebert | 1.4 | Update operating model based on diligence received |
| 3 | 11/29/19 | Alex Gebert | 2.1 | Edits to NOL presentation based on production files |
| 3 | 11/29/19 | Brendan Murphy | 2.9 | Review and comment on equity research findings |
| 3 | 11/29/19 | Brent Williams | 1.9 | Review financial model re: regulatory cases |
| 3 | 11/29/19 | Matt Merkel | 3.1 | Made edits to financial model for regulatory updates |
| 3 | 11/29/19 | Peter Gnatowski | 1.7 | Reviewed equity analyst research reports on PG&E |
| 3 | 11/29/19 | Peter Gnatowski | 1.4 | Prepared analysis of equity research analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 11/29/19 | Peter Gnatowski | 1.0 | Drafted observations and summary of equity research analysis |
| 3 | 11/30/19 | Brendan Murphy | 2.6 | Reviewed select equity research reports |
| 3 | 11/30/19 | Brendan Murphy | 1.8 | Reviewed and commented on equity valuation under equityholders plan |
| 3 | 11/30/19 | Brendan Murphy | 1.1 | Reviewed analysis on precedent bankruptcy equity discount |
| 3 | 11/30/19 | Matt Merkel | 2.1 | Researched prior bankruptcy precedents re: NOL |
| 3 | 11/30/19 | Zack Stone | 1.2 | Research and summarize precedent bankruptcy equity discount |
| 3 | 12/1/19 | Alex Gebert | 2.1 | Prepared analysis of equity returns based on proposed consideration and TRA |
| 3 | 12/1/19 | Brendan Murphy | 3.1 | Reviewed and commented on valuation analysis |
| 3 | 12/1/19 | Brendan Murphy | 1.6 | Review and commented on NOL presentation |
| 3 | 12/1/19 | Brendan Murphy | 0.6 | Reviewed and commented on tax analysis re: financial impact |
| 3 | 12/1/19 | Brent Williams | 2.3 | Provided comments to junior banker on NOL presentation |
| 3 | 12/1/19 | Brent Williams | 1.2 | Review utility sector research reports |
| 3 | 12/1/19 | Peter Gnatowski | 1.2 | Prepared analysis of equity return based on TRA uses |
| 3 | 12/1/19 | Peter Gnatowski | 1.0 | Prepared analysis of equity returns |
| 3 | 12/1/19 | Peter Gnatowski | 1.6 | Revised equity returns analysis based on call with PJT |
| 3 | 12/1/19 | Peter Gnatowski | 2.0 | Reviewed sell-side equity research reports re: PG&E and other company comparables |
| 3 | 12/1/19 | Riley Jacobs | 2.3 | Research historical equity investors |
| 3 | 12/2/19 | Alex Gebert | 1.8 | Prepared analysis of Make Whole and filed make whole briefs |
| 3 | 12/2/19 | Brendan Murphy | 1.4 | Review of NOL analysis and related tax/financial analysis |
| 3 | 12/2/19 | Brendan Murphy | 1.6 | Reviewed and commented on TRA analysis |
| 3 | 12/2/19 | Brendan Murphy | 0.4 | Review and analysis on PJT / Equity responses to diligence questions and related analysis |
| 3 | 12/2/19 | Erik Ellingson | 1.4 | Reviewed NOL alternatives analysis |
| 3 | 12/2/19 | Erik Ellingson | 2.8 | Reviewed Tax Receivable Agreement analysis |
| 3 | 12/2/19 | Matt Merkel | 2.2 | Made edits to operating model re: new tax information |
| 3 | 12/2/19 | Matt Merkel | 2.1 | Reviewed NOLs summary materials |
| 3 | 12/2/19 | Peter Gnatowski | 1.8 | Prepared analysis re: return to certain shareholder |
| 3 | 12/2/19 | Peter Gnatowski | 0.4 | Reviewed notes from counsel re: NOLs |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/2/19 | Riley Jacobs | 2.1 | Create summary and analysis of equity holders activism |
| 3 | 12/2/19 | Sherman Guillema | 0.5 | Reviewed revised financial model and provided comments to MM |
| 3 | 12/3/19 | Alex Gebert | 2.4 | Analysis of ROE impact on financial projections |
| 3 | 12/3/19 | Brendan Murphy | 1.6 | Reviewed financial analysis on net income discrepancies |
| 3 | 12/3/19 | Brendan Murphy | 1.1 | Review of NOL analysis and related tax/financial analysis |
| 3 | 12/3/19 | Brendan Murphy | 0.3 | Provided comments on TRA analysis |
| 3 | 12/3/19 | Brent Williams | 1.0 | Review and comment on NOL analysis |
| 3 | 12/3/19 | Erik Ellingson | 2.1 | Edits to Tax Receivable Agreement summary based on senior feedback |
| 3 | 12/3/19 | Peter Gnatowski | 1.1 | Reviewed updated TRA draft redline |
| 3 | 12/3/19 | Riley Jacobs | 1.8 | Research PWP presentation re bankruptcy considerations |
| 3 | 12/3/19 | Sherman Guillema | 0.6 | Review and comment on draft of tax benefit payment agreement and Utility Income Amount definition |
| 3 | 12/4/19 | Brendan Murphy | 0.7 | Review updated TBPA and provide comments on financial impact |
| 3 | 12/4/19 | Brendan Murphy | 1.1 | Review and comment on alternative financing analysis |
| 3 | 12/4/19 | Erik Ellingson | 2.4 | Review of updated TBPA and its financial impact |
| 3 | 12/4/19 | Matt Merkel | 2.6 | Made edits to operating model |
| 3 | 12/5/19 | Alex Gebert | 1.2 | Review terms and structure proposed tax benefit payment agreement |
| 3 | 12/5/19 | Alex Gebert | 1.6 | Analysis of NOL calculation re: TBPA |
| 3 | 12/5/19 | Alex Gebert | 1.8 | Research alternative financing scenarios and NOL treatment under plans |
| 3 | 12/5/19 | Brendan Murphy | 1.4 | Review and comment on operating model updates |
| 3 | 12/5/19 | Brendan Murphy | 1.1 | Reviewed and commented on TRA analysis |
| 3 | 12/5/19 | Brent Williams | 1.9 | Review tax benefit payment agreement analysis and provide comments to junior bankers |
| 3 | 12/5/19 | Erik Ellingson | 3.4 | Provide comments on TBPA / RSA Tax Summary Deck |
| 3 | 12/5/19 | Erik Ellingson | 1.4 | Provide comments NOL summary deck |
| 3 | 12/5/19 | Erik Ellingson | 2.4 | Edits to tax presentation re: risk and mitigants |
| 3 | 12/5/19 | Matt Merkel | 3.2 | Made edits to operating model |
| 3 | 12/5/19 | Matt Merkel | 2.8 | Drafted additional operation model scenarios |
| 3 | 12/5/19 | Peter Gnatowski | 2.2 | Revised equity return analysis based on alternative scenarios re: NOLs |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/5/19 | Peter Gnatowski | 2.0 | Reviewed and commented on TRA analysis |
| 3 | 12/5/19 | Riley Jacobs | 1.8 | Review tax benefits plan agreement |
| 3 | 12/5/19 | Riley Jacobs | 0.7 | Review and summarize utility income schedule for NOL agreement |
| 3 | 12/5/19 | Sherman Guillema | 0.9 | Review and comment on financial model |
| 3 | 12/5/19 | Sherman Guillema | 1.1 | Review and comment on discussion materials regarding monetization of NOLs |
| 3 | 12/5/19 | Zack Stone | 1.1 | Edits to tax presentation based on internal feedback |
| 3 | 12/6/19 | Brendan Murphy | 1.1 | Reviewed analysis on trading comparables |
| 3 | 12/6/19 | Brent Williams | 1.7 | Review and comment on NOL / TRA issues |
| 3 | 12/6/19 | Matt Merkel | 2.7 | Made edits to operating model |
| 3 | 12/9/19 | Alex Gebert | 2.7 | Summarize presentation outline for re: NOLs/TBPA |
| 3 | 12/9/19 | Alex Gebert | 0.4 | Communications re: outline re: NOLs/TBPA |
| 3 | 12/9/19 | Erik Ellingson | 2.4 | Review and comment on NOL Summary deck |
| 3 | 12/9/19 | Matt Merkel | 3.9 | Made edits to operating model re: NOL assumptions |
| 3 | 12/9/19 | Matt Merkel | 2.4 | Incorporated debtor diligence responses into operating model |
| 3 | 12/9/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated model based on Debtors new business plan diligence |
| 3 | 12/9/19 | Riley Jacobs | 0.5 | Review of PG&E ownership history and Coc analysis |
| 3 | 12/9/19 | Zack Stone | 2.3 | Edits to tax presentation |
| 3 | 12/10/19 | Alex Gebert | 0.7 | Research areas of diligence related to TBPA |
| 3 | 12/10/19 | Alex Gebert | 3.2 | Prepare slides on the TBPA |
| 3 | 12/10/19 | Alex Gebert | 0.9 | Edits to NOL presentation based on comments received |
| 3 | 12/10/19 | Matt Merkel | 2.4 | Made edits to operating model based on revised net income assumptions |
| 3 | 12/10/19 | Peter Gnatowski | 1.8 | Revision to financial model based on updated diligence responses from the Debtors |
| 3 | 12/10/19 | Sherman Guillema | 0.6 | Review and comment on revised discussion materials regarding monetization of NOLs |
| 3 | 12/11/19 | Brendan Murphy | 0.9 | Internal discussion re: mandatory convertible preferred securities |
| 3 | 12/11/19 | Brent Williams | 2.5 | Review operating model and provide feedback |
| 3 | 12/11/19 | Matt Merkel | 3.3 | Made edits to operating model re: senior banker comments |
| 3 | 12/12/19 | Alex Stevenson | 1.1 | Review redline draft of Tax Benefit agreement and comment |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/12/19 | Brent Williams | 3.5 | Review TPBA and related research |
| 3 | 12/12/19 | Erik Ellingson | 1.8 | Review of additional edits to TBPA |
| 3 | 12/12/19 | Matt Merkel | 2.9 | Made edits to operating model based on diligence comments from the Debtors |
| 3 | 12/12/19 | Peter Gnatowski | 0.6 | Reviewed and commented to tax benefit agreement |
| 3 | 12/12/19 | Riley Jacobs | 1.9 | Review Tax Benefit Agreement and Lincoln proposed changes |
| 3 | 12/12/19 | Sherman Guillema | 0.4 | Review and prepare comment re: revised draft of tax benefit payment agreement |
| 3 | 12/12/19 | Sherman Guillema | 0.7 | Review and consolidate comments re: the revised tax benefit payment agreement draft |
| 3 | 12/12/19 | Sherman Guillema | 1.2 | Research terms of comparable tax receivable agreements |
| 3 | 12/13/19 | Matt Merkel | 0.5 | Internal discussion on operating model |
| 3 | 12/13/19 | Matt Merkel | 0.3 | Internal discussion on equity monetization analysis |
| 3 | 12/13/19 | Matt Merkel | 3.0 | Made edits to operating model |
| 3 | 12/13/19 | Naeem Muscatwalla | 0.3 | Internal discussion on equity monetization analysis |
| 3 | 12/13/19 | Peter Gnatowski | 1.5 | Reviewed and commented on research re: diluted shares of PG&E |
| 3 | 12/13/19 | Zack Stone | 0.9 | Prepare analysis on PGE share counts |
| 3 | 12/14/19 | Brent Williams | 1.0 | Review and comment on amended TBPA |
| 3 | 12/16/19 | Erik Ellingson | 1.8 | Review and comment on revised equity backstop analysis |
| 3 | 12/16/19 | Matt Merkel | 2.8 | Made edits to operating model |
| 3 | 12/16/19 | Matt Merkel | 3.1 | Drafted financial model outputs for senior banker |
| 3 | 12/17/19 | Matt Merkel | 2.7 | Made edits to operating model |
| 3 | 12/17/19 | Peter Gnatowski | 0.8 | Reviewed updated 2019 disclosure from equity holders |
| 3 | 12/17/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated analysis of 2019 equity holders disclosures |
| 3 | 12/17/19 | Peter Gnatowski | 1.0 | Prepared summary observations re: 2019 equity holders disclosures |
| 3 | 12/17/19 | Zack Stone | 1.1 | Review shareholder group holdings filing |
| 3 | 12/17/19 | Zack Stone | 2.4 | Prepare updated shareholder group holdings comparative analysis |
| 3 | 12/18/19 | Brendan Murphy | 2.9 | Review and analysis of $1.625B in Wildfire-Related Costs and Capital Expenditures |
| 3 | 12/18/19 | Brendan Murphy | 0.7 | Reviewed and commented on shareholder analysis |
| 3 | 12/18/19 | Brent Williams | 1.0 | Review revised shareholder 2019 statements and analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/18/19 | Matt Merkel | 3.2 | Made edits to operating model re: OII Testimony |
| 3 | 12/18/19 | Matt Merkel | 0.6 | Reviewed operating model with senior banker |
| 3 | 12/18/19 | Matt Merkel | 3.5 | Made edits to operating model from senior banker |
| 3 | 12/18/19 | Matt Merkel | 2.9 | Drafted reconciliation of net income analysis |
| 3 | 12/18/19 | Peter Gnatowski | 1.8 | Reviewed financial model re: CPUC settlement impact |
| 3 | 12/18/19 | Sherman Guillema | 1.6 | Detailed review of financial model after significant changes and reflecting multiple scenarios / PORs |
| 3 | 12/19/19 | Brendan Murphy | 2.1 | Review and comment to model on alternative scenarios |
| 3 | 12/19/19 | Brent Williams | 1.4 | Discussed operating model with internal team based on various scenarios |
| 3 | 12/19/19 | Matt Merkel | 2.8 | Made edits to operating model re: scenario analysis |
| 3 | 12/19/19 | Matt Merkel | 3.4 | Edits to operating model from PG and SG feedback |
| 3 | 12/19/19 | Matt Merkel | 0.5 | Discussed operating model with senior bankers |
| 3 | 12/19/19 | Peter Gnatowski | 0.5 | Discussions with SG re: financial model edits and assumptions |
| 3 | 12/19/19 | Peter Gnatowski | 1.1 | Reviewed and commented to net income analysis |
| 3 | 12/19/19 | Sherman Guillema | 0.7 | Commented on latest revision of financial model |
| 3 | 12/20/19 | Alex Gebert | 1.1 | Analysis of bi-weekly operational integrity report |
| 3 | 12/20/19 | Alex Gebert | 1.7 | Analysis of November Monthly Operating Report |
| 3 | 12/20/19 | Alex Gebert | 2.1 | Edits to master operating model |
| 3 | 12/20/19 | Alex Stevenson | 1.9 | Review financial model updates and comment based on Debtors diligence response |
| 3 | 12/20/19 | Brendan Murphy | 2.1 | Review and analysis of $1.625B in Wildfire-Related Costs and Capital Expenditures provided by Debtors |
| 3 | 12/20/19 | Matt Merkel | 1.9 | Made edits to net income reconciliation |
| 3 | 12/20/19 | Matt Merkel | 2.0 | Made edits to operating model |
| 3 | 12/20/19 | Peter Gnatowski | 1.8 | Reviewed updated model from MM |
| 3 | 12/20/19 | Sherman Guillema | 0.3 | Review and comment on analysis of projected Net Income |
| 3 | 12/21/19 | Alex Gebert | 2.4 | Additional edits to master operating model based on net income revisions |
| 3 | 12/21/19 | Brendan Murphy | 1.6 | Review financial analysis on rate increases |
| 3 | 12/21/19 | Matt Merkel | 2.2 | Made edits to equity monetization analysis and summarized |
| 3 | 12/21/19 | Matt Merkel | 2.4 | Made edits to operating model based on monetization scenarios |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 12/22/19 | Erik Ellingson | 2.8 | Reviewed analysis re: Consideration of Rate Increases |
| 3 | 12/22/19 | Erik Ellingson | 1.6 | Operational Integrity Review and Report Review |
| 3 | 12/22/19 | Matt Merkel | 2.4 | Made edits to operating model |
| 3 | 12/22/19 | Peter Gnatowski | 1.2 | Reviewed third party analysis of share price at emergence |
| 3 | 12/28/19 | Peter Gnatowski | 2.0 | Researched current / historical equity investors |
| 3 | 12/28/19 | Riley Jacobs | 3.4 | Research of historical equity investors in utilities |
| 3 | 12/28/19 | Riley Jacobs | 2.7 | Research of historical equity investors in PG&E prior to wildfires |
| 3 | 12/30/19 | Alex Gebert | 0.4 | Review Debtors' latest hedging report |
| 3 | 12/30/19 | Alex Gebert | 0.7 | Review Debtors' latest real estate transaction report |
| 3 | 12/30/19 | Alex Gebert | 0.5 | Review Debtors' latest exchange motion report |
| 3 | 12/30/19 | Peter Gnatowski | 1.4 | Research of business plan related to assumptions on CPUC fines |
| 4 | 11/9/19 | Brent Williams | 0.5 | Review of September MOR |
| 4 | 11/12/19 | Alex Gebert | 1.0 | Reviewed the Debtors' DIP reporting |
| 4 | 11/12/19 | Alex Gebert | 1.2 | Analysis of Debtors' latest 13wcf variance reporting |
| 4 | 11/12/19 | Brendan Murphy | 0.6 | Review DIP Variance Reporting |
| 4 | 11/14/19 | Alex Gebert | 2.0 | Prepare 13wcf update slides |
| 4 | 11/14/19 | Alex Gebert | 1.9 | Prepare liquidity variance summary slides |
| 4 | 11/14/19 | Alex Gebert | 1.1 | Address internal comments re: DIP/liquidity variance slides |
| 4 | 11/15/19 | Brendan Murphy | 1.1 | Review analysis of DIP Variance |
| 4 | 11/15/19 | Peter Gnatowski | 0.9 | Reviewed bi-weekly DIP reporting package from the Debtors |
| 4 | 11/15/19 | Peter Gnatowski | 1.5 | Reviewed and commented on variance analysis and presentation re: DIP reporting package |
| 4 | 11/19/19 | Brent Williams | 1.0 | Reviewed summary of Debtors' liquidity variance and position |
| 4 | 11/19/19 | Peter Gnatowski | 1.3 | Reviewed and commented on updated analysis of DIP variance report |
| 4 | 11/20/19 | Alex Gebert | 1.8 | Edits to DIP variance presentation based on internal comments |
| 4 | 11/20/19 | Peter Gnatowski | 0.8 | Reviewed updated DIP presentation |
| 4 | 11/26/19 | Alex Gebert | 0.7 | Analysis of October MOR |
| 4 | 11/26/19 | Brent Williams | 0.9 | Review of PG&E October MOR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 12/9/19 | Alex Gebert | 1.2 | Prepare analysis of Debtors' latest DIP variance results |
| 4 | 12/9/19 | Peter Gnatowski | 0.7 | Reviewed latest bi-weekly DIP reporting variance analysis |
| 4 | 12/9/19 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of latest bi-weekly DIP reporting |
| 4 | 12/10/19 | Alex Gebert | 0.5 | Prepare analysis of Debtors' liquidity based on variance results |
| 4 | 12/10/19 | Alex Gebert | 2.2 | Prepare presentation re: DIP variance / liquidity results |
| 4 | 12/10/19 | Peter Gnatowski | 1.1 | Reviewed updated DIP reporting variance analysis |
| 4 | 12/20/19 | Erik Ellingson | 3.9 | Review of MOR and summary of changes vs previous MOR |
| 5 | 11/2/19 | Alex Gebert | 0.8 | Analysis of Debtors' responses re: insurance |
| 5 | 11/2/19 | Brendan Murphy | 0.5 | Review of Debtors' diligence responses re: insurance |
| 5 | 11/2/19 | Peter Gnatowski | 0.4 | Reviewed insurance diligence responses from the Debtors |
| 5 | 11/8/19 | Alex Gebert | 0.6 | Review, circulate, and summarize updated documents from the Debtors' data room |
| 5 | 11/19/19 | Matt Merkel | 1.2 | Reviewed summary of general liability insurance policies |
| 5 | 11/19/19 | Naeem Muscatwalla | 2.7 | Review of Debtor's data room production re: insurance policies |
| 5 | 11/19/19 | Peter Gnatowski | 1.5 | Reviewed insurance file diligence provided by the Debtors |
| 5 | 11/20/19 | Alex Gebert | 1.0 | Review general liability coverage and re: diligence responses |
| 5 | 12/9/19 | Peter Gnatowski | 0.5 | Reviewed warehouse shippers and liens reporting from the Debtors |
| 5 | 12/17/19 | Peter Gnatowski | 0.5 | Reviewed operational integrity and lien supplier motion |
| 5 | 12/30/19 | Peter Gnatowski | 0.3 | Reviewed exchange motion reporting |
| 5 | 12/30/19 | Peter Gnatowski | 0.3 | Reviewed hedging reporting |
| 6 | 10/1/19 | Brendan Murphy | 0.6 | Review of PG&E Reports re: Enhanced Vegetation Management |
| 6 | 10/1/19 | Peter Gnatowski | 0.5 | Reviewed and commented on the Debtors' response to Judge Alsup re: preparation for high wind season |
| 6 | 10/1/19 | Peter Gnatowski | 0.5 | Reviewed updated report from the Debtors' re: status of vegetation management |
| 6 | 10/1/19 | Zack Stone | 2.0 | Prepared presentation on WSP Debtor Response Summary |
| 6 | 10/2/19 | Alex Gebert | 1.8 | Research damage of CA fires |
| 6 | 10/2/19 | Peter Gnatowski | 0.5 | Edits to wildfire presentation update to TCC |
| 6 | 10/2/19 | Zack Stone | 0.8 | Update WSP Summary for Judge Order |
| 6 | 10/3/19 | Brendan Murphy | 0.4 | Review of Quanta Motion Reporting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 10/3/19 | Peter Gnatowski | 0.7 | Reviewed updated Quanta reports; prepared summary report for counsel; emails re: same |
| 6 | 10/3/19 | Peter Gnatowski | 1.2 | Research regarding wildfire reports requested by TCC Counsel; emails re: findings |
| 6 | 10/3/19 | Riley Jacobs | 1.9 | Review Debtors diligence files for transmission and distribution reports |
| 6 | 10/4/19 | Brendan Murphy | 0.3 | Review of internal summary and analysis re: Quanta Motion Reporting |
| 6 | 10/4/19 | Erik Ellingson | 1.8 | Quanta motion reporting review and analysis |
| 6 | 10/4/19 | Erik Ellingson | 3.8 | Review of FEMA wildfire mitigation plan report |
| 6 | 10/8/19 | Brendan Murphy | 0.8 | Review of public articles re: PSPS and financial impact |
| 6 | 10/8/19 | Brent Williams | 0.5 | Review media reports on proposed PSPS |
| 6 | 10/8/19 | Peter Gnatowski | 0.5 | Reviewed anticipated PSPS coverage |
| 6 | 10/9/19 | Brendan Murphy | 1.0 | Internal coordination with BW re: wildfire presentation for committee |
| 6 | 10/9/19 | Brent Williams | 1.0 | Internal discussions re: wildfire presentation for TCC |
| 6 | 10/9/19 | Brent Williams | 0.5 | Reviewed Debtors response to wildfire safety |
| 6 | 10/9/19 | Peter Gnatowski | 0.5 | Reviewed PG&E's response to Judge Alsup re: wildfire safety |
| 6 | 10/9/19 | Peter Gnatowski | 2.8 | Reviewed and edited wildfire presentation update for TCC |
| 6 | 10/10/19 | Brent Williams | 0.9 | Reviewed wildfire insurance coverage |
| 6 | 10/11/19 | Brendan Murphy | 1.2 | Research and analysis for Counsel re: wildfire insurance coverage |
| 6 | 10/11/19 | Brendan Murphy | 1.4 | Reviewed and commented on wildfire presentation for the TCC |
| 6 | 10/11/19 | Brent Williams | 1.8 | Reviewed and commented on updated wildfire presentation for the committee |
| 6 | 10/13/19 | Peter Gnatowski | 0.4 | Reviewed various news releases re: PSPS program |
| 6 | 10/14/19 | Alex Gebert | 0.9 | Review letters from Governor and Monitor |
| 6 | 10/14/19 | Alex Gebert | 0.5 | Review statement from Bill Johnson |
| 6 | 10/14/19 | Brendan Murphy | 0.6 | Review of PSPS articles (public) |
| 6 | 10/14/19 | Brent Williams | 0.9 | Review media reports on PSPS |
| 6 | 10/14/19 | Peter Gnatowski | 0.5 | Reviewed wildfire presentation re: high wind season and 2019 ignitions |
| 6 | 10/14/19 | Peter Gnatowski | 1.4 | Edits to presentation re: wildfire safety |
| 6 | 10/14/19 | Peter Gnatowski | 0.9 | Reviewed governor's and CPUC letters re: PSPS and other news articles |
| 6 | 10/14/19 | Zack Stone | 1.6 | Review filings re: PSPS information |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 10/14/19 | Zack Stone | 1.4 | Draft summary presentation for PSPS event re: Governors Letter / CPUC Response |
| 6 | 10/14/19 | Zack Stone | 1.0 | Review insurance disclosures on wildfire coverage |
| 6 | 10/15/19 | Brendan Murphy | 1.4 | Review and comments to Wildfire Status Update Deck for TCC |
| 6 | 10/15/19 | Brent Williams | 1.5 | Review and comment on wildfire presentation to the TCC |
| 6 | 10/15/19 | Brent Williams | 0.5 | Reviewed updated wildfire news coverage |
| 6 | 10/15/19 | Peter Gnatowski | 0.8 | Reviewed draft wildfire update presentation from junior banker; comments on presentation |
| 6 | 10/15/19 | Zack Stone | 3.7 | Draft summary presentation for PSPS event re: Debtor response / Summary; edits to presentation |
| 6 | 10/16/19 | Brendan Murphy | 1.5 | Review and comments to Wildfire Status Update Deck for TCC |
| 6 | 10/16/19 | Erik Ellingson | 2.7 | Review and comment on updated wildfire presentation |
| 6 | 10/16/19 | Peter Gnatowski | 1.5 | Modified wildfire update presentation for TCC based on comments from counsel |
| 6 | 10/16/19 | Zack Stone | 1.6 | Updated wildfire presentation for new PSPS presentation |
| 6 | 10/18/19 | Brent Williams | 1.4 | Reviewed and commented on updated wildfire presentation, reflecting comments from counsel |
| 6 | 10/18/19 | Brent Williams | 0.5 | Review media reports on insurance extension |
| 6 | 10/18/19 | Peter Gnatowski | 0.4 | Reviewed CPUC PSPS letters and correspondence |
| 6 | 10/18/19 | Zack Stone | 1.0 | Review of public news / articles re: Debtor PSPS Response |
| 6 | 10/21/19 | Brendan Murphy | 1.2 | Review and comments to Wildfire Status Update Deck for TCC |
| 6 | 10/21/19 | Brent Williams | 0.7 | Reviewed Governor and CPUC letter to PG&E re: PSPS |
| 6 | 10/21/19 | Zack Stone | 1.0 | Review disclosures from SEC filings re: wildfire insurance |
| 6 | 10/22/19 | Brendan Murphy | 1.4 | Review and comment on updated wildfire presentation for TCC |
| 6 | 10/23/19 | Zack Stone | 1.3 | Review and circulate key external articles re: wildfire |
| 6 | 10/24/19 | Peter Gnatowski | 0.4 | Reviewed Quanta reporting update and summary for counsel |
| 6 | 10/24/19 | Zack Stone | 1.0 | Review and circulate key external articles re: wildfire |
| 6 | 10/24/19 | Zack Stone | 0.5 | Review of public news / articles re: Local Gov't letter to CPUC |
| 6 | 10/25/19 | Alex Gebert | 0.8 | Reviewed and summarized Quanta reporting |
| 6 | 10/25/19 | Alex Stevenson | 0.5 | Review news release re: Kincade Fire |
| 6 | 10/25/19 | Brendan Murphy | 0.9 | Review insurance coverage and impact from Kincade fires |
| 6 | 10/25/19 | Brent Williams | 1.0 | Review of PG&E insurance coverage for Kincade Fires |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 10/25/19 | Brent Williams | 0.8 | Review media reports and CAL FIRE updates on Kincade |
| 6 | 10/25/19 | Brent Williams | 0.4 | Review media reports on Governor Newsome's remarks re: Kincade |
| 6 | 10/25/19 | Peter Gnatowski | 0.6 | Research regarding insurance coverage for fires based on inquiry from TCC |
| 6 | 10/25/19 | Peter Gnatowski | 0.7 | Reviewed updates on Kincade fire from CAL FIRE and other sources |
| 6 | 10/26/19 | Alex Stevenson | 1.2 | Review correspondence and news releases re: Kincade Fire and wildfire presentation |
| 6 | 10/26/19 | Brendan Murphy | 1.3 | Reviewed and commented on analysis of Kincade fire |
| 6 | 10/26/19 | Brent Williams | 1.5 | Reviewed analysis of Kincade impact on claims |
| 6 | 10/26/19 | Erik Ellingson | 1.9 | Kincade impacts analysis and review |
| 6 | 10/27/19 | Alex Stevenson | 0.5 | Review correspondence and news releases re: Kincade Fire; analysis of potential impact |
| 6 | 10/27/19 | Brent Williams | 1.8 | Reviewed liability analysis of Kincade |
| 6 | 10/28/19 | Alex Gebert | 2.2 | Review and analysis re: treatment of Kincade fire claims |
| 6 | 10/28/19 | Brendan Murphy | 1.9 | Review claim treatment analysis of Kincade fires |
| 6 | 10/28/19 | Brent Williams | 1.5 | Review PG&E PSPS correspondence from CPUC, Governor and others |
| 6 | 10/28/19 | Brent Williams | 1.8 | Review analysis and external documents re: Kincade fire and potential impact |
| 6 | 10/28/19 | Brent Williams | 1.0 | Review post petition/pre-confirmation wildfire issues |
| 6 | 10/28/19 | Erik Ellingson | 2.2 | Review of legal commentary and analysis from postpetition, pre-confirmation wildfire claims |
| 6 | 10/28/19 | Peter Gnatowski | 0.5 | Reviewed CalFire updates on Kincade fire |
| 6 | 10/28/19 | Zack Stone | 1.9 | Review Wildfire Assistance Program Report Summary |
| 6 | 10/28/19 | Zack Stone | 2.4 | Prepare Presentation on Wildfire Assistance Program Report Summary |
| 6 | 10/28/19 | Zack Stone | 0.8 | Review and circulate updated Kincade fire and news articles |
| 6 | 10/29/19 | Alex Stevenson | 0.8 | Internal communication on Kincade fire liabilities |
| 6 | 10/29/19 | Brendan Murphy | 1.6 | Research and analysis for Counsel re: wildfire insurance coverage |
| 6 | 10/29/19 | Brendan Murphy | 1.4 | Review of PG&E Reports re: Enhanced Vegetation Management |
| 6 | 10/29/19 | Brendan Murphy | 1.8 | Research and analysis for Counsel re: Wildfire Safety and System Hardening |
| 6 | 10/29/19 | Brendan Murphy | 0.8 | Internal communications re: Kincade fire claims |
| 6 | 10/29/19 | Brent Williams | 1.0 | Additional review media reports on Kincade Fire |
| 6 | 10/29/19 | Brent Williams | 0.8 | Internal discussions re: Kincade fires |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 10/29/19 | Zack Stone | 0.5 | Review and circulate updated Kincade fire and news articles |
| 6 | 10/30/19 | Brendan Murphy | 1.9 | Reviewed updated analysis on Kincade fire |
| 6 | 10/30/19 | Brendan Murphy | 1.0 | Review of wildfire assistance program update |
| 6 | 10/30/19 | Brent Williams | 1.1 | Review quarterly report re: administration of wildfire assistance program and diligence materials from Debtors |
| 6 | 10/30/19 | Brent Williams | 0.8 | Review media reports re: PSPS rebates and tower inspections for Kincade fires |
| 6 | 10/30/19 | Brent Williams | 0.5 | Reviewed and commented on updated Kincade fire analysis |
| 6 | 10/30/19 | Zack Stone | 1.0 | Updated analysis on Kincade fire |
| 6 | 10/31/19 | Alex Gebert | 1.3 | Analysis of effects of Kincade fire claims |
| 6 | 10/31/19 | Brendan Murphy | 0.9 | Review of diligence re: 10.1.5 Wildfire Safety Plan Status Updates |
| 6 | 10/31/19 | Brendan Murphy | 0.8 | Review of PSPS articles, CA fires, and other news via web (public) |
| 6 | 11/2/19 | Alex Gebert | 0.9 | Read and review news articles re: PSPS programs and Governor's reaction |
| 6 | 11/4/19 | Peter Gnatowski | 0.3 | Reviewed Judge Alsup's PSPS requests |
| 6 | 11/5/19 | Alex Gebert | 0.7 | Review Debtors' PSPS activities and court prepared questionnaire |
| 6 | 11/12/19 | Peter Gnatowski | 0.2 | Reviewed Debtors PSPS settlement with CPUC |
| 6 | 11/14/19 | Matt Merkel | 0.4 | Review of recent docket filings (PSPS settlement with CPUC) |
| 6 | 11/18/19 | Brent Williams | 0.5 | Review media reports on PSPS |
| 6 | 11/18/19 | Zack Stone | 0.6 | Review of public news / articles re: potential PSPS for TCC update |
| 6 | 11/19/19 | Brent Williams | 1.2 | Reviewed and commented on PSPS updated presentation |
| 6 | 11/19/19 | Peter Gnatowski | 1.7 | Reviewed and commented on wildfire update presentation for TCC |
| 6 | 11/19/19 | Peter Gnatowski | 1.8 | Reviewed an edited PSPS/WSP updated for TCC |
| 6 | 11/19/19 | Zack Stone | 1.8 | Draft WSP and PSPS update presentation re: Kincade Fire |
| 6 | 11/19/19 | Zack Stone | 1.6 | Draft WSP and PSPS update presentation re: PSPS events |
| 6 | 11/19/19 | Zack Stone | 1.4 | Draft WSP and PSPS update presentation re: WSP Progress / STIP |
| 6 | 11/19/19 | Zack Stone | 1.6 | Draft WSP and PSPS update presentation re: CPUC |
| 6 | 11/19/19 | Zack Stone | 1.5 | Edits to WSP and PSPS update presentation |
| 6 | 11/20/19 | Alex Gebert | 1.0 | Reviewed PSPS articles and statistics for TCC WSP update presentation |
| 6 | 11/20/19 | Peter Gnatowski | 0.4 | Reviewed updated quanta reporting from the Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 10/31/19 | Brendan Murphy | 1.0 | Call with Debtor re: business plan diligence questions and related analysis |
| 7 | 10/31/19 | Matt Merkel | 1.0 | Participated in diligence call with AlixPartners re: business plan diligence |
| 7 | 10/31/19 | Peter Gnatowski | 1.0 | Attendance oncall with the Debtors and AlixPartners re: outstanding diligence questions |
| 7 | 12/4/19 | Brendan Murphy | 0.6 | Call with Debtor re: Update on financing commitments |
| 7 | 12/5/19 | Brendan Murphy | 0.4 | Call with Debtor re: updated term sheet |
| 7 | 12/6/19 | Brendan Murphy | 0.5 | Call with Debtor on outstanding commitments |
| 7 | 12/11/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: Kern Canyon Transaction |
| 7 | 12/23/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: 3rd Party Releases |
| 8 | 12/3/19 | Brendan Murphy | 0.4 | Call with UCC Professionals re: mediation |
| 9 | 10/1/19 | Alex Stevenson | 0.6 | Participate in call with stakeholder re: asset sales |
| 9 | 10/1/19 | Matt Merkel | 0.6 | Participated in SF assets offer call with third party re: asset sales |
| 9 | 10/2/19 | Alex Stevenson | 2.2 | Participate in telephonic meeting with stakeholder group |
| 9 | 10/2/19 | Brendan Murphy | 2.2 | Telephonic meeting with Interested Party re: Plan Negotiations |
| 9 | 10/4/19 | Brendan Murphy | 1.1 | Discussion with Interested Party re: Plan Negotiations and Settlement Offer |
| 9 | 10/4/19 | Brent Williams | 1.1 | Call with interested party re: negotiations |
| 9 | 10/7/19 | Brent Williams | 0.5 | Call with interested party re: case interests |
| 9 | 10/8/19 | Brent Williams | 0.4 | Call with interested party re: case interests |
| 9 | 10/10/19 | Brent Williams | 1.5 | Call with various interested parties re: case interests |
| 9 | 10/10/19 | Brent Williams | 0.6 | Call with interested party re: case interests |
| 9 | 10/11/19 | Brendan Murphy | 0.8 | Call with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/11/19 | Brent Williams | 0.8 | Call with interested party and counsel re: negotiations |
| 9 | 10/13/19 | Brent Williams | 0.6 | Call with interested party |
| 9 | 10/14/19 | Brendan Murphy | 0.9 | Call  with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/14/19 | Brendan Murphy | 0.7 | Call  with Counsel / Other Interested Parties re: NOL Issues |
| 9 | 10/14/19 | Brent Williams | 0.7 | Call with interested parties and counsel re: plan issues |
| 9 | 10/16/19 | Brendan Murphy | 1.4 | Calls with Counsel / Other Interested Parties re: Plan Documents |
| 9 | 10/17/19 | Brendan Murphy | 1.6 | Calls with Counsel / Other Interested Parties re: Plan Documents |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 10/21/19 | Brendan Murphy | 1.0 | Call with Interested Party |
| 9 | 10/21/19 | Brent Williams | 1.0 | Correspondence with interested party |
| 9 | 10/21/19 | Peter Gnatowski | 1.0 | Correspondences with third-party advisor re: plan interests |
| 9 | 10/21/19 | Peter Gnatowski | 0.4 | Internal correspondence re: updating analysis based on call with third-party advisor |
| 9 | 10/23/19 | Brent Williams | 0.5 | Correspondence with interested party |
| 9 | 10/24/19 | Brent Williams | 0.5 | Correspondence with interested party re: case interests |
| 9 | 10/24/19 | Brent Williams | 0.4 | Call with interested party re: term sheet |
| 9 | 10/25/19 | Brent Williams | 1.2 | Call with interested party re: negotiations |
| 9 | 10/27/19 | Brent Williams | 0.3 | Call with interested party |
| 9 | 10/28/19 | Brent Williams | 0.6 | Correspondence with interested party re: case interests |
| 9 | 10/31/19 | Alex Stevenson | 0.4 | Correspondence re: meeting with stakeholder group |
| 9 | 10/31/19 | Alex Stevenson | 1.2 | Participate in telephonic meeting with stakeholder group |
| 9 | 10/31/19 | Alex Stevenson | 0.3 | Correspondence with stakeholder group |
| 9 | 10/31/19 | Brent Williams | 0.3 | Call with interested party |
| 9 | 11/1/19 | Alex Stevenson | 0.8 | Call with Interested Parties re: governor advisors |
| 9 | 11/1/19 | Brendan Murphy | 0.8 | Call with Interested Parties re: Governor's Press Conference |
| 9 | 11/1/19 | Brent Williams | 0.8 | Call with advisors to the governor |
| 9 | 11/1/19 | Brent Williams | 1.0 | Participated in Governor Newsom conference |
| 9 | 11/1/19 | Peter Gnatowski | 0.8 | Participated in call with key case advisors and governor advisors |
| 9 | 11/1/19 | Peter Gnatowski | 0.8 | Participated in governor press conference |
| 9 | 11/2/19 | Brendan Murphy | 0.2 | Correspondence with Interested Party re: Equity Plan diligence |
| 9 | 11/4/19 | Brent Williams | 0.6 | Call with interested party re: negotiations |
| 9 | 11/5/19 | Brent Williams | 7.5 | Meeting in Sacramento with Governor |
| 9 | 11/6/19 | Brent Williams | 0.5 | Call with interested party re: term sheet |
| 9 | 11/7/19 | Brent Williams | 0.5 | Call with interested party re: financing commitments |
| 9 | 11/7/19 | Brent Williams | 0.5 | Call with interested party re: claims |
| 9 | 11/8/19 | Brent Williams | 0.5 | Call with interested party re: term sheet |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 11/9/19 | Brent Williams | 0.7 | Call with interested party re: exit financing |
| 9 | 11/10/19 | Brent Williams | 0.5 | Call with interested party re: term sheet issues |
| 9 | 11/11/19 | Brendan Murphy | 0.9 | Correspondence with PJT re: Diligence request list |
| 9 | 11/11/19 | Brent Williams | 0.9 | Call with PJT re: term sheet discussions |
| 9 | 11/12/19 | Brent Williams | 0.5 | Call with interested party re: competing plans |
| 9 | 11/13/19 | Brent Williams | 0.5 | Call with interested party re: committed financing |
| 9 | 11/13/19 | Matt Merkel | 1.0 | Participated in call with PJT Partners |
| 9 | 11/13/19 | Peter Gnatowski | 1.0 | Participated on call with PJT |
| 9 | 11/13/19 | Sherman Guillema | 1.0 | Call with FA to ad hoc equity |
| 9 | 11/13/19 | Zack Stone | 1.0 | Discussion with third party re: equity proposal |
| 9 | 11/14/19 | Brent Williams | 0.9 | Call with interested party re: NOL and related analysis |
| 9 | 11/15/19 | Brent Williams | 0.5 | Call with interested party re: case matters |
| 9 | 11/15/19 | Brent Williams | 1.3 | Call with interested parties re: term sheet |
| 9 | 11/16/19 | Brent Williams | 0.5 | Call with interested party re: status of equity commitments |
| 9 | 11/17/19 | Brent Williams | 1.3 | Calls with interested parties re: equity backstop |
| 9 | 11/18/19 | Brent Williams | 0.7 | Call with interested party re: plan of reorg |
| 9 | 11/18/19 | Brent Williams | 0.8 | Call with interested party re: equity valuation |
| 9 | 11/19/19 | Alex Stevenson | 1.0 | Participate in call with advisors to CPUC |
| 9 | 11/19/19 | Alex Stevenson | 1.2 | Call with advisors to equity holders |
| 9 | 11/19/19 | Brendan Murphy | 1.0 | Call with CPUC advisors |
| 9 | 11/19/19 | Brent Williams | 1.2 | Call with advisors to equity holders |
| 9 | 11/19/19 | Brent Williams | 1.0 | Participate in call with advisors to CPUC |
| 9 | 11/19/19 | Matt Merkel | 1.2 | Participated in PJT call re: equity plan |
| 9 | 11/19/19 | Peter Gnatowski | 1.1 | Participated in call with PJT |
| 9 | 11/19/19 | Sherman Guillema | 1.1 | Call with FA to ad hoc equity |
| 9 | 11/19/19 | Zack Stone | 1.0 | Discussion with Ducera re: plan proposals |
| 9 | 11/20/19 | Brent Williams | 1.0 | Call with interested party re: Case matters |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 11/21/19 | Brent Williams | 0.5 | Call with interested party re: exit financing |
| 9 | 11/21/19 | Brent Williams | 0.5 | Call with interested party re: Potential POR and other matters |
| 9 | 11/21/19 | Brent Williams | 0.7 | Call with interested party re: equity consideration |
| 9 | 11/22/19 | Brent Williams | 0.5 | Call with interested party re: Case matters |
| 9 | 11/24/19 | Alex Stevenson | 1.6 | Call with advisors to equity holders |
| 9 | 11/24/19 | Brent Williams | 1.7 | Call with PJT re: term sheet issues |
| 9 | 11/24/19 | Peter Gnatowski | 0.6 | Participated in call with third-party advisor; post-call internal discussion |
| 9 | 11/24/19 | Zack Stone | 0.5 | Discussions with PJT re: Plan proposal |
| 9 | 11/27/19 | Brent Williams | 0.4 | Call with interested party re: Case matters |
| 9 | 11/27/19 | Brent Williams | 0.6 | Call with interested party re: Potential POR and other matters |
| 9 | 11/29/19 | Brent Williams | 0.7 | Call with interested party re: term sheet issues |
| 9 | 11/30/19 | Brent Williams | 0.5 | Call with interested party re: equity consideration |
| 9 | 12/1/19 | Alex Gebert | 1.0 | Call with PJT re: equity offering |
| 9 | 12/1/19 | Alex Stevenson | 1.0 | Discussion with PJT re POR |
| 9 | 12/1/19 | Brent Williams | 1.0 | Call with interested party re: commitment fees |
| 9 | 12/1/19 | Brent Williams | 1.0 | Call with interest party re: equity valuation |
| 9 | 12/1/19 | Brent Williams | 0.4 | Call with interested party re: case matters |
| 9 | 12/1/19 | Brent Williams | 0.5 | Call will interested party re: POR |
| 9 | 12/1/19 | Peter Gnatowski | 0.4 | Participated in call with PJT re: case matters |
| 9 | 12/1/19 | Peter Gnatowski | 1.0 | Participate in call with PJT re: equity analysis |
| 9 | 12/2/19 | Brent Williams | 0.7 | Call with interested party re: exit financing |
| 9 | 12/2/19 | Brent Williams | 0.4 | Call with interested party re: POR issues |
| 9 | 12/3/19 | Brendan Murphy | 0.6 | Call with Interested Party re: Plan alternatives |
| 9 | 12/3/19 | Brent Williams | 0.6 | Call with interested party re: competing plan |
| 9 | 12/4/19 | Brendan Murphy | 0.7 | Preparation and call with Interested Party re: Plan alternatives |
| 9 | 12/4/19 | Brent Williams | 0.7 | Call with interested party re: POR |
| 9 | 12/5/19 | Brent Williams | 0.5 | Call with interested party re: term sheets |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 12/5/19 | Brent Williams | 1.0 | Call with interested party re: equity value |
| 9 | 12/6/19 | Brent Williams | 0.5 | Call with interested party re: term sheets / plan of reorg |
| 9 | 12/9/19 | Brent Williams | 0.5 | Call with interested party re: equity securities |
| 9 | 12/10/19 | Brent Williams | 0.6 | Call with interested party re: amended term sheets |
| 9 | 12/10/19 | Brent Williams | 0.4 | Call with interested party re: filed plan of reorg |
| 9 | 12/11/19 | Brendan Murphy | 0.8 | Call with Interested Party re: questions on equity plan |
| 9 | 12/11/19 | Brent Williams | 0.8 | Call with interested party re: equity plan |
| 9 | 12/11/19 | Brent Williams | 0.5 | Call with interested party re: language in proposed term sheet |
| 9 | 12/13/19 | Brent Williams | 1.2 | Call with interested party re: POR issues |
| 9 | 12/16/19 | Brent Williams | 0.5 | Call with interested party re: equity commitments |
| 9 | 12/18/19 | Brent Williams | 0.5 | Call with interested party re: exit financing scenarios |
| 9 | 12/19/19 | Brent Williams | 1.0 | Call with interested party re: equity value |
| 10 | 10/3/19 | Brendan Murphy | 1.1 | Strategy meeting with Counsel and BW |
| 10 | 10/3/19 | Brent Williams | 1.1 | Strategy meeting with counsel and BM |
| 10 | 10/4/19 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Deposition transcript and line-specific testimony |
| 10 | 10/5/19 | Alex Stevenson | 1.5 | Discussion regarding response to Debtors opposition to exclusivity termination motion with counsel, BW, and BM |
| 10 | 10/5/19 | Brendan Murphy | 1.5 | Correspondence with Counsel and internal team re: Prep for Exclusivity Hearing |
| 10 | 10/5/19 | Brent Williams | 1.5 | Participated in internal discussion with counsel and BM/AS, re: responses to exclusivity motion |
| 10 | 10/7/19 | Alex Stevenson | 1.3 | Strategy meeting with BW, BM and Jorian Rose, BH |
| 10 | 10/7/19 | Brendan Murphy | 1.3 | Strategy meeting with Counsel, BW, and AS |
| 10 | 10/7/19 | Brent Williams | 1.3 | Meeting with counsel and internal team |
| 10 | 10/7/19 | Brent Williams | 1.0 | Meeting with counsel re: plan proposals |
| 10 | 10/8/19 | Alex Stevenson | 0.9 | Correspondence with Counsel re: 30(b)6 discovery and depositions |
| 10 | 10/9/19 | Alex Stevenson | 1.5 | Call with counsel re: deposition preparation |
| 10 | 10/9/19 | Alex Stevenson | 0.5 | Call with counsel re: deposition preparation |
| 10 | 10/9/19 | Brendan Murphy | 1.1 | Correspondence with Counsel re: strategy given exclusivity termination |
| 10 | 10/9/19 | Matt Merkel | 0.9 | Correspondence with counsel re: questions for depo |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 10/9/19 | Peter Gnatowski | 0.5 | Participated in call with counsel regarding Rothschild deposition |
| 10 | 10/9/19 | Sherman Guillema | 0.9 | Correspondence with counsel re: questions for deposition |
| 10 | 10/10/19 | Alex Stevenson | 0.3 | Review correspondence from BH re: POR |
| 10 | 10/10/19 | Brendan Murphy | 1.1 | Call with Counsel re: NOL analysis |
| 10 | 10/10/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re:  San Joaquin Irrigation District |
| 10 | 10/10/19 | Brent Williams | 1.1 | Participated in call w/ counsel re: tax issues |
| 10 | 10/10/19 | Brent Williams | 0.6 | Call with counsel re: plan strategy |
| 10 | 10/10/19 | Brent Williams | 1.0 | Discussion with counsel re: exclusivity termination |
| 10 | 10/10/19 | Peter Gnatowski | 1.1 | Correspondence with counsel re: taxes and NOLs |
| 10 | 10/11/19 | Alex Stevenson | 0.5 | Call with counsel re POR |
| 10 | 10/11/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: NOL issues |
| 10 | 10/14/19 | Brendan Murphy | 1.0 | Correspondence and discussion with Counsel re: NOL considerations and concerns |
| 10 | 10/14/19 | Brent Williams | 1.0 | Call with counsel re: NOLs |
| 10 | 10/14/19 | Peter Gnatowski | 1.0 | Correspondence with counsel re: NOLs and plan implications |
| 10 | 10/16/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: NOL issues |
| 10 | 10/16/19 | Brendan Murphy | 0.5 | Correspondence and discussion with Counsel re: bar date motion |
| 10 | 10/16/19 | Brent Williams | 0.6 | Emails/communications with counsel re interest rates in competing plans |
| 10 | 10/17/19 | Alex Stevenson | 0.6 | Participate on POR call with counsel |
| 10 | 10/17/19 | Brent Williams | 0.6 | Call with counsel re: plan strategy |
| 10 | 10/17/19 | Brent Williams | 0.5 | Emails/communications with counsel re: CPUC meeting |
| 10 | 10/17/19 | Peter Gnatowski | 1.1 | Reviewed memos from counsel to TCC and other presentations |
| 10 | 10/18/19 | Brendan Murphy | 1.1 | Additional correspondence and discussion with Counsel re: NOL issues |
| 10 | 10/18/19 | Brent Williams | 1.0 | Call with counsel re: NOLs |
| 10 | 10/20/19 | Brent Williams | 0.8 | Call with counsel regarding plan scheduling scenarios |
| 10 | 10/21/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: FEMA and wildfire claims |
| 10 | 10/21/19 | Brendan Murphy | 0.7 | Correspondence with Counsel re: status conference |
| 10 | 10/21/19 | Brent Williams | 0.6 | Communication with counsel re: governmental claims |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 10/21/19 | Peter Gnatowski | 0.4 | Reviewed update from counsel on estimation process and hearing |
| 10 | 10/22/19 | Brendan Murphy | 1.3 | Correspondence with Counsel re: Plan-related questions and issues |
| 10 | 10/22/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 10 | 10/23/19 | Alex Stevenson | 1.0 | Meeting with counsel and BW re: POR |
| 10 | 10/23/19 | Brent Williams | 1.0 | Meeting with counsel and AS re: plan proposals |
| 10 | 10/24/19 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: equity backstop and debt commitment letters |
| 10 | 10/24/19 | Brendan Murphy | 0.9 | Call with Counsel re: Ziman deposition and related financing pleadings |
| 10 | 10/24/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Ziman declaration |
| 10 | 10/24/19 | Brent Williams | 1.1 | Discussions with counsel regarding plan issues |
| 10 | 10/26/19 | Brendan Murphy | 0.8 | Correspondence with Counsel re: fires, impact to case, other issues |
| 10 | 10/27/19 | Brendan Murphy | 0.4 | Call with Counsel re: Ziman deposition and related financing pleadings |
| 10 | 10/27/19 | Brent Williams | 1.2 | Discussion with counsel re: Kincade fire claim treatment |
| 10 | 10/28/19 | Alex Stevenson | 1.0 | Call with Baker re: case and POR issues |
| 10 | 10/28/19 | Brendan Murphy | 1.0 | Call with Counsel re: update on case status and strategy |
| 10 | 10/28/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: fires, impact to case, other issues |
| 10 | 10/28/19 | Brent Williams | 1.0 | Call with counsel re: plan(s) discussion |
| 10 | 10/28/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 10 | 10/29/19 | Brent Williams | 0.5 | Meeting with counsel re: plan proposals |
| 10 | 10/29/19 | Brent Williams | 1.0 | Discussions with counsel re: inverse condemnation and Kincade fire |
| 10 | 10/30/19 | Brendan Murphy | 0.7 | Call with Counsel re: commitment letters |
| 10 | 10/30/19 | Brent Williams | 0.7 | Call with counsel re: financing motion |
| 10 | 10/30/19 | Brent Williams | 1.5 | Communications with counsel re: preparation for mediation |
| 10 | 10/30/19 | Peter Gnatowski | 0.7 | Call with counsel re: commitment letter motion from Debtors |
| 10 | 10/31/19 | Brent Williams | 1.2 | Communications with counsel to prepare for mediation |
| 10 | 10/31/19 | Brent Williams | 0.8 | Meeting with counsel re: plan proposals |
| 10 | 11/1/19 | Brent Williams | 1.5 | Meeting with counsel re: plan proposal |
| 10 | 11/1/19 | Brent Williams | 0.9 | Emails with counsel regarding mediation scheduling |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 11/2/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Equity Plan diligence |
| 10 | 11/2/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Financing Motion Discovery |
| 10 | 11/2/19 | Brent Williams | 0.4 | Call with counsel re: plan issues |
| 10 | 11/3/19 | Brendan Murphy | 0.5 | Call with Counsel re: Comparison of Plans and Related Analysis |
| 10 | 11/3/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Discovery on Financing Motion |
| 10 | 11/3/19 | Sherman Guillema | 0.5 | Call with counsel re: scope of services analysis |
| 10 | 11/4/19 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: Claims analysis, FEMA, and other State Agencies |
| 10 | 11/4/19 | Brent Williams | 0.5 | Communications with counsel regarding mediation materials |
| 10 | 11/4/19 | Peter Gnatowski | 0.5 | Participate in call with counsel re: mediation and negotiations |
| 10 | 11/5/19 | Brendan Murphy | 0.4 | Call with Counsel re: Lincoln's Equity Plan presentation |
| 10 | 11/5/19 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Financing Motion Discovery |
| 10 | 11/5/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Equity Plan diligence |
| 10 | 11/5/19 | Brent Williams | 0.6 | Emails with counsel regarding mediation |
| 10 | 11/5/19 | Brent Williams | 0.5 | Call with counsel re: mediation |
| 10 | 11/5/19 | Peter Gnatowski | 0.5 | Call with counsel re: comments to motion to continue hearing |
| 10 | 11/6/19 | Brendan Murphy | 0.9 | Strategy meeting with Counsel |
| 10 | 11/6/19 | Brent Williams | 0.9 | Meet with counsel re: plan negotiations |
| 10 | 11/6/19 | Peter Gnatowski | 1.0 | Meeting with counsel re: case strategy and mediation |
| 10 | 11/7/19 | Brendan Murphy | 1.0 | Call with counsel re: distributable value analysis |
| 10 | 11/7/19 | Brent Williams | 0.5 | Meet with counsel re: mediation |
| 10 | 11/7/19 | Brent Williams | 0.5 | Call with counsel re: equity backstop commitments |
| 10 | 11/7/19 | Brent Williams | 0.5 | Emails with counsel re: financing commitments |
| 10 | 11/7/19 | Matt Merkel | 0.6 | Participated in call with counsel on equity backstop |
| 10 | 11/7/19 | Peter Gnatowski | 1.1 | Discussion with BM and counsel re: distributable cash analysis |
| 10 | 11/8/19 | Alex Stevenson | 0.3 | Call with Counsel re: financing motion |
| 10 | 11/8/19 | Brendan Murphy | 0.9 | Call with counsel re: Williams declaration |
| 10 | 11/8/19 | Brent Williams | 0.8 | Emails with counsel regarding mediation materials |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 11/8/19 | Brent Williams | 1.0 | Meeting with counsel re: case strategy and mediation |
| 10 | 11/8/19 | Peter Gnatowski | 0.9 | Call with counsel and B. Murphy re: Williams declaration |
| 10 | 11/8/19 | Peter Gnatowski | 1.2 | Various discussions with counsel re: declaration and exhibits |
| 10 | 11/8/19 | Sherman Guillema | 0.5 | Call with counsel re: government entity claims |
| 10 | 11/8/19 | Zack Stone | 0.5 | Discussion with Counsel re: Government Claims |
| 10 | 11/10/19 | Brent Williams | 0.5 | Emails with counsel regarding revised mediation questions for mediator |
| 10 | 11/11/19 | Brendan Murphy | 1.1 | Strategy meeting with Counsel |
| 10 | 11/11/19 | Brent Williams | 1.1 | Call with counsel re: strategy |
| 10 | 11/12/19 | Brent Williams | 1.5 | Meeting with counsel re: plan negotiations |
| 10 | 11/12/19 | Brent Williams | 0.4 | Call with counsel re: declaration |
| 10 | 11/12/19 | Brent Williams | 0.6 | Call with counsel re: mediation |
| 10 | 11/12/19 | Brent Williams | 0.8 | Call with counsel re: negotiations with equityholders |
| 10 | 11/13/19 | Brent Williams | 0.6 | Emails with counsel re: case issues |
| 10 | 11/14/19 | Brendan Murphy | 0.7 | Call with Counsel re: FEMA and Govt Claims |
| 10 | 11/14/19 | Brendan Murphy | 0.9 | Call with Counsel re: NOL and related analysis |
| 10 | 11/14/19 | Brent Williams | 0.7 | Call with counsel re: FEMA and Govt Claims |
| 10 | 11/14/19 | Sherman Guillema | 0.5 | Call with Counsel re: Government Claims |
| 10 | 11/14/19 | Zack Stone | 0.5 | Discussion with Counsel re: Government Claims |
| 10 | 11/15/19 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 11/15/19 | Brent Williams | 0.8 | Emails with counsel re: confidential analysis |
| 10 | 11/16/19 | Brent Williams | 1.1 | Call with counsel re: mediation analysis |
| 10 | 11/17/19 | Alex Stevenson | 1.0 | Call with BH re: POR matters |
| 10 | 11/17/19 | Brent Williams | 0.5 | Calls with counsel re: financing commitments and equity backstop |
| 10 | 11/17/19 | Brent Williams | 1.1 | Call with counsel mediation and negotiations |
| 10 | 11/17/19 | Peter Gnatowski | 1.0 | Participated in call with counsel re: mediation strategy |
| 10 | 11/18/19 | Brent Williams | 0.7 | Emails with counsel re: mediation issues |
| 10 | 11/18/19 | Brent Williams | 0.5 | Emails with counsel re: Plan alternatives |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 11/19/19 | Brent Williams | 0.7 | Emails with counsel re: deposition updates |
| 10 | 11/19/19 | Matt Merkel | 0.5 | Emails with counsel re: deposition document updates |
| 10 | 11/19/19 | Peter Gnatowski | 0.3 | Correspondence with counsel re: key deposition documents and analysis |
| 10 | 11/20/19 | Brendan Murphy | 1.8 | Meetings with Counsel after Mediation re: case strategy, client issues, and requested analysis |
| 10 | 11/20/19 | Zack Stone | 1.0 | Participation in discussion re: Counsel tax call |
| 10 | 11/20/19 | Zack Stone | 0.5 | Summarize and distribute notes re: Counsel tax call |
| 10 | 11/21/19 | Brent Williams | 0.5 | Call with counsel re: mediation issues |
| 10 | 11/22/19 | Brent Williams | 0.6 | Call with counsel re: case strategy |
| 10 | 11/23/19 | Brent Williams | 0.7 | Emails with counsel re: mediation |
| 10 | 11/24/19 | Brent Williams | 0.6 | Call with counsel re: equityholders plan valuation |
| 10 | 11/25/19 | Alex Stevenson | 0.6 | Call with Counsel re: financing motion objection |
| 10 | 11/25/19 | Brent Williams | 0.5 | Call with counsel re: issues with key plan terms |
| 10 | 11/25/19 | Brent Williams | 0.8 | Call with counsel re: financing commitments |
| 10 | 11/25/19 | Matt Merkel | 0.7 | Participated in financing objection motion call with counsel |
| 10 | 11/25/19 | Peter Gnatowski | 0.6 | Participate in call with counsel and AS re: financing motion comments |
| 10 | 11/25/19 | Sherman Guillema | 0.7 | Call with counsel re: financing motion |
| 10 | 11/27/19 | Alex Stevenson | 0.6 | Correspondence and Call with BH re: term sheet issues |
| 10 | 11/27/19 | Brent Williams | 1.0 | Call with counsel  re: TCC RSA issues and comments |
| 10 | 11/27/19 | Brent Williams | 0.5 | Internal discussion re: equity terms |
| 10 | 11/29/19 | Brent Williams | 0.5 | Call with counsel re: term sheet terms |
| 10 | 11/29/19 | Brent Williams | 0.4 | Call with counsel re: plan comments |
| 10 | 11/30/19 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 11/30/19 | Peter Gnatowski | 1.0 | Participated in call with counsel and equityholders |
| 10 | 12/1/19 | Brent Williams | 0.6 | Call with counsel re: term sheets |
| 10 | 12/1/19 | Brent Williams | 0.6 | Call with counsel regarding general case strategy and recent developments |
| 10 | 12/1/19 | Brent Williams | 0.8 | Discussion with counsel re: government claims |
| 10 | 12/1/19 | Zack Stone | 0.8 | Call with counsel re: government claims |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 12/2/19 | Alex Stevenson | 0.3 | Discussion with counsel re: deposition prep |
| 10 | 12/2/19 | Brendan Murphy | 1.6 | Plan observations and related analysis for Counsel |
| 10 | 12/2/19 | Brent Williams | 0.5 | Discussion with counsel re: deposition matters |
| 10 | 12/2/19 | Matt Merkel | 0.5 | Participated in tax issues call with counsel |
| 10 | 12/2/19 | Matt Merkel | 0.6 | Call with Counsel re: Debtor deposition |
| 10 | 12/2/19 | Riley Jacobs | 0.5 | Participated in tax issues call with counsel |
| 10 | 12/2/19 | Sherman Guillema | 0.5 | Call re: potential tax issues in proposed plan with counsel |
| 10 | 12/2/19 | Sherman Guillema | 0.6 | Call with Counsel re: depositions |
| 10 | 12/3/19 | Brent Williams | 0.6 | Call with counsel re: amended RSA |
| 10 | 12/4/19 | Brendan Murphy | 1.4 | Meeting with Counsel re: strategy on Plan process |
| 10 | 12/4/19 | Brent Williams | 0.7 | Call with counsel re: strategy on plan process |
| 10 | 12/4/19 | Brent Williams | 0.5 | Call with counsel re: financial related analysis |
| 10 | 12/5/19 | Brent Williams | 0.4 | Call with counsel re: financing commitments |
| 10 | 12/5/19 | Brent Williams | 0.5 | Call with counsel re: recent developments and case strategy |
| 10 | 12/6/19 | Brendan Murphy | 0.9 | Call with Counsel re: RSA Issues and funding shortfalls |
| 10 | 12/6/19 | Brendan Murphy | 0.6 | Call with Counsel re: analysis on net income |
| 10 | 12/6/19 | Brendan Murphy | 0.7 | Call with Counsel re: dilution concerns |
| 10 | 12/7/19 | Brendan Murphy | 1.3 | Comments to and correspondence with Counsel re: RSA 8-K |
| 10 | 12/7/19 | Brent Williams | 0.5 | Call with counsel re: net income discussion |
| 10 | 12/7/19 | Brent Williams | 0.6 | Emails to counsel re: RSA diligence |
| 10 | 12/8/19 | Brendan Murphy | 0.8 | Comments to and correspondence with Counsel re: RSA 8-K |
| 10 | 12/9/19 | Alex Stevenson | 0.4 | Call with counsel re: financing commitments |
| 10 | 12/9/19 | Alex Stevenson | 0.6 | Send correspondence to counsel re: updated commitment letters |
| 10 | 12/9/19 | Brendan Murphy | 0.6 | Call with Counsel re: commitment letters |
| 10 | 12/9/19 | Brent Williams | 0.7 | Emails with counsel regarding RSA |
| 10 | 12/9/19 | Brent Williams | 1.2 | Call with counsel re: RSA and amended plan discussion |
| 10 | 12/10/19 | Brendan Murphy | 1.5 | Responses and commentary to Counsel re: Draft Amended Plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 12/10/19 | Brent Williams | 0.5 | Call with counsel re: negotiations |
| 10 | 12/11/19 | Alex Stevenson | 1.8 | Review and call with BH re: plan documents |
| 10 | 12/11/19 | Alex Stevenson | 0.7 | Correspondence with BH re: modifications to plan provisions |
| 10 | 12/11/19 | Brendan Murphy | 0.7 | Call with Counsel re: mandatory convertible preferred securities |
| 10 | 12/11/19 | Brendan Murphy | 1.4 | Responses and commentary to Counsel re: Draft Amended Plan |
| 10 | 12/11/19 | Brendan Murphy | 1.3 | Call with Counsel re: Page turn for Joint Plan |
| 10 | 12/11/19 | Brent Williams | 1.3 | Call with counsel re: RSA and amended POR |
| 10 | 12/11/19 | Peter Gnatowski | 1.2 | Participated in call with counsel re: joint POR |
| 10 | 12/11/19 | Peter Gnatowski | 1.2 | Reviewed and commented on updated redline of POR from counsel |
| 10 | 12/12/19 | Alex Stevenson | 1.0 | Call with counsel re: Tax benefit agreement |
| 10 | 12/12/19 | Brendan Murphy | 0.7 | Call with Counsel re: TRA |
| 10 | 12/12/19 | Brendan Murphy | 0.6 | Call with Counsel re: dilution concerns |
| 10 | 12/12/19 | Brendan Murphy | 0.8 | Call with Counsel re: changes to amended Plan |
| 10 | 12/12/19 | Brent Williams | 0.5 | Call with counsel re: TRA |
| 10 | 12/12/19 | Peter Gnatowski | 0.4 | Reviewed and commented on dilution language from counsel |
| 10 | 12/12/19 | Peter Gnatowski | 0.7 | Various correspondence with counsel re: POR comments |
| 10 | 12/12/19 | Peter Gnatowski | 1.0 | Participated in call with Counsel re: comments to tax benefit agreement |
| 10 | 12/13/19 | Brendan Murphy | 1.3 | Call with Counsel re: dilution protection issue |
| 10 | 12/13/19 | Brent Williams | 1.0 | Call with counsel re: POR |
| 10 | 12/13/19 | Brent Williams | 0.5 | Call with counsel re: dilution language |
| 10 | 12/13/19 | Peter Gnatowski | 1.0 | Reviewed memo from counsel re: POR changes and releases |
| 10 | 12/13/19 | Peter Gnatowski | 1.1 | Reviewed and commented on outstanding POR points from counsel |
| 10 | 12/13/19 | Peter Gnatowski | 1.0 | Participated in call with counsel re: equity terms and dilution |
| 10 | 12/14/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Governor's Letter |
| 10 | 12/14/19 | Brent Williams | 0.5 | Call with counsel re: Governors Letter |
| 10 | 12/15/19 | Brent Williams | 0.5 | Emails with counsel re: amended Plan |
| 10 | 12/16/19 | Alex Stevenson | 0.5 | Call w/ counsel re: RSA amendment |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 12/16/19 | Brent Williams | 0.5 | Call with counsel re: case strategy |
| 10 | 12/16/19 | Brent Williams | 0.5 | Call with counsel re: CPUC fine |
| 10 | 12/16/19 | Riley Jacobs | 0.5 | Call with counsel re: Government claims |
| 10 | 12/17/19 | Brendan Murphy | 0.9 | Call with Counsel re: changes to amended Plan |
| 10 | 12/17/19 | Brendan Murphy | 0.7 | Call with Counsel re: dilution concerns |
| 10 | 12/17/19 | Brent Williams | 0.5 | Call with counsel re: RSA |
| 10 | 12/18/19 | Alex Stevenson | 0.4 | Correspondence with counsel re: CPUC fine |
| 10 | 12/18/19 | Brent Williams | 0.5 | Call with counsel re: trust issues |
| 10 | 12/18/19 | Brent Williams | 0.5 | Call with counsel re: equity valuation |
| 10 | 12/19/19 | Alex Stevenson | 0.5 | Call with counsel re: CPUC fine |
| 10 | 12/19/19 | Alex Stevenson | 0.4 | Call with counsel re: CPUC impact and PSPS litigation |
| 10 | 12/19/19 | Brent Williams | 1.0 | Call with counsel re: BH plan |
| 10 | 12/20/19 | Brent Williams | 0.5 | Call with counsel re: CPUC |
| 10 | 12/20/19 | Brent Williams | 0.5 | Call with counsel re: bondholder plan strategy |
| 10 | 12/20/19 | Peter Gnatowski | 0.3 | Correspondence re: withdrawal from bondholder plan |
| 10 | 12/23/19 | Brendan Murphy | 0.9 | Call with Counsel re: 3rd Party Releases |
| 10 | 12/23/19 | Brent Williams | 0.6 | Call with counsel re: deposition matters |
| 10 | 12/27/19 | Brent Williams | 0.4 | Call with counsel re: plan modifications |
| 10 | 12/27/19 | Brent Williams | 0.7 | Call with counsel re: case strategy |
| 10 | 12/30/19 | Brent Williams | 0.5 | Call with counsel re: POR |
| 10 | 12/30/19 | Matt Merkel | 0.4 | Drafted email and sent CPUC fine impact analysis to counsel |
| 11 | 10/4/19 | Brendan Murphy | 1.3 | Drafted questions and analysis for Counsel re: Prep for Exclusivity Hearing |
| 11 | 10/4/19 | Matt Merkel | 1.4 | Reviewed and made edits to diligence list re: summary points for counsel to prep for hearing |
| 11 | 10/4/19 | Peter Gnatowski | 1.0 | Drafted key points for counsel re: competing plans for exclusivity hearing |
| 11 | 10/5/19 | Brendan Murphy | 1.9 | Drafted questions and analysis for Counsel re: Prep for Exclusivity Hearing |
| 11 | 10/5/19 | Brendan Murphy | 0.7 | Internal call re: issues/considerations for Counsel re: Preparation for Exclusivity Hearing |
| 11 | 10/5/19 | Brendan Murphy | 1.5 | Reviewed and commented on updated considerations list for counsel for exclusivity hearing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 10/5/19 | Matt Merkel | 0.7 | Internal call re: summary of points for counsel |
| 11 | 10/5/19 | Matt Merkel | 1.1 | Reviewed and made edits to diligence list re: summary points of counsel |
| 11 | 10/5/19 | Peter Gnatowski | 0.7 | Participated in internal call re: key points of competing plans for counsel in preparation for hearing |
| 11 | 10/5/19 | Peter Gnatowski | 1.5 | Edits to summary of competing plans for counsel based on senior banker feedback |
| 11 | 10/5/19 | Peter Gnatowski | 0.4 | Reviewed and analyzed make-whole analysis per counsel questions |
| 11 | 10/5/19 | Peter Gnatowski | 1.4 | Reviewed updated summary of competing plans based on comments from counsel |
| 11 | 10/5/19 | Sherman Guillema | 0.7 | Internal call re: exclusivity hearing and analysis requested by counsel |
| 11 | 10/5/19 | Sherman Guillema | 0.3 | Revised comparison of considerations re: reorganization plans for counsel |
| 11 | 10/6/19 | Brendan Murphy | 0.7 | Internal correspondence re: issues/considerations for Counsel re: Preparation for Exclusivity Hearing |
| 11 | 10/7/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 11 | 10/9/19 | Brendan Murphy | 0.8 | Internal correspondence re: exclusivity termination and strategy |
| 11 | 10/11/19 | Peter Gnatowski | 1.0 | Finalized key observations/considerations for counsel re: NOLs analysis |
| 11 | 10/15/19 | Brendan Murphy | 1.6 | Review and comment on NOL considerations for counsel |
| 11 | 10/16/19 | Brendan Murphy | 0.4 | Research for Counsel re: Insurance Funding |
| 11 | 10/24/19 | Brendan Murphy | 0.4 | Research for Counsel re: Board members' task and roles |
| 11 | 10/25/19 | Riley Jacobs | 2.5 | Prepare template for Williams declaration and initial diligence re: commitment letters per counsel's request |
| 11 | 10/30/19 | Peter Gnatowski | 0.3 | Reviewed deposition 30b6 notices from counsel |
| 11 | 10/31/19 | Brendan Murphy | 1.4 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 11 | 10/31/19 | Matt Merkel | 2.5 | Reviewed and analyzed Debtor's investment banking engagement letters per counsel request |
| 11 | 10/31/19 | Matt Merkel | 1.3 | Drafted summary of scope of engagement re: EL for Counsel |
| 11 | 11/3/19 | Matt Merkel | 0.5 | Discussed scope of Debtor investment banking engagement letters with counsel |
| 11 | 11/3/19 | Matt Merkel | 2.3 | Drafted Debtor investment banking scope of services summary for counsel |
| 11 | 11/3/19 | Matt Merkel | 1.4 | Made edits from senior banker to Debtor investment banking scope of services summary |
| 11 | 11/3/19 | Matt Merkel | 0.5 | Internal coordination re: investment banking scope of services analysis |
| 11 | 11/3/19 | Naeem Muscatwalla | 2.2 | Drafted summary presentation covering definitions of investing banking advisory roles |
| 11 | 11/3/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding presentation covering advisory role definitions |
| 11 | 11/3/19 | Naeem Muscatwalla | 0.9 | Revisions to presentation regarding presentation covering advisory role definitions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 11/3/19 | Sherman Guillema | 0.5 | Internal discussion re: analysis of professionals scope of services requested by counsel |
| 11 | 11/3/19 | Sherman Guillema | 1.9 | Reviewed and revised draft discussion materials re: professionals scope of services as requested by counsel |
| 11 | 11/3/19 | Sherman Guillema | 0.7 | Reviewed updated professional scope of services discussion materials |
| 11 | 11/4/19 | Peter Gnatowski | 0.7 | Reviewed updated Bond tenor analysis for counsel |
| 11 | 11/4/19 | Peter Gnatowski | 0.5 | Internal discussion with RJ re: comments to bond tenor |
| 11 | 11/4/19 | Riley Jacobs | 0.5 | Internal communication re: analysis of PGE bond tenor |
| 11 | 11/4/19 | Riley Jacobs | 2.3 | Research Bond Indentures for Matured / Called PG&E Bonds re: UoP and Initial Principle |
| 11 | 11/4/19 | Riley Jacobs | 1.7 | Add matured/ called bonds to analysis of PGE bond tenor |
| 11 | 11/4/19 | Riley Jacobs | 1.8 | Edits Analysis of PGE bond tenor based on internal feedback |
| 11 | 11/5/19 | Alex Stevenson | 0.7 | Review and comment on financing motion letter/pleading |
| 11 | 11/5/19 | Alex Stevenson | 0.8 | Review and comment on financing motion opposition |
| 11 | 11/5/19 | Alex Stevenson | 0.5 | Call re: financing motion opposition |
| 11 | 11/5/19 | Brent Williams | 1.2 | Reviewed and commented to counsel's objection re: continue hearings |
| 11 | 11/5/19 | Brent Williams | 0.5 | Internal call re: financing motion issues |
| 11 | 11/5/19 | Matt Merkel | 0.9 | Reviewed draft of objection to Debtor financing motion |
| 11 | 11/5/19 | Peter Gnatowski | 1.5 | Reviewed and commented to counsel's motion to continue hearing re: commitment letters |
| 11 | 11/5/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated motion re: continue hearing to commitment letters from counsel |
| 11 | 11/5/19 | Peter Gnatowski | 0.5 | Internal call regarding comments to motion to continue hearing |
| 11 | 11/5/19 | Sherman Guillema | 1.3 | Review and comment on pleadings - draft objection to financing motion |
| 11 | 11/6/19 | Brendan Murphy | 0.8 | Communication with Counsel re: requested declaration and Lincoln analysis |
| 11 | 11/6/19 | Riley Jacobs | 1.5 | Research sale of subrogation rights for declaration |
| 11 | 11/7/19 | Alex Stevenson | 1.9 | Calls / emails with counsel re: financing motion objection |
| 11 | 11/7/19 | Alex Stevenson | 2.2 | Work on financing motion objection |
| 11 | 11/7/19 | Alex Stevenson | 2.6 | Review various documents from discovery re: financing commitments and comment |
| 11 | 11/7/19 | Brendan Murphy | 2.6 | Analysis and research for Counsel re: Declaration and Funding / Holdings analysis |
| 11 | 11/7/19 | Brendan Murphy | 0.4 | Internal correspondence re: Board Members analysis for BW declaration |
| 11 | 11/7/19 | Brendan Murphy | 1.8 | Review and comments to draft brief from Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 11/7/19 | Brent Williams | 1.0 | Review pleadings regarding subro objection |
| 11 | 11/7/19 | Peter Gnatowski | 1.2 | Research equity and Debtor agreements re: board appointments |
| 11 | 11/7/19 | Peter Gnatowski | 0.7 | Reviewed and commented on brief from counsel on subro settlement |
| 11 | 11/7/19 | Riley Jacobs | 1.9 | Research board appointments for declaration |
| 11 | 11/7/19 | Riley Jacobs | 1.1 | Prepared analysis re: board appointments per request from counsel |
| 11 | 11/7/19 | Sherman Guillema | 0.5 | Call with Counsel re: Objection to financing commitment motion |
| 11 | 11/7/19 | Sherman Guillema | 1.2 | Analysis of commitment motion for potential declaration |
| 11 | 11/7/19 | Zack Stone | 1.5 | Research subrogation group equity holds for BW declaration |
| 11 | 11/7/19 | Zack Stone | 2.6 | Research and summarization re: PG&E board members for declaration |
| 11 | 11/7/19 | Zack Stone | 1.0 | Prepare analysis on PG&E board members for BW declaration |
| 11 | 11/8/19 | Brendan Murphy | 2.9 | Comments and research for Counsel re: Baker Brief and Funding / Holdings analysis |
| 11 | 11/8/19 | Brendan Murphy | 3.5 | Review and comment on exhibits to Williams' Declaration |
| 11 | 11/8/19 | Brendan Murphy | 3.0 | Review and edit Williams" Declaration |
| 11 | 11/8/19 | Brent Williams | 2.5 | Reviewed and commented on declaration for counsel |
| 11 | 11/8/19 | Peter Gnatowski | 1.6 | Revision to BW declaration re: subro settlement |
| 11 | 11/8/19 | Peter Gnatowski | 2.1 | Updated exhibits to BW declaration re: subro settlement |
| 11 | 11/8/19 | Peter Gnatowski | 1.5 | Additional edits to BW declaration based on comments from BW and BM |
| 11 | 11/8/19 | Peter Gnatowski | 1.3 | Reviewed and commented on brief re: subro settlements for counsel |
| 11 | 11/8/19 | Peter Gnatowski | 2.2 | Reviewed and edited updated declaration for counsel |
| 11 | 11/8/19 | Riley Jacobs | 1.7 | Review subro group holdings (for declaration exhibit) |
| 11 | 11/9/19 | Peter Gnatowski | 2.0 | Additional research for exhibits re: subro settlement |
| 11 | 11/11/19 | Matt Merkel | 1.0 | Reviewed opposition to financing commitment motion |
| 11 | 11/11/19 | Matt Merkel | 1.2 | Made edits to opposition to financing commitment motion |
| 11 | 11/11/19 | Sherman Guillema | 1.7 | Review of and comment on Objection to Financing Motion |
| 11 | 11/12/19 | Brendan Murphy | 1.0 | Reviewed and comment on summary research re: Confidential for counsel |
| 11 | 11/12/19 | Zack Stone | 2.0 | Research for Counsel re: Confidential |
| 11 | 11/12/19 | Zack Stone | 1.4 | Prepare summary of research for Counsel re: Confidential |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 11/16/19 | Peter Gnatowski | 0.5 | Internal emails re: coordinating presentation for counsel and mediator |
| 11 | 12/2/19 | Brendan Murphy | 0.8 | Research and analysis for Counsel re: Wildfire spend and other confidential analysis |
| 11 | 12/2/19 | Riley Jacobs | 2.3 | Research bankruptcy precedents for counsel |
| 11 | 12/4/19 | Brendan Murphy | 0.9 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 11 | 12/9/19 | Brendan Murphy | 0.7 | Review of Commitment Letter language for Counsel |
| 12 | 10/2/19 | Alex Stevenson | 1.5 | Call with TCC negotiating group |
| 12 | 10/2/19 | Brendan Murphy | 1.5 | Call with TCC negotiating committee |
| 12 | 10/2/19 | Brent Williams | 0.4 | Communication with select committee member re: plan(s) discussion |
| 12 | 10/2/19 | Brent Williams | 1.5 | Call with TCC sub group |
| 12 | 10/3/19 | Alex Gebert | 1.5 | Participate on sub-committee call re: third party proposal |
| 12 | 10/3/19 | Brendan Murphy | 1.5 | Participation on TCC Committee call |
| 12 | 10/3/19 | Brent Williams | 1.5 | Participation (telephonic) on TCC committee call |
| 12 | 10/3/19 | Peter Gnatowski | 1.5 | Participation on TCC Committee call |
| 12 | 10/4/19 | Brent Williams | 1.4 | Communication with committee member re: plan(s) discussion |
| 12 | 10/6/19 | Brent Williams | 1.1 | Communication with committee members re: plan(s) discussion |
| 12 | 10/8/19 | Brent Williams | 1.0 | Communication with committee members re: plan(s) discussion |
| 12 | 10/8/19 | Brent Williams | 0.9 | Call with committee member and counsel  re: various process discussions |
| 12 | 10/8/19 | Naeem Muscatwalla | 1.8 | Review and internal circulation of files in TCC data room |
| 12 | 10/8/19 | Peter Gnatowski | 1.0 | Reviewed various memos, motions and analyses uploaded to TCC Data site |
| 12 | 10/9/19 | Brent Williams | 0.6 | Communication with committee members re: plan(s) discussion |
| 12 | 10/10/19 | Alex Stevenson | 2.2 | Participate in call with the TCC (NOL issues) |
| 12 | 10/10/19 | Brendan Murphy | 2.2 | Participation on TCC Committee call |
| 12 | 10/10/19 | Brent Williams | 0.5 | Communication with committee members  re: AB 1054 |
| 12 | 10/10/19 | Brent Williams | 2.2 | Participation in committee call |
| 12 | 10/10/19 | Sherman Guillema | 2.2 | Participation on TCC Committee call |
| 12 | 10/11/19 | Brent Williams | 0.5 | Communication with committee members  re: plan(s) discussion |
| 12 | 10/12/19 | Brendan Murphy | 0.9 | Discussion with committee members |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 10/12/19 | Brent Williams | 0.9 | Call with committee members |
| 12 | 10/13/19 | Brent Williams | 0.6 | Communication with committee members re: plan(s) discussion |
| 12 | 10/15/19 | Alex Stevenson | 2.0 | Participate on TCC call |
| 12 | 10/15/19 | Brendan Murphy | 2.1 | Participation on TCC Committee call |
| 12 | 10/15/19 | Brent Williams | 2.0 | Participation in TCC call |
| 12 | 10/15/19 | Peter Gnatowski | 2.0 | Attendance on TCC call |
| 12 | 10/15/19 | Riley Jacobs | 2.0 | Attendance on committee call telephonically; took notes |
| 12 | 10/17/19 | Brent Williams | 0.4 | Emails/communications with committee re: scheduling |
| 12 | 10/24/19 | Brendan Murphy | 1.8 | Telephonic participation on TCC call |
| 12 | 10/24/19 | Brent Williams | 1.0 | Internal discussions and preparation for committee call re: outstanding items |
| 12 | 10/24/19 | Brent Williams | 1.8 | Participation in TCC call |
| 12 | 10/24/19 | Peter Gnatowski | 1.8 | Participation on TCC Committee call |
| 12 | 10/25/19 | Brent Williams | 0.8 | Emails/communication with committee re: Kincade Fire and impact to POR |
| 12 | 10/26/19 | Brent Williams | 1.1 | Emails/communication with committee re: wildfire insurance |
| 12 | 10/28/19 | Brent Williams | 0.7 | Emails/communication with committee re: Kincade Fire and insurance coverage |
| 12 | 11/1/19 | Brent Williams | 0.5 | Call with committee members re: competing offers |
| 12 | 11/4/19 | Alex Stevenson | 1.1 | Call with TCC sub-committee |
| 12 | 11/4/19 | Alex Stevenson | 1.4 | Participate in call with TCC |
| 12 | 11/4/19 | Brendan Murphy | 1.5 | TCC Committee call |
| 12 | 11/4/19 | Brent Williams | 1.5 | Call with committee members |
| 12 | 11/4/19 | Naeem Muscatwalla | 1.4 | Participation in special meeting for TCC and took notes |
| 12 | 11/4/19 | Peter Gnatowski | 1.5 | Participated in Committee call |
| 12 | 11/4/19 | Sherman Guillema | 1.5 | Participation in conference call with Committee |
| 12 | 11/12/19 | Brent Williams | 0.5 | Calls with committee members re: equity plan |
| 12 | 11/13/19 | Brent Williams | 1.3 | Emails with committee members re: equity proposal |
| 12 | 11/14/19 | Alex Stevenson | 2.5 | Participate on TCC call |
| 12 | 11/14/19 | Brendan Murphy | 2.5 | Call with the Committee |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 11/14/19 | Brent Williams | 2.7 | Participation in committee call |
| 12 | 11/14/19 | Brent Williams | 1.3 | Committee subgroup call re: case strategy |
| 12 | 11/14/19 | Naeem Muscatwalla | 2.5 | Participation in TCC Committee Meeting |
| 12 | 11/14/19 | Sherman Guillema | 2.7 | Conference call with TCC and counsel |
| 12 | 11/15/19 | Brent Williams | 0.9 | Emails with committee members re: mediation strategy and equity value |
| 12 | 11/15/19 | Brent Williams | 0.5 | Emails with committee members re: confidential |
| 12 | 11/16/19 | Brent Williams | 1.0 | Emails with committee members re: equity backstop |
| 12 | 11/18/19 | Brent Williams | 0.6 | Emails with committee members re: alternative plans |
| 12 | 11/19/19 | Alex Stevenson | 0.7 | Call with negotiating committee re: mediation prep |
| 12 | 11/19/19 | Brent Williams | 0.6 | Call with subcommittee re: mediation |
| 12 | 11/20/19 | Brent Williams | 1.3 | Meeting with counsel |
| 12 | 11/20/19 | Matt Merkel | 1.0 | Consolidated materials for TCC meeting |
| 12 | 11/20/19 | Naeem Muscatwalla | 1.0 | Consolidated various analysis  for presentation to TCC |
| 12 | 11/21/19 | Brent Williams | 1.1 | Call with committee members re: confidential |
| 12 | 11/21/19 | Brent Williams | 0.5 | Emails with committee members re: mediation |
| 12 | 11/22/19 | Alex Gebert | 5.5 | TCC meeting (dial in, notes) |
| 12 | 11/22/19 | Alex Stevenson | 5.3 | Participate in TCC meeting |
| 12 | 11/22/19 | Brendan Murphy | 6.3 | Preparation for and participation at in-person TCC Meeting in Sacramento |
| 12 | 11/22/19 | Brent Williams | 6.5 | Attendance at committee meeting |
| 12 | 11/22/19 | Matt Merkel | 2.4 | Participated in portion of TCC meeting |
| 12 | 11/22/19 | Peter Gnatowski | 5.5 | Prepared for and participated in TCC meeting telephonically |
| 12 | 11/25/19 | Brent Williams | 0.8 | Emails with committee members re: mediation strategy |
| 12 | 11/26/19 | Brent Williams | 0.5 | Emails to committee members re: mediation negotiations |
| 12 | 11/27/19 | Brent Williams | 1.2 | Call with committee members re: TCC RSA |
| 12 | 11/29/19 | Brent Williams | 0.4 | Emails with committee members re: term sheet from equityholders |
| 12 | 11/30/19 | Brent Williams | 1.2 | Emails with committee members re: valuation |
| 12 | 12/2/19 | Alex Stevenson | 2.5 | Call with TCC re: POR issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 12/2/19 | Brendan Murphy | 2.3 | Participation on TCC Telephonic Meeting |
| 12 | 12/2/19 | Brent Williams | 2.3 | Participated on Committee call |
| 12 | 12/2/19 | Peter Gnatowski | 2.3 | Committee call |
| 12 | 12/2/19 | Riley Jacobs | 2.2 | Attendance (telephonic) on TCC call |
| 12 | 12/2/19 | Zack Stone | 2.0 | Participated on Committee call |
| 12 | 12/3/19 | Alex Gebert | 1.0 | Call into sub-committee call re: latest proposals |
| 12 | 12/3/19 | Brendan Murphy | 1.2 | Participation in TCC negotiating committee call |
| 12 | 12/3/19 | Brent Williams | 1.1 | Sub-Committee call re: negotiations |
| 12 | 12/3/19 | Peter Gnatowski | 1.1 | Participated in sub-committee call on proposals |
| 12 | 12/4/19 | Alex Stevenson | 2.0 | Participation in TCC Call |
| 12 | 12/4/19 | Brendan Murphy | 2.0 | Participate in telephonic TCC Meeting |
| 12 | 12/4/19 | Brent Williams | 2.0 | TCC Meeting |
| 12 | 12/4/19 | Peter Gnatowski | 2.0 | Participated in Committee meeting |
| 12 | 12/4/19 | Riley Jacobs | 2.1 | Preparation for and attendance (telephonic) on TCC call |
| 12 | 12/4/19 | Zack Stone | 2.0 | Participated in Committee meeting |
| 12 | 12/6/19 | Brent Williams | 0.9 | Email to committee member re: NOLs |
| 12 | 12/7/19 | Brent Williams | 0.8 | Email to committee member re: RSA |
| 12 | 12/9/19 | Brent Williams | 0.5 | Emails with committee members regarding RSA |
| 12 | 12/13/19 | Alex Stevenson | 1.2 | Participate in call with TCC and Counsel |
| 12 | 12/13/19 | Brendan Murphy | 1.2 | Telephonic TCC Meeting |
| 12 | 12/13/19 | Brent Williams | 1.3 | Review Lincoln materials prepared for committee call |
| 12 | 12/13/19 | Brent Williams | 1.2 | Participation on Committee call |
| 12 | 12/13/19 | Brent Williams | 0.5 | Follow up emails with committee members  based on TCC meeting |
| 12 | 12/13/19 | Naeem Muscatwalla | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/13/19 | Peter Gnatowski | 1.2 | Participated in TCC call |
| 12 | 12/13/19 | Riley Jacobs | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/16/19 | Alex Stevenson | 1.3 | Participate in call with TCC and Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 12/16/19 | Brendan Murphy | 0.8 | Review materials before telephonic TCC Meeting |
| 12 | 12/16/19 | Brendan Murphy | 1.4 | Telephonic TCC Meeting |
| 12 | 12/16/19 | Brent Williams | 0.5 | Emails with committee members re: RSA |
| 12 | 12/16/19 | Brent Williams | 1.3 | Review RSA materials before committee call |
| 12 | 12/16/19 | Brent Williams | 1.5 | Committee call |
| 12 | 12/16/19 | Naeem Muscatwalla | 1.3 | Participation in special TCC meeting |
| 12 | 12/16/19 | Peter Gnatowski | 1.3 | Participated in TCC call |
| 12 | 12/16/19 | Riley Jacobs | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/16/19 | Zack Stone | 1.3 | Participated in TCC call |
| 12 | 12/18/19 | Brent Williams | 0.7 | Emails with committee re: RSA |
| 12 | 12/19/19 | Alex Stevenson | 1.3 | Participate in TCC call |
| 12 | 12/19/19 | Brent Williams | 1.2 | Committee call |
| 12 | 12/19/19 | Naeem Muscatwalla | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/19/19 | Peter Gnatowski | 1.1 | Participated in Committee call |
| 12 | 12/19/19 | Riley Jacobs | 1.0 | Participate in TCC meeting |
| 12 | 12/19/19 | Zack Stone | 1.2 | Attendance (telephonic) on TCC meeting |
| 12 | 12/20/19 | Brent Williams | 1.1 | Communications with committee members as follow up to TCC meeting |
| 13 | 10/1/19 | Alex Gebert | 2.5 | Review and draft commentary re: arguments from joint status conference statements |
| 13 | 10/1/19 | Alex Gebert | 1.0 | Additional research re: joint status conference based on internal discussion |
| 13 | 10/1/19 | Brendan Murphy | 0.7 | Review of Joint Status Conference Statement Notes and Related Documents |
| 13 | 10/1/19 | Brendan Murphy | 0.3 | Review of AP Services August fee statement |
| 13 | 10/1/19 | Brendan Murphy | 0.5 | Review of Pleading re: Response to Fee Examiner Protocol |
| 13 | 10/1/19 | Peter Gnatowski | 0.2 | Reviewed AlixPartners August fee application |
| 13 | 10/1/19 | Peter Gnatowski | 0.4 | Reviewed joint status conference re: estimations |
| 13 | 10/1/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/2/19 | Brendan Murphy | 0.7 | Review of documents from Debtor re: Butte County DA Settlement Agreement |
| 13 | 10/2/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 10/3/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/4/19 | Peter Gnatowski | 0.2 | Reviewed FTI July fee application |
| 13 | 10/4/19 | Peter Gnatowski | 0.3 | Reviewed 8K re: settlement of Locate and Mark Practices |
| 13 | 10/4/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/6/19 | Matt Merkel | 0.5 | Review and internal circulation of news articles / docket related to the Debtor |
| 13 | 10/7/19 | Peter Gnatowski | 0.5 | Reviewed updates from estimation hearing |
| 13 | 10/7/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/8/19 | Alex Gebert | 1.5 | Analysis of Subro settlement motion and RSA |
| 13 | 10/8/19 | Brent Williams | 2.0 | Review of Subro motion and RSA |
| 13 | 10/8/19 | Naeem Muscatwalla | 1.3 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/8/19 | Riley Jacobs | 1.4 | Search for and review subro group RSA and motion |
| 13 | 10/8/19 | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/8/19 | Sherman Guillema | 0.2 | Review Debtor's objection to TCC request for production |
| 13 | 10/8/19 | Sherman Guillema | 0.2 | Review subro group objection to TCC request for production |
| 13 | 10/8/19 | Sherman Guillema | 3.5 | Review subro settlement and RSA |
| 13 | 10/8/19 | Sherman Guillema | 0.4 | Review subro motion for relief from stay |
| 13 | 10/8/19 | Sherman Guillema | 0.4 | Review debtors objection to deposition notice |
| 13 | 10/8/19 | Sherman Guillema | 0.4 | Review subro objection to deposition notice |
| 13 | 10/8/19 | Zack Stone | 1.0 | Review and circulate public news / articles |
| 13 | 10/9/19 | Alex Gebert | 0.5 | Review operational integrity shipping and supplier detail |
| 13 | 10/9/19 | Brent Williams | 1.0 | Review Judge Donatos ruling on estimation |
| 13 | 10/9/19 | Naeem Muscatwalla | 1.3 | Review and internal circulation of news articles related to the exclusivity termination |
| 13 | 10/10/19 | Alex Gebert | 1.6 | Review news and articles re: termination of exclusivity |
| 13 | 10/10/19 | Brent Williams | 0.8 | Review media reports on termination of exclusivity |
| 13 | 10/10/19 | Matt Merkel | 0.4 | Review exclusivity pleadings |
| 13 | 10/10/19 | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/10/19 | Zack Stone | 1.0 | Review and circulate public news / articles |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 10/11/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/11/19 | Zack Stone | 0.5 | Review and circulate public news / articles |
| 13 | 10/14/19 | Brent Williams | 0.5 | Review Judge Donato's scheduling for wildfire claims estimation |
| 13 | 10/14/19 | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/14/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/15/19 | Alex Stevenson | 0.3 | Review correspondence on bar date |
| 13 | 10/15/19 | Naeem Muscatwalla | 1.8 | Review and internal circulation of files in TCC data room |
| 13 | 10/15/19 | Sherman Guillema | 0.2 | Review correspondence on bar date |
| 13 | 10/16/19 | Brendan Murphy | 0.6 | Correspondence and discussion internally re: bar date motion |
| 13 | 10/16/19 | Brendan Murphy | 1.4 | Review of filed pleadings re: Objections to Subro RSA Motion |
| 13 | 10/16/19 | Brent Williams | 0.4 | Review media reports regarding formation of trade creditor committee |
| 13 | 10/16/19 | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/16/19 | Peter Gnatowski | 1.6 | Reviewed various objections to the Subrogation RSA motion |
| 13 | 10/16/19 | Riley Jacobs | 0.6 | Create summary of recent news re: SF assets |
| 13 | 10/16/19 | Riley Jacobs | 0.8 | Internal communications on California utility service areas |
| 13 | 10/16/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/17/19 | Brent Williams | 0.9 | Review of AHB objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | Brent Williams | 0.7 | Review of Adventist objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | Brent Williams | 1.0 | Review of the UCC objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | Brent Williams | 1.5 | Review of TCC objection to debtors RSA motion with Subrogation |
| 13 | 10/17/19 | Naeem Muscatwalla | 0.8 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/17/19 | Naeem Muscatwalla | 1.5 | Review and internal circulation of files in TCC data room |
| 13 | 10/17/19 | Riley Jacobs | 2.3 | Review objections to the RSA |
| 13 | 10/17/19 | Riley Jacobs | 1.4 | Summarize objections to the RSA |
| 13 | 10/17/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/17/19 | Sherman Guillema | 2.1 | Review objections to RSA by UCC, US, and AHC |
| 13 | 10/18/19 | Brendan Murphy | 1.7 | Review and comments for Counsel re: Bar Date motion |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 10/18/19 | Brendan Murphy | 1.1 | Review of filed pleadings re: Objections to Subro RSA Motion |
| 13 | 10/18/19 | Brendan Murphy | 0.7 | Review of Bar Date motion |
| 13 | 10/18/19 | Brent Williams | 1.0 | Review draft bar date motion |
| 13 | 10/18/19 | Brent Williams | 0.4 | Review formation of splinter bondholder group |
| 13 | 10/18/19 | Brent Williams | 0.6 | Review of declarations supporting bar date extension |
| 13 | 10/18/19 | Naeem Muscatwalla | 1.9 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/18/19 | Peter Gnatowski | 1.0 | Reviewed various bar date extension motions and declarations |
| 13 | 10/18/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/20/19 | Brent Williams | 1.5 | Review supporting numbers in plan scheduling scenarios |
| 13 | 10/20/19 | Peter Gnatowski | 0.3 | Reviewed memo from subro attorney re: timeline |
| 13 | 10/20/19 | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/21/19 | Alex Gebert | 1.2 | Review TCC motion to extend bar date |
| 13 | 10/21/19 | Alex Gebert | 1.8 | Review and circulate news and articles re: competing plan proposals |
| 13 | 10/21/19 | Alex Gebert | 1.3 | Review results of estimation status conference hearing |
| 13 | 10/21/19 | Brendan Murphy | 0.8 | Review of pleading re: Baupost Support of RSA |
| 13 | 10/21/19 | Brent Williams | 0.5 | Review winding creek complaint |
| 13 | 10/21/19 | Brent Williams | 1.5 | Review Subro reply to Suborn RSA motion |
| 13 | 10/21/19 | Naeem Muscatwalla | 1.0 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/21/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/22/19 | Brendan Murphy | 0.4 | Review of Bakers' critical dates memo |
| 13 | 10/22/19 | Brendan Murphy | 0.7 | Review of Revised Proposed Order for RSA |
| 13 | 10/22/19 | Brent Williams | 1.1 | Review Debtor reply in support of Subro RSA |
| 13 | 10/22/19 | Brent Williams | 0.4 | Update on Donato status conference |
| 13 | 10/22/19 | Brent Williams | 0.5 | Review Baupost Joinder to RSA motion |
| 13 | 10/22/19 | Brent Williams | 0.6 | Review of debtor reply to plan scheduling |
| 13 | 10/22/19 | Naeem Muscatwalla | 1.2 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/22/19 | Peter Gnatowski | 0.6 | Reviewed Debtors statement on status conference and timeline to confirmation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 10/22/19 | Riley Jacobs | 3.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/22/19 | Riley Jacobs | 0.7 | Compare timelines filed by Ad hoc bondholders and Debtors |
| 13 | 10/22/19 | Zack Stone | 1.1 | Review and circulate public news / articles |
| 13 | 10/23/19 | Brent Williams | 1.0 | Review pleadings on Subro motion |
| 13 | 10/23/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/24/19 | Brendan Murphy | 0.3 | Review of Debtors' Response to Bondholder Motion for Party Status |
| 13 | 10/24/19 | Naeem Muscatwalla | 1.2 | Review and internal circulation of files in TCC data room |
| 13 | 10/24/19 | Peter Gnatowski | 0.5 | Reviewed Debtors' reply to Party Status Motion |
| 13 | 10/24/19 | Peter Gnatowski | 0.6 | Reviewed various memos and analyses prepared by counsel uploaded to TCC website |
| 13 | 10/24/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/24/19 | Zack Stone | 0.5 | Review of public news / articles re: Debtor response to motion |
| 13 | 10/24/19 | Zack Stone | 1.2 | Review and summary of Debtor data room files re: CCAs |
| 13 | 10/25/19 | Erik Ellingson | 1.2 | Reviewed motion and Boken declaration re: notices of removal; internal correspondence re: summary |
| 13 | 10/25/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/25/19 | Peter Gnatowski | 0.5 | Reviewed motion and declaration from Debtors related to notes of removal of related proceedings |
| 13 | 10/28/19 | Alex Gebert | 0.6 | Review results stemming from wildfire estimation hearing |
| 13 | 10/28/19 | Alex Gebert | 1.5 | Review bar date extension |
| 13 | 10/28/19 | Brendan Murphy | 1.4 | Review of Debtors/UCC Brief on Inverse Condemnation |
| 13 | 10/28/19 | Brendan Murphy | 0.3 | Review of Bakers' critical dates memo |
| 13 | 10/28/19 | Brent Williams | 1.2 | Review of inverse comdemnation brief |
| 13 | 10/28/19 | Matt Merkel | 0.3 | Review and internal circulation of news articles / docket related to the Debtor |
| 13 | 10/28/19 | Naeem Muscatwalla | 1.1 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/28/19 | Peter Gnatowski | 1.0 | Reviewed brief on inverse condemnation |
| 13 | 10/28/19 | Peter Gnatowski | 0.5 | Reviewed Bar date extension notices and internal correspondence from counsel |
| 13 | 10/28/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/29/19 | Alex Gebert | 0.5 | Review pleadings re: to expand TCC counsel to estimation hearings |
| 13 | 10/29/19 | Brent Williams | 3.5 | Review joint brief of UCC and Debtor on inverse condemnation/Orsini Declaration |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 10/29/19 | Brent Williams | 0.5 | Review order to appoint a mediator |
| 13 | 10/29/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/29/19 | Peter Gnatowski | 0.5 | Reviewed various press re: Kincade, rebates, mediator appointment, tower inspections |
| 13 | 10/29/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/30/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/30/19 | Peter Gnatowski | 0.3 | Reviewed RSA extension notices |
| 13 | 10/30/19 | Peter Gnatowski | 0.5 | Reviewed various press releases including Governor's safety advisory board, PSPS responses to Judge Alsup and updates on Kincade fires |
| 13 | 10/30/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/30/19 | Zack Stone | 1.2 | Research RSA extension dates |
| 13 | 10/31/19 | Naeem Muscatwalla | 0.6 | Review and internal circulation of news articles related to the Debtor |
| 13 | 10/31/19 | Peter Gnatowski | 0.3 | Reviewed Hedging and Exchange motion reporting from the Debtors |
| 13 | 10/31/19 | Riley Jacobs | 1.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 10/31/19 | Riley Jacobs | 1.3 | Review FTI August fee app and circulate summary |
| 13 | 11/1/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/1/19 | Riley Jacobs | 1.0 | Review Cravath and Alix Partners fee apps |
| 13 | 11/2/19 | Matt Merkel | 0.8 | Review of recent docket filings (claims designated as unliquidated for certain creditors and the letter to Judge Montali from the California Governor) |
| 13 | 11/4/19 | Peter Gnatowski | 0.2 | Reviewed letters from counsel to judge re: deposition discovery |
| 13 | 11/4/19 | Peter Gnatowski | 0.2 | Reviewed motion and correspondence re: bar date extension |
| 13 | 11/5/19 | Alex Gebert | 0.4 | Review bar date extension motion |
| 13 | 11/5/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo from counsel |
| 13 | 11/5/19 | Peter Gnatowski | 0.2 | Reviewed mayor letters re: power cooperative |
| 13 | 11/5/19 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/5/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: governors press |
| 13 | 11/6/19 | Sherman Guillema | 0.8 | Review and summarize recent articles re: letters to CPUC from CA Mayors |
| 13 | 11/7/19 | Brendan Murphy | 0.6 | Review of documentation re: Values and Profitability of Entities Under Debtor's Control |
| 13 | 11/7/19 | Peter Gnatowski | 1.5 | Reviewed and reconciled various 2019 disclosure motions |
| 13 | 11/7/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 11/7/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: WSJ Q3 Earnings |
| 13 | 11/8/19 | Alex Gebert | 1.0 | Review Interconnection customers motion for reimbursement |
| 13 | 11/8/19 | Alex Gebert | 1.2 | Summarize and key points of ICA motion |
| 13 | 11/8/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/8/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: various WSJ articles |
| 13 | 11/9/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/10/19 | Brent Williams | 0.5 | Review governors objection to subro settlement |
| 13 | 11/10/19 | Matt Merkel | 0.6 | Review of recent docket filings (TCC response to RSA/Attard declaration/Williams Declaration) |
| 13 | 11/10/19 | Zack Stone | 1.0 | Review 13F/D filings on top Subrogation holders |
| 13 | 11/11/19 | Alex Gebert | 0.5 | Read and circulate news re: Debtors' offer to wildfire victims |
| 13 | 11/11/19 | Alex Gebert | 0.8 | Review press re: Debtors' proposal to wildfire victims |
| 13 | 11/11/19 | Brent Williams | 0.5 | Review media reports regarding state and PG&E |
| 13 | 11/11/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news articles related Newsom's objections |
| 13 | 11/11/19 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/11/19 | Sherman Guillema | 1.0 | Review summary of news articles re: Governor comments to plans |
| 13 | 11/11/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: various WSJ articles |
| 13 | 11/12/19 | Alex Gebert | 0.3 | Review omnibus hearing motion and agenda items |
| 13 | 11/12/19 | Brent Williams | 1.7 | Review statement of the adhoc group of subro claim holders |
| 13 | 11/12/19 | Brent Williams | 0.8 | Review settlement with the CPUC |
| 13 | 11/12/19 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/13/19 | Alex Gebert | 0.4 | Review departure of PGE board member |
| 13 | 11/13/19 | Brent Williams | 0.5 | Review media reports on plan process |
| 13 | 11/13/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/13/19 | Sherman Guillema | 0.4 | Objection of governor Newsom to debtors' motion re: Subrogation RSA |
| 13 | 11/13/19 | Zack Stone | 0.8 | Review of public news / articles re: SoCal Edison settlement |
| 13 | 11/14/19 | Brent Williams | 0.5 | Review media reports re: cpuc |
| 13 | 11/14/19 | Peter Gnatowski | 0.3 | Reviewed letter from Nevada Irrigation District |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 11/14/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/14/19 | Riley Jacobs | 1.4 | Analysis of FTI September fee app |
| 13 | 11/15/19 | Brent Williams | 0.5 | Review inverse condemnation pleadings |
| 13 | 11/15/19 | Peter Gnatowski | 0.4 | Reviewed responses to inverse condemnation motion |
| 13 | 11/15/19 | Peter Gnatowski | 0.2 | Reviewed court memorandum re: confirmation issues |
| 13 | 11/15/19 | Riley Jacobs | 1.7 | Research and summarize court memorandum regarding confirmation issues |
| 13 | 11/15/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/15/19 | Zack Stone | 0.8 | Read and review responses to inverse condemnation |
| 13 | 11/15/19 | Zack Stone | 0.3 | Read and review order granting fee examiner protocol |
| 13 | 11/18/19 | Brent Williams | 0.8 | Review findings from Judge Donato's status conference |
| 13 | 11/18/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/18/19 | Sherman Guillema | 0.3 | Review news re: Court Authority to Change California Law on Inverse Condemnation |
| 13 | 11/18/19 | Sherman Guillema | 0.5 | Review news re Fire Claims May Be Estimated by Judge Donato |
| 13 | 11/18/19 | Zack Stone | 0.5 | Review and circulate public news / articles re: government claims |
| 13 | 11/19/19 | Alex Gebert | 0.6 | Read and review Abrams amendment |
| 13 | 11/19/19 | Alex Gebert | 0.3 | Read and review critical dates memo |
| 13 | 11/19/19 | Alex Gebert | 0.8 | Review Judge Donato's comments re: estimation hearing |
| 13 | 11/19/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/20/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: various WSJ articles |
| 13 | 11/21/19 | Peter Gnatowski | 0.3 | Reviewed Debtors motion to extend solicitation period |
| 13 | 11/21/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/22/19 | Peter Gnatowski | 0.4 | Reviewed operational integrity and lien reporting |
| 13 | 11/22/19 | Riley Jacobs | 2.2 | Research and circulate public entities settlement with Debtor |
| 13 | 11/22/19 | Zack Stone | 1.0 | Read and review internally circulated dockets |
| 13 | 11/26/19 | Naeem Muscatwalla | 1.2 | Review and internal circulation of documents posted to TCC data room |
| 13 | 11/26/19 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 11/27/19 | Alex Gebert | 0.6 | Review Ghost ship relief request |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 11/27/19 | Alex Gebert | 1.1 | Review court ruling re: inverse condemnation |
| 13 | 11/27/19 | Zack Stone | 1.0 | Review internally circulated dockets |
| 13 | 12/2/19 | Brendan Murphy | 0.6 | Read and review public documents re: wildfire claims treatment |
| 13 | 12/2/19 | Brent Williams | 1.4 | Review summary of subrogation pleadings |
| 13 | 12/2/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/2/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: Camp Fire article |
| 13 | 12/3/19 | Peter Gnatowski | 0.6 | Reviewed TCC objection to FEMA claims |
| 13 | 12/3/19 | Peter Gnatowski | 0.3 | Reviewed memorandum on IC from judge Montali |
| 13 | 12/3/19 | Riley Jacobs | 2.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/3/19 | Riley Jacobs | 1.4 | Review and summarize memorandum on Inverse condemnation |
| 13 | 12/3/19 | Sherman Guillema | 0.3 | Review memorandum re: inverse condemnation |
| 13 | 12/4/19 | Matt Merkel | 0.6 | Review of recent docket filings (Objections to motion to extend solicitation period) |
| 13 | 12/4/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on 13.5B payout |
| 13 | 12/4/19 | Naeem Muscatwalla | 1.3 | Review and internal circulation of files uploaded to TCC data room |
| 13 | 12/4/19 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/5/19 | Riley Jacobs | 2.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/5/19 | Zack Stone | 0.5 | Review of public news / articles re: Newsome RSA response |
| 13 | 12/6/19 | Alex Gebert | 0.6 | Review motion extending court approval for RSA deadline |
| 13 | 12/6/19 | Peter Gnatowski | 0.5 | Reviewed TCC / Debtor settlement press release and news |
| 13 | 12/6/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/8/19 | Brent Williams | 1.5 | Review media reports on $13.5b fire victims settlement |
| 13 | 12/9/19 | Peter Gnatowski | 0.6 | Reviewed motions and news re: staying of estimation process |
| 13 | 12/9/19 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/10/19 | Alex Gebert | 0.3 | Review and circulate Debtors press release |
| 13 | 12/10/19 | Alex Gebert | 2.3 | Prepare schedule of professional fees of Debtors' advisors |
| 13 | 12/10/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on wildfire victims settlement |
| 13 | 12/10/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 12/10/19 | Zack Stone | 0.6 | Review of public news / articles re: LA Times poll |
| 13 | 12/11/19 | Matt Merkel | 0.4 | Review of recent docket filings (Order extending exclusive solicitation period) |
| 13 | 12/11/19 | Riley Jacobs | 1.5 | Review KPMG monthly fee application |
| 13 | 12/11/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/12/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/12/19 | Zack Stone | 0.8 | Review and circulate public news / articles re: PGE Power Lines / GT study |
| 13 | 12/13/19 | Alex Gebert | 0.5 | Review and circulate latest documents on Baker's data room |
| 13 | 12/13/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of Reorg articles on Debtor |
| 13 | 12/13/19 | Peter Gnatowski | 0.6 | Reviewed letter from Governor Newsome |
| 13 | 12/14/19 | Alex Gebert | 0.7 | Review news and articles discussing the Governors' block of plan |
| 13 | 12/14/19 | Brendan Murphy | 0.7 | Review of Governor's Letter |
| 13 | 12/14/19 | Brendan Murphy | 0.8 | Internal correspondence re: Governor's Letter |
| 13 | 12/14/19 | Peter Gnatowski | 0.5 | Additional review of governors letter |
| 13 | 12/15/19 | Brendan Murphy | 0.5 | Review of WSJ Article on Governor's Response |
| 13 | 12/15/19 | Brent Williams | 0.5 | Reviewed governor's letter and statement |
| 13 | 12/15/19 | Zack Stone | 0.6 | Review of public news / articles re: Newsome POR response |
| 13 | 12/16/19 | Peter Gnatowski | 1.3 | Reviewed responses to the TCC RSA from CPUC, Cal Agencies, Adventist, UCC objection, bondholder objection, and indenture trustee |
| 13 | 12/16/19 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/17/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/18/19 | Brendan Murphy | 0.8 | Internal correspondence re: 'Made Whole' Adversary Proceeding |
| 13 | 12/18/19 | Brent Williams | 1.0 | Reviewed governor's letter/statement and impact to TCC |
| 13 | 12/18/19 | Brent Williams | 0.8 | Reviewed inverse condemnation ruling and objection |
| 13 | 12/18/19 | Peter Gnatowski | 0.5 | Reviewed PG&E's inverse condemnation appeal |
| 13 | 12/18/19 | Peter Gnatowski | 1.2 | Reviewed 8k re: settlement with SED |
| 13 | 12/19/19 | Brent Williams | 1.0 | Review $2.5b punitive class lawsuit |
| 13 | 12/19/19 | Peter Gnatowski | 1.1 | Reviewed class action complaint re: power outages |
| 13 | 12/19/19 | Peter Gnatowski | 0.8 | Reviewed PG&E's response to Judge Alsup re: C-Hook |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 12/19/19 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/20/19 | Alex Gebert | 0.6 | Read and review bondholders' note to Newsom |
| 13 | 12/20/19 | Alex Gebert | 0.8 | Read news and articles re: on bondholders' latest proposal |
| 13 | 12/20/19 | Peter Gnatowski | 0.3 | Reviewed updates on estimation proceedings from counsel |
| 13 | 12/20/19 | Peter Gnatowski | 0.3 | Reviewed call notes re: PG&E settlement with SED |
| 13 | 12/20/19 | Peter Gnatowski | 1.5 | Reviewed SED fine settlement motion and agreement |
| 13 | 12/20/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/21/19 | Brendan Murphy | 0.8 | Review of Letter to Governor by the bondholders |
| 13 | 12/21/19 | Naeem Muscatwalla | 1.3 | Review of various WSJ articles on Debtor (re: settlement, post-petition interest) |
| 13 | 12/21/19 | Peter Gnatowski | 0.8 | Reviewed Debtors due diligence responses re: SED settlement |
| 13 | 12/27/19 | Naeem Muscatwalla | 1.1 | Review and internal circulation of files uploaded to TCC data room |
| 13 | 12/29/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 12/30/19 | Alex Gebert | 0.9 | Read and review news and articles re: PGE compliance |
| 13 | 12/30/19 | Brendan Murphy | 0.8 | Review of Memorandum Decision re: PPI |
| 13 | 12/30/19 | Peter Gnatowski | 0.5 | Reviewed key press from WSJ re: PG&E operations |
| 13 | 12/30/19 | Zack Stone | 1.2 | Review of public news / articles re: WSJ PGE articles |
| 14 | 10/10/19 | Erik Ellingson | 1.2 | Summary operational integrity and shipper warehouse lien reporting |
| 14 | 10/14/19 | Matt Merkel | 1.3 | Reviewed motion on power purchase agreements |
| 14 | 10/14/19 | Naeem Muscatwalla | 3.4 | Review of summary of Second EP Assumption Motion |
| 14 | 10/21/19 | Erik Ellingson | 3.4 | Renewable energy research and analysis |
| 14 | 10/22/19 | Peter Gnatowski | 0.4 | Reviewed motion to assume leases |
| 14 | 10/29/19 | Alex Stevenson | 0.3 | Discussion of power contract issues with BW |
| 14 | 10/29/19 | Brent Williams | 0.3 | PPA discussion with AS |
| 15 | 10/1/19 | Peter Gnatowski | 0.5 | Reviewed motion and declaration related to employment of Utility CEO |
| 15 | 10/2/19 | Alex Gebert | 1.0 | Review revised compensation of Utility CEO |
| 15 | 10/15/19 | Alex Gebert | 1.2 | Review and summarize recent additions to Debtors Board of Directors |
| 15 | 10/21/19 | Alex Gebert | 0.8 | Review CEO and Board approved compensation order and confirm terms consistent with previously prepared materials |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 10/21/19 | Erik Ellingson | 0.8 | CEO and BOD compensation order review |
| 15 | 10/25/19 | Peter Gnatowski | 0.3 | Reviewed CEO motion reporting filed by the Debtors |
| 15 | 10/29/19 | Alex Gebert | 1.6 | Review 2019 proposed KEIP terms per counsel's request |
| 15 | 11/19/19 | Alex Gebert | 0.4 | Emails re: STIP results |
| 15 | 11/19/19 | Alex Gebert | 1.8 | Prepared summary of Debtors' Q3 2019 STIP results |
| 15 | 11/19/19 | Brent Williams | 0.5 | Review PG&E 3Q STIP results |
| 15 | 11/19/19 | Erik Ellingson | 1.7 | Review and comment on Q3 STIP results analysis |
| 16 | 10/1/19 | Riley Jacobs | 1.9 | Review district court joint status conference pleading and associated documents |
| 16 | 10/7/19 | Matt Merkel | 2.0 | Reviewed research on historical large tort claim settlements |
| 16 | 10/9/19 | Brent Williams | 1.6 | Review of Subro claim analysis |
| 16 | 10/11/19 | Peter Gnatowski | 1.5 | Correspondence and research for counsel re: FEMA and PE claims |
| 16 | 10/12/19 | Brendan Murphy | 1.9 | Research and analysis for Counsel re: FEMA claims and wildfire claims |
| 16 | 10/16/19 | Brendan Murphy | 1.6 | Review of research from junior bankers on FEMA claims |
| 16 | 10/16/19 | Brent Williams | 1.5 | Reviewed research re: FEMA claims |
| 16 | 10/18/19 | Brendan Murphy | 1.9 | Reviewed precedent case FEMA and gov't claims |
| 16 | 10/20/19 | Peter Gnatowski | 0.3 | Reviewed research from counsel re: FEMA |
| 16 | 10/21/19 | Alex Stevenson | 0.2 | Review correspondence re: FEMA claims |
| 16 | 10/21/19 | Brendan Murphy | 1.5 | Reviewed solar producers adversary claims |
| 16 | 10/21/19 | Brent Williams | 1.5 | Reviewed and comment on research of governmental claims in precedent cases |
| 16 | 10/21/19 | Matt Merkel | 1.9 | Reviewed solar producers adversary complaint |
| 16 | 10/21/19 | Matt Merkel | 1.8 | Reviewed solar producers adversary complaint precedents |
| 16 | 10/21/19 | Matt Merkel | 2.4 | Reviewed solar producers adversary complaint summary and made direct edits |
| 16 | 10/21/19 | Naeem Muscatwalla | 2.3 | Review of Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | Naeem Muscatwalla | 3.3 | Developed presentation summarizing Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | Naeem Muscatwalla | 1.5 | Revision to presentation summarizing Solar Producers' Adversary Complaint |
| 16 | 10/21/19 | Peter Gnatowski | 0.3 | Reviewed solar complaint; internal correspondence re: same |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 10/21/19 | Sherman Guillema | 1.0 | Prepared detailed analysis of FEMA claims |
| 16 | 10/22/19 | Alex Stevenson | 1.1 | Review summary of solar providers adversary proceeding and comment |
| 16 | 10/22/19 | Alex Stevenson | 0.3 | Finalize summary of solar providers adversary proceeding and comment |
| 16 | 10/22/19 | Matt Merkel | 0.4 | Discussed solar producers adversary complaint with senior banker |
| 16 | 10/22/19 | Matt Merkel | 1.8 | Made edits from senior banker to solar producers adversary complaint summary |
| 16 | 10/22/19 | Matt Merkel | 0.6 | Made edits to solar producer adversary complaint summary from senior banker |
| 16 | 10/22/19 | Sherman Guillema | 0.5 | Revised summary of solar producers adversary complaint |
| 16 | 10/23/19 | Brent Williams | 1.5 | Review and comment on solar adversary complaint summary |
| 16 | 10/29/19 | Alex Gebert | 1.2 | Review FEMA proof of claims documents |
| 16 | 10/29/19 | Alex Stevenson | 0.2 | Discussion with junior banker re: FEMA claim summary |
| 16 | 10/29/19 | Brendan Murphy | 1.5 | Reviewed FEMA proof of claims summary |
| 16 | 10/29/19 | Matt Merkel | 1.6 | Reviewed FEMA Proof of Claims |
| 16 | 10/29/19 | Matt Merkel | 0.5 | Reviewed and provided comments on FEMA proof of claims summary |
| 16 | 10/29/19 | Matt Merkel | 1.0 | Made direct edits to FEMA proof of claims summary |
| 16 | 10/29/19 | Peter Gnatowski | 0.4 | Reviewed FEMA proof of claim; internal correspondence re: same |
| 16 | 10/29/19 | Peter Gnatowski | 1.0 | Reviewed summary of FEMA proof of claim |
| 16 | 10/29/19 | Sherman Guillema | 1.5 | Comments to summary re: FEMA Claims |
| 16 | 10/29/19 | Zack Stone | 1.0 | Read and review FEMA proof of claims filings |
| 16 | 10/29/19 | Zack Stone | 1.5 | Prepare analysis of FEMA proof of claims filings |
| 16 | 10/29/19 | Zack Stone | 1.0 | Edits to analysis of FEMA proof of claims filings |
| 16 | 10/30/19 | Alex Stevenson | 0.2 | Review summary of FEMA claims |
| 16 | 10/30/19 | Brendan Murphy | 2.2 | Research and analysis for Counsel re: FEMA claims and wildfire claims |
| 16 | 10/31/19 | Brendan Murphy | 2.8 | Review and comment on FEMA claim analysis and summary |
| 16 | 11/4/19 | Alex Stevenson | 0.8 | Correspondence on agency claim work |
| 16 | 11/4/19 | Peter Gnatowski | 0.3 | Reviewed notice from the Debtors re: government claims as unliquidated |
| 16 | 11/5/19 | Brendan Murphy | 0.8 | Internal correspondence re: FEMA Claims analysis and requests from Counsel |
| 16 | 11/5/19 | Brent Williams | 0.9 | Internal discussion re: FEMA claims |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 11/5/19 | Peter Gnatowski | 0.8 | Internal discussion re: FEMA claims analysis |
| 16 | 11/5/19 | Sherman Guillema | 0.8 | Internal discussion re: claims of governmental agencies |
| 16 | 11/5/19 | Sherman Guillema | 2.5 | Reviewed and analyzed proof of claims filed by governmental agencies |
| 16 | 11/5/19 | Zack Stone | 0.5 | Internal discussion re: Government Claims |
| 16 | 11/5/19 | Zack Stone | 1.8 | Prepare analysis on governmental claims filing |
| 16 | 11/5/19 | Zack Stone | 2.0 | Preliminary research on governmental claims |
| 16 | 11/6/19 | Sherman Guillema | 0.8 | Reviewed draft analysis of governmental claims |
| 16 | 11/6/19 | Zack Stone | 0.9 | Edits to analysis on governmental claims filing based on comments from SG |
| 16 | 11/8/19 | Sherman Guillema | 0.6 | Internal discussion re: government claims |
| 16 | 11/8/19 | Zack Stone | 0.6 | Internal discussion with SG re: government claims analysis |
| 16 | 11/11/19 | Peter Gnatowski | 1.0 | Reviewed FEMA proof of claims |
| 16 | 11/12/19 | Sherman Guillema | 2.1 | Review Proof of Claims filed by Cal OES and FEMA |
| 16 | 11/12/19 | Zack Stone | 2.5 | Read and review governmental proof of claims |
| 16 | 11/14/19 | Sherman Guillema | 0.4 | Analysis of Government Claims for Counsel |
| 16 | 11/14/19 | Sherman Guillema | 2.8 | Review summary analysis of Government Claims and supporting documentation |
| 16 | 11/15/19 | Peter Gnatowski | 0.4 | Reviewed motions from Adventist re: liquidated claims |
| 16 | 11/18/19 | Brent Williams | 0.7 | Review government claims analysis |
| 16 | 11/18/19 | Erik Ellingson | 1.5 | Review and comment on analysis of government claims |
| 16 | 11/19/19 | Alex Gebert | 1.1 | Analysis of claims participation rates in estimation hearings |
| 16 | 11/20/19 | Alex Gebert | 0.9 | Reviewed docket filings re: federal claims |
| 16 | 11/20/19 | Matt Merkel | 0.6 | Review of Liquidated and Unliquidated Claims from US, Cal Agencies, and Adventist Health |
| 16 | 11/20/19 | Sherman Guillema | 2.5 | Review of claim support documentation filed by government agencies |
| 16 | 11/20/19 | Zack Stone | 2.4 | Analyzed support information of government claims |
| 16 | 11/22/19 | Erik Ellingson | 1.4 | Review proof of claims from governmental agencies |
| 16 | 11/22/19 | Peter Gnatowski | 1.0 | Reviewed claims presentation to TCC |
| 16 | 11/22/19 | Sherman Guillema | 2.9 | Review of claim support documentation filed by government agencies |
| 16 | 11/22/19 | Zack Stone | 3.0 | Analyzed proof of claims from governmental agencies |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 11/30/19 | Brent Williams | 1.2 | Reviewed and commented on updated government claims analysis |
| 16 | 11/30/19 | Sherman Guillema | 1.0 | Internal communications re: government claims |
| 16 | 11/30/19 | Sherman Guillema | 2.4 | Review of claim support documentation filed by government agencies |
| 16 | 11/30/19 | Zack Stone | 2.5 | Review and analyze proof of claims |
| 16 | 12/2/19 | Riley Jacobs | 1.0 | Internal communications re: Analysis of Government Claims |
| 16 | 12/2/19 | Riley Jacobs | 1.4 | Prepare analysis on Government Claims |
| 16 | 12/2/19 | Sherman Guillema | 1.3 | Review and provided comments to analysis of government claims |
| 16 | 12/2/19 | Zack Stone | 1.0 | Internal discussion on government claims analysis |
| 16 | 12/2/19 | Zack Stone | 1.2 | Preparation of government claims POC analysis |
| 16 | 12/3/19 | Sherman Guillema | 0.7 | Review TCC's objection to no liability claims filed by FEMA |
| 16 | 12/4/19 | Riley Jacobs | 1.1 | Further preparation of FEMA claims analysis |
| 16 | 12/4/19 | Riley Jacobs | 0.9 | Call with ZS to discuss claims analysis |
| 16 | 12/4/19 | Zack Stone | 1.0 | Internal discussion re: government claims |
| 16 | 12/5/19 | Peter Gnatowski | 2.0 | Reviewed FEMA analysis |
| 16 | 12/5/19 | Riley Jacobs | 2.6 | Research FEMA/OES claims and comparison to claims filed through PrimeClerk |
| 16 | 12/5/19 | Riley Jacobs | 2.2 | Continued research FEMA/OES claims and comparison to claims filed through PrimeClerk |
| 16 | 12/5/19 | Sherman Guillema | 0.8 | Internal communications re: analysis of FEMA/OES Claims |
| 16 | 12/5/19 | Zack Stone | 0.8 | Internal discussions re: government claims |
| 16 | 12/5/19 | Zack Stone | 2.1 | Organize and prepare FEMA government claims file re: Camp Fire |
| 16 | 12/5/19 | Zack Stone | 2.5 | Reconcile FEMA government claims file re: Camp |
| 16 | 12/6/19 | Alex Stevenson | 0.4 | Discussion with SG re: FEMA claim work |
| 16 | 12/6/19 | Riley Jacobs | 0.7 | Communications re: FEMA/OES claims |
| 16 | 12/6/19 | Sherman Guillema | 1.1 | Review analysis of FEMA claims re: Camp fire and related supporting documentation |
| 16 | 12/6/19 | Sherman Guillema | 0.6 | Discussion with junior banker on government claims analysis |
| 16 | 12/6/19 | Sherman Guillema | 0.3 | Call with AS on outstanding tasks re: government claims |
| 16 | 12/6/19 | Zack Stone | 3.0 | Prepare summary analysis of FEMA government claims file re: Camp |
| 16 | 12/6/19 | Zack Stone | 2.5 | Reconcile FEMA government claims file re: Camp |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/6/19 | Zack Stone | 0.6 | Internal discussion re: FEMA - Camp analysis |
| 16 | 12/8/19 | Riley Jacobs | 2.8 | Edits to FEMA - Camp analysis based on comments from senior banker |
| 16 | 12/8/19 | Riley Jacobs | 1.2 | Edits to FEMA - Camp presentation |
| 16 | 12/9/19 | Alex Stevenson | 0.5 | Call with SG re: FEMA claim work status and next steps |
| 16 | 12/9/19 | Sherman Guillema | 1.8 | Review analysis of FEMA claims and supporting documentation re: Camp fire |
| 16 | 12/9/19 | Sherman Guillema | 0.5 | Internal discussion re: next steps for claims analysis |
| 16 | 12/9/19 | Zack Stone | 1.8 | Summarize FEMA government claims analysis and presentation internally |
| 16 | 12/11/19 | Alex Gebert | 2.2 | Analysis of FEMA claims |
| 16 | 12/11/19 | Alex Gebert | 1.9 | Further analysis of governmental claims re: Camp Fire |
| 16 | 12/11/19 | Peter Gnatowski | 0.3 | Reviewed Adventist, FEMA and CA agencies stipulation on estimation |
| 16 | 12/11/19 | Riley Jacobs | 2.3 | Analysis of governmental claims |
| 16 | 12/11/19 | Zack Stone | 1.5 | Draft FEMA - Camp presentation based on senior comments |
| 16 | 12/11/19 | Zack Stone | 1.6 | Prepare presentation re FEMA/government claims |
| 16 | 12/12/19 | Alex Gebert | 2.4 | Edit analysis of governmental claims presentation |
| 16 | 12/12/19 | Alex Gebert | 0.9 | Follow-up claims analysis based on senior review |
| 16 | 12/12/19 | Peter Gnatowski | 0.5 | Reviewed TCC objection to Cal OES claims |
| 16 | 12/12/19 | Peter Gnatowski | 1.6 | Reviewed and commented on FEMA claims analysis |
| 16 | 12/12/19 | Sherman Guillema | 0.7 | Review TCC objection to Aloes claims |
| 16 | 12/12/19 | Zack Stone | 0.8 | Call with NM to discuss trust monetization |
| 16 | 12/12/19 | Zack Stone | 1.4 | Research of trust monetization mechanisms |
| 16 | 12/12/19 | Zack Stone | 1.9 | Analysis of filed government claims |
| 16 | 12/12/19 | Zack Stone | 2.3 | Prepare summary analysis of FEMA claims |
| 16 | 12/13/19 | Riley Jacobs | 1.2 | Edits to presentation on claims analysis |
| 16 | 12/13/19 | Sherman Guillema | 2.4 | Review and revise analysis of Aloes claims and supporting documentation re: Camp fire |
| 16 | 12/13/19 | Zack Stone | 1.2 | Edits to FEMA claims analysis |
| 16 | 12/13/19 | Zack Stone | 0.5 | Summarize FEMA government claims analysis notes internally |
| 16 | 12/15/19 | Peter Gnatowski | 1.8 | Reviewed certain government claims and related reconciliation from junior team |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/15/19 | Peter Gnatowski | 0.5 | Review of claims analysis presentation |
| 16 | 12/16/19 | Alex Gebert | 1.3 | Edits to governmental claims analysis |
| 16 | 12/16/19 | Alex Gebert | 2.1 | Review and analysis of governmental claims |
| 16 | 12/16/19 | Peter Gnatowski | 1.5 | Reviewed updated FEMA claim analysis |
| 16 | 12/16/19 | Sherman Guillema | 1.4 | Review of selected Proof of Claims identified as potentially duplicative |
| 16 | 12/16/19 | Zack Stone | 0.4 | Review of FEMA Camp analysis |
| 16 | 12/16/19 | Zack Stone | 0.7 | Discussion with Counsel re: government claims analysis |
| 16 | 12/17/19 | Sherman Guillema | 1.4 | Review analysis of Aloes claims |
| 16 | 12/18/19 | Brent Williams | 1.5 | Review and comment on government claims analysis |
| 16 | 12/18/19 | Sherman Guillema | 0.7 | Review of selected Proof of Claims identified as potentially duplicative |
| 16 | 12/18/19 | Zack Stone | 0.5 | Initial review of CAL - OES proof of claims forms |
| 16 | 12/19/19 | Brendan Murphy | 1.1 | Internal correspondence re: Trust administration |
| 16 | 12/19/19 | Brent Williams | 2.6 | Provide comments re: trust administration |
| 16 | 12/19/19 | Riley Jacobs | 0.5 | Call with SG and ZS re: PG&E government claims |
| 16 | 12/19/19 | Sherman Guillema | 0.5 | Call with junior members on CAL OES claims |
| 16 | 12/19/19 | Zack Stone | 0.5 | Internal discussions re: government claims |
| 16 | 12/19/19 | Zack Stone | 1.8 | Organize and prepare Cal OES government claims file re: Camp |
| 16 | 12/20/19 | Brendan Murphy | 0.8 | Internal correspondence re: Trust administration |
| 16 | 12/20/19 | Brent Williams | 1.5 | Provide guidance to juniors on plan trust structure |
| 16 | 12/20/19 | Sherman Guillema | 1.6 | Review of selected Proof of Claims identified as potentially duplicative |
| 16 | 12/23/19 | Brent Williams | 3.6 | Provide commentary on plan trust structure overview |
| 16 | 12/23/19 | Peter Gnatowski | 1.6 | Drafted plan trust presentation |
| 16 | 12/23/19 | Sherman Guillema | 2.3 | Review and revise public entity claims (Aloes) and POCs re: Camp fire |
| 16 | 12/24/19 | Brent Williams | 2.6 | Provide commentary on plan trust structure presentation re: claims administration |
| 16 | 12/24/19 | Brent Williams | 2.8 | Provide commentary on plan trust structure presentation re: functions |
| 16 | 12/24/19 | Peter Gnatowski | 2.5 | Continued drafting crediting creditor trust summary outline per comments from BW |
| 16 | 12/24/19 | Peter Gnatowski | 1.5 | Further drafting of creditor trust monetization presentation per comments from BW |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/24/19 | Zack Stone | 2.8 | Transpose Cal OES government claims file into excel re: Camp |
| 16 | 12/26/19 | Brent Williams | 2.9 | Draft notes for juniors on plan trust structure re: equity monetization |
| 16 | 12/26/19 | Brent Williams | 2.3 | Draft notes for juniors on plan trust structure re: cash management |
| 16 | 12/26/19 | Peter Gnatowski | 2.2 | Researched various creditor trust terms and considerations |
| 16 | 12/26/19 | Zack Stone | 1.8 | Research for TCC Trust presentation |
| 16 | 12/26/19 | Zack Stone | 2.2 | Draft TCC Trust presentation re: plan trust structure |
| 16 | 12/26/19 | Zack Stone | 1.8 | Draft TCC Trust presentation re: equity monetization |
| 16 | 12/26/19 | Zack Stone | 1.6 | Draft TCC Trust presentation re: returns |
| 16 | 12/26/19 | Zack Stone | 1.2 | Draft TCC Trust presentation re: claims resolution |
| 16 | 12/27/19 | Brendan Murphy | 1.3 | Review and comment on plan trust structure presentation re: custodial trust |
| 16 | 12/27/19 | Brendan Murphy | 0.8 | Internal discussion and correspondence re: Custodial Trustee and Claims recommendations |
| 16 | 12/27/19 | Brent Williams | 1.0 | Review of initial plan trust presentation |
| 16 | 12/27/19 | Brent Williams | 2.6 | Review and comment on advisor responsibilities in trust presentation for TCC |
| 16 | 12/27/19 | Brent Williams | 2.0 | Provide detailed comments on plan trust structure re: claim distributions |
| 16 | 12/27/19 | Peter Gnatowski | 2.5 | Research re: creditor claims trust processes and procedure |
| 16 | 12/27/19 | Peter Gnatowski | 2.3 | Research re: creditor claims trust equity monetization and cash returns |
| 16 | 12/27/19 | Peter Gnatowski | 1.7 | Prepared analysis of equity investors for TCC Trust considerations presentation |
| 16 | 12/27/19 | Peter Gnatowski | 1.5 | Research and analysis re: TCC member questions on FEMA and agency claims |
| 16 | 12/27/19 | Riley Jacobs | 2.8 | Update analysis of government claims for Cal OES claims |
| 16 | 12/27/19 | Zack Stone | 0.6 | Internal discussions re: TCC Trust presentation |
| 16 | 12/27/19 | Zack Stone | 2.9 | Edits to TCC Trust presentation re: advisors |
| 16 | 12/28/19 | Alex Gebert | 2.1 | Preparation of presentation re: TCC Trust |
| 16 | 12/28/19 | Peter Gnatowski | 2.2 | Drafted TCC trust considerations |
| 16 | 12/28/19 | Peter Gnatowski | 2.5 | Continued draft TCC trust considerations |
| 16 | 12/28/19 | Peter Gnatowski | 1.9 | Researched TCC trust considerations re: distributions |
| 16 | 12/28/19 | Riley Jacobs | 1.4 | Additional entries to analysis of government claims for Cal OES claims |
| 16 | 12/29/19 | Brent Williams | 2.9 | Edits to plan trust structure re: distributions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 12/29/19 | Brent Williams | 1.8 | Edits to plan trust structure re: trust considerations |
| 16 | 12/29/19 | Sherman Guillema | 0.6 | Review of Cal OES - Camp Fire proof of claims analysis |
| 16 | 12/29/19 | Zack Stone | 2.8 | Edits to TCC Trust presentation re: equity monetization |
| 16 | 12/29/19 | Zack Stone | 1.7 | Draft TCC Trust presentation re: proceeds distribution |
| 16 | 12/30/19 | Alex Gebert | 2.7 | Research trust distributions mechanics |
| 16 | 12/30/19 | Brendan Murphy | 1.7 | Review and comment on plan trust structure presentation re: equity monetization |
| 16 | 12/30/19 | Brent Williams | 2.2 | Provide edits to plan structure deck |
| 16 | 12/30/19 | Peter Gnatowski | 2.0 | Reviewed research re: TCC trust considerations on monetization |
| 16 | 12/30/19 | Peter Gnatowski | 1.6 | Reviewed research re: TCC trust distribution |
| 16 | 12/30/19 | Peter Gnatowski | 1.8 | Revised presentation re: TCC trust considerations |
| 16 | 12/30/19 | Sherman Guillema | 1.7 | Review and revise analysis of Aloes proof of claims and documentation for Camp fire |
| 16 | 12/30/19 | Zack Stone | 1.7 | Edits to TCC Trust presentation re: claims resolution |
| 16 | 12/30/19 | Zack Stone | 1.9 | Edits to TCC Trust presentation re: proceeds distribution |
| 16 | 12/31/19 | Brendan Murphy | 2.8 | Review and comment on plan trust structure presentation re: advisor roles |
| 16 | 12/31/19 | Brendan Murphy | 1.4 | Comments to trust structure presentation to TCC |
| 16 | 12/31/19 | Brent Williams | 2.8 | Review and comment on government claims analysis |
| 16 | 12/31/19 | Brent Williams | 3.1 | Provide additional edits to plan trust structure |
| 16 | 12/31/19 | Peter Gnatowski | 1.5 | Reviewed updated TCC trust overview and summary presentation |
| 16 | 12/31/19 | Peter Gnatowski | 2.6 | Revised TCC trust overview and summary presentation |
| 16 | 12/31/19 | Peter Gnatowski | 1.8 | Continued revisions to TCC trust overview and summary presentation |
| 16 | 12/31/19 | Peter Gnatowski | 2.0 | Review of updated governmental claims analysis |
| 16 | 12/31/19 | Riley Jacobs | 2.1 | Edits to analysis of government claims based on senior banker feedback |
| 16 | 12/31/19 | Zack Stone | 2.2 | Edits to TCC Trust presentation re: key challenges |
| 16 | 12/31/19 | Zack Stone | 2.4 | Comprehensive edits to TCC Trust presentation based on senior banker feedback |
| 17 | 10/1/19 | Brendan Murphy | 0.7 | Review and analysis of Debtors' August Real Estate Transactions Report |
| 17 | 10/1/19 | Erik Ellingson | 1.5 | Real Estate transaction report - summary and analysis |
| 17 | 10/2/19 | Peter Gnatowski | 0.4 | Reviewed August real estate transaction report |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 10/9/19 | Alex Gebert | 1.2 | Summary and analysis of Debtors' hydroelectric disposition program |
| 17 | 10/9/19 | Brendan Murphy | 0.8 | Document review from Debtor re: Notice regarding minor asset sales |
| 17 | 10/9/19 | Erik Ellingson | 1.5 | Review di mimimus asset sale review |
| 17 | 10/9/19 | Peter Gnatowski | 0.7 | Reviewed Debtors' diligence on proposed asset sales; internal correspondence re: same |
| 17 | 10/11/19 | Peter Gnatowski | 0.5 | Reviewed Debtors reply to SF offer |
| 17 | 10/16/19 | Alex Gebert | 0.6 | Review Debtors response to San Francisco |
| 17 | 10/16/19 | Alex Gebert | 0.5 | Review Governor Newsom comments re: asset sales |
| 17 | 10/21/19 | Alex Stevenson | 0.4 | Review article re: San Jose proposal to municipalize PGE |
| 17 | 10/21/19 | Brent Williams | 0.4 | Review media reports San Jose proposal |
| 17 | 10/22/19 | Alex Gebert | 0.9 | Review and summarize hydroelectric (project chili) sale transaction |
| 17 | 10/22/19 | Alex Stevenson | 0.2 | Review hydro sale proposal |
| 17 | 10/22/19 | Brendan Murphy | 0.6 | Review of diligence re: Chili Bar Transaction (Hydro) |
| 17 | 10/22/19 | Peter Gnatowski | 0.5 | Reviewed proposed asset sale by the Debtors; drafted questions to the Debtors |
| 17 | 10/23/19 | Alex Stevenson | 0.2 | Review San Jose mayors memo re: municipalization of PGE |
| 17 | 11/1/19 | Peter Gnatowski | 0.3 | Reviewed Real Estate Transaction report from the Debtors |
| 17 | 11/6/19 | Brent Williams | 0.4 | Review media reports on municipal buyouts |
| 17 | 11/7/19 | Matt Merkel | 0.8 | Reviewed article on M&A sale of assets |
| 17 | 11/13/19 | Riley Jacobs | 1.2 | Research and review Sierra Nevada proposal to acquire PGE distribution assets |
| 17 | 11/13/19 | Riley Jacobs | 2.3 | Create presentation on Sierra Nevada proposal to acquire PGE distribution assets |
| 17 | 11/14/19 | Matt Merkel | 0.9 | Reviewed and provided comments on Sierra Nevada assets offer summary |
| 17 | 11/14/19 | Riley Jacobs | 2.4 | Additional edits to Sierra Nevada summary presentation based on internal comments |
| 17 | 12/11/19 | Alex Gebert | 0.9 | Analysis of Debtors' Kern Canyon transaction |
| 17 | 12/11/19 | Brendan Murphy | 0.6 | Review of pleading re: Kern Canyon Transaction |
| 17 | 12/11/19 | Peter Gnatowski | 0.6 | Reviewed Debtors second notice of Kern Canyon transaction |
| 17 | 12/30/19 | Peter Gnatowski | 0.3 | Reviewed real estate transaction report |
| 18 | 10/1/19 | Alex Gebert | 1.2 | Analysis of latest filed backstop commitment letter and details |
| 18 | 10/1/19 | Alex Stevenson | 0.6 | Review 8-K re: updated backstop commitments and correspondence with team |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/1/19 | Brendan Murphy | 0.8 | Review and analysis of Debtors' SEC filing re: 8K, Backstop Commitment Letters |
| 18 | 10/1/19 | Brent Williams | 1.8 | Review and comment on equity commitment fee analysis |
| 18 | 10/1/19 | Brent Williams | 1.7 | Reviewed equity backstop filing and commitments |
| 18 | 10/1/19 | Matt Merkel | 0.4 | Reviewed recent case pleadings re: 8K, Backstop Commitment Letters |
| 18 | 10/1/19 | Matt Merkel | 2.0 | Reviewed equity backstop analysis from junior banker and provided comments |
| 18 | 10/1/19 | Matt Merkel | 1.4 | Made direct edits to equity backstop comparison summary |
| 18 | 10/1/19 | Peter Gnatowski | 2.4 | Reviewed and analyzed equity backstop commitments |
| 18 | 10/1/19 | Peter Gnatowski | 2.2 | Reviewed comparison of updated backstop agreements to prior versions |
| 18 | 10/1/19 | Peter Gnatowski | 1.6 | Reviewed summary analysis of key backstop participants; internal discussions re: same |
| 18 | 10/1/19 | Peter Gnatowski | 1.5 | Reviewed and commented on equity backstop analysis |
| 18 | 10/1/19 | Riley Jacobs | 1.6 | Review 8-k outlining equity backstop commitments |
| 18 | 10/1/19 | Riley Jacobs | 1.4 | Review and circulate equity backstop filing |
| 18 | 10/1/19 | Sherman Guillema | 0.6 | Reviewed recent case pleadings re: 8K, Backstop Commitment Letters |
| 18 | 10/1/19 | Sherman Guillema | 1.4 | Revised and commented on analysis of exit financing backstop |
| 18 | 10/1/19 | Zack Stone | 2.0 | Read and review amended backstop commitments |
| 18 | 10/1/19 | Zack Stone | 2.2 | Summarize equity backstop commitment holders |
| 18 | 10/1/19 | Zack Stone | 2.8 | Create presentation on equity backstop amendments |
| 18 | 10/2/19 | Alex Stevenson | 0.6 | Correspondence re equity monetization strategy |
| 18 | 10/2/19 | Brent Williams | 1.5 | Reviewed and commented on presentation of equity backstops |
| 18 | 10/2/19 | Peter Gnatowski | 1.3 | Reviewed and commented on analysis of commitment fees |
| 18 | 10/2/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated backstop presentation |
| 18 | 10/2/19 | Zack Stone | 0.5 | Update Equity backstop commitment holders re: analysis |
| 18 | 10/2/19 | Zack Stone | 1.8 | Edits to Equity Backstop Commitment Summary and Analysis Presentation |
| 18 | 10/3/19 | Alex Gebert | 1.8 | Revisions to backstop analysis based on internal comments |
| 18 | 10/3/19 | Alex Stevenson | 0.7 | Review/comment on backstop analysis |
| 18 | 10/3/19 | Brendan Murphy | 1.2 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/3/19 | Brendan Murphy | 0.8 | Review of Ad Hoc Noteholder Commitment Letters |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/3/19 | Brent Williams | 1.0 | Reviewed revised bondholder financing commitments |
| 18 | 10/3/19 | Erik Ellingson | 3.8 | Equity backstop commitment analysis - monetization of the NOL |
| 18 | 10/3/19 | Matt Merkel | 2.0 | Reviewed and made direct edits to equity backstop summary |
| 18 | 10/3/19 | Matt Merkel | 2.1 | Reviewed equity backstop commitment letters |
| 18 | 10/3/19 | Matt Merkel | 1.9 | Reviewed highly confident letters |
| 18 | 10/3/19 | Matt Merkel | 2.1 | Drafted summary of financing letters |
| 18 | 10/3/19 | Naeem Muscatwalla | 4.2 | Review of individual backstop commitment letters and compared them to 8-K |
| 18 | 10/3/19 | Peter Gnatowski | 1.3 | Reviewed and commented on comparison of updated confident letters provided by the Debtors |
| 18 | 10/3/19 | Peter Gnatowski | 0.5 | Reviewed certain confident letters in detail |
| 18 | 10/3/19 | Peter Gnatowski | 0.6 | Reviewed updated commitment letters from Bondholders |
| 18 | 10/3/19 | Peter Gnatowski | 1.5 | Edited presentation of backstop presentation based on comments from senior bankers |
| 18 | 10/3/19 | Riley Jacobs | 1.5 | Review highly confident financing letters |
| 18 | 10/3/19 | Riley Jacobs | 2.2 | Compare differences in highly confident financing letters |
| 18 | 10/3/19 | Riley Jacobs | 1.3 | Prepared comparison of equity backstop letters |
| 18 | 10/3/19 | Riley Jacobs | 1.1 | Review potential allocation of equity offering |
| 18 | 10/3/19 | Sherman Guillema | 2.0 | Reviewed, revised and commented on discussion materials re: Debtors exit financing |
| 18 | 10/3/19 | Sherman Guillema | 1.5 | Reviewed support for Debtor's exist financing (commitment letters and highly confident letters) |
| 18 | 10/3/19 | Zack Stone | 0.5 | Edits to Equity Backstop Commitment Summary and Analysis Presentation |
| 18 | 10/4/19 | Alex Gebert | 1.5 | Review Debtors' commitment fee letters |
| 18 | 10/4/19 | Alex Gebert | 2.6 | Draft presentation of Debtors' commitment letters |
| 18 | 10/4/19 | Brendan Murphy | 1.1 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/4/19 | Brent Williams | 1.6 | Reviewed financing letters and backstop letters from Debtors |
| 18 | 10/4/19 | Erik Ellingson | 3.4 | Review and analysis of bank financing commitments |
| 18 | 10/4/19 | Matt Merkel | 1.4 | Provided guidance on equity monetization analysis tasks to junior bankers |
| 18 | 10/4/19 | Matt Merkel | 1.8 | Reviewed equity backstop commitment letters |
| 18 | 10/4/19 | Matt Merkel | 0.4 | Discussed equity backstop commitment letters with junior bankers |
| 18 | 10/4/19 | Matt Merkel | 1.2 | Responded to questions form senior banker on equity backstop analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/4/19 | Matt Merkel | 0.4 | Reviewed latest comparison of financing commitments |
| 18 | 10/4/19 | Naeem Muscatwalla | 4.5 | Review of individual backstop commitment letters and compared them to 8-K for variances |
| 18 | 10/4/19 | Naeem Muscatwalla | 1.3 | Internal coordination regarding review of backstop commitment letters |
| 18 | 10/4/19 | Naeem Muscatwalla | 3.0 | Additional review of individual backstop commitment letters and compared them to 8-K |
| 18 | 10/4/19 | Naeem Muscatwalla | 1.1 | Compiled and internally circulated a summary of backstop commitment letters |
| 18 | 10/4/19 | Peter Gnatowski | 0.8 | Reviewed updated comparison analysis of backstop letters |
| 18 | 10/4/19 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of debt commitment letters under competing plans |
| 18 | 10/4/19 | Peter Gnatowski | 1.4 | Reviewed and analyzed term sheets provided to exclusivity objection from Debtors |
| 18 | 10/4/19 | Riley Jacobs | 2.6 | Comparison of equity backstop letters |
| 18 | 10/4/19 | Riley Jacobs | 0.6 | Internal communications re: equity backstop letter analysis |
| 18 | 10/4/19 | Riley Jacobs | 1.9 | Additional review of equity backstop letters |
| 18 | 10/4/19 | Riley Jacobs | 1.7 | Create summary of equity backstop letters and related comparison |
| 18 | 10/4/19 | Sherman Guillema | 1.2 | Reviewed discussion materials re: equity backstop |
| 18 | 10/5/19 | Alex Gebert | 0.9 | Review of financing and backstop commitment letters |
| 18 | 10/5/19 | Alex Gebert | 1.5 | Update financing commitment presentation |
| 18 | 10/5/19 | Brendan Murphy | 1.7 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/5/19 | Matt Merkel | 1.2 | Reviewed and provided comments on equity monetization analysis from junior bankers |
| 18 | 10/5/19 | Matt Merkel | 3.1 | Made direct edits to equity monetization analysis and drafted summary of research |
| 18 | 10/5/19 | Matt Merkel | 0.9 | Reviewed findings from analysts of equity backstop letters review |
| 18 | 10/5/19 | Matt Merkel | 1.0 | Made direct edits to financing commitments comparison |
| 18 | 10/5/19 | Naeem Muscatwalla | 2.4 | Research on comparable secondary offerings for equity monetization |
| 18 | 10/5/19 | Naeem Muscatwalla | 1.3 | Internal coordination regarding equity monetization materials |
| 18 | 10/5/19 | Naeem Muscatwalla | 3.0 | Compiled analysis of comparable secondary offerings for monetization and relevant metrics |
| 18 | 10/5/19 | Naeem Muscatwalla | 0.8 | Received and review of comments related to equity monetization materials |
| 18 | 10/5/19 | Naeem Muscatwalla | 1.3 | Revision to materials related to equity monetization |
| 18 | 10/5/19 | Sherman Guillema | 1.0 | Review of analysis re: monetization of post-reorg equity |
| 18 | 10/5/19 | Zack Stone | 1.2 | Summarize equity monetization analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/5/19 | Zack Stone | 2.2 | Draft new equity ownership analysis under Bondholder plan |
| 18 | 10/6/19 | Matt Merkel | 0.7 | Internal communication on equity monetization analysis |
| 18 | 10/6/19 | Sherman Guillema | 0.7 | Internal correspondence re: monetization of post-reorg equity |
| 18 | 10/7/19 | Alex Gebert | 1.0 | Analysis of post-emergence equity ownership |
| 18 | 10/7/19 | Matt Merkel | 0.9 | Provided guidance to junior bankers on equity monetization analysis |
| 18 | 10/7/19 | Matt Merkel | 2.2 | Reviewed content from junior bankers on equity monetization analysis and provided comments |
| 18 | 10/7/19 | Matt Merkel | 1.4 | Reviewed secondary offering case studies and provided comments |
| 18 | 10/7/19 | Naeem Muscatwalla | 1.3 | Review of research compiled on comparable secondary offering case study |
| 18 | 10/7/19 | Naeem Muscatwalla | 3.6 | Research and summary of historical follow-on offerings |
| 18 | 10/7/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to follow-on offering research and monetization materials |
| 18 | 10/7/19 | Naeem Muscatwalla | 1.7 | Research on historical PG&E offerings |
| 18 | 10/7/19 | Riley Jacobs | 1.0 | Internal discussion and review of other creditor trust vehicles |
| 18 | 10/7/19 | Sherman Guillema | 1.2 | Conducted analysis of offerings of post-reorg equity |
| 18 | 10/7/19 | Zack Stone | 1.4 | Internal Discussions re: Secondary Offerings |
| 18 | 10/7/19 | Zack Stone | 2.2 | Read and research relevant secondary offerings re: case study 1 |
| 18 | 10/7/19 | Zack Stone | 2.2 | Draft relevant secondary offerings presentation re: case study 1 |
| 18 | 10/7/19 | Zack Stone | 1.5 | Read and research additional relevant secondary offerings |
| 18 | 10/7/19 | Zack Stone | 2.0 | Edits to secondary offerings presentation re: case study 1 |
| 18 | 10/8/19 | Alex Gebert | 2.0 | Research secondary equity sales for claim trust |
| 18 | 10/8/19 | Matt Merkel | 1.0 | Reviewed data on historical follow-on equity offerings |
| 18 | 10/8/19 | Matt Merkel | 1.8 | Made direct edits to equity monetization summary |
| 18 | 10/8/19 | Naeem Muscatwalla | 1.3 | Revision to equity monetization materials |
| 18 | 10/8/19 | Zack Stone | 1.4 | Edits and incremental research to secondary offerings presentation re: case study 1 |
| 18 | 10/9/19 | Brent Williams | 2.0 | Reviewed and commented on equity monetization draft presentation |
| 18 | 10/9/19 | Matt Merkel | 1.8 | Reviewed and made direct edits to equity monetization summary |
| 18 | 10/9/19 | Matt Merkel | 1.0 | Reviewed debtor's equity and debt commitment letters |
| 18 | 10/9/19 | Sherman Guillema | 0.7 | Edited discussion materials regarding monetization of post-reorg equity |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/10/19 | Alex Gebert | 1.6 | Research of backstop commitment parties |
| 18 | 10/10/19 | Alex Stevenson | 1.1 | Review analysis of monetization alternatives |
| 18 | 10/10/19 | Alex Stevenson | 0.7 | Participate in call with Lincoln team re: monetization alternatives |
| 18 | 10/10/19 | Matt Merkel | 0.9 | Participated in internal call re: equity monetization summary |
| 18 | 10/10/19 | Sherman Guillema | 0.9 | Participated in internal call re: equity monetization materials |
| 18 | 10/10/19 | Zack Stone | 1.0 | Internal Discussions re: Equity Monetization |
| 18 | 10/10/19 | Zack Stone | 1.2 | Research on secondary offerings re: case study 1 |
| 18 | 10/11/19 | Matt Merkel | 2.2 | Incorporated edits to equity monetization summary from senior banker |
| 18 | 10/11/19 | Matt Merkel | 1.7 | Reviewed and provided comments on equity monetization analysis from junior bankers |
| 18 | 10/11/19 | Matt Merkel | 1.0 | Reviewed equity backstop summary |
| 18 | 10/11/19 | Naeem Muscatwalla | 1.3 | Internal coordination and review of comments related to equity monetization materials |
| 18 | 10/11/19 | Naeem Muscatwalla | 4.0 | Revision to equity monetization materials |
| 18 | 10/11/19 | Naeem Muscatwalla | 0.5 | Review of additional comments related to equity monetization materials |
| 18 | 10/11/19 | Zack Stone | 2.5 | Edits to equity monetization presentation re: precedents |
| 18 | 10/11/19 | Zack Stone | 1.5 | Edits to equity monetization presentation re: PG&E historical |
| 18 | 10/12/19 | Matt Merkel | 0.4 | Reviewed revised equity trust monetization summary and provided comments |
| 18 | 10/12/19 | Matt Merkel | 2.2 | Researched precedent secondary equity offerings |
| 18 | 10/12/19 | Matt Merkel | 1.5 | Made direct edits to equity monetization trust summary |
| 18 | 10/12/19 | Naeem Muscatwalla | 3.6 | Research on monetization of equity in tort cases |
| 18 | 10/12/19 | Naeem Muscatwalla | 2.9 | Revision to equity monetization materials |
| 18 | 10/12/19 | Sherman Guillema | 1.0 | Researched and prepared analysis regarding prior tort trusts equity monetization |
| 18 | 10/12/19 | Zack Stone | 2.8 | Edits to equity monetization presentation re: precedents |
| 18 | 10/12/19 | Zack Stone | 2.4 | Edits to equity monetization presentation re: PG&E historical |
| 18 | 10/14/19 | Naeem Muscatwalla | 1.6 | Revision to equity monetization materials |
| 18 | 10/14/19 | Sherman Guillema | 1.2 | Edited discussion materials re: strategy to monetize trust assets |
| 18 | 10/14/19 | Zack Stone | 1.0 | Edits to equity monetization presentation re: PG&E historical |
| 18 | 10/15/19 | Alex Gebert | 1.5 | Compare new commitment letters to previous letters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/15/19 | Alex Gebert | 1.2 | Prepare presentation re: new commitment letters |
| 18 | 10/15/19 | Alex Stevenson | 0.2 | Correspondence re: new commitment letters |
| 18 | 10/15/19 | Alex Stevenson | 1.1 | Review presentation on commitment letters and comment |
| 18 | 10/15/19 | Alex Stevenson | 0.6 | Review and comment on monetization strategy presentation |
| 18 | 10/15/19 | Brendan Murphy | 0.7 | Review of Debt Commitment Letters |
| 18 | 10/15/19 | Brent Williams | 2.0 | Review debtors financing commitments and commented on summary |
| 18 | 10/15/19 | Erik Ellingson | 3.4 | Reviewed commitment letters for variances to prior versions |
| 18 | 10/15/19 | Matt Merkel | 1.7 | Reviewed updated Debtor commitment letter |
| 18 | 10/15/19 | Matt Merkel | 2.3 | Drafted summary of financing commitments |
| 18 | 10/15/19 | Matt Merkel | 0.5 | Discussed financing commitment summary and interest rate analysis with senior banker |
| 18 | 10/15/19 | Riley Jacobs | 0.9 | Review 8-k outlining debt backstop; correspondence re: same |
| 18 | 10/15/19 | Sherman Guillema | 0.2 | Correspondence re: new commitment letters |
| 18 | 10/15/19 | Sherman Guillema | 1.1 | Review presentation on commitment letters and comment |
| 18 | 10/15/19 | Zack Stone | 1.0 | Review of PG&E 8K re: commitment letters |
| 18 | 10/16/19 | Brent Williams | 1.2 | Reviewed interest rates under updated commitment letters |
| 18 | 10/16/19 | Matt Merkel | 1.4 | Reviewed equity trust monetization summary and provided comments |
| 18 | 10/16/19 | Zack Stone | 2.0 | Research on secondary offerings re: case study 3 |
| 18 | 10/16/19 | Zack Stone | 1.6 | Draft presentation on secondary offerings re: case study 3 |
| 18 | 10/17/19 | Alex Gebert | 2.2 | Research pre- and post-petition equity ownership changes |
| 18 | 10/17/19 | Brent Williams | 1.5 | Reviewed updated equity monetization summary draft presentation |
| 18 | 10/17/19 | Matt Merkel | 1.7 | Made direct edits to equity monetization summary |
| 18 | 10/17/19 | Naeem Muscatwalla | 1.1 | Internal coordination related to equity monetization presentation |
| 18 | 10/17/19 | Naeem Muscatwalla | 2.8 | Created case study #1 (secondary offering) for equity monetization presentation |
| 18 | 10/17/19 | Naeem Muscatwalla | 2.9 | Created case study #2 (secondary offering) for equity monetization presentation |
| 18 | 10/17/19 | Sherman Guillema | 1.5 | Revise discussion materials re: claims trust monetization |
| 18 | 10/17/19 | Zack Stone | 2.0 | Research on secondary offerings re: case study 4 |
| 18 | 10/17/19 | Zack Stone | 1.4 | Preparing presentation on secondary offerings re: case study 4 |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/17/19 | Zack Stone | 2.2 | Research on secondary offerings re: case study 5 |
| 18 | 10/17/19 | Zack Stone | 1.0 | Preparing presentation on secondary offerings re: case study 5 |
| 18 | 10/18/19 | Matt Merkel | 0.5 | Discussed equity monetization summary with senior banker |
| 18 | 10/18/19 | Matt Merkel | 2.2 | Incorporated edits to equity monetization summary from senior banker |
| 18 | 10/18/19 | Matt Merkel | 1.0 | Made direct edits to equity monetization presentation to claims trust |
| 18 | 10/18/19 | Naeem Muscatwalla | 3.2 | Created case study #3 (secondary offering) for equity monetization presentation |
| 18 | 10/18/19 | Naeem Muscatwalla | 2.4 | Created case study #4 (secondary offering) for equity monetization presentation |
| 18 | 10/18/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding equity monetization materials |
| 18 | 10/18/19 | Naeem Muscatwalla | 2.0 | Revision to equity monetization materials |
| 18 | 10/18/19 | Naeem Muscatwalla | 0.7 | Additional discussions regarding equity monetization materials |
| 18 | 10/21/19 | Matt Merkel | 2.0 | Incorporated edits to equity monetization summary from senior banker |
| 18 | 10/22/19 | Alex Stevenson | 0.6 | Review equity monetization comparables |
| 18 | 10/22/19 | Brendan Murphy | 0.9 | Review and comments to internal equity backstop summary & analysis |
| 18 | 10/22/19 | Matt Merkel | 2.0 | Made edits to equity monetization summary from senior banker |
| 18 | 10/22/19 | Sherman Guillema | 1.5 | Revised discussion materials re: equity monetization strategy |
| 18 | 10/23/19 | Alex Stevenson | 1.4 | Finalize and discuss draft equity monetization presentation for TCC |
| 18 | 10/23/19 | Brent Williams | 1.5 | Review and discussions - monetization of trust equity |
| 18 | 10/23/19 | Erik Ellingson | 1.9 | Analysis of equity trust monetization |
| 18 | 10/23/19 | Matt Merkel | 1.1 | Made edits to equity monetization summary from senior banker |
| 18 | 10/23/19 | Matt Merkel | 2.3 | Reviewed commitment letter and fees letter motion and declarations |
| 18 | 10/23/19 | Naeem Muscatwalla | 1.5 | Review of individual backstop commitment letters and compared them to 8-K |
| 18 | 10/23/19 | Peter Gnatowski | 1.2 | Reviewed and commented on equity monetization presentation and analysis for claims trust |
| 18 | 10/23/19 | Sherman Guillema | 1.2 | Revised discussion materials re: equity monetization strategy |
| 18 | 10/23/19 | Sherman Guillema | 2.0 | Reviewed commitment letter and fees letter motion and related declarations |
| 18 | 10/24/19 | Alex Gebert | 1.2 | Analysis of backstop commitment letters |
| 18 | 10/24/19 | Alex Stevenson | 2.2 | Review documents and calls re: financing fee motion |
| 18 | 10/24/19 | Brendan Murphy | 1.9 | Review of Debtors' Financing Motion |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/24/19 | Brendan Murphy | 1.6 | Review of Ziman Declaration re: financing commitment letters |
| 18 | 10/24/19 | Brent Williams | 1.0 | Internal discussion re: financing commitments |
| 18 | 10/24/19 | Brent Williams | 1.8 | Reviewed and commented on financing commitment analysis\ |
| 18 | 10/24/19 | Erik Ellingson | 1.5 | Reviewed financing commitment letters provided by Debtors |
| 18 | 10/24/19 | Erik Ellingson | 2.0 | Reviewed and commented on debt and equity financing motion analysis |
| 18 | 10/24/19 | Matt Merkel | 1.8 | Reviewed Debtor's motion requesting approval of financing |
| 18 | 10/24/19 | Matt Merkel | 3.2 | Drafted summary of Debtor's motion requesting approval of financing |
| 18 | 10/24/19 | Matt Merkel | 2.1 | Drafted diligence list on Debtor's financing motion |
| 18 | 10/24/19 | Matt Merkel | 1.5 | Reviewed Debtor's financing commitment letter |
| 18 | 10/24/19 | Matt Merkel | 1.0 | Participated in internal call re: Debtor's motion |
| 18 | 10/24/19 | Matt Merkel | 0.6 | Discussed Debtor's motion with senior banker |
| 18 | 10/24/19 | Matt Merkel | 1.6 | Incorporated senior banker's comments into Debtor's motion summary |
| 18 | 10/24/19 | Matt Merkel | 2.2 | Reviewed and revised exit financing comparison summary |
| 18 | 10/24/19 | Naeem Muscatwalla | 2.5 | Revision to presentation summarizing Debtor's Financing Commitment Motion |
| 18 | 10/24/19 | Peter Gnatowski | 1.5 | Reviewed Debtors motion to approve commitment letters |
| 18 | 10/24/19 | Peter Gnatowski | 0.7 | Reviewed Ziman declaration related to approval of commitment letters |
| 18 | 10/24/19 | Peter Gnatowski | 1.4 | Reviewed and commented on various analyses of commitment letters |
| 18 | 10/24/19 | Peter Gnatowski | 1.0 | Internal call re: analysis of commitment fees for counsel |
| 18 | 10/24/19 | Peter Gnatowski | 1.5 | Reviewed and commented on summary presentation of commitment letters |
| 18 | 10/24/19 | Peter Gnatowski | 0.8 | Reviewed revised presentation on commitment letters |
| 18 | 10/24/19 | Riley Jacobs | 1.4 | Prepared analysis comparing Debtor financing letters to previous versions |
| 18 | 10/24/19 | Sherman Guillema | 1.5 | Reviewed financing motion and related diligence questions; internal call re: analysis |
| 18 | 10/24/19 | Sherman Guillema | 2.5 | Reviewed internal analysis re: exit financing |
| 18 | 10/24/19 | Sherman Guillema | 2.0 | Reviewed, commented on and revised comparison and summary exit financing |
| 18 | 10/24/19 | Zack Stone | 1.2 | Draft presentation on commitment fees |
| 18 | 10/24/19 | Zack Stone | 1.2 | Preparation of Debtor Financing Commitment presentation |
| 18 | 10/24/19 | Zack Stone | 1.4 | Edits to Debtor Financing Commitment presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/25/19 | Alex Gebert | 2.1 | Further research re: equity backstop commitment letters and data |
| 18 | 10/25/19 | Alex Gebert | 1.7 | Prepare presentation re: Debtor financing commitments |
| 18 | 10/25/19 | Alex Stevenson | 3.5 | Review documents and correspondence re: financing fee motion |
| 18 | 10/25/19 | Alex Stevenson | 1.6 | Discussion re commitment letters |
| 18 | 10/25/19 | Brendan Murphy | 2.7 | Review of Debtors' Financing Motion |
| 18 | 10/25/19 | Brendan Murphy | 2.1 | Review and comments to internal analysis on Debtors' Financing Motion and support documents |
| 18 | 10/25/19 | Brendan Murphy | 1.6 | Internal discussion and correspondence re: analysis on Debtors' Financing Motion |
| 18 | 10/25/19 | Brendan Murphy | 1.1 | Review and comments to updated document request list for Debtors |
| 18 | 10/25/19 | Brendan Murphy | 0.6 | Review of Debt Commitment Letters |
| 18 | 10/25/19 | Brent Williams | 2.8 | Review of debtor motion on financing commitments including declarations and letters |
| 18 | 10/25/19 | Brent Williams | 1.5 | Review and comment on backstop commitment analysis |
| 18 | 10/25/19 | Brent Williams | 1.6 | Internal discussions re: financing motions |
| 18 | 10/25/19 | Matt Merkel | 1.4 | Edited due diligence list re: Debtor's motion |
| 18 | 10/25/19 | Matt Merkel | 2.3 | Researched backstop comparables |
| 18 | 10/25/19 | Matt Merkel | 2.4 | Made direct edits to financing commitment motion summary |
| 18 | 10/25/19 | Naeem Muscatwalla | 3.8 | Research and compilation of data related to precedent backstop commitment letters |
| 18 | 10/25/19 | Naeem Muscatwalla | 1.1 | Internal coordination regarding research on precedent backstop commitment letters |
| 18 | 10/25/19 | Naeem Muscatwalla | 2.5 | Compiled presentation summarizing research on backstop commitment letters from precedent cases |
| 18 | 10/25/19 | Naeem Muscatwalla | 1.7 | Revised presentation of backstop commitment letter on precedent cases |
| 18 | 10/25/19 | Peter Gnatowski | 1.0 | Reviewed and commented on diligence list related to commitment letter motion |
| 18 | 10/25/19 | Peter Gnatowski | 1.5 | Internal correspondence re: commitment letter analysis following TCC questions |
| 18 | 10/25/19 | Peter Gnatowski | 1.4 | Reviewed and commented on commitment letter analysis for TCC |
| 18 | 10/25/19 | Peter Gnatowski | 1.7 | Reviewed and commented on analysis of equity backstop allocation |
| 18 | 10/25/19 | Peter Gnatowski | 1.6 | Revised updated analysis of backstop commitment allocation for counsel |
| 18 | 10/25/19 | Peter Gnatowski | 2.0 | Reviewed and commented on updated commitment letter analysis |
| 18 | 10/25/19 | Riley Jacobs | 0.8 | Review allocations for equity backstop commitments |
| 18 | 10/25/19 | Riley Jacobs | 2.3 | Reconcile allocations of equity backstop commitments with earlier version |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/25/19 | Sherman Guillema | 1.5 | Conducted research on equity backstop |
| 18 | 10/25/19 | Zack Stone | 0.5 | Internal discussion re: comparable backstop fee analysis |
| 18 | 10/25/19 | Zack Stone | 2.0 | Research for comparable backstop fee analysis |
| 18 | 10/25/19 | Zack Stone | 1.6 | Drafted presentation on comparable backstop fee analysis |
| 18 | 10/25/19 | Zack Stone | 1.0 | Edits to Debtor Financing Commitment presentation |
| 18 | 10/25/19 | Zack Stone | 2.0 | Draft supplemental debtor financing presentation |
| 18 | 10/26/19 | Brendan Murphy | 1.3 | Review of Debtors' Financing Motion |
| 18 | 10/26/19 | Brendan Murphy | 1.1 | Review of Debt Commitment Letters |
| 18 | 10/26/19 | Matt Merkel | 2.6 | Reviewed backstop comparables and provided comments |
| 18 | 10/26/19 | Matt Merkel | 1.4 | Revised changes to backstop comparables |
| 18 | 10/26/19 | Naeem Muscatwalla | 0.8 | Review of comments related to presentation on precedent backstop commitments |
| 18 | 10/26/19 | Naeem Muscatwalla | 4.5 | Revision to presentation summarizing research on backstop commitment letters |
| 18 | 10/26/19 | Zack Stone | 2.0 | Additional research for comparable backstop fee analysis |
| 18 | 10/26/19 | Zack Stone | 1.4 | Edits to presentation on comparable backstop fee analysis |
| 18 | 10/27/19 | Matt Merkel | 1.4 | Researched backstop comparables |
| 18 | 10/27/19 | Matt Merkel | 2.4 | Reviewed changes to backstop comparables and made direct edits |
| 18 | 10/27/19 | Sherman Guillema | 1.0 | Reviewed analysis of comparable equity backstop transactions |
| 18 | 10/28/19 | Alex Stevenson | 0.2 | Correspondence re: financing motion |
| 18 | 10/28/19 | Alex Stevenson | 0.6 | Review and comment on backstp analysis |
| 18 | 10/28/19 | Matt Merkel | 1.6 | Reviewed changes to equity backstop comparables summary; correspondence with team |
| 18 | 10/28/19 | Peter Gnatowski | 2.4 | Reviewed select comparable backstop commitment fee letters; internal emails re: same |
| 18 | 10/28/19 | Zack Stone | 1.6 | Edits to comparable backstop fee analysis and presentation |
| 18 | 10/29/19 | Brendan Murphy | 1.5 | Reviewed and commented on comparable backstop fee analysis |
| 18 | 10/29/19 | Matt Merkel | 1.1 | Researched comparable backstop commitment fees |
| 18 | 10/29/19 | Matt Merkel | 1.4 | Reviewed updates to comparable backstop commitments summary |
| 18 | 10/29/19 | Matt Merkel | 1.1 | Made direct edits to comparable backstop commitments summary |
| 18 | 10/29/19 | Matt Merkel | 1.1 | Made edits to equity backstop fees analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 10/29/19 | Sherman Guillema | 0.7 | Reviewed analysis of comparable equity backstop transactions |
| 18 | 10/29/19 | Zack Stone | 2.2 | Research for comparable backstop fee analysis |
| 18 | 10/29/19 | Zack Stone | 1.5 | Research and edits for comparable backstop fee analysis |
| 18 | 10/30/19 | Alex Stevenson | 0.4 | Review financing fee analysis and comment |
| 18 | 10/30/19 | Alex Stevenson | 0.4 | Review and comment on backstop fee comparable analysis |
| 18 | 10/30/19 | Brendan Murphy | 2.8 | Reviewed select backstop comparables and comments to backstop analysis |
| 18 | 10/30/19 | Matt Merkel | 2.0 | Researched comparable backstop commitment fees terms |
| 18 | 10/30/19 | Matt Merkel | 1.1 | Reviewed edits to comparable backstop commitment fees summary |
| 18 | 10/30/19 | Naeem Muscatwalla | 0.8 | Revision to materials on comparable equity backstops |
| 18 | 10/30/19 | Peter Gnatowski | 1.8 | Research into commitment letters based on discussions with counsel |
| 18 | 10/30/19 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of backstop party holders |
| 18 | 10/30/19 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of updated commitment fees |
| 18 | 10/30/19 | Peter Gnatowski | 1.3 | Edited analysis of backstop party holders |
| 18 | 10/30/19 | Peter Gnatowski | 1.0 | Reviewed unredacted engagement letters from commitment letters provided by Debtors; emails re: same |
| 18 | 10/30/19 | Zack Stone | 2.0 | Research for comparable backstop fee analysis; edits to analysis |
| 18 | 10/31/19 | Alex Gebert | 2.0 | Review RSA extension and financing commitments |
| 18 | 10/31/19 | Alex Stevenson | 0.3 | Review and comment on revised backstop fee comparable analysis |
| 18 | 10/31/19 | Erik Ellingson | 2.5 | Reviewed and comment on equity backstop fee comparables and summary |
| 18 | 10/31/19 | Matt Merkel | 0.5 | Made edits to comparable backstop commitment fees summary |
| 18 | 10/31/19 | Peter Gnatowski | 1.5 | Reviewed and commented on backstop fee comparable analysis |
| 18 | 10/31/19 | Sherman Guillema | 1.8 | Review, revise and comment on discussion materials regarding commitment letters |
| 18 | 11/1/19 | Alex Gebert | 1.2 | Analysis of latest bridge funding letters |
| 18 | 11/1/19 | Alex Stevenson | 0.8 | Review unredacted fee letters and comment |
| 18 | 11/1/19 | Alex Stevenson | 0.6 | Review unredacted engagement letters for underwriters and comment |
| 18 | 11/1/19 | Brendan Murphy | 0.9 | Review of Unredacted Bridge Fee Letters and Debt Financing Engagement Letters |
| 18 | 11/1/19 | Brendan Murphy | 0.8 | Internal correspondence re: fee letters |
| 18 | 11/1/19 | Brent Williams | 1.0 | Review equity backstop comparatives |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/1/19 | Matt Merkel | 2.2 | Reviewed bridge fee letters and unredacted engagement letters |
| 18 | 11/1/19 | Matt Merkel | 2.6 | Reviewed Debtor financing commitment fees summary and provided comments |
| 18 | 11/1/19 | Matt Merkel | 1.1 | Made direct edits to Debtor financing commitment fees summary |
| 18 | 11/1/19 | Matt Merkel | 1.6 | Incorporated edits to bridge commitment fees summary from senior banker |
| 18 | 11/1/19 | Peter Gnatowski | 1.8 | Reviewed and commented on facility fee analysis |
| 18 | 11/1/19 | Peter Gnatowski | 0.8 | Reviewed bridge facility fee letters and bank engagement letters |
| 18 | 11/1/19 | Sherman Guillema | 0.7 | Reviewed fee letters for exit financing supporting debtor POR |
| 18 | 11/1/19 | Sherman Guillema | 1.1 | Reviewed engagement letters for exit financing supporting debtor POR |
| 18 | 11/1/19 | Sherman Guillema | 1.7 | Provided comments on discussion material re: debtor POR exit financing |
| 18 | 11/1/19 | Zack Stone | 1.4 | Read and review debt financing fee letters |
| 18 | 11/1/19 | Zack Stone | 1.8 | Prepare analysis on debt financing fee letters |
| 18 | 11/1/19 | Zack Stone | 2.2 | Draft presentation on debt financing fee letters |
| 18 | 11/1/19 | Zack Stone | 1.5 | Edits to presentation on debt financing fee letters |
| 18 | 11/2/19 | Brendan Murphy | 0.9 | Review and commented debt financing fee presentation |
| 18 | 11/3/19 | Alex Stevenson | 1.5 | Review draft materials on financing commitments and comment |
| 18 | 11/3/19 | Brendan Murphy | 1.4 | Review and comments to equity backstop holders analysis |
| 18 | 11/3/19 | Matt Merkel | 2.0 | Compiled and edited financing summary comparison materials |
| 18 | 11/3/19 | Peter Gnatowski | 1.5 | Revised updated backstop holding analysis for counsel |
| 18 | 11/3/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated analysis for counsel re: commitment fees |
| 18 | 11/3/19 | Sherman Guillema | 0.6 | Provided direction to junior professionals re: discussion materials about scope of services for IB EL |
| 18 | 11/3/19 | Zack Stone | 1.4 | Edits to Debtor Financing Commitment presentation |
| 18 | 11/3/19 | Zack Stone | 1.5 | Edits to backstop party and shareholder analysis |
| 18 | 11/4/19 | Alex Gebert | 1.4 | Review updated terms of backstop letters |
| 18 | 11/4/19 | Alex Stevenson | 0.4 | Correspondence re: financing motion |
| 18 | 11/4/19 | Alex Stevenson | 0.5 | Review materials on engagement letters and comment |
| 18 | 11/4/19 | Brendan Murphy | 0.4 | Review of pleadings re: Exit Financing Discovery |
| 18 | 11/4/19 | Brendan Murphy | 0.9 | Review and comments to internal IB Scope of Engagement Summary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/4/19 | Brent Williams | 1.3 | Review and comment of exit financing presentation for committee |
| 18 | 11/4/19 | Peter Gnatowski | 0.8 | Reviewed debt financing scope analysis per commitment letters |
| 18 | 11/5/19 | Alex Stevenson | 0.4 | Review and edit financing motion opposition |
| 18 | 11/5/19 | Matt Merkel | 2.3 | Draft committed financing breakup fees summary |
| 18 | 11/6/19 | Peter Gnatowski | 0.6 | Reviewed updated trust monetization analysis |
| 18 | 11/7/19 | Alex Gebert | 1.6 | Research trust monetization mechanisms for equity |
| 18 | 11/7/19 | Brendan Murphy | 1.2 | Review and comments to Trust Monetization analysis |
| 18 | 11/7/19 | Erik Ellingson | 1.7 | Review and comment on financing analysis |
| 18 | 11/7/19 | Erik Ellingson | 1.1 | Review and Summary of Report on Values, Profitability of Entities under Control by PG&E |
| 18 | 11/7/19 | Matt Merkel | 1.1 | Meeting with SG re: exit financing analysis |
| 18 | 11/7/19 | Matt Merkel | 1.7 | Internal discussion on equity backstop and related follow-ups |
| 18 | 11/7/19 | Sherman Guillema | 0.6 | Call with counsel re: exit financing |
| 18 | 11/7/19 | Sherman Guillema | 1.1 | Internal discussion re: exit financing |
| 18 | 11/7/19 | Sherman Guillema | 1.5 | Internal discussion re: debtor's Backstop Discussion Materials |
| 18 | 11/8/19 | Alex Gebert | 1.1 | Analysis of backstop terms sheets |
| 18 | 11/9/19 | Alex Stevenson | 2.3 | Review various documents from discovery re: financing commitments and comment |
| 18 | 11/11/19 | Erik Ellingson | 1.1 | Revisions to trust equity presentation based on internal comments |
| 18 | 11/11/19 | Matt Merkel | 2.1 | Reviewed commitment letter termination rights |
| 18 | 11/11/19 | Peter Gnatowski | 0.5 | Reviewed questions from TCC members re: cash monetization presentation |
| 18 | 11/11/19 | Sherman Guillema | 1.4 | Reviewed termination rights summary in commitment letters |
| 18 | 11/13/19 | Alex Stevenson | 2.6 | Review financing presentations provided by Debtor |
| 18 | 11/14/19 | Sherman Guillema | 2.1 | Reviewed production files regarding exit financing |
| 18 | 11/16/19 | Brent Williams | 1.8 | Review financing commitment letters and amounts |
| 18 | 11/16/19 | Matt Merkel | 1.8 | Reviewed equity backstop commitment letters |
| 18 | 11/16/19 | Peter Gnatowski | 1.5 | Reviewed updated backstop commitment letters |
| 18 | 11/16/19 | Peter Gnatowski | 1.0 | Reviewed updated analysis of holders for backstop commitment letters |
| 18 | 11/16/19 | Riley Jacobs | 0.5 | Review new equity backstop letters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/16/19 | Riley Jacobs | 2.9 | Prepare internal analysis of parties and holdings for new commitment letters |
| 18 | 11/16/19 | Zack Stone | 1.6 | Read and review amended equity backstop agreements |
| 18 | 11/17/19 | Alex Gebert | 1.8 | Analysis of fees in backstop commitment letters |
| 18 | 11/17/19 | Alex Gebert | 1.2 | Prepare presentation re: backstop financing letters |
| 18 | 11/17/19 | Alex Gebert | 2.7 | Analysis of pro forma effects of backstop commitments |
| 18 | 11/17/19 | Alex Stevenson | 0.6 | Correspondence with PG re: backstop impact on consideration |
| 18 | 11/17/19 | Alex Stevenson | 0.6 | Review calculation of backstop impact on consideration |
| 18 | 11/17/19 | Brendan Murphy | 2.4 | Reviewed analysis of backstop consideration |
| 18 | 11/17/19 | Naeem Muscatwalla | 0.9 | Review and circulation of backstop letter filed by Debtor |
| 18 | 11/17/19 | Naeem Muscatwalla | 1.7 | Prepared redline of new backstop letter filed by Debtor |
| 18 | 11/17/19 | Peter Gnatowski | 0.6 | Discussion with AS re: backstop commitments |
| 18 | 11/17/19 | Riley Jacobs | 1.5 | Draft summary on backstop financing fees |
| 18 | 11/17/19 | Sherman Guillema | 1.4 | Reviewed revised equity backstop letters |
| 18 | 11/18/19 | Alex Gebert | 0.4 | Summary and circulate 8-k with latest backstop commitment letters |
| 18 | 11/18/19 | Alex Stevenson | 1.0 | Discussion with BW re: financing commitments observations |
| 18 | 11/18/19 | Brent Williams | 1.1 | Internal discussions re: financing commitments |
| 18 | 11/18/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of articles on new backstop agreement |
| 18 | 11/18/19 | Riley Jacobs | 3.7 | Create analysis re: historical holdings of backstop parties |
| 18 | 11/18/19 | Riley Jacobs | 1.5 | Edits to analysis of historical holdings of backstop parties based on internal discussions |
| 18 | 11/18/19 | Riley Jacobs | 1.9 | Reconcile internal analysis on historical holding and pro-forma equity with similar analysis from other party |
| 18 | 11/18/19 | Sherman Guillema | 0.3 | Review News re: New Equity Backstop |
| 18 | 11/18/19 | Zack Stone | 1.0 | Prepare summary of backstop commitment fees |
| 18 | 11/19/19 | Brent Williams | 1.1 | Reviewed updated analysis of backstop commitment letters |
| 18 | 11/19/19 | Riley Jacobs | 2.2 | Create analysis on historical holdings of institutional holders |
| 18 | 11/19/19 | Riley Jacobs | 2.7 | Edit historical holdings of institutional holders based on internal feedback |
| 18 | 11/19/19 | Riley Jacobs | 2.9 | Create analysis on cost basis of key equity holders based |
| 18 | 11/19/19 | Sherman Guillema | 2.5 | Review research re: monetization of equity considerations for TCC |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 11/20/19 | Matt Merkel | 0.5 | Reviewed draft of TCC committee materials and made edits re: trust monetization |
| 18 | 11/20/19 | Matt Merkel | 2.6 | Drafted materials for TCC meeting re: equity monetization |
| 18 | 11/20/19 | Matt Merkel | 1.6 | Made edits to materials for TCC meeting from senior bankers re: equity monetization |
| 18 | 11/20/19 | Riley Jacobs | 2.4 | Edits to cost basis of key equity holders analysis |
| 18 | 11/20/19 | Riley Jacobs | 1.3 | Research Bloomberg for additional info cost basis of key equity holders analysis |
| 18 | 11/20/19 | Sherman Guillema | 1.0 | Review and comment on materials for TCC meeting re: trust monetization |
| 18 | 11/20/19 | Sherman Guillema | 1.7 | Drafted discussion materials for TCC meeting re: trust monetization of equity |
| 18 | 11/21/19 | Brent Williams | 2.3 | Review materials for Committee presentation re trust monetization of equity |
| 18 | 11/21/19 | Brent Williams | 1.2 | Review historical equity holdings of select investors per request by counsel |
| 18 | 11/25/19 | Alex Stevenson | 0.2 | Review financing objection materials in preparation of call with Counsel |
| 18 | 11/30/19 | Naeem Muscatwalla | 1.7 | Research of discount in previous public offerings |
| 18 | 12/1/19 | Alex Gebert | 0.8 | Review of backstop/commitment terms |
| 18 | 12/1/19 | Brent Williams | 0.9 | Review and comment on equity backstop allocations |
| 18 | 12/1/19 | Matt Merkel | 2.5 | Reviewed revised pro forma equity ownership under equity plan |
| 18 | 12/1/19 | Sherman Guillema | 1.3 | Reviewed and comment on post-reorg equity ownership analysis and PE ratios of comparable companies |
| 18 | 12/2/19 | Alex Gebert | 0.5 | Internal coordination call re: equity offering and case updates |
| 18 | 12/2/19 | Peter Gnatowski | 1.4 | Reviewed and commented on updated analysis of backstop shares in Equity Plan |
| 18 | 12/2/19 | Peter Gnatowski | 1.5 | Researched backstop presentation re: commitment fee allocation |
| 18 | 12/3/19 | Alex Gebert | 0.3 | Read and review motion(s) extending financing hearing |
| 18 | 12/3/19 | Brent Williams | 1.5 | Review equity allocation presentation materials |
| 18 | 12/3/19 | Matt Merkel | 1.9 | Reviewed equity backstop terms |
| 18 | 12/3/19 | Naeem Muscatwalla | 2.4 | Reviewed terms of equity backstop |
| 18 | 12/3/19 | Peter Gnatowski | 0.3 | Reviewed UCC extension of financing hearing motion summary |
| 18 | 12/4/19 | Alex Gebert | 1.3 | Review and analysis of equity commitment holders and amounts |
| 18 | 12/4/19 | Alex Gebert | 1.6 | Research new equity discounts of comparable companies |
| 18 | 12/4/19 | Matt Merkel | 0.8 | Provided guidance to junior bankers on equity backstop comparison |
| 18 | 12/4/19 | Matt Merkel | 1.0 | Reviewed and provided comments on the equity backstop comparison |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/4/19 | Matt Merkel | 2.1 | Made direct edits to equity backstop comparison |
| 18 | 12/4/19 | Sherman Guillema | 0.5 | Review and comment on discussion materials re: equity backstop |
| 18 | 12/4/19 | Zack Stone | 1.6 | Compare equity backstop agreements |
| 18 | 12/4/19 | Zack Stone | 3.1 | Draft backstop agreement presentation |
| 18 | 12/4/19 | Zack Stone | 2.2 | Edits to backstop agreement presentation |
| 18 | 12/5/19 | Zack Stone | 2.5 | Additional edits to backstop agreement presentation based on internal feedback |
| 18 | 12/6/19 | Alex Gebert | 0.5 | Review and circulate notice re: extended timeline to secure exit financing |
| 18 | 12/9/19 | Alex Stevenson | 1.2 | Review updated commitment letters |
| 18 | 12/9/19 | Brent Williams | 1.6 | Review of exit financing commitment documents |
| 18 | 12/9/19 | Riley Jacobs | 1.7 | Review of backstop commitment letters and bridge financing commitments |
| 18 | 12/9/19 | Zack Stone | 0.5 | Circulate commitment letters internally |
| 18 | 12/10/19 | Brent Williams | 2.4 | Review and comment on Lincoln materials re: exit financing commitments |
| 18 | 12/11/19 | Alex Gebert | 2.1 | Prepare analysis of revised backstop commitment parties |
| 18 | 12/11/19 | Alex Gebert | 0.8 | Review amended backstop commitment letters/amounts per latest 13 D/A filing |
| 18 | 12/11/19 | Alex Stevenson | 0.9 | Review and comment on new backstop agreement terms and composition |
| 18 | 12/11/19 | Brendan Murphy | 0.8 | Review analysis for Counsel re: Backstop Commitments |
| 18 | 12/11/19 | Brendan Murphy | 1.1 | Review and comments to updated backstop holders analysis |
| 18 | 12/11/19 | Brent Williams | 1.6 | Review PG&E 8k filing on updated commitment letters |
| 18 | 12/11/19 | Erik Ellingson | 1.7 | Review of backstop commitment letters |
| 18 | 12/11/19 | Erik Ellingson | 2.8 | Summary review of updated backstop commitment letters |
| 18 | 12/11/19 | Matt Merkel | 2.1 | Reviewed summary of updated backstop holders analysis |
| 18 | 12/11/19 | Matt Merkel | 2.2 | Reviewed updated equity backstop commitments letter |
| 18 | 12/11/19 | Matt Merkel | 2.2 | Reviewed and provided comments on the equity backstop comparison |
| 18 | 12/11/19 | Matt Merkel | 1.9 | Made direct edits to equity backstop comparison |
| 18 | 12/11/19 | Naeem Muscatwalla | 1.6 | Reviewed and provided redline of new backstop commitment letter |
| 18 | 12/11/19 | Naeem Muscatwalla | 3.1 | Revisions to backstop and Shareholder analysis deck |
| 18 | 12/11/19 | Peter Gnatowski | 1.3 | Reviewed updated backstop agreement filed by the Debtors |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/11/19 | Peter Gnatowski | 0.8 | Reviewed updated equity backstop analysis of commitments |
| 18 | 12/11/19 | Peter Gnatowski | 1.1 | Reviewed redline and key variances of new backstop agreements |
| 18 | 12/11/19 | Peter Gnatowski | 0.7 | Drafted key observations of backstop variances |
| 18 | 12/11/19 | Peter Gnatowski | 1.5 | Reviewed and commented on presentation on new backstop agreements for the TCC |
| 18 | 12/11/19 | Sherman Guillema | 0.4 | Updated analysis of pro forma post-reorg ownership and potential change of control |
| 18 | 12/11/19 | Sherman Guillema | 1.1 | Revise comparison of backstop letters |
| 18 | 12/11/19 | Zack Stone | 1.2 | Prepare backstop party and shareholder analysis |
| 18 | 12/11/19 | Zack Stone | 2.1 | Draft presentation on backstop party and shareholder analysis |
| 18 | 12/12/19 | Alex Stevenson | 1.0 | Meeting with team re: stock monetization model |
| 18 | 12/12/19 | Alex Stevenson | 0.8 | Prep for meeting re: stock monetization model |
| 18 | 12/12/19 | Brendan Murphy | 0.9 | Review of Commitment Letter language for Counsel |
| 18 | 12/12/19 | Naeem Muscatwalla | 1.0 | Internal meeting on trust equity monetization |
| 18 | 12/13/19 | Alex Gebert | 1.9 | Analysis of latest Backstop Commitment letters |
| 18 | 12/13/19 | Alex Gebert | 0.8 | Compare latest commitment letters to previous letters |
| 18 | 12/13/19 | Alex Gebert | 2.1 | Prepare presentation comparing the backstop commitment letters |
| 18 | 12/13/19 | Alex Gebert | 2.1 | Prepare fee calculation of backstop letters |
| 18 | 12/13/19 | Alex Stevenson | 0.4 | Review modified backstop letters |
| 18 | 12/13/19 | Brendan Murphy | 1.2 | Review and comments to updated backstop holders analysis |
| 18 | 12/13/19 | Matt Merkel | 2.5 | Reviewed amended backstop commitment letter |
| 18 | 12/13/19 | Naeem Muscatwalla | 1.3 | Review of updated backstop commitment letter |
| 18 | 12/13/19 | Peter Gnatowski | 1.5 | Reviewed updated backstop commitment letters from the Debtors |
| 18 | 12/13/19 | Peter Gnatowski | 1.7 | Reviewed and commented on updated presentation on new equity backstop commitments |
| 18 | 12/13/19 | Peter Gnatowski | 0.5 | Research re: dilution language in equity backstop agreement |
| 18 | 12/13/19 | Peter Gnatowski | 0.3 | Internal emails re: dilution language revisions |
| 18 | 12/13/19 | Peter Gnatowski | 1.2 | Additional review of updated backstop agreement filed by the debtors |
| 18 | 12/14/19 | Alex Gebert | 0.6 | Further edits to presentation comparing backstop letters |
| 18 | 12/14/19 | Alex Stevenson | 0.8 | Review summary of backstop agreement provisions and related emails |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/14/19 | Alex Stevenson | 0.5 | Correspondence with team re: implications of backstop agreement changes |
| 18 | 12/14/19 | Brendan Murphy | 0.9 | Review and comments to Backstop Letter Side-by-Side analysis |
| 18 | 12/14/19 | Brent Williams | 1.0 | Review analysis on post-emergence equity |
| 18 | 12/14/19 | Brent Williams | 1.6 | Review and provide comments on equity backstop presentation |
| 18 | 12/14/19 | Matt Merkel | 2.5 | Made edits to backstop commitment letter from senior bankers |
| 18 | 12/14/19 | Peter Gnatowski | 1.8 | Reviewed updated presentation prepared by junior team re: changes and analysis |
| 18 | 12/14/19 | Peter Gnatowski | 1.5 | Drafted comments to team re: other observations on new backstop agreements |
| 18 | 12/14/19 | Peter Gnatowski | 1.6 | Reviewed updated summary and analysis of amended backstop |
| 18 | 12/15/19 | Riley Jacobs | 2.8 | Edits to equity backstop commitment presentation based on senior banker comments |
| 18 | 12/16/19 | Alex Gebert | 0.5 | Review 8k extending deadline for backstop commitments |
| 18 | 12/16/19 | Alex Stevenson | 0.4 | Reviewed and commented on updated analysis of backstop commitments |
| 18 | 12/16/19 | Brendan Murphy | 1.5 | Review and comments to Updated Equity Backstop Commitment Summary |
| 18 | 12/16/19 | Brent Williams | 1.1 | Review revised valuation language in backstop commitments |
| 18 | 12/16/19 | Matt Merkel | 1.3 | Made additional edits to backstop summary analysis from senior bankers |
| 18 | 12/16/19 | Matt Merkel | 1.5 | Reviewed updated equity backstop commitments letter |
| 18 | 12/16/19 | Matt Merkel | 1.4 | Updated backstop summary analysis for new commitment amendments |
| 18 | 12/16/19 | Peter Gnatowski | 1.8 | Edits to updated backstop commitment analysis |
| 18 | 12/16/19 | Peter Gnatowski | 0.4 | Reviewed updated equity backstop presentation based on new 8k |
| 18 | 12/17/19 | Matt Merkel | 2.6 | Made edits to equity monetization analysis |
| 18 | 12/17/19 | Matt Merkel | 2.8 | Additional revisions to equity monetization analysis |
| 18 | 12/17/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news article on backstopping rights offering |
| 18 | 12/17/19 | Naeem Muscatwalla | 0.4 | Internal coordination re: equity monetization analysis |
| 18 | 12/17/19 | Naeem Muscatwalla | 0.9 | Made edits to equity monetization analysis |
| 18 | 12/21/19 | Alex Gebert | 1.5 | Prepared analysis of trust equity monetization |
| 18 | 12/21/19 | Alex Gebert | 1.2 | Prepare presentation re: equity monetization |
| 18 | 12/22/19 | Sherman Guillema | 1.1 | Review, comment and revise  discussion materials re: monetization of equity to TCC |
| 18 | 12/23/19 | Matt Merkel | 2.2 | Made edits to equity monetization analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/23/19 | Matt Merkel | 0.9 | Discussed equity monetization analysis with senior banker |
| 18 | 12/23/19 | Matt Merkel | 1.2 | Reviewed Reorg analysis for equity backstop |
| 18 | 12/26/19 | Alex Gebert | 0.8 | Review latest equity backstop amendment |
| 18 | 12/26/19 | Alex Gebert | 2.8 | Drafted updates to backstop holder analysis based on latest commitment letters |
| 18 | 12/26/19 | Alex Gebert | 0.5 | Prepare redline of new and old backstop commitment letters |
| 18 | 12/26/19 | Brendan Murphy | 1.7 | Review of updated backstop and debt commitment letters |
| 18 | 12/26/19 | Matt Merkel | 2.5 | Reviewed updated Debtor financing debt commitment letters |
| 18 | 12/26/19 | Matt Merkel | 2.0 | Reviewed updated Debtor financing equity backstop commitments |
| 18 | 12/26/19 | Matt Merkel | 1.9 | Drafted summary of updated equity backstop commitment |
| 18 | 12/26/19 | Matt Merkel | 2.4 | Drafted summary of Debtor updated debt commitments |
| 18 | 12/26/19 | Matt Merkel | 1.5 | Analyzed updates fees on equity backstop commitment |
| 18 | 12/26/19 | Peter Gnatowski | 2.4 | Reviewed updated backstop and debt commitment letters from the Debtors |
| 18 | 12/26/19 | Peter Gnatowski | 1.4 | Reviewed key changes in backstop and debt commitment letters |
| 18 | 12/26/19 | Peter Gnatowski | 1.5 | Reviewed updated debt term sheets |
| 18 | 12/26/19 | Sherman Guillema | 0.5 | Reviewed and commented on internal summary of revised commitment letters |
| 18 | 12/26/19 | Sherman Guillema | 1.1 | Reviewed updated commitment letters for exit financing and internal summary |
| 18 | 12/27/19 | Alex Gebert | 2.1 | Preparation of backstop summary materials |
| 18 | 12/27/19 | Alex Gebert | 0.8 | Updates to backstop holder analysis |
| 18 | 12/27/19 | Alex Stevenson | 0.9 | Review/comment on analysis of updated commitment letters |
| 18 | 12/27/19 | Brendan Murphy | 0.9 | Review and comments to Lincoln summary of the updated commitment letters for TCC and Counsel |
| 18 | 12/27/19 | Brendan Murphy | 1.2 | Review of updated backstop and debt commitment letters |
| 18 | 12/27/19 | Erik Ellingson | 3.1 | Review of Backstop party and shareholder analysis summary |
| 18 | 12/27/19 | Erik Ellingson | 1.9 | Utility Debt Commitment Letter review |
| 18 | 12/27/19 | Erik Ellingson | 2.5 | Holdco debt commitment letter review |
| 18 | 12/27/19 | Erik Ellingson | 4.1 | Provide comments on updated financing letters commitment presentation |
| 18 | 12/27/19 | Matt Merkel | 1.7 | Made edits to equity backstop summary from senior banker |
| 18 | 12/27/19 | Matt Merkel | 1.3 | Analyzed updated backstop commitment holders |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 12/27/19 | Matt Merkel | 1.9 | Updated summary of backstop commitment holders based on senior feedback |
| 18 | 12/27/19 | Matt Merkel | 2.6 | Made direct edits to equity backstop summary |
| 18 | 12/27/19 | Matt Merkel | 2.1 | Summarized Debtor financing commitment fees |
| 18 | 12/27/19 | Naeem Muscatwalla | 1.2 | Prepared analysis of updated equity backstop commitment holders |
| 18 | 12/27/19 | Naeem Muscatwalla | 1.0 | Summary of equity backstop commitment holders |
| 18 | 12/27/19 | Peter Gnatowski | 1.6 | Reviewed updated equity term sheets filed on 12/26 |
| 18 | 12/27/19 | Peter Gnatowski | 1.7 | Reviewed and commented on updated debt financing term sheets presentation |
| 18 | 12/27/19 | Peter Gnatowski | 1.0 | Reviewed updated presentation re: financing term sheets |
| 18 | 12/27/19 | Riley Jacobs | 2.0 | Edits to analysis of equity backstop parties |
| 18 | 12/28/19 | Brent Williams | 0.8 | Reviewed presentation for TCC re: debt financing |
| 18 | 12/28/19 | Peter Gnatowski | 1.0 | Reviewed updated debt financing commitments presentation for TCC |
| 19 | 10/1/19 | Alex Stevenson | 0.7 | Review analysis of credit rating metrics |
| 19 | 10/1/19 | Erik Ellingson | 1.8 | Reviewed and commented on credit rating metrics for S&P credit rating analysis |
| 19 | 10/1/19 | Matt Merkel | 1.7 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 10/1/19 | Matt Merkel | 0.5 | Discussed S&P credit rating analysis with senior banker |
| 19 | 10/1/19 | Sherman Guillema | 0.5 | Internal discussion re: S&P credit rating analysis |
| 19 | 10/1/19 | Sherman Guillema | 0.6 | Review and comment on discussion materials re: prospective credit rating |
| 19 | 10/1/19 | Zack Stone | 2.0 | Edits to S&P Credit Analysis analysis |
| 19 | 10/1/19 | Zack Stone | 1.5 | Edits to S&P Credit Analysis presentation |
| 19 | 10/2/19 | Matt Merkel | 0.5 | Coordinated call with S&P |
| 19 | 10/2/19 | Matt Merkel | 1.0 | Drafted questions for S&P call |
| 19 | 10/2/19 | Matt Merkel | 1.6 | Reviewed and made direct edits to S&P credit rating analysis |
| 19 | 10/2/19 | Matt Merkel | 0.4 | Internal communication on illustrative credit rating analysis |
| 19 | 10/2/19 | Peter Gnatowski | 1.2 | Reviewed and commented on updated interest rate analysis of competing plans |
| 19 | 10/2/19 | Riley Jacobs | 1.1 | Review debtors term sheet for post petition interest |
| 19 | 10/2/19 | Riley Jacobs | 0.9 | Review bondholders term sheet for post petition interest |
| 19 | 10/2/19 | Riley Jacobs | 1.8 | Create spreadsheet outlining potential post petition payments under plans |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 10/2/19 | Riley Jacobs | 1.7 | Internal communications and edits to post petition interest payments spreadsheet |
| 19 | 10/2/19 | Zack Stone | 0.6 | Review S&P Credit Analysis re: taxes |
| 19 | 10/3/19 | Alex Stevenson | 0.8 | Participate in call with S&P |
| 19 | 10/3/19 | Matt Merkel | 0.8 | Participated in S&P call |
| 19 | 10/3/19 | Matt Merkel | 1.8 | Reviewed illustrative credit rating analysis and provided comments |
| 19 | 10/3/19 | Sherman Guillema | 0.8 | Call with S&P ratings analyst |
| 19 | 10/3/19 | Zack Stone | 0.8 | discussion with S&P Ratings |
| 19 | 10/3/19 | Zack Stone | 0.6 | Summarize notes from conversation with S&P |
| 19 | 10/3/19 | Zack Stone | 1.6 | Edits to illustrative S&P Credit Analysis re: internal presentation |
| 19 | 10/4/19 | Alex Stevenson | 1.1 | Review credit metric analysis and comment |
| 19 | 10/4/19 | Matt Merkel | 2.0 | Reviewed and made direct edits to illustrative credit rating analysis |
| 19 | 10/4/19 | Matt Merkel | 1.4 | Reviewed illustrative credit rating analysis and provided comments |
| 19 | 10/4/19 | Matt Merkel | 2.2 | Made direct edits to illustrative S&P credit rating analysis |
| 19 | 10/4/19 | Sherman Guillema | 0.5 | Reviewed and commented on underlying calculations re: illustrative credit rating |
| 19 | 10/4/19 | Zack Stone | 2.7 | Edits to S&P Credit Analysis |
| 19 | 10/4/19 | Zack Stone | 3.1 | Edits to illustrative S&P Credit rating presentation |
| 19 | 10/5/19 | Alex Gebert | 1.5 | Prepare interest expense matrix between competing plans |
| 19 | 10/5/19 | Alex Gebert | 2.0 | Comparative analysis of fees/costs of competing plan proposals |
| 19 | 10/5/19 | Alex Gebert | 0.7 | Additional analysis of costs based on internal comments |
| 19 | 10/5/19 | Alex Gebert | 1.0 | Draft presentation re: interest expense sensitivity |
| 19 | 10/5/19 | Matt Merkel | 1.8 | Reviewed and made direct edits to S&P credit rating analysis |
| 19 | 10/5/19 | Peter Gnatowski | 0.7 | Reviewed and commented on interest rate analysis of Debtors' plan |
| 19 | 10/5/19 | Zack Stone | 0.6 | Edits to S&P Credit Analysis |
| 19 | 10/5/19 | Zack Stone | 1.0 | Edits to S&P Credit rating internal presentation |
| 19 | 10/6/19 | Zack Stone | 1.4 | Edits to S&P Credit Analysis re total leverage and related metrics |
| 19 | 10/7/19 | Alex Stevenson | 0.5 | Final review of credit rating analysis |
| 19 | 10/7/19 | Alex Stevenson | 0.3 | Discussion with SG re credit rating analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 10/7/19 | Brendan Murphy | 2.1 | Review of internal analysis re: Credit Rating Analysis |
| 19 | 10/7/19 | Erik Ellingson | 1.4 | Review updated credit rating analysis |
| 19 | 10/7/19 | Matt Merkel | 1.0 | Reviewed edits to illustrative credit rating analysis presentation |
| 19 | 10/7/19 | Peter Gnatowski | 0.5 | Reviewed updated analysis of credit ratings and credit metrics under proposed plans |
| 19 | 10/7/19 | Sherman Guillema | 0.5 | Edited revised draft credit ratings presentation; discussion with AS re: same |
| 19 | 10/12/19 | Matt Merkel | 1.1 | Reviewed updated credit rating analysis |
| 19 | 10/15/19 | Alex Gebert | 0.9 | Update interest expense analysis and re: presentation materials |
| 19 | 10/15/19 | Alex Gebert | 0.6 | Address comments re: interest expense analysis |
| 19 | 10/15/19 | Matt Merkel | 1.6 | Reviewed and updated interest expense analysis |
| 19 | 10/20/19 | Peter Gnatowski | 0.6 | Reviewed and commented on interest rate analysis |
| 19 | 10/20/19 | Peter Gnatowski | 2.0 | Edits to updated interest rate analysis; internal correspondence |
| 19 | 10/21/19 | Matt Merkel | 0.5 | Made edits to accrued interest expense calculations |
| 19 | 10/22/19 | Erik Ellingson | 0.9 | Reconciled interest rate analysis from junior banker |
| 19 | 10/22/19 | Matt Merkel | 0.3 | Made edits to accrued interest expense calculations |
| 19 | 10/22/19 | Peter Gnatowski | 1.3 | Addition comments re: changes to interest rate analysis |
| 19 | 10/23/19 | Matt Merkel | 0.8 | Analyzed interest expense differences among competing plans |
| 19 | 10/23/19 | Peter Gnatowski | 1.1 | Reviewed and commented on updated analysis of pre and post-petition interest |
| 19 | 10/23/19 | Zack Stone | 2.4 | Update pre/post petition interest expense analysis |
| 19 | 10/24/19 | Brent Williams | 0.9 | Review and comment on analysis of interest expense under competing plans |
| 19 | 10/24/19 | Erik Ellingson | 2.8 | Researched comparable interest rates in for public utilities |
| 19 | 10/25/19 | Matt Merkel | 0.3 | Researched S&P liquidity ratio |
| 19 | 10/25/19 | Sherman Guillema | 3.0 | Reviewed rating agency guidelines |
| 19 | 10/25/19 | Sherman Guillema | 0.5 | Internal correspondence regarding potential credit rating of exit financing |
| 19 | 10/28/19 | Erik Ellingson | 3.4 | Additional research on recent public utility bond issuances |
| 19 | 10/28/19 | Erik Ellingson | 2.3 | Prepared summary of comparable bond issuances |
| 19 | 10/28/19 | Sherman Guillema | 2.9 | Reviewed credit ratings reports of comparable utilities; internal communications |
| 19 | 11/9/19 | Brent Williams | 1.1 | Review debtors brief on post-petition interest |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 11/10/19 | Brent Williams | 0.5 | Reviewed creditor brief re: post-petition interest |
| 19 | 11/10/19 | Peter Gnatowski | 0.4 | Reviewed creditor group statement re: post-petition interest |
| 19 | 11/13/19 | Naeem Muscatwalla | 0.7 | Response to senior banker questions regarding unsecured vs. secured spread |
| 19 | 11/17/19 | Riley Jacobs | 1.6 | Prepare analysis of pro-forma leverage |
| 19 | 11/20/19 | Alex Gebert | 2.3 | Analysis of pro forma ownership change under plan proposals |
| 19 | 11/21/19 | Erik Ellingson | 0.7 | Review of debtors brief on post petition interest |
| 19 | 11/22/19 | Peter Gnatowski | 1.0 | Reviewed Debtors brief on post petition interest |
| 19 | 11/22/19 | Riley Jacobs | 1.8 | Review and summarize Debtor's brief on postpetition interest |
| 19 | 11/22/19 | Riley Jacobs | 2.3 | Research and summarize Debtor's reply on postpetition interest |
| 19 | 11/25/19 | Matt Merkel | 1.6 | Reviewed diligence information for illustrative credit rating analysis |
| 19 | 11/25/19 | Zack Stone | 0.8 | Internal discussions re: S&P illustrative credit rating analysis |
| 19 | 11/26/19 | Matt Merkel | 1.8 | Made edits to equity plan pro forma ownership analysis |
| 19 | 11/27/19 | Matt Merkel | 1.7 | Drafted sources and used summary for updated equity plan |
| 19 | 11/30/19 | Alex Gebert | 1.8 | Analysis of pro forma equity ownership under equity plan |
| 19 | 11/30/19 | Matt Merkel | 2.9 | Updated pro forma equity ownership summary under equity plan |
| 19 | 12/2/19 | Zack Stone | 2.6 | Edits to operating model re: S&P credit analysis Debtors Plan |
| 19 | 12/2/19 | Zack Stone | 2.2 | Edits to operating model re: S&P credit analysis BH Plan |
| 19 | 12/4/19 | Alex Gebert | 0.9 | Prepare interest expense analysis based on latest plan |
| 19 | 12/4/19 | Matt Merkel | 1.3 | Reviewed interest expense comparison of updated bondholder term sheet |
| 19 | 12/4/19 | Peter Gnatowski | 1.7 | Reviewed and updated interest expense analysis based on new bondholder proposal |
| 19 | 12/6/19 | Peter Gnatowski | 1.0 | Reviewed and researched UCC letter re: post petition interest |
| 19 | 12/9/19 | Peter Gnatowski | 0.4 | Reviewed Judge Montali's questions on post-petition interest |
| 19 | 12/10/19 | Brent Williams | 1.9 | Review debt capacity issues and latest credit ratings in the sector |
| 19 | 12/10/19 | Brent Williams | 0.5 | Review Judge Montali's comments/questions on post-petition interest |
| 19 | 12/11/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on post-petition interest |
| 19 | 12/23/19 | Alex Gebert | 1.2 | Review updates re: treatment of make-whole |
| 19 | 12/23/19 | Brent Williams | 1.2 | Reviewed PG&E brief on make-whole |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 12/23/19 | Brent Williams | 2.1 | Review debtor and other creditor opposition briefs to make-whole matters |
| 19 | 12/23/19 | Peter Gnatowski | 1.4 | Reviewed PG&E brief on make-whole |
| 19 | 12/23/19 | Peter Gnatowski | 1.2 | Reviewed creditor brief on make-whole |
| 19 | 12/23/19 | Riley Jacobs | 2.6 | Review and summarize Debtor and Bond Trustee briefs on Make Whole |
| 19 | 12/30/19 | Brent Williams | 2.1 | Review and comment on postpetition interest briefs |
| 19 | 12/30/19 | Erik Ellingson | 1.8 | Review Memo on postpetition interest |
| 19 | 12/30/19 | Peter Gnatowski | 0.8 | Reviewed judge Montali's opinion re: post-petition interest |
| 20 | 10/1/19 | Matt Merkel | 1.6 | Prepared comments and discussed utility index analysis with junior banker |
| 20 | 10/1/19 | Naeem Muscatwalla | 3.3 | Developed template to populate historical P/E ratios for S&P utility index companies |
| 20 | 10/1/19 | Naeem Muscatwalla | 3.1 | Revision to P/E benchmarking analysis |
| 20 | 10/1/19 | Naeem Muscatwalla | 0.6 | Internal coordination regarding P/E benchmarking analysis |
| 20 | 10/1/19 | Peter Gnatowski | 0.6 | Internal coordination re: PE benchmarking analysis |
| 20 | 10/1/19 | Peter Gnatowski | 0.6 | Reviewed updated utility index analysis; internal comments re: same |
| 20 | 10/2/19 | Alex Gebert | 0.6 | Consolidate benchmarking / valuation analysis and materials |
| 20 | 10/2/19 | Matt Merkel | 1.4 | Reviewed updated utility index |
| 20 | 10/2/19 | Naeem Muscatwalla | 2.5 | Revision to P/E benchmarking of Utility index |
| 20 | 10/2/19 | Naeem Muscatwalla | 3.1 | Incorporated historical LTM EBITDA stats in Utility index |
| 20 | 10/2/19 | Naeem Muscatwalla | 1.5 | Internal coordination regarding P/E benchmarking of Utility Index |
| 20 | 10/2/19 | Peter Gnatowski | 0.8 | Reviewed updated utility index analysis for recent market trends; internal discussions re: edits |
| 20 | 10/3/19 | Naeem Muscatwalla | 1.1 | Internal coordination regarding P/E benchmarking of Utility Index |
| 20 | 10/7/19 | Matt Merkel | 1.2 | Reviewed utility comparables benchmarking / valuation index and provided comments |
| 20 | 10/7/19 | Naeem Muscatwalla | 3.6 | Internal coordination and revision to Utility index benchmarking analysis |
| 20 | 10/8/19 | Brent Williams | 1.5 | Review of PG&E Utility Index comps |
| 20 | 10/11/19 | Alex Gebert | 2.5 | Research/update comparable precedent transactions |
| 20 | 10/11/19 | Alex Gebert | 0.8 | Internal discussion re: Benchmarking and valuation materials |
| 20 | 10/11/19 | Erik Ellingson | 2.3 | Reviewed and revised historical financials for trading comparables analysis |
| 20 | 10/11/19 | Erik Ellingson | 2.5 | Reviewed updated utility index comps |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 10/11/19 | Erik Ellingson | 2.8 | Comparables business model validation and add-back analysis |
| 20 | 10/11/19 | Matt Merkel | 2.7 | Drafted benchmarking / valuation summary outline |
| 20 | 10/11/19 | Riley Jacobs | 0.8 | Internal communications re: Debtor benchmarking / valuation presentation |
| 20 | 10/11/19 | Zack Stone | 0.8 | Internal Discussions re: benchmarking / valuation Deck |
| 20 | 10/12/19 | Matt Merkel | 1.7 | Revised internal benchmarking / valuation summary based on internal call |
| 20 | 10/13/19 | Riley Jacobs | 2.9 | Research power / energy industry metrics and trends for benchmarking analysis |
| 20 | 10/14/19 | Alex Gebert | 1.1 | Prepare regulatory and company overview slides for benchmarking / valuation deck |
| 20 | 10/14/19 | Erik Ellingson | 3.6 | Benchmarking / valuation presentation research and review |
| 20 | 10/14/19 | Erik Ellingson | 0.7 | Internal call re: benchmarking / valuation and comparable analysis |
| 20 | 10/14/19 | Matt Merkel | 1.7 | Researched updated trading comps for benchmarking analysis |
| 20 | 10/14/19 | Matt Merkel | 1.6 | Reviewed valuation / benchmarking analysis materials from junior bankers |
| 20 | 10/14/19 | Matt Merkel | 0.8 | Made direct edits and provided comments on valuation / benchmarking analysis presentation |
| 20 | 10/14/19 | Naeem Muscatwalla | 3.0 | Develop operating statistic slides comparison for comparable benchmarking companies presentation |
| 20 | 10/14/19 | Riley Jacobs | 2.3 | Prepare slides on power / energy industry metrics based on research |
| 20 | 10/14/19 | Sherman Guillema | 3.2 | Review and comment on benchmarking/valuation analysis |
| 20 | 10/14/19 | Zack Stone | 2.8 | Prepare summary slides for summary benchmarking analysis |
| 20 | 10/14/19 | Zack Stone | 2.0 | Prepare slides for valuation presentation re: alternative methodology |
| 20 | 10/14/19 | Zack Stone | 1.7 | Prepare slides for revised benchmarking analysis |
| 20 | 10/14/19 | Zack Stone | 2.0 | Prepared financial summary for benchmarking analysis |
| 20 | 10/15/19 | Alex Gebert | 1.5 | Prepare company overview in benchmarking / valuation overview |
| 20 | 10/15/19 | Matt Merkel | 1.6 | Reviewed and commented on updated benchmarking analysis |
| 20 | 10/15/19 | Sherman Guillema | 2.5 | Reviewed and revised analysis of comparable companies for valuation analysis |
| 20 | 10/15/19 | Zack Stone | 2.8 | Revised benchmarking/ valuation presentation based on comments from senior bankers |
| 20 | 10/16/19 | Alex Gebert | 1.5 | Updates to regulatory and company overview slides |
| 20 | 10/16/19 | Matt Merkel | 1.4 | Reviewed changes to benchmarking /valuation presentation |
| 20 | 10/16/19 | Matt Merkel | 0.9 | Discussed benchmarking / valuation analysis summary with SG |
| 20 | 10/16/19 | Zack Stone | 3.2 | Edits to benchmarking / valuation presentation re: industry overview; internal communications |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 10/17/19 | Alex Gebert | 1.8 | Prepared regulatory analysis for benchmarking / valuation overview |
| 20 | 10/17/19 | Alex Gebert | 2.1 | Research regulatory impact for benchmarking / valuation |
| 20 | 10/17/19 | Erik Ellingson | 2.3 | Reviewed and commented on updated benchmarking analysis |
| 20 | 10/17/19 | Erik Ellingson | 1.9 | Revised comparable trading comps |
| 20 | 10/17/19 | Zack Stone | 2.8 | Edits to benchmarking / valuation analysis re: P/E Ratio, Comps Approach |
| 20 | 10/18/19 | Matt Merkel | 3.2 | Reviewed changes to benchmarking and valuation analysis summary |
| 20 | 10/18/19 | Matt Merkel | 1.4 | Made direct edits to benchmarking / valuation analysis presentation |
| 20 | 10/18/19 | Zack Stone | 2.5 | Edits to benchmarking / valuation presentation re: P/E Ratio, Comps Approach presentation |
| 20 | 10/18/19 | Zack Stone | 2.7 | Edits to benchmarking / valuation presentation re: alternative methodologies |
| 20 | 10/21/19 | Alex Gebert | 1.5 | Review and address senior comments re: benchmarking / valuation presentation |
| 20 | 10/21/19 | Matt Merkel | 0.4 | Participated in internal discussion re: benchmarking / valuation analysis |
| 20 | 10/21/19 | Riley Jacobs | 2.0 | Create analysis on 3Q19 Earnings release dates for comps |
| 20 | 10/21/19 | Sherman Guillema | 0.4 | Internal discussion regarding benchmarking / valuation analysis |
| 20 | 10/21/19 | Zack Stone | 0.4 | Internal Discussions re: benchmarking / valuation Presentation |
| 20 | 10/22/19 | Alex Gebert | 1.5 | Research and review earnings dates of comparable companies |
| 20 | 10/22/19 | Alex Gebert | 2.5 | Updates to benchmarking / valuation presentation (cap structure, financial overview) |
| 20 | 10/22/19 | Erik Ellingson | 2.1 | Updated trading comparables for Q3 financials |
| 20 | 10/22/19 | Erik Ellingson | 2.4 | Additional revision to updated key financial metrics for Q3 results |
| 20 | 10/22/19 | Zack Stone | 1.6 | Prepared detailed competitor benchmarking analysis (company 11) |
| 20 | 10/22/19 | Zack Stone | 1.6 | Prepared detailed competitor benchmarking analysis (company 12) |
| 20 | 10/23/19 | Matt Merkel | 2.9 | Reviewed and commented on competitor benchmarking / valuation analysis summary |
| 20 | 10/23/19 | Riley Jacobs | 1.2 | Additional edits to industry metrics for benchmarking / valuation presentation |
| 20 | 10/23/19 | Sherman Guillema | 3.2 | Review and revised benchmarking / valuation analysis |
| 20 | 10/24/19 | Alex Gebert | 2.3 | Research equity research re: Utility discounts |
| 20 | 10/24/19 | Erik Ellingson | 2.7 | Reviewed utility discount research |
| 20 | 10/24/19 | Naeem Muscatwalla | 3.8 | Reviewed sell side research to determine discounts applied to PG&E |
| 20 | 10/24/19 | Peter Gnatowski | 1.3 | Reviewed research on comparable benchmarking / valuation structures for other utilities |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 10/24/19 | Riley Jacobs | 2.4 | Created summary of utility discounts for benchmarking |
| 20 | 10/24/19 | Zack Stone | 1.5 | Updated selected benchmarking analysis for public companies re: Company 1 Q3 results |
| 20 | 10/25/19 | Brendan Murphy | 0.7 | Review of Morgan Stanley research report |
| 20 | 10/25/19 | Erik Ellingson | 4.5 | Equity research and update relative to impact of Kincade |
| 20 | 10/25/19 | Erik Ellingson | 3.1 | Reviewed and compared other advisor trading comparables |
| 20 | 10/25/19 | Matt Merkel | 2.0 | Reviewed updated benchmarking analysis for Q3 results |
| 20 | 10/28/19 | Alex Gebert | 0.4 | Review capital structure inputs for benchmarking / valuation presentation |
| 20 | 10/28/19 | Matt Merkel | 0.6 | Participated in internal call re: benchmarking / valuation |
| 20 | 10/28/19 | Zack Stone | 0.6 | Participated in internal discussions re: benchmarking / valuation |
| 20 | 10/28/19 | Zack Stone | 1.6 | Edits to benchmarking / valuation analysis based on comments from MM |
| 20 | 10/28/19 | Zack Stone | 1.8 | Additional edits to benchmarking / valuation analysis based on financial results |
| 20 | 10/28/19 | Zack Stone | 2.0 | Updated benchmarking / valuation analysis for PE ratios |
| 20 | 10/29/19 | Erik Ellingson | 1.7 | Reviewed and commented on updated trading comparables |
| 20 | 10/29/19 | Naeem Muscatwalla | 2.5 | Revisions to benchmarking / valuation deck based on EE comments |
| 20 | 10/29/19 | Zack Stone | 1.5 | Selected Public Company benchmarking Analysis re: Company 2 Q3 results |
| 20 | 10/30/19 | Matt Merkel | 1.6 | Reviewed selected company financials for benchmarking / valuation analysis |
| 20 | 10/30/19 | Zack Stone | 1.9 | Selected Public Company benchmarking Analysis re: Company 3 Q3 results |
| 20 | 11/4/19 | Naeem Muscatwalla | 1.2 | Revision to Utility index benchmarking analysis |
| 20 | 11/4/19 | Naeem Muscatwalla | 2.7 | Updated benchmarking analyst for Q3 figures - Updated peer comp 1 |
| 20 | 11/4/19 | Zack Stone | 1.6 | Selected Public Company benchmarking Analysis re: Company 3 Q3 results |
| 20 | 11/4/19 | Zack Stone | 1.6 | Selected Public Company benchmarking Analysis re: Company 4 Q3 results |
| 20 | 11/4/19 | Zack Stone | 1.6 | Selected Public Company benchmarking Analysis re: Company 5 Q3 results |
| 20 | 11/5/19 | Alex Gebert | 1.5 | Read and review equity research reports re: valuation and recent case developments |
| 20 | 11/5/19 | Alex Gebert | 2.4 | Analysis of comparable companies for valuation purposes |
| 20 | 11/5/19 | Matt Merkel | 2.0 | Reviewed benchmarking presentation and provided comments |
| 20 | 11/5/19 | Naeem Muscatwalla | 2.6 | Updated benchmarking analyst for Q3 figures - Updated peer comp 2 |
| 20 | 11/5/19 | Naeem Muscatwalla | 2.3 | Updated benchmarking analyst for Q3 figures - Updated peer comp 3 |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 11/5/19 | Peter Gnatowski | 0.4 | Reviewed updated utility index update for recent market fluctuation |
| 20 | 11/5/19 | Sherman Guillema | 1.4 | Provided comments on discussion materials re: valuation of debtor |
| 20 | 11/6/19 | Alex Gebert | 2.1 | Prepare historical multiple analysis for comparable company |
| 20 | 11/6/19 | Erik Ellingson | 2.8 | Analysis of comparable company financial ratios |
| 20 | 11/6/19 | Erik Ellingson | 1.5 | Analysis of comparable company valuation metrics |
| 20 | 11/6/19 | Erik Ellingson | 1.8 | Reviewed and commented on updated benchmarking analysis from analyst |
| 20 | 11/6/19 | Matt Merkel | 1.9 | Reviewed trading comparables and provided comments |
| 20 | 11/7/19 | Alex Gebert | 2.2 | Review Q3 2019 earnings results for select comparable public companies |
| 20 | 11/7/19 | Alex Gebert | 1.7 | Spread data for comparable public companies |
| 20 | 11/7/19 | Alex Gebert | 2.3 | Benchmarking analysis of comparable companies |
| 20 | 11/7/19 | Alex Gebert | 0.9 | Prepare Valuation/Benchmarking presentation section re: to Capital Structure |
| 20 | 11/7/19 | Matt Merkel | 2.4 | Drafted historical equity valuation summary |
| 20 | 11/7/19 | Matt Merkel | 1.9 | Made direct edits and provided additional comments to valuation summary materials |
| 20 | 11/7/19 | Naeem Muscatwalla | 0.5 | Internal coordination regarding valuation deck |
| 20 | 11/7/19 | Naeem Muscatwalla | 2.6 | Edits to valuation deck based on senior banker feedback |
| 20 | 11/7/19 | Zack Stone | 1.2 | Edits to valuation analysis re: Q3 financials |
| 20 | 11/8/19 | Sherman Guillema | 0.7 | Provided comments on discussion materials re: comparable valuation |
| 20 | 11/8/19 | Zack Stone | 3.0 | Edits to Valuation Analysis re: process internal comments |
| 20 | 11/11/19 | Zack Stone | 2.0 | Selected Public Company benchmarking Analysis re: Company 6 Q3 results |
| 20 | 11/12/19 | Erik Ellingson | 3.4 | Review public valuation comparables - released 9/30 financials |
| 20 | 11/12/19 | Erik Ellingson | 2.8 | Calculate and evaluate LTM 9/30 public valuation ratios prepared by analysts |
| 20 | 11/12/19 | Erik Ellingson | 1.8 | Continued review of valuation ratios prepared by junior team |
| 20 | 11/13/19 | Alex Gebert | 2.8 | Spread financial metrics for comparable companies |
| 20 | 11/13/19 | Alex Gebert | 1.1 | Analysis of funded debt assumptions across comparable companies |
| 20 | 11/13/19 | Naeem Muscatwalla | 3.0 | Complied analysis of unsecured vs. secured spread for EIX and Sempra debt |
| 20 | 11/14/19 | Riley Jacobs | 2.7 | Spread numbers for valuation analysis re: industry comps |
| 20 | 11/15/19 | Erik Ellingson | 1.8 | Reviewed and commented on analysis of secured vs unsec debt spreads |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 11/17/19 | Erik Ellingson | 2.1 | Researched debt spreads for comparable companies |
| 20 | 11/17/19 | Naeem Muscatwalla | 1.6 | Updated analysis that summarizes P/E ratios of Utility Index |
| 20 | 11/19/19 | Erik Ellingson | 1.1 | Reviewed TRA Comparison relative to other comparable public structures |
| 20 | 11/20/19 | Erik Ellingson | 3.1 | Review of comparable public company debt and capital structures |
| 20 | 11/21/19 | Alex Gebert | 1.4 | Edit inputs for benchmarking analysis |
| 20 | 11/21/19 | Matt Merkel | 1.8 | Reviewed trading comparables and provided comments |
| 20 | 11/21/19 | Naeem Muscatwalla | 3.2 | Updated benchmarking analyst for Q3 figures - Updated peer comp 4 |
| 20 | 11/22/19 | Alex Gebert | 2.4 | Spread financial metrics for comparable companies |
| 20 | 11/22/19 | Matt Merkel | 2.2 | Made edits to valuation summary |
| 20 | 11/22/19 | Naeem Muscatwalla | 3.0 | Updated benchmarking analyst for Q3 figures - Updated peer comp 5 |
| 20 | 11/22/19 | Peter Gnatowski | 1.8 | Reviewed comparable utility equity research reports re: capital structures |
| 20 | 11/22/19 | Riley Jacobs | 2.4 | Prepare additional analysis for trading comps for valuation analysis |
| 20 | 11/23/19 | Alex Gebert | 2.9 | Research debt structure (HoldCo vs opco) at comparable companies |
| 20 | 11/23/19 | Brent Williams | 1.3 | Review dated utility trading comparables |
| 20 | 11/23/19 | Brent Williams | 1.2 | Reviewed and commented on financing ratio spreads |
| 20 | 11/24/19 | Alex Gebert | 1.4 | Spread financial information of comparable companies |
| 20 | 11/24/19 | Alex Gebert | 2.3 | Prepare valuation analysis of comparable companies |
| 20 | 11/25/19 | Alex Gebert | 3.1 | Research HoldCo vs OpCo debt at Utilities |
| 20 | 11/25/19 | Brent Williams | 0.9 | Reviewed updated valuation comparables |
| 20 | 11/25/19 | Erik Ellingson | 2.2 | Equity research - stock price analysis relative to other Q3 utilities release |
| 20 | 11/25/19 | Erik Ellingson | 1.6 | Reviewed and commented on updated Utility Index benchmarking analysis |
| 20 | 11/25/19 | Naeem Muscatwalla | 1.4 | Updated analysis that summarizes P/E ratios of Utility Index |
| 20 | 11/25/19 | Naeem Muscatwalla | 2.7 | Revision to Benchmarking analysis template to incorporate additional metrics |
| 20 | 11/26/19 | Alex Gebert | 0.4 | Internal discussions re: valuation inputs |
| 20 | 11/26/19 | Brent Williams | 1.0 | Reviewed new research reports from equity research analysts |
| 20 | 11/26/19 | Matt Merkel | 2.1 | Reviewed trading comparables and provided comments |
| 20 | 11/26/19 | Matt Merkel | 1.4 | Made direct edits to trading comps summary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 11/26/19 | Naeem Muscatwalla | 2.0 | Review of Holdco vs. Opco debt amounts for peer comps |
| 20 | 11/26/19 | Naeem Muscatwalla | 0.9 | Internal coordination related to benchmarking analysis |
| 20 | 11/26/19 | Peter Gnatowski | 0.7 | Reviewed and commented on benchmarking valuation multiples |
| 20 | 11/26/19 | Riley Jacobs | 1.2 | Internal communications and analysis re: Public comparables analysis |
| 20 | 11/26/19 | Sherman Guillema | 1.5 | Reviewed and comment on summary of valuation of comparable utilities and recent trends |
| 20 | 11/26/19 | Zack Stone | 0.7 | Internal discussions re: P/E analysis |
| 20 | 11/26/19 | Zack Stone | 1.4 | Preparation of P/E ratio analysis |
| 20 | 11/26/19 | Zack Stone | 0.6 | Prepare P/E ratio presentation |
| 20 | 11/26/19 | Zack Stone | 1.7 | Edits to P/E ratio analysis and presentation |
| 20 | 11/26/19 | Zack Stone | 0.8 | Prepare historical multiple analysis for comparable company |
| 20 | 11/26/19 | Zack Stone | 0.8 | Draft and make edits to historical multiple analysis for comparable company |
| 20 | 11/27/19 | Alex Gebert | 1.8 | Read and review equity reports re: valuation |
| 20 | 11/27/19 | Erik Ellingson | 1.7 | Review and comment on historical P/E analysis |
| 20 | 11/27/19 | Zack Stone | 1.6 | Prepare selected public company historical multiple analysis |
| 20 | 11/27/19 | Zack Stone | 0.5 | Prepare historical multiple analysis for comparable company |
| 20 | 11/27/19 | Zack Stone | 1.8 | Review of selected public companies benchmarking analysis |
| 20 | 11/28/19 | Alex Gebert | 0.8 | Research valuation assumptions for Counsel |
| 20 | 11/28/19 | Alex Gebert | 0.9 | Spread valuation metrics for comparable companies |
| 20 | 11/29/19 | Peter Gnatowski | 2.0 | Reviewed equity analyst research reports on comparable utility companies |
| 20 | 11/30/19 | Alex Gebert | 1.6 | Update comparable company data/inputs |
| 20 | 11/30/19 | Erik Ellingson | 3.3 | Review and comment on EBITDA addbacks for EV/EBITDA analysis |
| 20 | 11/30/19 | Matt Merkel | 2.8 | Analyzed trading comparables data |
| 20 | 11/30/19 | Naeem Muscatwalla | 2.7 | Review and internal circulation of sell-side research on Edison |
| 20 | 11/30/19 | Peter Gnatowski | 2.1 | Reviewed additional equity research on Edison |
| 20 | 11/30/19 | Riley Jacobs | 2.4 | Preparation of PGE comparables analysis |
| 20 | 12/1/19 | Brent Williams | 1.0 | Communications regarding utility industry valuation topics / issues |
| 20 | 12/1/19 | Erik Ellingson | 1.8 | Review and comment on benchmarking analysis re: EBITDA addbacks |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 12/1/19 | Peter Gnatowski | 1.8 | Research re: comparable trading multiples for selected peers |
| 20 | 12/1/19 | Riley Jacobs | 2.8 | Preparation of PGE Comparables Analysis re: updating financial results |
| 20 | 12/1/19 | Riley Jacobs | 2.6 | Preparation of PGE Comparables Analysis re: valuation / operating metric analysis |
| 20 | 12/1/19 | Zack Stone | 2.4 | Research benchmarking metrics re: P/E ratios for peers |
| 20 | 12/1/19 | Zack Stone | 1.0 | Internal discussion re: P/E ratio analysis |
| 20 | 12/1/19 | Zack Stone | 0.9 | Call with junior banker to discuss valuation metrics |
| 20 | 12/2/19 | Alex Gebert | 2.4 | Research trading discounts of comparable companies |
| 20 | 12/2/19 | Alex Gebert | 2.0 | Update/refresh comparable company statistics |
| 20 | 12/2/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding benchmarking analysis |
| 20 | 12/2/19 | Naeem Muscatwalla | 2.4 | Edits to selected public company benchmarking analysis |
| 20 | 12/2/19 | Peter Gnatowski | 1.7 | Prepared analysis of trading comparables based on equity research |
| 20 | 12/2/19 | Peter Gnatowski | 1.5 | Continue research and analysis of equity research reports re: valuation comps |
| 20 | 12/2/19 | Zack Stone | 1.2 | Pull equity research reports for PG&E and selected public companies |
| 20 | 12/2/19 | Zack Stone | 1.2 | Review of selected public companies benchmarking analysis |
| 20 | 12/3/19 | Brendan Murphy | 0.6 | Reviewed analysis on valuation issues and methodology |
| 20 | 12/3/19 | Riley Jacobs | 1.9 | Preparation of internal comps for benchmarking analysis |
| 20 | 12/3/19 | Sherman Guillema | 1.5 | Review equity research reports re: valuation and market view of debtor |
| 20 | 12/3/19 | Zack Stone | 0.8 | Research and review PGE equity research reports |
| 20 | 12/3/19 | Zack Stone | 0.5 | Research and review Edison equity research reports |
| 20 | 12/4/19 | Alex Gebert | 2.9 | Research valuation information related to comparable companies |
| 20 | 12/4/19 | Brendan Murphy | 2.7 | Review analysis on PE multiples for peers |
| 20 | 12/4/19 | Peter Gnatowski | 1.6 | Prepared value comparison of PG&E vs other utility presentation for TCC |
| 20 | 12/4/19 | Peter Gnatowski | 1.0 | Researched comparable utilities valuation metrics |
| 20 | 12/4/19 | Peter Gnatowski | 1.4 | Addressed senior level comments to value comparison to other utility peers |
| 20 | 12/4/19 | Peter Gnatowski | 1.1 | Reviewed and commented on historical trading value analysis of certain utility providers |
| 20 | 12/4/19 | Riley Jacobs | 1.8 | Edits to benchmarking analysis based on senior feedback |
| 20 | 12/4/19 | Riley Jacobs | 0.4 | Internal communications re: changes to benchmarking analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 12/4/19 | Zack Stone | 1.7 | Prepare analysis on Edison P/E |
| 20 | 12/4/19 | Zack Stone | 0.8 | Draft Edison P/E presentation |
| 20 | 12/5/19 | Alex Gebert | 0.4 | Edits to valuation comp inputs based on NOLs |
| 20 | 12/5/19 | Brendan Murphy | 1.7 | Provide additional comments on peer valuation metrics analysis |
| 20 | 12/5/19 | Brent Williams | 1.5 | Review equity valuation materials presentation |
| 20 | 12/5/19 | Naeem Muscatwalla | 2.4 | Additional edits to benchmarking analysis re: updated financial results |
| 20 | 12/5/19 | Naeem Muscatwalla | 2.2 | Revision to benchmarking analysis re: valuation metrics and analysis |
| 20 | 12/5/19 | Peter Gnatowski | 1.6 | Reviewed and updated benchmarking analysis |
| 20 | 12/6/19 | Erik Ellingson | 5.1 | Edits to valuation and comparables analysis |
| 20 | 12/6/19 | Matt Merkel | 2.8 | Reviewed trading comparables analysis and provide comments |
| 20 | 12/7/19 | Erik Ellingson | 2.9 | Provide comments to junior bankers on valuation and comparables analysis |
| 20 | 12/7/19 | Erik Ellingson | 2.4 | Address Valuation Comparables Summary Comments from seniors |
| 20 | 12/8/19 | Erik Ellingson | 3.6 | Review and comment on junior bankers benchmarking analysis entries |
| 20 | 12/9/19 | Naeem Muscatwalla | 2.5 | Revisions to benchmarking analysis based on internal comments |
| 20 | 12/10/19 | Erik Ellingson | 2.8 | Provide comments to team on valuation analysis |
| 20 | 12/12/19 | Alex Gebert | 1.6 | Market refresh of valuation analysis |
| 20 | 12/12/19 | Matt Merkel | 2.1 | Reviewed trading comparables analysis and provide additional markups |
| 20 | 12/13/19 | Brent Williams | 4.5 | Review and comment on analysis related equity valuation issues |
| 20 | 12/16/19 | Erik Ellingson | 2.8 | Review trading comparable analysis and make edits |
| 20 | 12/16/19 | Matt Merkel | 2.5 | Reviewed trading comparables |
| 20 | 12/17/19 | Matt Merkel | 2.6 | Modified trading comparables |
| 20 | 12/22/19 | Erik Ellingson | 1.3 | Reviewed analysis re: Valuation impact of rates |
| 21 | 10/1/19 | Alex Gebert | 1.0 | Review and summarize commentary re: UCC motion to terminate exclusivity |
| 21 | 10/1/19 | Brendan Murphy | 0.3 | Review of Pleading re: UCC in Support of Terminating Exclusivity |
| 21 | 10/1/19 | Brendan Murphy | 0.3 | Review of Pleading re: Public Advocates in Support of Terminating Exclusivity |
| 21 | 10/1/19 | Brendan Murphy | 2.4 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 10/1/19 | Brent Williams | 0.5 | Review media reports on termination of exclusivity. |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 10/1/19 | Brent Williams | 1.6 | Reviewed joint status conference updates and exclusivity pleadings |
| 21 | 10/1/19 | Peter Gnatowski | 1.0 | Reviewed various responses to exclusivity including UCC, Turn, public advocates and union |
| 21 | 10/2/19 | Brendan Murphy | 0.6 | Reviewed external article re: Support for Termination of Exclusivity |
| 21 | 10/2/19 | Brendan Murphy | 1.9 | Reviewed and commented on equity backstop and BH comparison |
| 21 | 10/2/19 | Brent Williams | 1.5 | Review of joinders to termination of exclusivity |
| 21 | 10/2/19 | Peter Gnatowski | 1.6 | Reviewed and commented on updated analysis of backstop and comparison to bondholder plan |
| 21 | 10/3/19 | Alex Gebert | 1.4 | Prepared analysis of S&U of per Bondholders plan |
| 21 | 10/4/19 | Alex Gebert | 1.0 | Review Debtors' objection to termination |
| 21 | 10/4/19 | Alex Gebert | 2.3 | Draft presentation re: competing plan proposals |
| 21 | 10/4/19 | Alex Gebert | 1.5 | Research and circulate plan proposal summaries to date |
| 21 | 10/4/19 | Alex Stevenson | 1.7 | Review opposition to termination motion and correspondence with team |
| 21 | 10/4/19 | Alex Stevenson | 0.8 | Correspondence re: tax issues |
| 21 | 10/4/19 | Brendan Murphy | 1.6 | Review of Pleading re: Debtors Objection to Joint Motion to Terminate Exclusivity |
| 21 | 10/4/19 | Brent Williams | 0.8 | Discussion re: tax issues and plan |
| 21 | 10/4/19 | Brent Williams | 2.2 | Review of Debtors objection to TCC and bondholder plan |
| 21 | 10/4/19 | Brent Williams | 1.0 | Review media reports on termination of exclusivity |
| 21 | 10/4/19 | Brent Williams | 1.1 | Reviewed subro response and analysis |
| 21 | 10/4/19 | Peter Gnatowski | 1.3 | Reviewed Debtors objection to terminate exclusivity |
| 21 | 10/4/19 | Peter Gnatowski | 0.7 | Reviewed subrogation response re: exclusivity and analysis of return; emails re: same |
| 21 | 10/4/19 | Riley Jacobs | 0.9 | Initial review of debtor objection to join motion to end exclusivity |
| 21 | 10/4/19 | Sherman Guillema | 0.7 | Review of Subro Objection to Motion to Terminate Exclusivity |
| 21 | 10/4/19 | Sherman Guillema | 1.2 | Review of Debtors Objection to Joint Motion to Terminate Exclusivity |
| 21 | 10/4/19 | Sherman Guillema | 2.0 | Prepared summary of reorganization plans for counsel |
| 21 | 10/4/19 | Zack Stone | 1.0 | Read and review amended debtor plan |
| 21 | 10/5/19 | Brendan Murphy | 1.2 | Review of Pleading re: Debtors Objection to Joint Motion to Terminate Exclusivity |
| 21 | 10/5/19 | Brent Williams | 1.7 | Reviewed updated BH and Debtors plans and related changes |
| 21 | 10/5/19 | Brent Williams | 1.5 | Review and comment on comparison of bondholder and equity plans |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 10/5/19 | Brent Williams | 1.2 | Reviewed updated analysis of comparison of bondholder and equity plans for TCC |
| 21 | 10/5/19 | Peter Gnatowski | 1.2 | Evaluated economic benefit analysis in Debtors' objection to exclusivity |
| 21 | 10/5/19 | Peter Gnatowski | 1.2 | Reviewed and commented on updated presentation of competing plans |
| 21 | 10/5/19 | Peter Gnatowski | 0.8 | Reviewed and commented on updated sources and uses analysis of competing plans |
| 21 | 10/5/19 | Peter Gnatowski | 0.5 | Reviewed presentation from third-party advisors re: competing plans |
| 21 | 10/6/19 | Naeem Muscatwalla | 1.8 | Research and internal circulation of disclosure statements from precedent bankruptcies |
| 21 | 10/7/19 | Brent Williams | 1.5 | Review of court pleadings associated with the termination of exclusivity hearing |
| 21 | 10/7/19 | Matt Merkel | 1.2 | Made direct edits to competing plans summary analysis |
| 21 | 10/8/19 | Matt Merkel | 0.9 | Reviewed competing plans of reorganization |
| 21 | 10/8/19 | Sherman Guillema | 0.8 | Review subro motion to terminate exclusivity |
| 21 | 10/9/19 | Alex Gebert | 0.9 | Research market reaction to exclusivity termination |
| 21 | 10/9/19 | Alex Gebert | 0.6 | Review order terminating exclusivity |
| 21 | 10/9/19 | Alex Stevenson | 0.4 | Review order terminating exclusivity |
| 21 | 10/9/19 | Alex Stevenson | 1.0 | Internal communication on exclusivity |
| 21 | 10/9/19 | Brent Williams | 0.5 | Review Judge Montali's decision on exclusivity |
| 21 | 10/9/19 | Brent Williams | 0.8 | Review of media reports on exclusivity ruling |
| 21 | 10/9/19 | Brent Williams | 1.0 | Internal discussions re: exclusivity ruling |
| 21 | 10/9/19 | Erik Ellingson | 0.5 | Review of order terminating exclusivity |
| 21 | 10/9/19 | Erik Ellingson | 3.9 | Equity research and comparables analysis relatively to exclusivity termination |
| 21 | 10/9/19 | Peter Gnatowski | 0.5 | Reviewed court order to terminate exclusivity and related press |
| 21 | 10/10/19 | Matt Merkel | 0.3 | Discussed competing term sheets with senior banker |
| 21 | 10/10/19 | Riley Jacobs | 1.2 | Read external articles re: exclusivity termination |
| 21 | 10/11/19 | Brent Williams | 1.6 | Review draft of POR |
| 21 | 10/11/19 | Riley Jacobs | 2.4 | Review and circulated pleadings on POR, RSA, and Equity Backstops |
| 21 | 10/13/19 | Brendan Murphy | 1.4 | Review and comment on draft POR |
| 21 | 10/13/19 | Brent Williams | 1.0 | Review and comment on plan of reorganization |
| 21 | 10/14/19 | Alex Stevenson | 2.6 | Review draft plan of reorganization and provide comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 10/14/19 | Brendan Murphy | 2.4 | Additional review for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/14/19 | Brendan Murphy | 1.0 | Summarized for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/14/19 | Brendan Murphy | 1.6 | Review and provide comments to plan term sheet |
| 21 | 10/14/19 | Brent Williams | 2.5 | Reviewed iterations of plan documents and provided comments |
| 21 | 10/14/19 | Brent Williams | 1.7 | Provided comments on plan issues |
| 21 | 10/14/19 | Peter Gnatowski | 1.3 | Reviewed draft plan document; provided comments |
| 21 | 10/14/19 | Peter Gnatowski | 1.8 | Consolidated internal comments to Plan document |
| 21 | 10/14/19 | Peter Gnatowski | 0.3 | Research conditions re: wildfires in commitment letters; emails with counsel |
| 21 | 10/14/19 | Riley Jacobs | 2.0 | Research and archive presentation and pleadings related to term sheets and backstops |
| 21 | 10/14/19 | Sherman Guillema | 2.3 | Review and provide comments on TCC/AHC plan |
| 21 | 10/15/19 | Alex Stevenson | 0.8 | Review redline of plan of reorganization |
| 21 | 10/15/19 | Brent Williams | 1.1 | Review and comment on updated TCC/AHB draft plan |
| 21 | 10/15/19 | Riley Jacobs | 1.4 | Prepared comparison of term sheets and backstop letters |
| 21 | 10/16/19 | Brent Williams | 1.5 | Reviewed RSA pleadings |
| 21 | 10/16/19 | Riley Jacobs | 1.2 | Research historical POR regarding certain terms |
| 21 | 10/17/19 | Brendan Murphy | 1.9 | Analysis, review, and summarized comments for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/17/19 | Brent Williams | 1.6 | Review and comment on TCC/AHB draft plan |
| 21 | 10/17/19 | Erik Ellingson | 1.8 | Research certain topics related to plan issues |
| 21 | 10/17/19 | Peter Gnatowski | 0.2 | Reviewed statement by the Debtors re: plan |
| 21 | 10/17/19 | Peter Gnatowski | 1.0 | Reviewed and commented to TCC/ABH plan |
| 21 | 10/17/19 | Peter Gnatowski | 0.8 | Reviewed updated drafts of TCC/ABH plan |
| 21 | 10/20/19 | Brendan Murphy | 2.9 | Review and analysis of proposed Plan schedule, claims and variances |
| 21 | 10/20/19 | Brent Williams | 1.3 | Review plan scheduling scenarios |
| 21 | 10/21/19 | Brendan Murphy | 2.1 | Review and analysis of proposed Plan schedule, claims and variances |
| 21 | 10/21/19 | Brent Williams | 1.6 | Review key provisions in subro RSA pleadings |
| 21 | 10/21/19 | Brent Williams | 0.5 | Review TCC/Bond Plan Schedule Statement |
| 21 | 10/21/19 | Peter Gnatowski | 1.8 | Reviewed and commented on internal return analysis based on comments from third-party advisor |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 10/21/19 | Peter Gnatowski | 0.5 | Reviewed plan schedule statement of the TCC |
| 21 | 10/21/19 | Peter Gnatowski | 0.8 | Reviewed subrogation RSA support from Baupost, Debtors and subrogation holders |
| 21 | 10/22/19 | Alex Stevenson | 0.8 | Review pleadings related to case scheduling and timing of competing plans |
| 21 | 10/22/19 | Brendan Murphy | 1.6 | Reviewed and commented on competing plan summary |
| 21 | 10/22/19 | Brendan Murphy | 2.4 | Analysis, review, and summarized comments for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/22/19 | Brent Williams | 1.0 | Review and comment on comparison of joint and debtor plan |
| 21 | 10/22/19 | Matt Merkel | 1.4 | Reviewed competing plans of reorganization bankruptcy schedules |
| 21 | 10/23/19 | Brendan Murphy | 1.9 | Reviewed comparison of sources and uses |
| 21 | 10/23/19 | Brendan Murphy | 2.3 | Analysis, review, and summarized comments for Counsel re: Plan Documents, Plan Issues |
| 21 | 10/23/19 | Brent Williams | 1.5 | Reviewed updated comparison of plans |
| 21 | 10/23/19 | Brent Williams | 1.0 | Review debtors' competing plan timeline |
| 21 | 10/28/19 | Alex Gebert | 2.1 | Review and analysis of S/U of competing plans |
| 21 | 10/28/19 | Matt Merkel | 2.1 | Reconciled sources and uses of various plans |
| 21 | 10/31/19 | Peter Gnatowski | 2.2 | Reviewed questions for third-party advisors re: proposal; analyzed presentation from third parties re: same |
| 21 | 11/1/19 | Alex Stevenson | 0.4 | Correspondence with team re: governor's press conference |
| 21 | 11/1/19 | Erik Ellingson | 1.7 | Review of summary of sources and uses of equityholders plan |
| 21 | 11/2/19 | Brendan Murphy | 1.6 | Review of Debtors' Revised RSA |
| 21 | 11/2/19 | Brendan Murphy | 1.4 | Analysis, review, and summarized comments for Counsel re: Plan Documents and Plan Issues |
| 21 | 11/2/19 | Brent Williams | 1.4 | Review amended subro RSA |
| 21 | 11/2/19 | Matt Merkel | 1.9 | Reviewed amended Subro RSA and drafted summary |
| 21 | 11/3/19 | Alex Gebert | 1.8 | Review and analysis of amended RSA |
| 21 | 11/3/19 | Brendan Murphy | 1.3 | Review of updated RSA comparison analysis |
| 21 | 11/3/19 | Brendan Murphy | 1.2 | Review and internal comments to draft Term Sheet for Counsel |
| 21 | 11/3/19 | Brendan Murphy | 2.6 | Review and comments on Comparison of Plans, and other financial analysis for Counsel |
| 21 | 11/3/19 | Brent Williams | 1.5 | Review amended Debtors RSA |
| 21 | 11/3/19 | Peter Gnatowski | 1.0 | Reviewed amended RSA filed by the Debtors |
| 21 | 11/3/19 | Peter Gnatowski | 1.0 | Reviewed and commented to draft term sheet prepared by counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/3/19 | Sherman Guillema | 1.9 | Provided comments to summary analysis of restructuring support agreement |
| 21 | 11/4/19 | Alex Gebert | 1.1 | Review and analysis of amended RSA |
| 21 | 11/4/19 | Alex Gebert | 1.4 | Prepare comparison of plans terms |
| 21 | 11/4/19 | Alex Stevenson | 0.6 | Review materials provided by PJT and comment |
| 21 | 11/4/19 | Brendan Murphy | 1.4 | Review of Debtors' Amended Plan and Supporting Exhibits |
| 21 | 11/4/19 | Brendan Murphy | 2.6 | Review and analysis on PJT / Equity responses to diligence questions |
| 21 | 11/4/19 | Brendan Murphy | 1.6 | Review and internal comments to draft Term Sheet for Counsel |
| 21 | 11/4/19 | Brendan Murphy | 2.1 | Review and comments on Comparison of Plans |
| 21 | 11/4/19 | Brent Williams | 1.1 | Review revised debtor plan |
| 21 | 11/4/19 | Matt Merkel | 1.9 | Reviewed equity diligence responses from PJT |
| 21 | 11/4/19 | Matt Merkel | 3.2 | Drafted summary analysis materials of diligence responses from PJT |
| 21 | 11/4/19 | Matt Merkel | 1.1 | Reviewed changes to summary analysis materials of PJT response |
| 21 | 11/4/19 | Peter Gnatowski | 1.1 | Reviewed amended plan filed by the Debtors |
| 21 | 11/4/19 | Peter Gnatowski | 0.4 | Reviewed updated presentation from equity holders |
| 21 | 11/4/19 | Peter Gnatowski | 0.7 | Drafted key observations on the presentation from the equity holders |
| 21 | 11/4/19 | Peter Gnatowski | 1.2 | Reviewed and commented on comparison analysis of equity holders proposal |
| 21 | 11/4/19 | Peter Gnatowski | 0.6 | Reviewed and commented to the plan term sheet from the bondholders |
| 21 | 11/4/19 | Sherman Guillema | 1.4 | Reviewed diligence from FA to ad hoc equity |
| 21 | 11/4/19 | Sherman Guillema | 2.4 | Drafted summary of diligence from FA to ad hoc equity |
| 21 | 11/5/19 | Alex Stevenson | 0.9 | Review and comment on equity proposal comparison |
| 21 | 11/5/19 | Alex Stevenson | 0.4 | Correspondence re equity proposal comparison |
| 21 | 11/5/19 | Brendan Murphy | 0.6 | Review of RSA comparison analysis |
| 21 | 11/5/19 | Brendan Murphy | 3.2 | Review and comments to Equity Plan presentation and analysis for TCC |
| 21 | 11/5/19 | Brendan Murphy | 2.4 | Review and analysis on PJT / Equity responses to diligence questions |
| 21 | 11/5/19 | Peter Gnatowski | 0.6 | Reviewed updated draft of summary presentation to TCC re: equity holders proposal |
| 21 | 11/5/19 | Peter Gnatowski | 2.4 | Edits to summary presentation of equity holders proposal to TCC |
| 21 | 11/5/19 | Peter Gnatowski | 1.1 | Edits to equity holders proposal presentation to TCC based on senior banker comments |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/5/19 | Peter Gnatowski | 0.8 | Updated equity holders proposal analysis based on comments and review from counsel |
| 21 | 11/6/19 | Alex Gebert | 1.5 | Prepare analysis of subrogation recovery based on various settlements |
| 21 | 11/6/19 | Alex Gebert | 0.9 | Prepare analysis of subrogation recovery to equity group |
| 21 | 11/6/19 | Alex Gebert | 0.8 | Further preparation of subrogation recovery to Subro/equity groups based on different plan settlements |
| 21 | 11/6/19 | Zack Stone | 0.8 | Read and review amended plan of reorganization |
| 21 | 11/6/19 | Zack Stone | 1.2 | Prepared presentation on total cash consideration |
| 21 | 11/7/19 | Brendan Murphy | 1.2 | Reviewed and commented analysis re: distributable value |
| 21 | 11/7/19 | Zack Stone | 0.5 | Review 13F/D filings on top equity holders |
| 21 | 11/8/19 | Alex Stevenson | 0.4 | Review RSA objection |
| 21 | 11/8/19 | Erik Ellingson | 1.7 | Review updated RSA |
| 21 | 11/8/19 | Matt Merkel | 0.5 | Participated in call on non-cash consideration summary |
| 21 | 11/8/19 | Matt Merkel | 1.5 | Drafted presentation on non-cash consideration summary |
| 21 | 11/9/19 | Alex Gebert | 2.9 | Continued drafting non-cash consideration presentation |
| 21 | 11/9/19 | Alex Gebert | 1.8 | Further edits to non-cash consideration based on comments |
| 21 | 11/9/19 | Brendan Murphy | 2.4 | Review and comments on Comparison of Plans, and other financial analysis for Counsel |
| 21 | 11/9/19 | Brendan Murphy | 1.1 | Review and comments to Commitment Letter Analysis and Related Holdings |
| 21 | 11/9/19 | Matt Merkel | 2.0 | Researched non-cash consideration issues |
| 21 | 11/9/19 | Matt Merkel | 3.7 | Drafted non-cash consideration summary |
| 21 | 11/9/19 | Matt Merkel | 3.0 | Incorporated edits to non-cash consideration summary from senior bankers |
| 21 | 11/9/19 | Matt Merkel | 1.5 | Made additional direct edits to non-cash consideration summary |
| 21 | 11/9/19 | Sherman Guillema | 0.7 | Review of TCC response to restructuring support agreement |
| 21 | 11/9/19 | Sherman Guillema | 2.7 | Drafting of discussion materials re: non-cash consideration |
| 21 | 11/10/19 | Alex Stevenson | 1.4 | Review and comment on discussion materials for committee |
| 21 | 11/10/19 | Matt Merkel | 2.2 | Incorporated edits from senior bankers to non-cash consideration summary |
| 21 | 11/10/19 | Matt Merkel | 1.3 | Incorporated edits from counsel to non-cash consideration summary |
| 21 | 11/10/19 | Riley Jacobs | 0.6 | Review Newsome objection to RSA |
| 21 | 11/10/19 | Sherman Guillema | 0.6 | Review of revised discussion materials re: non-cash consideration |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/11/19 | Brent Williams | 1.2 | Internal discussions regarding equity plan diligence |
| 21 | 11/11/19 | Peter Gnatowski | 0.4 | Reviewed RSA objections and statements from TCC and subro |
| 21 | 11/12/19 | Alex Stevenson | 1.3 | Review documents/proposals submitted by stakeholders |
| 21 | 11/12/19 | Alex Stevenson | 0.6 | Correspondence re: plan negotiating process |
| 21 | 11/12/19 | Brendan Murphy | 3.4 | Review and analysis of diligence materials received from third party advisor |
| 21 | 11/12/19 | Brent Williams | 1.4 | Review and comment on Lincoln analysis of equity plan |
| 21 | 11/12/19 | Brent Williams | 1.5 | Review due diligence materials from PJT |
| 21 | 11/12/19 | Brent Williams | 1.0 | Internal discussions re: diligence materials from PJT |
| 21 | 11/12/19 | Matt Merkel | 1.7 | Reviewed updated equity proposal |
| 21 | 11/12/19 | Matt Merkel | 3.1 | Drafted summary of equity proposal and comparison to Bondholder plan |
| 21 | 11/12/19 | Matt Merkel | 1.3 | Incorporated edits from senior banker to equity proposal summary |
| 21 | 11/12/19 | Matt Merkel | 2.3 | Made edits to equity proposal summary |
| 21 | 11/12/19 | Peter Gnatowski | 1.5 | Prepared analysis and key questions/observations on the equity advisor materials |
| 21 | 11/12/19 | Peter Gnatowski | 1.7 | Reviewed due diligence materials provided by equity advisor |
| 21 | 11/12/19 | Peter Gnatowski | 1.4 | Reviewed and commented to redline of term sheet provided by counsel |
| 21 | 11/12/19 | Sherman Guillema | 0.6 | Review Diligence Materials from Equityholders |
| 21 | 11/12/19 | Sherman Guillema | 1.5 | Review Equity holder RSA and term sheet |
| 21 | 11/12/19 | Sherman Guillema | 2.6 | Prepare discussion materials for counsel re: Equity holder RSA and term sheet |
| 21 | 11/12/19 | Sherman Guillema | 0.5 | Internally discuss presentation materials for committee |
| 21 | 11/13/19 | Alex Stevenson | 0.5 | Discuss presentation materials for committee with SG |
| 21 | 11/13/19 | Alex Stevenson | 0.6 | Correspondence re: proposal due diligence |
| 21 | 11/13/19 | Alex Stevenson | 0.4 | Review correspondence re: stakeholder proposals |
| 21 | 11/13/19 | Brent Williams | 1.2 | Review Lincoln materials for committee presentation re: equity plan |
| 21 | 11/13/19 | Brent Williams | 1.5 | Additional review due diligence materials from PJT |
| 21 | 11/13/19 | Erik Ellingson | 1.7 | Review and comment on revised equity plan analysis |
| 21 | 11/13/19 | Matt Merkel | 2.1 | Made direct edits from senior banker to equity proposal summary |
| 21 | 11/13/19 | Matt Merkel | 0.9 | Participated in internal call on equity proposal |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/13/19 | Matt Merkel | 2.4 | Updated comparison of competing plan proposals |
| 21 | 11/13/19 | Matt Merkel | 2.3 | Made additional edits to equity proposal summary based on meeting with senior bankers |
| 21 | 11/13/19 | Matt Merkel | 1.9 | Incorporated additional edits to equity proposal from senior banker team review |
| 21 | 11/13/19 | Sherman Guillema | 0.9 | Discuss and integrate comments from team members on discussion materials re: Equity holder RSA and term sheet |
| 21 | 11/13/19 | Sherman Guillema | 1.0 | Internal call re: proposal from ad hoc equity |
| 21 | 11/13/19 | Sherman Guillema | 1.2 | Review and comment on discussion materials for counsel re: Equity holder RSA and term sheet |
| 21 | 11/13/19 | Zack Stone | 0.6 | Review third party presentation regarding equity term sheet |
| 21 | 11/13/19 | Zack Stone | 0.9 | Internal discussion re: equity proposal |
| 21 | 11/13/19 | Zack Stone | 0.6 | Review third party presentation re: equity proposal |
| 21 | 11/14/19 | Alex Stevenson | 0.7 | Review discussion materials for Committee meeting regarding equity plan |
| 21 | 11/14/19 | Alex Stevenson | 0.5 | Follow up discussion from PJT call |
| 21 | 11/14/19 | Brendan Murphy | 3.1 | Reviewed analysis of equity consideration from PJT presentation |
| 21 | 11/14/19 | Brendan Murphy | 3.8 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 21 | 11/14/19 | Brent Williams | 1.5 | Review committee presentation materials regarding ROE and equity plan |
| 21 | 11/14/19 | Peter Gnatowski | 1.2 | Reviewed related presentation and analysis from third party |
| 21 | 11/14/19 | Peter Gnatowski | 1.0 | Drafted key observation re: updated proposal from third parties |
| 21 | 11/14/19 | Peter Gnatowski | 0.6 | Internal discussion re: agenda and questions for call with third party advisors |
| 21 | 11/14/19 | Peter Gnatowski | 0.5 | Internal debrief re: call with PJT advisors |
| 21 | 11/14/19 | Peter Gnatowski | 1.2 | Drafted key observations and updated analysis based on meeting with PJT |
| 21 | 11/14/19 | Peter Gnatowski | 1.1 | Reviewed updated proposal from third party |
| 21 | 11/14/19 | Peter Gnatowski | 0.9 | Reviewed and commented on updated ROE presentation to TCC re: third party proposal |
| 21 | 11/14/19 | Peter Gnatowski | 0.6 | Reviewed and commented on updated recovery analysis re: third party proposal |
| 21 | 11/14/19 | Sherman Guillema | 0.5 | Internal meeting to discuss equity FA call |
| 21 | 11/14/19 | Sherman Guillema | 1.9 | Review and comment on proposal from ad hoc equity group |
| 21 | 11/15/19 | Alex Gebert | 1.2 | Analysis of plan terms based on materials provided by PJT |
| 21 | 11/15/19 | Alex Stevenson | 0.5 | Correspondence re: POR negotiation with senior members |
| 21 | 11/15/19 | Brendan Murphy | 2.4 | Continued review and analysis of diligence materials received from PJT |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/15/19 | Brendan Murphy | 2.9 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 21 | 11/15/19 | Peter Gnatowski | 1.6 | Reviewed presentation materials for TCC in person meeting re: equity proposal comparison |
| 21 | 11/16/19 | Alex Stevenson | 1.3 | Correspondence and review re: POR diligence |
| 21 | 11/16/19 | Brendan Murphy | 2.3 | Reviewed and commented on updated plan term sheet provided by third party |
| 21 | 11/16/19 | Brendan Murphy | 2.8 | Review and analysis on PJT / Equity responses to diligence questions and related analysis |
| 21 | 11/16/19 | Brendan Murphy | 1.3 | Reviewed presentation provided by PJT / Equity |
| 21 | 11/17/19 | Alex Stevenson | 0.5 | Correspondence re: plan issues |
| 21 | 11/17/19 | Brendan Murphy | 2.1 | Review and analysis on Bondholder materials and related analysis |
| 21 | 11/17/19 | Naeem Muscatwalla | 1.9 | Prepared presentation that summarize Equity vs. Bondholder proposals |
| 21 | 11/17/19 | Sherman Guillema | 1.0 | Review and comment on draft materials re: plan comparisons |
| 21 | 11/17/19 | Zack Stone | 2.2 | Prepared presentation on PGE plan comparison |
| 21 | 11/17/19 | Zack Stone | 1.5 | Prepare PGE plan comparison analysis |
| 21 | 11/17/19 | Zack Stone | 1.4 | Prepare presentation on PGE plan comparison re: Sources of Capital |
| 21 | 11/18/19 | Alex Stevenson | 0.5 | Review and comment on questions to PJT |
| 21 | 11/18/19 | Brendan Murphy | 2.4 | Reviewed and commented on plan comparison analysis |
| 21 | 11/18/19 | Brendan Murphy | 2.3 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 11/18/19 | Brent Williams | 1.9 | Review and comment on plan comparison |
| 21 | 11/18/19 | Erik Ellingson | 2.6 | Edit summary of plan comparison based on internal comments |
| 21 | 11/18/19 | Peter Gnatowski | 1.0 | Reviewed RSA from bondholders |
| 21 | 11/18/19 | Riley Jacobs | 2.3 | Updates and revisions to analysis of sources and uses for bondholder plan and equity plan |
| 21 | 11/18/19 | Zack Stone | 2.8 | Prepare presentation on PGE plan comparison re: Uses / Recoveries |
| 21 | 11/18/19 | Zack Stone | 2.0 | Additional edits to PGE plan comparison analysis based on comments |
| 21 | 11/18/19 | Zack Stone | 1.6 | Revised plan comparison analysis |
| 21 | 11/18/19 | Zack Stone | 2.0 | Further revisions to presentation on PGE plan comparison |
| 21 | 11/19/19 | Alex Gebert | 1.7 | Prepare TCC committee presentation/materials re: plan comparison |
| 21 | 11/19/19 | Alex Stevenson | 0.2 | Correspondence with team re: POR issues |
| 21 | 11/19/19 | Alex Stevenson | 0.3 | Review equity plan documents in preparation for call with advisors to equity holders |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/19/19 | Alex Stevenson | 0.5 | Participated in PJT call |
| 21 | 11/19/19 | Brendan Murphy | 1.6 | Reviewed updated equity presentation and term sheet |
| 21 | 11/19/19 | Brendan Murphy | 1.8 | Reviewed updated plan comparison analysis |
| 21 | 11/19/19 | Matt Merkel | 1.5 | Reviewed summary of PJT call and made direct edits |
| 21 | 11/19/19 | Matt Merkel | 2.6 | Reviewed draft of TCC committee materials and made edits |
| 21 | 11/19/19 | Matt Merkel | 1.0 | Reviewed equity holder production materials in preparation for PJT call |
| 21 | 11/19/19 | Peter Gnatowski | 0.3 | Internal discussions re: analysis of equityholders |
| 21 | 11/19/19 | Peter Gnatowski | 0.4 | Drafted notes re: call with PJT |
| 21 | 11/19/19 | Peter Gnatowski | 0.5 | Internal debrief re: call with PJT |
| 21 | 11/19/19 | Peter Gnatowski | 2.1 | Updated internal return/waterfall analysis based on call with PJT |
| 21 | 11/19/19 | Peter Gnatowski | 0.9 | Prepared materials for TCC meeting regarding equity proposal |
| 21 | 11/19/19 | Sherman Guillema | 0.6 | Review equity plan documents in preparation for call with FA to ad hoc equity |
| 21 | 11/19/19 | Zack Stone | 1.0 | Summarize notes from Ducera discussion |
| 21 | 11/20/19 | Alex Stevenson | 0.9 | Review and comment on materials for TCC meeting regarding equity plan |
| 21 | 11/20/19 | Erik Ellingson | 2.8 | Review of draft RSA |
| 21 | 11/20/19 | Peter Gnatowski | 1.3 | Reviewed and commented on draft RSA from equity holders |
| 21 | 11/20/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated presentation for TCC in-person meeting re: equity plan |
| 21 | 11/20/19 | Peter Gnatowski | 1.4 | Reviewed and commented on draft term sheet from equity holders |
| 21 | 11/20/19 | Peter Gnatowski | 0.3 | Reviewed internal notes re: Governor's plan requirements |
| 21 | 11/20/19 | Peter Gnatowski | 0.5 | Reviewed letter/proposal from Bondholders to mediator |
| 21 | 11/21/19 | Alex Gebert | 0.8 | Read and review news articles re: latest RSA and plan updates |
| 21 | 11/21/19 | Brendan Murphy | 2.8 | Reviewed and commented on updated analysis based on new term sheet from equity |
| 21 | 11/21/19 | Brendan Murphy | 1.9 | Reviewed updated bondholder proposal and impact to their plan |
| 21 | 11/21/19 | Peter Gnatowski | 1.6 | Prepared analysis of debt and leverage for competing plans per request from TCC members |
| 21 | 11/21/19 | Peter Gnatowski | 1.1 | Addressed senior banker comments to debt and leverage analysis for TCC members |
| 21 | 11/21/19 | Peter Gnatowski | 1.8 | Prepared analysis of Bondholder updated proposal |
| 21 | 11/22/19 | Brendan Murphy | 1.5 | Reviewed and commented on leverage analysis of plans for TCC members |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/22/19 | Brendan Murphy | 1.4 | Reviewed and commented on updated bondholder proposal analysis |
| 21 | 11/22/19 | Erik Ellingson | 1.6 | Edits to leverage analysis based on senior banker comments |
| 21 | 11/22/19 | Erik Ellingson | 1.0 | Reviewed bondholder proposal and analysis |
| 21 | 11/22/19 | Matt Merkel | 1.3 | Reviewed public entity RSA agreement |
| 21 | 11/22/19 | Peter Gnatowski | 1.5 | Reviewed utility valuation prospective provided by PJT |
| 21 | 11/23/19 | Alex Gebert | 2.5 | Prepared analysis of latest plan term sheets |
| 21 | 11/23/19 | Alex Stevenson | 1.5 | Discussion re: valuation methodology and POR term sheets with Lincoln team |
| 21 | 11/23/19 | Brendan Murphy | 2.1 | Plan observations and related analysis for Counsel |
| 21 | 11/23/19 | Peter Gnatowski | 1.6 | Created analysis of third-party proposal |
| 21 | 11/23/19 | Peter Gnatowski | 0.5 | Internal correspondence re: comments/questions from counsel re: third party proposal |
| 21 | 11/24/19 | Alex Stevenson | 0.2 | Review equity plan documents in preparation for call with advisors to equity holders |
| 21 | 11/24/19 | Alex Stevenson | 1.0 | Discussion re: valuation methodology and POR term sheets with Lincoln team |
| 21 | 11/24/19 | Alex Stevenson | 1.0 | Review and Correspondence on RSA term sheets |
| 21 | 11/24/19 | Brendan Murphy | 1.3 | Review comparable equity valuation |
| 21 | 11/24/19 | Brendan Murphy | 1.0 | Discussion re: plan valuation and term sheets |
| 21 | 11/24/19 | Brendan Murphy | 1.8 | Internal discussion and analysis re: valuation issues and methodology |
| 21 | 11/24/19 | Brendan Murphy | 2.2 | Review and comment on updated RSA term sheet |
| 21 | 11/24/19 | Peter Gnatowski | 0.8 | Reviewed latest draft RSA agreement and related comments |
| 21 | 11/24/19 | Peter Gnatowski | 1.5 | Reviewed materials re: valuation provided by third-party advisor |
| 21 | 11/24/19 | Peter Gnatowski | 0.4 | Internal correspondence re: third-party proposal and observations |
| 21 | 11/24/19 | Peter Gnatowski | 0.5 | Reviewed and commented to call notes from junior analyst |
| 21 | 11/24/19 | Zack Stone | 0.7 | Summarize and circulate notes from PJT call re: Plan proposal |
| 21 | 11/25/19 | Alex Gebert | 1.6 | Prepare waterfall analysis based on equity term sheet |
| 21 | 11/25/19 | Brendan Murphy | 1.5 | Reviewed updated waterfall analysis |
| 21 | 11/25/19 | Brendan Murphy | 0.8 | Reviewed notes from PJT call |
| 21 | 11/26/19 | Alex Stevenson | 0.6 | Correspondence with team re: POR issues |
| 21 | 11/26/19 | Alex Stevenson | 0.4 | Review revised term sheet and comment |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/26/19 | Alex Stevenson | 1.1 | Correspondence with team re: POR issues |
| 21 | 11/26/19 | Brendan Murphy | 2.4 | Reviewed and commented on updated RSA |
| 21 | 11/26/19 | Brendan Murphy | 1.8 | Reviewed and commented on updated equity term sheet |
| 21 | 11/26/19 | Brent Williams | 1.7 | Review draft of TCC RSA |
| 21 | 11/26/19 | Matt Merkel | 2.2 | Drafted summary of equity plan relative share prices |
| 21 | 11/26/19 | Matt Merkel | 1.7 | Made edits to equity plan share prices summary from senior banker |
| 21 | 11/26/19 | Peter Gnatowski | 1.8 | Reviewed latest draft term sheet and drafted key observations |
| 21 | 11/26/19 | Peter Gnatowski | 1.5 | Prepared analysis of equity value per request from senior banker |
| 21 | 11/26/19 | Peter Gnatowski | 1.9 | Reviewed and commented presentation re: equity value analysis |
| 21 | 11/26/19 | Riley Jacobs | 1.9 | Research and review amended draft of RSA |
| 21 | 11/26/19 | Sherman Guillema | 1.8 | Prepared presentation re: equity valuation, pro forma ownership and equity monetization |
| 21 | 11/27/19 | Alex Gebert | 0.7 | Review latest Subro RSA court ruling |
| 21 | 11/27/19 | Alex Gebert | 1.6 | Edits to pro forma ownership analysis |
| 21 | 11/27/19 | Alex Stevenson | 2.6 | Review and comment on RSA / Term sheet issues |
| 21 | 11/27/19 | Alex Stevenson | 0.3 | Review preliminary court filing on Subro RSA motion |
| 21 | 11/27/19 | Alex Stevenson | 0.4 | Call internally re: term sheet issues |
| 21 | 11/27/19 | Alex Stevenson | 1.4 | Further review and comment on term sheet markup |
| 21 | 11/27/19 | Brendan Murphy | 1.8 | Reviewed updated redline of RSA and term sheet |
| 21 | 11/27/19 | Brendan Murphy | 1.7 | Prepared analysis regarding equity dilution |
| 21 | 11/27/19 | Brendan Murphy | 0.9 | Plan observations and related analysis for Counsel |
| 21 | 11/27/19 | Brendan Murphy | 0.8 | Review and analysis on Bondholder materials and related analysis |
| 21 | 11/27/19 | Brent Williams | 1.3 | Review revisions to term sheet and TCC RSA |
| 21 | 11/27/19 | Brent Williams | 1.8 | Review and comment on updated RSA and term sheet from equity |
| 21 | 11/27/19 | Peter Gnatowski | 1.2 | Reviewed and commented on redlines of RSA |
| 21 | 11/27/19 | Peter Gnatowski | 1.4 | Prepared sources and uses analysis requested by counsel |
| 21 | 11/27/19 | Peter Gnatowski | 1.4 | Reviewed and commented on updated TS from equity holders |
| 21 | 11/27/19 | Peter Gnatowski | 1.6 | Prepared comparison of term sheet language and backstop equity definitions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 11/27/19 | Peter Gnatowski | 1.0 | Drafted counter language to equity holders term sheet |
| 21 | 11/27/19 | Peter Gnatowski | 1.3 | Additional edits to consideration language in equity holders term sheet re: equity consideration |
| 21 | 11/27/19 | Peter Gnatowski | 2.2 | Updated analysis re: equity consideration language revisions |
| 21 | 11/27/19 | Riley Jacobs | 2.3 | Research amended plan proposals (RSA and materials from mediation); summarize key findings |
| 21 | 11/29/19 | Alex Gebert | 1.6 | Prepare analysis of latest RSA draft |
| 21 | 11/29/19 | Alex Stevenson | 1.1 | Correspondence re: term sheet issues |
| 21 | 11/29/19 | Brendan Murphy | 1.3 | Modified term sheet language regarding equity consideration |
| 21 | 11/29/19 | Brendan Murphy | 2.4 | Reviewed outstanding issues regarding RSA and term sheet |
| 21 | 11/29/19 | Brent Williams | 2.1 | Review additional revisions to term sheet and TCC RSA |
| 21 | 11/29/19 | Peter Gnatowski | 1.5 | Reviewed valuation diligence materials provided by PJT |
| 21 | 11/29/19 | Peter Gnatowski | 0.8 | Reviewed revised RSA and term sheet from counsel |
| 21 | 11/30/19 | Alex Gebert | 0.6 | Updated outstanding issues tracker |
| 21 | 11/30/19 | Alex Stevenson | 1.2 | Correspondence and comment on term sheet issues |
| 21 | 11/30/19 | Brendan Murphy | 2.3 | Reviewed plan valuation from equity term sheet |
| 21 | 11/30/19 | Brendan Murphy | 1.3 | Reviewed and commented on updated equity return analysis |
| 21 | 11/30/19 | Brent Williams | 1.3 | Review additional revisions to term sheet and TCC RSA |
| 21 | 11/30/19 | Brent Williams | 1.5 | Review plan valuation and other key issues |
| 21 | 11/30/19 | Peter Gnatowski | 0.5 | Prepared summary observations based on call with equityholders |
| 21 | 11/30/19 | Peter Gnatowski | 1.2 | Prepared return analysis based on call with equityholders |
| 21 | 12/1/19 | Alex Gebert | 1.6 | Analysis of latest terms of proposed equity offering |
| 21 | 12/1/19 | Alex Gebert | 2.8 | Analysis of implied multiples under proposed equity offering |
| 21 | 12/1/19 | Alex Stevenson | 0.7 | Calls with BW re: term sheet negotiations |
| 21 | 12/1/19 | Alex Stevenson | 0.6 | Correspondence and analysis re term sheet issues |
| 21 | 12/1/19 | Brendan Murphy | 1.3 | Analysis for Counsel re: Draft RSA & Term Sheet |
| 21 | 12/1/19 | Brent Williams | 0.7 | Internal call with AS re: term sheet |
| 21 | 12/1/19 | Brent Williams | 1.4 | Review and comment revised term sheet |
| 21 | 12/2/19 | Alex Gebert | 0.9 | Review opens issues related to proposed RSA |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/2/19 | Alex Stevenson | 1.4 | Review and comment on draft RSA and term sheet |
| 21 | 12/2/19 | Alex Stevenson | 0.8 | Review and discussion re: response to POR proposal |
| 21 | 12/2/19 | Brendan Murphy | 1.5 | Review subrogation RSA |
| 21 | 12/2/19 | Brent Williams | 1.6 | Review revised term sheet analysis presentation |
| 21 | 12/2/19 | Brent Williams | 1.8 | Comments to term sheet analysis presentation |
| 21 | 12/2/19 | Peter Gnatowski | 1.1 | Reviewed revised RSA between Debtors and Subrogation holders |
| 21 | 12/2/19 | Riley Jacobs | 1.7 | Research amended RSA plan from subrogation group |
| 21 | 12/2/19 | Sherman Guillema | 1.1 | Review amended subro RSA |
| 21 | 12/2/19 | Sherman Guillema | 0.4 | Review redline of proposed RSA |
| 21 | 12/2/19 | Sherman Guillema | 0.3 | Review redline of proposed plan term sheet |
| 21 | 12/3/19 | Alex Gebert | 0.8 | Review TCC response re: RSA |
| 21 | 12/3/19 | Alex Gebert | 0.4 | Review equity proposal and return comparisons in preparation for sub-committee call |
| 21 | 12/3/19 | Alex Stevenson | 0.6 | Review and comment on analysis of equity allocation |
| 21 | 12/3/19 | Alex Stevenson | 0.4 | Internal communications re: POR discussions |
| 21 | 12/3/19 | Alex Stevenson | 0.4 | Review subordination brief in context of POR negotiations |
| 21 | 12/3/19 | Alex Stevenson | 0.7 | Review and comment on discussion materials related to alternative plans |
| 21 | 12/3/19 | Brendan Murphy | 0.7 | Internal comments and changes from Counsel to Summary and Analysis of Equity Plan for TCC |
| 21 | 12/3/19 | Brendan Murphy | 1.2 | Reviewed and commented on equity plan analysis |
| 21 | 12/3/19 | Brendan Murphy | 1.4 | Reviewed and commented on proposed capital structure analysis |
| 21 | 12/3/19 | Brendan Murphy | 1.3 | Review and analysis on PJT / Equity responses to diligence questions and related analysis |
| 21 | 12/3/19 | Brendan Murphy | 1.2 | Plan observations and related analysis for Counsel |
| 21 | 12/3/19 | Brendan Murphy | 0.8 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 12/3/19 | Brent Williams | 1.9 | Review analysis of updated term sheet and provided comments |
| 21 | 12/3/19 | Matt Merkel | 0.7 | Reviewed negotiation language on fire claims buy-in equity price |
| 21 | 12/3/19 | Matt Merkel | 2.6 | Drafted summary of equity buy-in price scenarios |
| 21 | 12/3/19 | Peter Gnatowski | 1.5 | Updated internal analysis of recovery / waterfall to tort claimants |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Revised presentation of updated recovery / waterfall to tort claimants based on bondholder proposal |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/3/19 | Peter Gnatowski | 1.0 | Reviewed updated term sheet and RSA between equity holders |
| 21 | 12/3/19 | Peter Gnatowski | 0.3 | Reviewed response of TCC to Subrogation RSA |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Reviewed Bondholders' response to Governor's requests |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of certain defined terms in term sheet |
| 21 | 12/3/19 | Peter Gnatowski | 0.8 | Additional edits to defined terms analysis of term sheet |
| 21 | 12/3/19 | Peter Gnatowski | 1.2 | Prepared analysis related to equity holders offer and response |
| 21 | 12/3/19 | Sherman Guillema | 0.3 | Review TCC response to subro RSA and related declaration |
| 21 | 12/3/19 | Sherman Guillema | 0.5 | Review redline of proposed RSA |
| 21 | 12/3/19 | Sherman Guillema | 0.6 | Review redline of proposed plan term sheet |
| 21 | 12/3/19 | Sherman Guillema | 0.4 | Review bondholder's presentation to Governor's office |
| 21 | 12/4/19 | Alex Gebert | 1.4 | Review court filings around RSA and respective deadlines |
| 21 | 12/4/19 | Alex Gebert | 1.7 | Comparison/analysis of revised bondholder plan |
| 21 | 12/4/19 | Alex Stevenson | 2.9 | Reviewed various term sheet issues |
| 21 | 12/4/19 | Brendan Murphy | 1.7 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 12/4/19 | Brent Williams | 2.7 | Review revised term sheet and RSA |
| 21 | 12/4/19 | Matt Merkel | 1.7 | Reviewed summary of updated bondholder term sheet |
| 21 | 12/4/19 | Peter Gnatowski | 1.5 | Prepared proposal comparison of equityholder plan vs updated bondholder plan |
| 21 | 12/4/19 | Peter Gnatowski | 1.0 | Reviewed updated RSA and terms sheet |
| 21 | 12/4/19 | Peter Gnatowski | 0.8 | Prepared additional analysis of definitions related to term sheet equity consideration |
| 21 | 12/4/19 | Peter Gnatowski | 0.4 | Emails with counsel re: modification to equity definition term sheet |
| 21 | 12/4/19 | Riley Jacobs | 1.3 | Summarize and circulate detailed notes on key issues from hearing on RSA |
| 21 | 12/4/19 | Sherman Guillema | 0.4 | Internal correspondence re: revised RSA and term sheet |
| 21 | 12/4/19 | Sherman Guillema | 0.3 | Review redline of proposed RSA |
| 21 | 12/4/19 | Sherman Guillema | 0.3 | Review redline of proposed plan term sheet |
| 21 | 12/4/19 | Zack Stone | 0.9 | Draft presentation on plan comparison re: TCC/AHC updated plan |
| 21 | 12/4/19 | Zack Stone | 0.4 | Edits to presentation on plan comparison re: TCC/AHC updated plan |
| 21 | 12/5/19 | Alex Gebert | 0.5 | Review motion from Subrogation group re: latest RSA |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/5/19 | Brendan Murphy | 2.3 | Review and comment on plan comparison presentation |
| 21 | 12/5/19 | Brendan Murphy | 1.3 | Reviewed redline of updated RSA and term sheet |
| 21 | 12/5/19 | Brent Williams | 1.7 | Review and comment on most recent term sheet submission |
| 21 | 12/5/19 | Erik Ellingson | 2.8 | Review updated RSA and provide comments on changes |
| 21 | 12/5/19 | Matt Merkel | 0.3 | Review of recent docket filings (RSA amendment) |
| 21 | 12/5/19 | Naeem Muscatwalla | 0.5 | Review of docket filings re: RSA amendment |
| 21 | 12/5/19 | Peter Gnatowski | 1.8 | Reviewed updated return analysis from junior banker for share count adjustment |
| 21 | 12/5/19 | Peter Gnatowski | 1.3 | Prepared summary observations re: return analysis based on alternative scenarios |
| 21 | 12/5/19 | Peter Gnatowski | 0.6 | Reviewed Subrogation holders statement re: RSA |
| 21 | 12/6/19 | Alex Stevenson | 0.3 | Call with BW re: POR discussions |
| 21 | 12/6/19 | Alex Stevenson | 0.9 | Review revised term sheets and comment |
| 21 | 12/6/19 | Brendan Murphy | 2.6 | Review and comments to RSA and the Funding Commitment Documents |
| 21 | 12/6/19 | Brent Williams | 0.3 | Call with Stevenson RSA |
| 21 | 12/6/19 | Brent Williams | 3.1 | Review amended language in RSA |
| 21 | 12/6/19 | Peter Gnatowski | 0.6 | Reviewed executed RSA and term sheet |
| 21 | 12/6/19 | Riley Jacobs | 1.2 | Review final RSA and related term sheet |
| 21 | 12/6/19 | Riley Jacobs | 1.7 | Review PWP materials for Governors office |
| 21 | 12/6/19 | Sherman Guillema | 0.4 | Review redline of proposed RSA |
| 21 | 12/6/19 | Sherman Guillema | 0.2 | Review redline of proposed plan term sheet |
| 21 | 12/7/19 | Brendan Murphy | 2.6 | Review and comment on updated RSA language |
| 21 | 12/8/19 | Alex Stevenson | 0.4 | Review proposed SEC filings to be made by PGE |
| 21 | 12/8/19 | Alex Stevenson | 0.9 | Correspondence with BW and Baker re: potential comments |
| 21 | 12/8/19 | Zack Stone | 1.3 | Review of public news / articles re: TCC RSA |
| 21 | 12/9/19 | Alex Gebert | 1.3 | Review and summarize Debtors' 8-k re: RSA with TCC |
| 21 | 12/9/19 | Brendan Murphy | 0.8 | Communications re: Plan funding issues |
| 21 | 12/9/19 | Brendan Murphy | 0.9 | Review of draft RSA Approval Motion and Proposed Order |
| 21 | 12/9/19 | Brendan Murphy | 0.7 | Review of final TCC RSA and Declaration |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/9/19 | Brendan Murphy | 1.1 | Plan observations and related analysis for Counsel |
| 21 | 12/9/19 | Brent Williams | 1.4 | Review RSA motion |
| 21 | 12/9/19 | Brent Williams | 1.3 | Review and comment on POR analysis |
| 21 | 12/9/19 | Matt Merkel | 1.1 | Researched background on hearing on RSA |
| 21 | 12/9/19 | Matt Merkel | 0.7 | Researched Debtor commitment letters |
| 21 | 12/9/19 | Peter Gnatowski | 0.5 | Reviewed filed 8k re: RSA with TCC |
| 21 | 12/9/19 | Peter Gnatowski | 1.0 | Reviewed motion and related declaration to approve RSA with TCC filed by the Debtors |
| 21 | 12/9/19 | Peter Gnatowski | 1.5 | Reviewed and commented on updated plan of reorganization from the Debtors |
| 21 | 12/9/19 | Peter Gnatowski | 0.5 | Review analysis on Debtors' POR |
| 21 | 12/9/19 | Riley Jacobs | 1.9 | Review and summarize TCC RSA and accompanying declaration |
| 21 | 12/9/19 | Sherman Guillema | 1.1 | Reviewed 8k related to TCC RSA |
| 21 | 12/9/19 | Zack Stone | 1.0 | Review and circulate public news / articles re: TCC RSA |
| 21 | 12/10/19 | Alex Stevenson | 0.4 | Call with BW re: POR discussions |
| 21 | 12/10/19 | Alex Stevenson | 1.5 | Various correspondence re: RSA issues |
| 21 | 12/10/19 | Brendan Murphy | 1.8 | Review of Draft Amended Plan from Counsel |
| 21 | 12/10/19 | Brendan Murphy | 1.1 | Internal discussion re: Plan funding issues, documentation language issues |
| 21 | 12/10/19 | Brendan Murphy | 1.4 | Reviewed redline of amended plan |
| 21 | 12/11/19 | Alex Gebert | 0.8 | Circulate detailed notes on key issues from hearing financing motion |
| 21 | 12/11/19 | Alex Stevenson | 1.7 | Review and comment on amended plan documents |
| 21 | 12/11/19 | Alex Stevenson | 1.2 | Correspondence re: amended plan documents |
| 21 | 12/11/19 | Brendan Murphy | 2.1 | Review of Draft Amended Plan from Counsel |
| 21 | 12/11/19 | Brendan Murphy | 0.9 | Review and comments to 12/10/19 Plan in redline and clean |
| 21 | 12/11/19 | Brendan Murphy | 0.7 | Internal correspondence re: Normalized Estimated Net Income |
| 21 | 12/11/19 | Brent Williams | 1.2 | Review PG&E amended plan |
| 21 | 12/11/19 | Peter Gnatowski | 0.5 | Discussion with SG re: MCP and comments to plan of reorganization |
| 21 | 12/11/19 | Peter Gnatowski | 0.8 | Reviewed internal comments on Plan of Reorganization |
| 21 | 12/11/19 | Riley Jacobs | 2.1 | Review draft of amended Debtor POR |

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 21 | 12/11/19 | Riley Jacobs | 1.7 | Analysis of Debtors' draft plan of reorganization |
| 21 | 12/11/19 | Sherman Guillema | 1.3 | Review amended POR draft |
| 21 | 12/11/19 | Sherman Guillema | 1.3 | Prepared comparison and comments to amended POR |
| 21 | 12/11/19 | Zack Stone | 1.3 | Further preparation of backstop party summary analysis |
| 21 | 12/11/19 | Zack Stone | 1.5 | Analysis based on backstop parties and re: commitments |
| 21 | 12/12/19 | Alex Gebert | 0.7 | Review response(s) by Bondholders' to POR |
| 21 | 12/12/19 | Alex Gebert | 1.7 | Research backstop commitment parties |
| 21 | 12/12/19 | Alex Stevenson | 0.9 | Review latest redline of amended plan and provide final comments to BH |
| 21 | 12/12/19 | Alex Stevenson | 0.4 | Review press release issued by Elliot and correspondence related thereto |
| 21 | 12/12/19 | Alex Stevenson | 0.8 | Review blackline from the Debtor and comment |
| 21 | 12/12/19 | Alex Stevenson | 0.5 | Review new blackline from BH and comment |
| 21 | 12/12/19 | Brendan Murphy | 2.9 | Review and comments to updated draft of the plan and redline |
| 21 | 12/12/19 | Brendan Murphy | 0.9 | Internal discussion re: Plan funding issues, documentation language issues |
| 21 | 12/12/19 | Brendan Murphy | 1.8 | Plan observations and related analysis for Counsel |
| 21 | 12/12/19 | Brent Williams | 0.5 | Review Elliott group press release on bondholder plan |
| 21 | 12/12/19 | Brent Williams | 2.6 | Review PG&E amended plan |
| 21 | 12/12/19 | Erik Ellingson | 1.8 | Review of updated Debtor POR |
| 21 | 12/12/19 | Erik Ellingson | 0.9 | Review of bondholder POR |
| 21 | 12/12/19 | Naeem Muscatwalla | 0.7 | Review and internal circulation of news article on Elliot POR |
| 21 | 12/12/19 | Peter Gnatowski | 1.5 | Reviewed and commented amended plan from the Debtors |
| 21 | 12/12/19 | Peter Gnatowski | 1.0 | Reviewed and commented on updated version of amended plan from the Debtors |
| 21 | 12/12/19 | Peter Gnatowski | 1.1 | Reviewed and analyzed statement by the Bondholder group re: competing plan |
| 21 | 12/12/19 | Riley Jacobs | 1.1 | Review external publication re: Elliott alternative plan |
| 21 | 12/12/19 | Riley Jacobs | 2.9 | Review draft of amended Debtor POR |
| 21 | 12/12/19 | Riley Jacobs | 1.4 | Review markup to next version of Debtors POR |
| 21 | 12/12/19 | Sherman Guillema | 0.7 | Review revised draft of amended POR |
| 21 | 12/13/19 | Alex Stevenson | 0.9 | Correspondence on anti-dilution provisions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/13/19 | Alex Stevenson | 0.4 | Review chart of open points on amended plan |
| 21 | 12/13/19 | Alex Stevenson | 1.4 | Call with counsel re: amended plan |
| 21 | 12/13/19 | Alex Stevenson | 0.6 | Review letter from Governor Newsome and related emails |
| 21 | 12/13/19 | Brendan Murphy | 0.7 | Internal correspondence re: dilution for warrants/options, backstop price |
| 21 | 12/13/19 | Brendan Murphy | 1.2 | Review and comments to Counsel re: Plan comparison |
| 21 | 12/13/19 | Brendan Murphy | 0.7 | Internal discussion re: Plan funding issues, documentation language issues |
| 21 | 12/13/19 | Brent Williams | 0.5 | Review governor's letter regarding equity plan |
| 21 | 12/13/19 | Matt Merkel | 2.0 | Reviewed summary of amended backstop commitment letter and provided comments |
| 21 | 12/13/19 | Matt Merkel | 2.4 | Made direct edits to equity backstop comparison |
| 21 | 12/13/19 | Peter Gnatowski | 1.3 | Reviewed PG&E's Notice of Amended Plan of Reorganization and redline |
| 21 | 12/13/19 | Peter Gnatowski | 0.8 | Reviewed amended POR from the Debtors |
| 21 | 12/13/19 | Riley Jacobs | 1.7 | Review plan filed by Debtors |
| 21 | 12/13/19 | Riley Jacobs | 1.9 | Provide comments on redline to Debtors filed POR |
| 21 | 12/14/19 | Brent Williams | 1.5 | Assess implications of governor's letter |
| 21 | 12/15/19 | Brent Williams | 1.5 | Review revised RSA |
| 21 | 12/15/19 | Matt Merkel | 2.1 | Made additional edits to backstop summary analysis from senior banker |
| 21 | 12/16/19 | Alex Gebert | 1.8 | Prepare and analysis of red-line of RSA |
| 21 | 12/16/19 | Alex Gebert | 0.6 | Review and circulate statement from Newsom re: RSA |
| 21 | 12/16/19 | Alex Stevenson | 0.6 | Review RSA amendment |
| 21 | 12/16/19 | Alex Stevenson | 0.5 | Review objection to RSA filed by AHBC |
| 21 | 12/16/19 | Brendan Murphy | 0.6 | Review of CPUC Response to TCC RSA |
| 21 | 12/16/19 | Brendan Murphy | 1.1 | Review of Other Responses to TCC RSA |
| 21 | 12/16/19 | Brendan Murphy | 1.4 | Review of First Amendment to the RSA |
| 21 | 12/16/19 | Brendan Murphy | 1.2 | Review of redline of the definition of "Aggregate Fire Victim Consideration" |
| 21 | 12/16/19 | Brendan Murphy | 0.8 | Internal correspondence re: Anti-dilution language |
| 21 | 12/16/19 | Brendan Murphy | 0.9 | Review of Revised First Amendment to RSA |
| 21 | 12/16/19 | Brent Williams | 1.2 | Review and comment on RSA amendments |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/16/19 | Brent Williams | 0.8 | Review responses to RSA from various parties |
| 21 | 12/16/19 | Brent Williams | 1.6 | Review amendment to TCC RSA draft |
| 21 | 12/16/19 | Peter Gnatowski | 1.2 | Reviewed and commented on redline of amendment to RSA |
| 21 | 12/16/19 | Peter Gnatowski | 0.4 | Reviewed and commented on new equity terms in amended RSA |
| 21 | 12/16/19 | Peter Gnatowski | 0.3 | Reviewed Debtors' press release re: updated TCC RSA |
| 21 | 12/16/19 | Peter Gnatowski | 0.5 | Reviewed 8k extending RSA backstop deadline |
| 21 | 12/16/19 | Peter Gnatowski | 0.3 | Reviewed statement from Governor Newsome re: TCC RSA |
| 21 | 12/16/19 | Riley Jacobs | 1.6 | Review amendment to TCC RSA draft |
| 21 | 12/16/19 | Riley Jacobs | 3.2 | Review and summarize various parties responses to the TCC RSA |
| 21 | 12/16/19 | Zack Stone | 0.5 | Review Newsome response to RSA |
| 21 | 12/17/19 | Alex Gebert | 0.8 | Review news and articles re: court approval of RSA |
| 21 | 12/17/19 | Alex Gebert | 0.6 | Circulate detailed notes on key issues from hearing on RSA |
| 21 | 12/17/19 | Alex Stevenson | 1.5 | Participate in telephonic hearing re: RSAs |
| 21 | 12/17/19 | Alex Stevenson | 0.6 | Correspondence re: outcome of RSA hearing |
| 21 | 12/17/19 | Brendan Murphy | 0.6 | Provided comments on POR OII Testimony |
| 21 | 12/17/19 | Brendan Murphy | 0.9 | Review of Revised First Amendment to RSA |
| 21 | 12/17/19 | Brendan Murphy | 1.1 | Internal correspondence re: Anti-dilution language |
| 21 | 12/17/19 | Brendan Murphy | 1.3 | Plan observations and related analysis for Counsel |
| 21 | 12/17/19 | Brendan Murphy | 0.9 | Review and analysis of updated 2019 filing |
| 21 | 12/17/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news article on RSA amendments |
| 21 | 12/17/19 | Zack Stone | 1.0 | Review of public news / articles re: RSA approval / CPUC settlement |
| 21 | 12/18/19 | Alex Gebert | 0.7 | Review news and articles re: settlement w/ CPUC and RSA approval |
| 21 | 12/18/19 | Brent Williams | 1.7 | Review responses to RSA motion |
| 21 | 12/18/19 | Zack Stone | 0.6 | Review of public news / articles re: RSA approval |
| 21 | 12/19/19 | Matt Merkel | 0.4 | Review of recent docket filings (court approval of RSAs) |
| 21 | 12/20/19 | Alex Gebert | 2.4 | Prepare term sheet summary materials |
| 21 | 12/20/19 | Brendan Murphy | 2.4 | Review and analysis of Ad Hoc Committee of PG&E Bondholders Revised Plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/20/19 | Brent Williams | 1.5 | Review revised bondholder and implications |
| 21 | 12/20/19 | Matt Merkel | 2.4 | Reviewed new bondholder updated summary term sheet |
| 21 | 12/20/19 | Matt Merkel | 1.3 | Provided guidance to junior banker on bondholder term sheet summary |
| 21 | 12/20/19 | Naeem Muscatwalla | 0.9 | Docket review (court approval of RSA) |
| 21 | 12/20/19 | Peter Gnatowski | 0.4 | Reviewed TCC and Subro RSA orders |
| 21 | 12/20/19 | Peter Gnatowski | 1.5 | Reviewed letter from Bondholders to Governor and related term sheet |
| 21 | 12/20/19 | Peter Gnatowski | 1.8 | Summarized key observations re: Bondholder letter and term sheet to Governor |
| 21 | 12/20/19 | Riley Jacobs | 1.1 | Review letter from bondholder to Governor Newsom re: new term sheet |
| 21 | 12/21/19 | Alex Gebert | 0.9 | Read news and articles re: RSA approval |
| 21 | 12/21/19 | Alex Gebert | 1.6 | Further preparation of term sheet summary materials based on comments |
| 21 | 12/21/19 | Alex Stevenson | 0.4 | Analyze AHB letter to Governor Newsome |
| 21 | 12/21/19 | Brendan Murphy | 2.7 | Review and analysis of Ad Hoc Committee of PG&E Bondholders Revised Plan |
| 21 | 12/21/19 | Brent Williams | 1.0 | Review revised bondholder proposal |
| 21 | 12/21/19 | Erik Ellingson | 2.6 | Review and comment on Bondholder term sheet summaries |
| 21 | 12/21/19 | Matt Merkel | 1.2 | Reviewed bondholder term sheet summary and provided comments |
| 21 | 12/21/19 | Matt Merkel | 2.3 | Made direct edits to bondholder term sheet summary |
| 21 | 12/21/19 | Peter Gnatowski | 1.6 | Reviewed and commented on bondholder analysis presentation for the TCC |
| 21 | 12/21/19 | Peter Gnatowski | 2.5 | Revised updated bondholder analysis presentation for the TCC |
| 21 | 12/21/19 | Peter Gnatowski | 1.4 | Revised updated bondholder analysis presentation based on internal comments |
| 21 | 12/21/19 | Peter Gnatowski | 0.4 | Internal correspondence re: bondholder term sheet and analysis |
| 21 | 12/21/19 | Riley Jacobs | 3.9 | Draft presentation on Bondholder letter and updated term sheet |
| 21 | 12/21/19 | Riley Jacobs | 3.2 | Additions and edits to presentation on Bondholder letter and updated term sheet |
| 21 | 12/21/19 | Sherman Guillema | 1.2 | Review, comment and revise summary analysis of ad-hoc bondholder group term sheet |
| 21 | 12/22/19 | Alex Gebert | 2.9 | Further edits to bondholder proposal analysis |
| 21 | 12/22/19 | Alex Stevenson | 1.1 | Review/discuss comparison of AHB letter to Debtor plan |
| 21 | 12/22/19 | Brendan Murphy | 2.4 | Review and comments to Committee Presentation re: Bondholder Revised Plan |
| 21 | 12/22/19 | Brent Williams | 1.7 | Review committee presentation  re: BH plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 12/22/19 | Brent Williams | 0.5 | Internal discussions re: AHB letter to Debtor plan |
| 21 | 12/22/19 | Matt Merkel | 1.6 | Made edits to bondholder term sheet summary from senior bankers |
| 21 | 12/23/19 | Alex Gebert | 0.6 | Review latest amended bondholder plan term sheet |
| 21 | 12/23/19 | Alex Gebert | 2.5 | Update summary materials based on amended term sheet |
| 21 | 12/23/19 | Zack Stone | 1.8 | Review of amended bondholder plan term sheet |
| 21 | 12/24/19 | Brent Williams | 0.5 | Review media reports on revised bondholder proposal |
| 21 | 12/26/19 | Alex Stevenson | 0.4 | Correspondence with team re: plan issues |
| 21 | 12/26/19 | Brent Williams | 0.5 | Correspondence with team re: outstanding plan items |
| 21 | 12/26/19 | Riley Jacobs | 3.2 | Update analysis of equity backstop parties based on new information |
| 21 | 12/30/19 | Alex Stevenson | 0.4 | Review interest rate ruling |
| 21 | 12/30/19 | Brendan Murphy | 1.1 | Review and comments to Lincoln summary of the updated commitment letters for TCC and Counsel |
| 21 | 12/30/19 | Brendan Murphy | 1.3 | Review and comments to Lincoln summary of illustrative impact of the $1.675B CPUC fine |
| 21 | 12/30/19 | Brent Williams | 2.8 | Reviewed bondholders motion to vacate RSA |
| 21 | 12/30/19 | Brent Williams | 0.5 | Reviewed bondholders motion on RSA |
| 21 | 12/30/19 | Peter Gnatowski | 1.0 | Reviewed bondholders motion to vacate RSA |
| 21 | 12/31/19 | Alex Gebert | 1.8 | Research re: treatment of RSA under latest plan proposal |
| 21 | 12/31/19 | Alex Gebert | 1.6 | Edits to presentation re: TCC trust based on comments |
| 21 | 12/31/19 | Brent Williams | 2.2 | Review ad-hoc motion to vacate RSAs |
| 21 | 12/31/19 | Erik Ellingson | 1.9 | Review noteholders motion to vacate RSA orders |
| 21 | 12/31/19 | Peter Gnatowski | 1.2 | Research bondholders treatment of subrogation RSA |
| 21 | 12/31/19 | Peter Gnatowski | 1.5 | Prepared comparison of motion to prior offer to governor |
| 22 | 10/1/19 | Brendan Murphy | 2.8 | Review and analysis of discovery documents for Counsel for Williams deposition |
| 22 | 10/1/19 | Brent Williams | 1.0 | Review key discovery materials for Counsel and questions for deposition |
| 22 | 10/2/19 | Brendan Murphy | 2.1 | Review and analysis of key discovery documents for Counsel for Rosenbaum deposition |
| 22 | 10/4/19 | Brent Williams | 1.5 | Review and comment on discovery questions for Counsel and select exhibits related to deposition |
| 22 | 10/4/19 | Peter Gnatowski | 1.3 | Reviewed deposition production documents provided by the bondholders |
| 22 | 10/8/19 | Alex Gebert | 3.5 | Review discovery documents from Subro |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 10/8/19 | Alex Gebert | 0.6 | Internal emails re: relevant discovery documents |
| 22 | 10/8/19 | Alex Stevenson | 2.7 | Prepare questions for deposition of Subrogation Holders Rule 30(b)(6) witness |
| 22 | 10/8/19 | Alex Stevenson | 0.7 | Correspondence re: deposition prep |
| 22 | 10/8/19 | Alex Stevenson | 0.8 | Review subro discovery and correspondence with BH |
| 22 | 10/8/19 | Alex Stevenson | 3.1 | Review documents produced for depositions for subrogation |
| 22 | 10/8/19 | Brendan Murphy | 0.9 | Review of 30(b)6 notice and related documents |
| 22 | 10/8/19 | Brendan Murphy | 2.0 | Review and comments to preliminary deposition questions re: Rothschild |
| 22 | 10/8/19 | Brendan Murphy | 2.3 | Review and analysis of key discovery documents re: Rothschild |
| 22 | 10/8/19 | Matt Merkel | 2.3 | Coordinate access to deposition documents and provided guidance to junior analysts re: document review |
| 22 | 10/8/19 | Matt Merkel | 3.0 | Reviewed production files for subrogation deposition |
| 22 | 10/8/19 | Matt Merkel | 2.6 | Drafted questions list for subro deposition |
| 22 | 10/8/19 | Naeem Muscatwalla | 2.5 | Review of subro discovery files for deposition and organization of relevant files |
| 22 | 10/8/19 | Peter Gnatowski | 2.5 | Reviewed key Rothschild deposition documents |
| 22 | 10/8/19 | Peter Gnatowski | 3.0 | Continued review of key deposition documents |
| 22 | 10/8/19 | Peter Gnatowski | 1.2 | Drafted questions for counsel on deposition documents |
| 22 | 10/8/19 | Peter Gnatowski | 1.0 | Reviewed and commented on other internal questions re: depositions |
| 22 | 10/8/19 | Riley Jacobs | 1.8 | Initial review of discovery documents received from subro |
| 22 | 10/8/19 | Sherman Guillema | 1.0 | Drafted proposed questions for Homer Parkhill deposition |
| 22 | 10/9/19 | Alex Gebert | 3.5 | Review and indexing of discovery documents from Debtors |
| 22 | 10/9/19 | Alex Gebert | 0.9 | Review and comment on deposition questions |
| 22 | 10/9/19 | Alex Gebert | 2.5 | Review new discovery documents from Debtors |
| 22 | 10/9/19 | Alex Stevenson | 1.6 | Review of key production documents identified from Rothschild and Debtor in preparation for deposition |
| 22 | 10/9/19 | Alex Stevenson | 0.5 | Review of preliminary question list and correspondence with counsel |
| 22 | 10/9/19 | Alex Stevenson | 1.3 | Continued review of selected documents to assist counsel for depositions |
| 22 | 10/9/19 | Brendan Murphy | 1.7 | Review and comments to preliminary deposition questions re: Rothschild |
| 22 | 10/9/19 | Brendan Murphy | 2.9 | Review and analysis of key discovery documents re: Rothschild |
| 22 | 10/9/19 | Matt Merkel | 2.2 | Reviewed Debtor production files |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 10/9/19 | Matt Merkel | 2.3 | Drafted additional questions for debtor deposition |
| 22 | 10/9/19 | Matt Merkel | 1.3 | Compiled select subro production files for counsel |
| 22 | 10/9/19 | Matt Merkel | 0.4 | Discussed debtor depo questions with senior banker |
| 22 | 10/9/19 | Matt Merkel | 1.5 | Compiled select debtor production files for counsel |
| 22 | 10/9/19 | Matt Merkel | 0.9 | Coordinate access to additional deposition documents; internal coordination re: review |
| 22 | 10/9/19 | Naeem Muscatwalla | 3.9 | Review of discovery files for deposition and organization of relevant files |
| 22 | 10/9/19 | Peter Gnatowski | 2.8 | Reviewed new key deposition documents uploaded by Counsel |
| 22 | 10/9/19 | Peter Gnatowski | 1.3 | Drafted additional deposition questions for counsel based on new deposition documents |
| 22 | 10/9/19 | Peter Gnatowski | 0.5 | Edits to deposition questions based on internal comments and additions |
| 22 | 10/9/19 | Riley Jacobs | 3.6 | Review and indexing of discovery documents from Debtor and AHS (pdf and excel docs) |
| 22 | 10/9/19 | Riley Jacobs | 1.2 | Review production files provided by the Debtors |
| 22 | 10/9/19 | Riley Jacobs | 4.3 | Additional Review and indexing of discovery documents from Debtor and AHS (emails) |
| 22 | 10/9/19 | Riley Jacobs | 3.5 | Review and indexing of discovery documents from subrogation group |
| 22 | 10/9/19 | Sherman Guillema | 3.5 | Reviewed of selected files from discovery production re: Homer Parkhill and Jason Wells deposition |
| 22 | 10/9/19 | Sherman Guillema | 1.5 | Drafted potential questions for Jason Wells deposition |
| 22 | 10/9/19 | Zack Stone | 1.4 | Internal Discussions re: Deposition Discovery |
| 22 | 10/9/19 | Zack Stone | 3.0 | Reviewing discovery documents for deposition re: Debtors |
| 22 | 10/9/19 | Zack Stone | 2.0 | Reviewing discovery documents for deposition re: Subro |
| 22 | 10/9/19 | Zack Stone | 1.4 | Reviewing discovery documents for deposition |
| 22 | 10/10/19 | Alex Gebert | 3.5 | Review discovery documents |
| 22 | 10/10/19 | Alex Gebert | 0.5 | Created summary of discovery files production |
| 22 | 10/10/19 | Alex Stevenson | 0.7 | Call with SG re: deposition prep and questions |
| 22 | 10/10/19 | Alex Stevenson | 1.7 | Review additional documents with respect to deposition of Jeff Wells |
| 22 | 10/10/19 | Brendan Murphy | 1.3 | Review and comments to preliminary deposition questions re: Rothschild |
| 22 | 10/10/19 | Brendan Murphy | 2.9 | Review and analysis of discovery documents re: Debtor / JWells |
| 22 | 10/10/19 | Naeem Muscatwalla | 2.3 | Review of discovery files for deposition and organization of relevant files |
| 22 | 10/10/19 | Peter Gnatowski | 3.0 | Reviewed key production of documents for Debtor deposition |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 10/10/19 | Peter Gnatowski | 2.5 | Reviewed select key deposition documents identified by junior bankers on Debtors deposition |
| 22 | 10/10/19 | Peter Gnatowski | 1.2 | Edits to questions for Debtor deposition |
| 22 | 10/10/19 | Peter Gnatowski | 0.8 | Additional edits to deposition questions based on internal comments |
| 22 | 10/10/19 | Riley Jacobs | 1.8 | Reviewed deposition documents provided by the Debtors |
| 22 | 10/10/19 | Riley Jacobs | 2.9 | Additional review and indexing of discovery documents from Debtor and AHS |
| 22 | 10/10/19 | Sherman Guillema | 0.7 | Internal call with AS re: deposition prep |
| 22 | 10/10/19 | Zack Stone | 1.2 | Reviewing discovery documents for deposition re: Subro |
| 22 | 10/11/19 | Matt Merkel | 2.2 | Review key discovery documents for Wells deposition |
| 22 | 10/11/19 | Peter Gnatowski | 0.5 | Internal correspondence re: Debtor deposition |
| 22 | 10/11/19 | Peter Gnatowski | 1.6 | Researched various filings by the Debtors in preparation for deposition exhibits |
| 22 | 10/11/19 | Riley Jacobs | 1.8 | Internal communication and review of material for depositions |
| 22 | 10/14/19 | Alex Gebert | 2.1 | Review discovery documents from Baupost |
| 22 | 10/14/19 | Alex Stevenson | 0.4 | Review key production files for Baupost deposition and comment |
| 22 | 10/14/19 | Brendan Murphy | 3.2 | Review of discovery documents and analysis for Counsel re: Baupost Deposition |
| 22 | 10/14/19 | Erik Ellingson | 0.8 | Baupost deposition preparation questions review |
| 22 | 10/14/19 | Peter Gnatowski | 1.0 | Drafted questions for deposition of subro insurance party; reviewed related files |
| 22 | 10/14/19 | Riley Jacobs | 2.0 | Review discovery materials from Baupost |
| 22 | 10/14/19 | Sherman Guillema | 0.8 | Draft potential questions for counsel for Baupost deposition |
| 22 | 10/15/19 | Alex Gebert | 0.6 | Review Baupost discovery files |
| 22 | 10/15/19 | Alex Stevenson | 0.7 | Discussion re: topics for Baupost deposition; review of related production |
| 22 | 10/15/19 | Brendan Murphy | 1.2 | Review of discovery documents and analysis for Counsel re: Baupost Deposition |
| 22 | 10/15/19 | Brendan Murphy | 1.1 | Review and comment on Baupost deposition questions |
| 22 | 10/15/19 | Peter Gnatowski | 2.1 | Reviewed document production for deposition |
| 22 | 10/15/19 | Peter Gnatowski | 1.8 | Additional document review for deposition; comments to counsel re: questions |
| 22 | 10/24/19 | Brendan Murphy | 0.7 | Internal discussion re: Ziman deposition and related financing pleadings |
| 22 | 10/24/19 | Brendan Murphy | 1.7 | Internal analysis and correspondence re: Ziman's declaration |
| 22 | 10/24/19 | Brent Williams | 0.5 | Internal discussion re: Ziman deposition and related financing pleadings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 10/24/19 | Brent Williams | 0.8 | Discussions re: Ziman depositoin and doc review |
| 22 | 10/24/19 | Brent Williams | 1.0 | Reviewed key deposition documents re: financing commitments |
| 22 | 10/26/19 | Brendan Murphy | 0.4 | Internal analysis and correspondence re: Ziman's declaration |
| 22 | 10/30/19 | Alex Gebert | 1.2 | Review TCC 30(b)(6) deposition topics |
| 22 | 10/30/19 | Alex Gebert | 1.5 | Support deposition question preparation |
| 22 | 10/30/19 | Brendan Murphy | 1.7 | Review key Debtor production files and deposition topics for Ziman and Wells |
| 22 | 10/30/19 | Matt Merkel | 3.0 | Drafted supplement depo questions to 30(b)(6) |
| 22 | 10/30/19 | Matt Merkel | 1.2 | Made edits from senior banker to depo questions re: 30(b)(6) |
| 22 | 10/30/19 | Matt Merkel | 1.3 | Reviewed 30(b)(6) deposition notices |
| 22 | 10/30/19 | Peter Gnatowski | 1.2 | Reviewed and commented on new deposition questions for Lazard and the Debtors |
| 22 | 10/30/19 | Sherman Guillema | 2.5 | Reviewed 30(b)(6) notice and prepared potential questions for Ziman re: financing commitments |
| 22 | 10/31/19 | Alex Gebert | 1.0 | Support deposition questions and review of deposition documents |
| 22 | 10/31/19 | Alex Stevenson | 0.7 | Correspondence and comment on deposition prep questions |
| 22 | 10/31/19 | Matt Merkel | 1.8 | Incorporated edits from senior bankers to 30(b)(6) supplemental question list for depositions |
| 22 | 10/31/19 | Peter Gnatowski | 1.4 | Reviewed key deposition production documents |
| 22 | 10/31/19 | Peter Gnatowski | 1.8 | Reviewed various documents and analysis from the Debtors and drafted deposition questions for Ziman and Wells depositions |
| 22 | 11/4/19 | Alex Gebert | 3.5 | Review discovery files for Deposition(s) from equityholders advisors |
| 22 | 11/4/19 | Matt Merkel | 2.5 | Reviewed production files from PJT |
| 22 | 11/4/19 | Peter Gnatowski | 2.1 | Reviewed key production files flagged by junior team |
| 22 | 11/4/19 | Riley Jacobs | 3.0 | Review discovery materials from PJT/ Jones Day |
| 22 | 11/4/19 | Zack Stone | 1.3 | Download and review of deposition documents |
| 22 | 11/4/19 | Zack Stone | 2.6 | Review discovery documents for deposition |
| 22 | 11/5/19 | Alex Gebert | 3.1 | Review discovery files for Deposition(s) |
| 22 | 11/5/19 | Matt Merkel | 2.5 | Reviewed production files from PJT and summarized internally |
| 22 | 11/5/19 | Matt Merkel | 2.6 | Additional Review PJT production files |
| 22 | 11/5/19 | Matt Merkel | 1.2 | Summarized key production files for senior team |
| 22 | 11/5/19 | Peter Gnatowski | 1.0 | Reviewed key equityholders deposition documents flagged by junior resources re: financing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/5/19 | Peter Gnatowski | 0.3 | Reviewed Debtors letter re: discovery requests |
| 22 | 11/5/19 | Riley Jacobs | 2.3 | Review discovery materials from PJT/ Jones Day |
| 22 | 11/5/19 | Zack Stone | 0.6 | Download of additional deposition documents provided by counsel |
| 22 | 11/5/19 | Zack Stone | 1.7 | Review discovery documents for deposition |
| 22 | 11/6/19 | Alex Gebert | 1.6 | Review discovery files for Deposition(s) from PJT |
| 22 | 11/6/19 | Brendan Murphy | 1.8 | Review of PGE Jones Day Production re: Discovery |
| 22 | 11/6/19 | Matt Merkel | 2.3 | Reviewed PJT production files and provided summary |
| 22 | 11/6/19 | Matt Merkel | 2.9 | Reviewed Jones Day production files and provided summary |
| 22 | 11/6/19 | Matt Merkel | 2.6 | Reviewed Debtor production files |
| 22 | 11/6/19 | Sherman Guillema | 1.6 | Review of PGE Jones Day Key Production Documents |
| 22 | 11/6/19 | Zack Stone | 1.8 | Continued review of deposition documents from Jones Day |
| 22 | 11/7/19 | Brendan Murphy | 1.8 | Review of key discovery documents and analysis for Counsel re: Ziman production |
| 22 | 11/7/19 | Brent Williams | 1.5 | Reviewed certain key Debtor production files circulated by junior analysis |
| 22 | 11/7/19 | Naeem Muscatwalla | 0.7 | Internal coordination related to reviewing of discovery files |
| 22 | 11/8/19 | Alex Gebert | 3.6 | Review of new deposition files from Lazard |
| 22 | 11/8/19 | Alex Gebert | 0.7 | Internal discussion re: new deposition document review |
| 22 | 11/8/19 | Alex Gebert | 1.9 | Further review of discovery files re: upcoming depositions |
| 22 | 11/8/19 | Alex Gebert | 0.5 | Internal coordination on document production review |
| 22 | 11/8/19 | Alex Stevenson | 0.3 | Correspondence with counsel re: depositions |
| 22 | 11/8/19 | Matt Merkel | 1.6 | Provided guidance to junior bankers on and coordinated review of Debtor production files |
| 22 | 11/8/19 | Matt Merkel | 2.7 | Reviewed key Debtor production files |
| 22 | 11/8/19 | Naeem Muscatwalla | 3.2 | Review of discovery files received 11/8/2019 (~1000 files) |
| 22 | 11/8/19 | Peter Gnatowski | 1.8 | Reviewed production file summary from MM and related documents |
| 22 | 11/8/19 | Zack Stone | 0.5 | Internal discussion re: Deposition Documents |
| 22 | 11/8/19 | Zack Stone | 2.7 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/9/19 | Brendan Murphy | 2.8 | Review of key discovery documents and summary re: Lazard |
| 22 | 11/9/19 | Brent Williams | 2.2 | Review of summary of production files and key document review from production |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/9/19 | Matt Merkel | 1.4 | Prepared summary of key Debtor production files |
| 22 | 11/9/19 | Matt Merkel | 2.1 | Reviewed new Debtor production files received from counsel |
| 22 | 11/9/19 | Riley Jacobs | 3.8 | Review of discovery materials re: Lazard |
| 22 | 11/10/19 | Brent Williams | 1.7 | Reviewed production summary and select documents |
| 22 | 11/10/19 | Erik Ellingson | 3.7 | Review discovery documents regarding financing commitments |
| 22 | 11/10/19 | Matt Merkel | 2.0 | Reviewed Debtor production files and summarized |
| 22 | 11/10/19 | Naeem Muscatwalla | 1.7 | Additional review of discovery files received 11/8/2019 (~250 files) |
| 22 | 11/10/19 | Peter Gnatowski | 2.4 | Reviewed certain key Debtor production files circulated by junior analysis |
| 22 | 11/10/19 | Peter Gnatowski | 1.8 | Continued review of key Debtor production files |
| 22 | 11/10/19 | Riley Jacobs | 3.4 | Review Lazard discovery materials |
| 22 | 11/10/19 | Riley Jacobs | 2.6 | Research and categorize relevant files from Lazard discovery materials |
| 22 | 11/10/19 | Riley Jacobs | 1.7 | Additional review of Lazard discovery materials |
| 22 | 11/10/19 | Zack Stone | 2.9 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/11/19 | Alex Gebert | 3.2 | Review discovery documents for depositions |
| 22 | 11/11/19 | Matt Merkel | 1.6 | Coordinated with counsel re: Debtor production files download and review |
| 22 | 11/11/19 | Matt Merkel | 0.6 | Internal communication with junior bankers on Debtor production files |
| 22 | 11/11/19 | Matt Merkel | 2.8 | Continued review of Debtor production files |
| 22 | 11/11/19 | Matt Merkel | 1.7 | Drafted summary of Debtor production files for senior banker review |
| 22 | 11/11/19 | Naeem Muscatwalla | 3.2 | Additional review of discovery files received 11/8/2019 (~700 files) |
| 22 | 11/11/19 | Peter Gnatowski | 1.5 | Reviewed summary of production documents provided by MM |
| 22 | 11/11/19 | Riley Jacobs | 2.9 | Internal communications and additional review of Lazard discovery materials |
| 22 | 11/11/19 | Riley Jacobs | 1.7 | External coordination and preparation re: Cravath discovery materials |
| 22 | 11/11/19 | Sherman Guillema | 2.1 | Review summary of discovery production files and related documents |
| 22 | 11/11/19 | Zack Stone | 2.1 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/12/19 | Alex Gebert | 4.1 | Review discovery documents for depositions from Lazard |
| 22 | 11/12/19 | Brendan Murphy | 2.6 | Reviewed key documents and summary provided by junior team re: Debtors new discovery production |
| 22 | 11/12/19 | Matt Merkel | 0.6 | Coordinated with counsel IT re: download and access of Debtor production files |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/12/19 | Matt Merkel | 1.6 | Drafted outline of Debtor production summary |
| 22 | 11/12/19 | Matt Merkel | 1.8 | Extracted pages from Debtor production files for a summary |
| 22 | 11/12/19 | Naeem Muscatwalla | 3.7 | Review of discovery files received on 11/12/19 (~600 files) |
| 22 | 11/12/19 | Naeem Muscatwalla | 4.7 | Additional review of discovery files received on 11/12/19 (~800 files) |
| 22 | 11/12/19 | Peter Gnatowski | 1.8 | Reviewed key production presentations / documents identified by junior analysts |
| 22 | 11/12/19 | Riley Jacobs | 3.2 | Review discovery documents from Lazard |
| 22 | 11/12/19 | Riley Jacobs | 0.5 | Organize folder containing relevant discovery docs |
| 22 | 11/12/19 | Riley Jacobs | 1.7 | Review discovery documents from Weil / PG&E |
| 22 | 11/12/19 | Zack Stone | 2.1 | Review discovery documents for deposition re: Lazard / PJT |
| 22 | 11/12/19 | Zack Stone | 2.3 | Review discovery documents for deposition re: PGE |
| 22 | 11/13/19 | Brendan Murphy | 1.4 | Review of select key discovery documents for Ziman deposition |
| 22 | 11/13/19 | Naeem Muscatwalla | 2.7 | Drafted presentation summarizing contents of discovery files received |
| 22 | 11/13/19 | Naeem Muscatwalla | 1.2 | Internal coordination regarding summary presentation of discovery contents |
| 22 | 11/13/19 | Naeem Muscatwalla | 4.2 | Revision to presentation summarizing contents of discover files received |
| 22 | 11/13/19 | Riley Jacobs | 3.3 | Review discovery documents from Weil / PG&E |
| 22 | 11/13/19 | Riley Jacobs | 2.4 | Summarize research, and circulate relevant discovery docs from Lazard |
| 22 | 11/13/19 | Zack Stone | 2.0 | Review discovery documents for deposition re: PGE |
| 22 | 11/14/19 | Alex Gebert | 2.8 | Review of discovery documents from Weil/PGE |
| 22 | 11/14/19 | Brendan Murphy | 2.1 | Reviewed summary of key production files and related documents |
| 22 | 11/14/19 | Brent Williams | 1.4 | Reviewed production file summary |
| 22 | 11/14/19 | Matt Merkel | 2.9 | Reviewed Debtor production files |
| 22 | 11/14/19 | Matt Merkel | 3.4 | Drafted summary of Debtor production files for senior banker review |
| 22 | 11/14/19 | Matt Merkel | 1.9 | Reviewed Debtor production files summary from junior banker and provided edits |
| 22 | 11/14/19 | Matt Merkel | 3.0 | Made edits to Debtor production summary based on senior banker review |
| 22 | 11/14/19 | Naeem Muscatwalla | 3.2 | Revision to summary presentation of discovery contents |
| 22 | 11/14/19 | Naeem Muscatwalla | 0.7 | Internal coordination regarding presentation of discovery contents |
| 22 | 11/14/19 | Naeem Muscatwalla | 3.0 | Further revision to summary presentation: incorporation of Investment Banks' insight |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/14/19 | Peter Gnatowski | 1.6 | Reviewed and commented on summary presentation of discovery concepts |
| 22 | 11/15/19 | Brent Williams | 1.8 | Reviewed key financing and NOL production documents |
| 22 | 11/15/19 | Matt Merkel | 2.8 | Reviewed Debtors' financing production materials |
| 22 | 11/15/19 | Matt Merkel | 3.0 | Continued review of Debtors' debt financing production files |
| 22 | 11/15/19 | Matt Merkel | 1.3 | Drafted summary of Debtor production files for senior banker review |
| 22 | 11/15/19 | Matt Merkel | 2.1 | Reviewed NOL-related production files |
| 22 | 11/15/19 | Matt Merkel | 2.8 | Made edits to Debtor production summary based on senior banker review |
| 22 | 11/15/19 | Naeem Muscatwalla | 0.4 | Internal coordination regarding presentation of discovery contents |
| 22 | 11/15/19 | Naeem Muscatwalla | 1.2 | Further revision to summary presentation: incorporation of Investment Banks' insight |
| 22 | 11/15/19 | Peter Gnatowski | 1.5 | Reviewed key NOL discovery documents |
| 22 | 11/15/19 | Peter Gnatowski | 1.8 | Reviewed key production files from discovery re: exit financing |
| 22 | 11/15/19 | Riley Jacobs | 2.1 | Review discovery documents from Lazard (financing proposals) |
| 22 | 11/15/19 | Sherman Guillema | 2.2 | Reviewed certain key Debtor production files circulated by junior analysis |
| 22 | 11/16/19 | Peter Gnatowski | 1.5 | Continued review of key discovery documents produced by the Debtors |
| 22 | 11/16/19 | Riley Jacobs | 1.9 | Review of Weil/PGE discovery docs, organize internal folder |
| 22 | 11/16/19 | Riley Jacobs | 1.0 | Organize internal folder for discovery documents |
| 22 | 11/18/19 | Alex Stevenson | 1.2 | Review various documents from discovery and comment |
| 22 | 11/18/19 | Brent Williams | 1.7 | Review discovery materials re: financing |
| 22 | 11/18/19 | Matt Merkel | 2.0 | Drafted outline for NOL production summary |
| 22 | 11/18/19 | Matt Merkel | 2.1 | Reviewed NOL Debtor production files |
| 22 | 11/18/19 | Peter Gnatowski | 2.2 | Reviewed key deposition documents identified by junior team re: financings |
| 22 | 11/18/19 | Peter Gnatowski | 2.0 | Additional review of various key deposition documented produced by the Debtors re: NOLs |
| 22 | 11/19/19 | Matt Merkel | 2.4 | Made edits to Debtor production summary |
| 22 | 11/19/19 | Matt Merkel | 1.4 | Reviewed shell of NOL production summary and provided comments to junior bankers |
| 22 | 11/19/19 | Sherman Guillema | 1.3 | Reviewed production files regarding plan terms |
| 22 | 11/20/19 | Alex Gebert | 1.4 | Reviewed Debtors' production materials |
| 22 | 11/20/19 | Matt Merkel | 2.9 | Made edits to Debtor production summary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 11/20/19 | Peter Gnatowski | 2.4 | Research discovery documents re: valuation methodologies |
| 22 | 11/20/19 | Peter Gnatowski | 0.5 | Reviewed clawback letters re: document production from the Debtors |
| 22 | 11/20/19 | Riley Jacobs | 1.7 | Review discovery materials and summarize key findings re: TEV in production files |
| 22 | 11/20/19 | Riley Jacobs | 1.7 | Review discovery materials and summarize key findings re: Edits to summary |
| 22 | 11/21/19 | Brent Williams | 2.9 | Reviewed and commented on summary of production files |
| 22 | 11/21/19 | Matt Merkel | 1.9 | Coordinated for deletion of clawback production files among Lincoln team |
| 22 | 11/22/19 | Zack Stone | 1.2 | Review and summarize various discovery files |
| 22 | 11/23/19 | Brendan Murphy | 1.2 | Reviewed key production files re: NOLs |
| 22 | 11/23/19 | Matt Merkel | 2.2 | Reviewed Debtor production files re: financing |
| 22 | 11/24/19 | Matt Merkel | 0.4 | Internal communication on debtor production files |
| 22 | 11/24/19 | Naeem Muscatwalla | 3.2 | Organization of clawback of discovery files per Debtor's request |
| 22 | 11/25/19 | Alex Stevenson | 0.7 | Review various documents from discovery and comment |
| 22 | 11/25/19 | Brendan Murphy | 0.9 | Reviewed key production files re: financing letters |
| 22 | 11/25/19 | Brent Williams | 2.3 | Reviewed certain key Debtor production files re: financing letters |
| 22 | 11/25/19 | Matt Merkel | 2.6 | Reviewed new Debtor production files |
| 22 | 11/25/19 | Matt Merkel | 1.9 | Review of production files re: NOL summary |
| 22 | 11/25/19 | Peter Gnatowski | 2.1 | Reviewed certain key Debtor production files circulated by junior analysts re: TEV |
| 22 | 11/25/19 | Riley Jacobs | 1.6 | Review and circulate Lazard discovery materials |
| 22 | 11/25/19 | Zack Stone | 1.6 | Research and review TEV analysis in discovery files |
| 22 | 11/26/19 | Brendan Murphy | 1.1 | Review select production files re: TEV calculation |
| 22 | 11/26/19 | Matt Merkel | 1.9 | Continued review of production files re: NOL summary |
| 22 | 11/26/19 | Sherman Guillema | 1.9 | Reviewed discovery production files re: NOLs |
| 22 | 11/29/19 | Alex Gebert | 0.9 | Review NOL production files |
| 22 | 11/29/19 | Alex Gebert | 0.8 | Review discovery documents from Ziman |
| 22 | 11/29/19 | Alex Stevenson | 0.2 | Correspondence with Counsel re: depositions |
| 22 | 12/2/19 | Alex Stevenson | 0.3 | Call with SG re: deposition prep |
| 22 | 12/2/19 | Matt Merkel | 0.6 | Internal communication on Debtor production files |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 12/2/19 | Matt Merkel | 2.4 | Reviewed Debtor production files for deposition prep |
| 22 | 12/2/19 | Naeem Muscatwalla | 0.6 | Internal communication on Debtor production files |
| 22 | 12/2/19 | Naeem Muscatwalla | 4.2 | Reviewed Debtor production files |
| 22 | 12/2/19 | Sherman Guillema | 0.3 | Discussion with senior banker for deposition prep |
| 22 | 12/2/19 | Sherman Guillema | 0.5 | Review and comment on discussion materials re: debtors' discovery production |
| 22 | 12/3/19 | Alex Stevenson | 0.5 | Call with SG/MM re: deposition prep |
| 22 | 12/3/19 | Matt Merkel | 0.5 | Internal call re: discovery material findings |
| 22 | 12/3/19 | Matt Merkel | 2.8 | Drafted questions for Debtor deposition |
| 22 | 12/3/19 | Matt Merkel | 2.1 | Made edits to questions for Debtor deposition based on senior banker review |
| 22 | 12/3/19 | Peter Gnatowski | 1.0 | Reviewed and commented on Debtors' deposition questions |
| 22 | 12/3/19 | Sherman Guillema | 0.4 | Discussion with senior banker on discovery materials |
| 22 | 12/3/19 | Sherman Guillema | 2.1 | Review and revise potential deposition questions re: financing motion |
| 22 | 12/10/19 | Brent Williams | 0.5 | Review Wells Declaration |
| 22 | 12/10/19 | Matt Merkel | 2.3 | Reviewed Debtor production related to equity monetization |
| 22 | 12/10/19 | Naeem Muscatwalla | 2.5 | Review of Debtor production re: equity monetization |
| 22 | 12/11/19 | Sherman Guillema | 0.9 | Review debtor's production files related to monetization of equity / non-cash consideration |
| 22 | 12/18/19 | Naeem Muscatwalla | 2.9 | Review of discovery files re: Debtors request |
| 23 | 10/2/19 | Brent Williams | 4.5 | Preparation for deposition |
| 23 | 10/3/19 | Brendan Murphy | 4.0 | Participationat Williams' Deposition (in-person) |
| 23 | 10/3/19 | Brendan Murphy | 0.4 | Researched line-specific testimony per Williams' Rough Depo transcript |
| 23 | 10/3/19 | Brendan Murphy | 1.5 | Read Rosenbaum deposition (final) |
| 23 | 10/3/19 | Brent Williams | 5.5 | Participationin deposition |
| 23 | 10/3/19 | Peter Gnatowski | 1.8 | Reviewed Rosenbaum deposition transcript |
| 23 | 10/3/19 | Peter Gnatowski | 2.1 | Reviewed Williams deposition transcript |
| 23 | 10/3/19 | Peter Gnatowski | 1.2 | Reviewed key Rosenbaum deposition production files |
| 23 | 10/4/19 | Alex Stevenson | 2.2 | Review deposition transcripts and related materials |
| 23 | 10/4/19 | Brendan Murphy | 4.7 | Participation at Tracy Deposition (in-person) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 10/4/19 | Brendan Murphy | 0.8 | Review of final Tracy deposition re: line-specific testimony |
| 23 | 10/4/19 | Brent Williams | 1.5 | Reviewed summary notes on Tracy deposition |
| 23 | 10/4/19 | Peter Gnatowski | 4.5 | Participated Tracy deposition telephonically |
| 23 | 10/4/19 | Riley Jacobs | 2.3 | Review deposition of Ad Hoc constituent for key testimony terms |
| 23 | 10/4/19 | Riley Jacobs | 2.2 | Create summary of deposition of ad hoc constituent; internal communication re: same |
| 23 | 10/4/19 | Sherman Guillema | 1.0 | Reviewed sections of transcript from deposition of Alex Tracy |
| 23 | 10/5/19 | Matt Merkel | 1.4 | Reviewed Tracey deposition for key terms re: make-whole and interest rates |
| 23 | 10/7/19 | Alex Stevenson | 4.0 | Participate in exclusivity hearing |
| 23 | 10/7/19 | Brendan Murphy | 4.1 | Participation at Exclusivity Hearing |
| 23 | 10/7/19 | Brent Williams | 4.0 | Participation in hearing in front of Judge Montali |
| 23 | 10/7/19 | Matt Merkel | 3.8 | Dialed into and listened to exclusivity hearing |
| 23 | 10/7/19 | Peter Gnatowski | 4.0 | Participated in telephonic court hearing of terminating exclusivity |
| 23 | 10/7/19 | Sherman Guillema | 4.0 | Telephonic participation in exclusivity hearing |
| 23 | 10/10/19 | Matt Merkel | 1.4 | Drafted Subrogation deposition summary |
| 23 | 10/10/19 | Matt Merkel | 5.0 | Participated in Jason Wells deposition |
| 23 | 10/10/19 | Matt Merkel | 6.0 | attended Rothschild deposition |
| 23 | 10/10/19 | Peter Gnatowski | 1.3 | Reviewed subrogation deposition transcript and notes |
| 23 | 10/10/19 | Sherman Guillema | 1.0 | Reviewed and provided notes to MM re: Homer Parkhill deposition |
| 23 | 10/10/19 | Sherman Guillema | 5.8 | Attended and assisted counsel in Homer Parkhill deposition |
| 23 | 10/11/19 | Alex Stevenson | 1.1 | Review deposition transcripts and related materials |
| 23 | 10/11/19 | Brendan Murphy | 0.6 | Review of Homer Parkhill Depo (Rough) |
| 23 | 10/11/19 | Matt Merkel | 1.3 | Drafted and sent around debtor depo summary |
| 23 | 10/11/19 | Peter Gnatowski | 1.4 | Reviewed Debtor deposition notes; internal correspondence re: same |
| 23 | 10/11/19 | Peter Gnatowski | 1.5 | Reviewed Debtor deposition transcript |
| 23 | 10/11/19 | Sherman Guillema | 5.0 | Attend Wells deposition |
| 23 | 10/11/19 | Sherman Guillema | 1.2 | Review and provided notes to MM re: Jason Wells deposition |
| 23 | 10/11/19 | Sherman Guillema | 4.7 | Attended and assisted counsel in Jason Wells deposition |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 10/14/19 | Alex Stevenson | 1.1 | Review deposition transcripts and related materials |
| 23 | 10/14/19 | Sherman Guillema | 0.5 | Review final transcript of Jason Wells for certain terms |
| 23 | 10/15/19 | Brent Williams | 1.5 | Review Wells deposition |
| 23 | 10/15/19 | Peter Gnatowski | 3.5 | Participated in Greenhill and Seiler deposition; internal correspondence re: same |
| 23 | 10/16/19 | Alex Stevenson | 0.9 | Review deposition transcripts and related materials re: Baupost |
| 23 | 10/16/19 | Sherman Guillema | 1.7 | Reviewed transcripts of Greenhill and Seiler deposition |
| 23 | 10/22/19 | Brent Williams | 0.5 | Review Parkhill declaration |
| 23 | 10/23/19 | Alex Gebert | 3.4 | Listen in on Subrogation RSA hearing, circulating notes |
| 23 | 10/23/19 | Brendan Murphy | 3.5 | Participation on PG&E hearing (telephonic) |
| 23 | 10/23/19 | Brent Williams | 3.4 | Participation in omnibus Hearing with Judge montali |
| 23 | 10/23/19 | Peter Gnatowski | 3.5 | Prepare and participate in omnibus hearing |
| 23 | 10/31/19 | Brendan Murphy | 1.5 | Review subrogation deposition transcripts |
| 23 | 10/31/19 | Brent Williams | 6.0 | Participate in mediation and discussions in SF |
| 23 | 11/19/19 | Alex Gebert | 3.0 | Attendance (dial-in) to hearing |
| 23 | 11/19/19 | Brent Williams | 2.7 | Listen to court hearing on inverse condemnation |
| 23 | 11/19/19 | Erik Ellingson | 2.9 | Listen to court hearing on inverse condemnation and subrogation complaint |
| 23 | 11/19/19 | Naeem Muscatwalla | 3.0 | Participation in inverse condemnation hearing |
| 23 | 11/19/19 | Riley Jacobs | 3.3 | Attendance on court hearing |
| 23 | 12/4/19 | Alex Gebert | 2.5 | Dial into hearing re: RSA motion and related matters |
| 23 | 12/4/19 | Brent Williams | 2.5 | Judge Montali's hearing on subro RSA |
| 23 | 12/4/19 | Riley Jacobs | 2.5 | Attendance (telephonic) on hearing on Subro RSA |
| 23 | 12/11/19 | Alex Gebert | 2.7 | Dialed into and took notes re: exit financing / post-petition interest |
| 23 | 12/11/19 | Alex Stevenson | 2.8 | Telephonically attend and participate in hearing on post petition interest and financing motion |
| 23 | 12/11/19 | Peter Gnatowski | 3.0 | Participated in hearing on post-petition interest |
| 23 | 12/17/19 | Alex Gebert | 2.9 | Dial-in and takes notes on hearing re: RSA/settlement approval |
| 23 | 12/17/19 | Alex Gebert | 3.6 | Re-dial into hearing after hearing break and take notes re: oral hearings on RSA |
| 23 | 12/17/19 | Brendan Murphy | 6.5 | Telephonic participation on Court Hearing re: RSA |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 12/17/19 | Brent Williams | 6.5 | Participation on court hearing re: RSA |
| 23 | 12/17/19 | Naeem Muscatwalla | 2.9 | Attendance (telephonic) on hearing on TCC RSA and status conference |
| 23 | 12/17/19 | Peter Gnatowski | 3.0 | Listened to court hearing re: TCC RSA (first session) |
| 23 | 12/17/19 | Peter Gnatowski | 3.5 | Listened to court hearing re: TCC RSA (second session) |
| 23 | 12/17/19 | Riley Jacobs | 6.5 | Participation (audio) on RSA court hearing |
| 24 | 10/8/19 | Brendan Murphy | 2.2 | Reviewed business plan based on questions from counsel |
| 24 | 10/11/19 | Brendan Murphy | 0.9 | Drafted additional business plan due diligence questions |
| 24 | 10/11/19 | Brendan Murphy | 0.7 | Internal correspondence re: Updated diligence list for Debtors |
| 24 | 10/13/19 | Matt Merkel | 1.5 | Revised diligence questions list for the debtors |
| 24 | 10/14/19 | Matt Merkel | 1.2 | Revised diligence questions list for the debtors for business plan diligence |
| 24 | 10/15/19 | Alex Stevenson | 0.2 | Review updated business plan due diligence list and comment |
| 24 | 10/15/19 | Brendan Murphy | 1.2 | Review and comments to Supplemental Diligence List for Debtors |
| 24 | 10/15/19 | Brendan Murphy | 1.3 | Reviewed revenue bridge analysis |
| 24 | 10/15/19 | Matt Merkel | 1.1 | Additional revisions to diligence questions list for the debtors based on internal comments |
| 24 | 10/15/19 | Peter Gnatowski | 1.2 | Reviewed business plan diligence provided by the Debtors |
| 24 | 10/15/19 | Peter Gnatowski | 1.7 | Analyzed business plan forecast and drafted internal comments re: additional analysis provided by Debtors |
| 24 | 10/15/19 | Riley Jacobs | 2.6 | Reconciled rate base forecasts and corresponding ROE / Revenues in business plan |
| 24 | 10/15/19 | Riley Jacobs | 1.8 | Prepared analysis creating EBITDA bridge to future years in business plan |
| 24 | 10/16/19 | Alex Gebert | 0.7 | Review Debtors' response to diligence questions |
| 24 | 10/16/19 | Brendan Murphy | 2.1 | Review and analysis of Debtors' responses and related financials re: Diligence questions |
| 24 | 10/16/19 | Brendan Murphy | 1.1 | Review draft rate case and revenue bridge |
| 24 | 10/16/19 | Brent Williams | 1.0 | Review debtor due diligence request responses |
| 24 | 10/16/19 | Matt Merkel | 1.3 | Reviewed rate cases revenue bridge |
| 24 | 10/16/19 | Matt Merkel | 1.4 | Reviewed diligence responses from debtor |
| 24 | 10/16/19 | Peter Gnatowski | 1.2 | Reviewed and commented on outstanding business plan diligence materials |
| 24 | 10/16/19 | Peter Gnatowski | 1.0 | Reviewed additional business plan diligence responses provided by the Debtors |
| 24 | 10/16/19 | Riley Jacobs | 1.2 | Revised revenue bridge based on information provided by the Debtors |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 10/16/19 | Sherman Guillema | 0.7 | Review of debtor responses to business plan diligence questions |
| 24 | 10/17/19 | Brendan Murphy | 2.6 | Review and analysis of Debtors' responses re: Diligence questions |
| 24 | 10/17/19 | Brendan Murphy | 1.8 | Review and analysis of Debtors' Business Plan and related documents provided |
| 24 | 10/17/19 | Matt Merkel | 1.8 | Revised diligence questions list for the debtors |
| 24 | 10/17/19 | Matt Merkel | 2.0 | Reviewed rate cases revenue bridge |
| 24 | 10/17/19 | Peter Gnatowski | 1.0 | Reviewed and commented on EBITDA and revenue bridge from junior team |
| 24 | 10/17/19 | Peter Gnatowski | 0.7 | Reviewed and commented on updated reconciliation of EBITDA and revenue to Debtors business plan |
| 24 | 10/17/19 | Peter Gnatowski | 0.7 | Reviewed updated diligence list for latest items received from Debtors |
| 24 | 10/17/19 | Riley Jacobs | 1.3 | Researched rate case information related to business plan |
| 24 | 10/17/19 | Riley Jacobs | 2.0 | Prepared EBITDA bridge analysis |
| 24 | 10/17/19 | Riley Jacobs | 0.8 | Internal communications re: EBITDA bridge analysis |
| 24 | 10/17/19 | Riley Jacobs | 2.2 | Additional edits to EBITDA bridge based on internal feedback |
| 24 | 10/18/19 | Brendan Murphy | 0.9 | Reviewed updated business plan analysis |
| 24 | 10/18/19 | Brent Williams | 1.5 | Review debtor business plan and supplemental information |
| 24 | 10/18/19 | Riley Jacobs | 0.5 | Internal communications re: rate case inputs for model |
| 24 | 10/21/19 | Brendan Murphy | 1.6 | Review and analysis of Debtors' responses re: Diligence questions |
| 24 | 10/21/19 | Brent Williams | 1.0 | Internal correspondence re business plan questions |
| 24 | 10/22/19 | Peter Gnatowski | 1.8 | Researched business plan re: senior banker questions |
| 24 | 10/23/19 | Brendan Murphy | 1.7 | Reviewed new business plan financials provided by Debtors |
| 24 | 10/23/19 | Matt Merkel | 0.9 | Discussed diligence questions list for debtor with a senior banker |
| 24 | 10/23/19 | Matt Merkel | 1.2 | Made revisions to diligence questions list for debtor |
| 24 | 10/23/19 | Peter Gnatowski | 1.8 | Reviewed and commented on analysis of rate base to EBITDA bridge; internal correspondence re: same |
| 24 | 10/23/19 | Peter Gnatowski | 1.0 | Reviewed updated internal financial model |
| 24 | 10/23/19 | Peter Gnatowski | 0.5 | Internal call with MM re: outstanding business plan diligence |
| 24 | 10/23/19 | Peter Gnatowski | 0.8 | Reviewed updated business plan diligence list for the Debtors |
| 24 | 10/23/19 | Riley Jacobs | 0.9 | Internal communications re: forecasting PGE operations |
| 24 | 10/23/19 | Riley Jacobs | 1.4 | Review company presentations re rate base and cost of capital |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 10/23/19 | Riley Jacobs | 1.8 | Review SEC filings re rate base and cost of capital |
| 24 | 10/23/19 | Riley Jacobs | 2.3 | Research reconciliation of rate base to internal financials |
| 24 | 10/23/19 | Riley Jacobs | 2.5 | Prepare analysis reconciling rate base to internal financials; edits to analysis |
| 24 | 10/23/19 | Sherman Guillema | 0.8 | Reviewed diligence request to debtor; discussion with junior banker |
| 24 | 10/24/19 | Brendan Murphy | 1.8 | Review and comments to updated business plan diligence list for Debtors post meeting |
| 24 | 10/24/19 | Brent Williams | 1.6 | Reviewed updated financial model based on business plan updates |
| 24 | 10/24/19 | Riley Jacobs | 0.7 | Internal communications re: GRC and Cost of Capital Reconciliation analysis |
| 24 | 10/24/19 | Riley Jacobs | 1.4 | Review GRC for revenue build |
| 24 | 10/24/19 | Riley Jacobs | 2.5 | Create analysis outlining GRC revenue build |
| 24 | 10/25/19 | Matt Merkel | 0.5 | Reviewed rate base forecast |
| 24 | 10/28/19 | Brendan Murphy | 1.6 | Reviewed reconciliation of rate base to internal financials |
| 24 | 10/29/19 | Peter Gnatowski | 2.0 | Reviewed and commented on rate case and rate base reconciliation and analysis |
| 24 | 10/31/19 | Matt Merkel | 0.5 | Reviewed business plan diligence responses prior to call with Debtors |
| 24 | 11/4/19 | Matt Merkel | 0.3 | Discussion with PG re: business plan diligence list |
| 24 | 11/4/19 | Peter Gnatowski | 0.3 | Internal correspondence re: outstanding business plan diligence list |
| 24 | 11/13/19 | Alex Gebert | 1.2 | Review Debtors' diligence responses re: business plan |
| 24 | 11/13/19 | Matt Merkel | 1.5 | Reviewed Debtors business plan diligence responses |
| 24 | 11/13/19 | Matt Merkel | 0.9 | Drafted summary of Debtors business plan diligence responses |
| 24 | 11/13/19 | Sherman Guillema | 1.1 | Reviewed diligence responses from debtor |
| 24 | 11/14/19 | Brent Williams | 0.6 | Reviewed Debtors' business plan diligence responses summary |
| 24 | 11/14/19 | Brent Williams | 1.1 | Review PG&E business plan re: projections |
| 24 | 11/17/19 | Alex Gebert | 1.5 | Prepared analysis of re: business plan forecast |
| 24 | 11/19/19 | Matt Merkel | 1.6 | Drafted Debtor diligence questions update |
| 24 | 11/20/19 | Peter Gnatowski | 0.6 | Reviewed and commented to outstanding diligence on business plan |
| 24 | 11/25/19 | Matt Merkel | 2.0 | Made edits to business plan diligence list based on senior banker comments |
| 24 | 11/25/19 | Sherman Guillema | 1.1 | Reviewed and commented on debtor diligence request |
| 24 | 11/26/19 | Alex Gebert | 0.6 | Review Debtors' diligence responses re: business plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 11/26/19 | Alex Gebert | 0.9 | Updates to diligence requests re: business plan based on responses received |
| 24 | 11/26/19 | Alex Stevenson | 0.5 | Review business plan diligence slides in relation to COC ruling |
| 24 | 11/27/19 | Alex Stevenson | 0.4 | Discussion with MM re: business plan diligence list |
| 24 | 11/27/19 | Matt Merkel | 0.4 | Internal discussion on business plan diligence list |
| 24 | 11/27/19 | Matt Merkel | 0.5 | Made edits to business plan diligence list based on internal discussions |
| 24 | 11/29/19 | Brendan Murphy | 1.6 | Review and comments to Debtors' business plan diligence questions |
| 24 | 12/2/19 | Brendan Murphy | 0.9 | Review and comments to Debtors' business plan diligence questions |
| 24 | 12/6/19 | Matt Merkel | 2.1 | Reviewed business plan diligence responses |
| 24 | 12/6/19 | Riley Jacobs | 2.4 | Review and summarize diligence responses re: business plan |
| 24 | 12/7/19 | Sherman Guillema | 1.3 | Reviewed summary of debtors' responses to diligence questions |
| 24 | 12/9/19 | Brendan Murphy | 1.8 | Review of Debtor diligence responses |
| 24 | 12/9/19 | Matt Merkel | 1.8 | Drafted and refreshed business plan diligence questions |
| 24 | 12/9/19 | Matt Merkel | 1.6 | Reviewed business plan diligence responses |
| 24 | 12/9/19 | Peter Gnatowski | 1.1 | Reviewed latest due diligence responses from the Debtors |
| 24 | 12/10/19 | Brendan Murphy | 1.3 | Review and comment on outstanding items for Debtor diligence list |
| 24 | 12/10/19 | Matt Merkel | 2.2 | Updated business plan due diligence list |
| 24 | 12/12/19 | Brendan Murphy | 1.3 | Review notes and provide additional to outstanding diligence list for Debtors |
| 24 | 12/13/19 | Brendan Murphy | 1.7 | Review and comment on Debtors business plan diligence list |
| 24 | 12/13/19 | Brent Williams | 0.7 | Internal discussion re: business plan diligence |
| 24 | 12/18/19 | Peter Gnatowski | 1.2 | Reviewed and commented on outstanding business diligence list for the Debtor from MM |
| 24 | 12/19/19 | Brendan Murphy | 1.7 | Update tracker for Debtors due diligence list |
| 24 | 12/19/19 | Matt Merkel | 2.0 | Made edits to business plan diligence questions |
| 24 | 12/20/19 | Alex Stevenson | 0.8 | Review and comment on business plan diligence list |
| 24 | 12/20/19 | Brendan Murphy | 2.7 | Review Debtors' Business Plan and related documents provided |
| 24 | 12/20/19 | Matt Merkel | 0.4 | Discussed diligence questions with senior bankers |
| 24 | 12/21/19 | Peter Gnatowski | 1.2 | Reviewed business plan re: rate increases and impact to financial projections |
| 24 | 12/27/19 | Brendan Murphy | 2.1 | Review and analysis of Debtors' Business Plan and related documents provided |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 12/31/19 | Brendan Murphy | 2.3 | Review Debtors' Business Plan and related documents provided |
| 25 | 10/2/19 | Alex Gebert | 2.0 | Research CPUC proposed decision re: 2020 GRC and emails re: the same |
| 25 | 10/2/19 | Matt Merkel | 0.8 | Reviewed latest CPUC filings |
| 25 | 10/2/19 | Sherman Guillema | 3.5 | Reviewed key relevant regulatory CPUC filings and impact to PG&E |
| 25 | 10/3/19 | Alex Gebert | 2.0 | Research tax considerations re: change of control on CPUC |
| 25 | 10/3/19 | Alex Gebert | 1.5 | Research CPUC treatment/papers on NOLs |
| 25 | 10/4/19 | Matt Merkel | 1.4 | Reviewed court filing on PPA amendments |
| 25 | 10/10/19 | Brendan Murphy | 0.5 | Internal correspondence re: 1054 presentation and analysis |
| 25 | 10/10/19 | Riley Jacobs | 0.8 | Review and circulation of AB 1054 materials |
| 25 | 10/11/19 | Brent Williams | 1.0 | Review of AB 1054 materials |
| 25 | 10/14/19 | Alex Gebert | 1.0 | Research initial OII from CPUC |
| 25 | 10/14/19 | Alex Gebert | 0.8 | Review Debtors' response to the OII |
| 25 | 10/14/19 | Alex Gebert | 3.0 | Prepare presentation re: Debtors' response to OII |
| 25 | 10/14/19 | Alex Gebert | 1.2 | Address comments re: CPUC OII |
| 25 | 10/14/19 | Matt Merkel | 2.0 | Reviewed Debtor's response to CPUC OII competing |
| 25 | 10/14/19 | Matt Merkel | 1.9 | Reviewed and made direct edits to Debtor's response to CPUC OII summary |
| 25 | 10/15/19 | Alex Gebert | 2.1 | Review and circulate ongoing Order Instituting Investigations of Debtors |
| 25 | 10/15/19 | Alex Stevenson | 1.8 | Review OII and Debtors response re: CPUC plan requirements and related legislation |
| 25 | 10/15/19 | Matt Merkel | 1.6 | Reviewed CPUC/FERC rate cases for revenue bridge |
| 25 | 10/15/19 | Matt Merkel | 1.0 | Reviewed rate cases revenue bridge |
| 25 | 10/15/19 | Matt Merkel | 1.0 | Reviewed CPUC calendar |
| 25 | 10/15/19 | Zack Stone | 1.0 | Draft CPUC Calendar presentation |
| 25 | 10/16/19 | Alex Stevenson | 0.5 | Discussion with J Bloom re: OII filings |
| 25 | 10/16/19 | Matt Merkel | 1.4 | Reviewed CPUC/FERC rate cases for revenue bridge |
| 25 | 10/16/19 | Matt Merkel | 1.4 | Reviewed CPUC OII calendar draft and provided comments |
| 25 | 10/16/19 | Zack Stone | 1.0 | Draft CPUC Calendar presentation |
| 25 | 10/18/19 | Alex Gebert | 0.8 | Review CPUC filings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 10/18/19 | Matt Merkel | 0.6 | Reviewed CPUC filings |
| 25 | 10/18/19 | Riley Jacobs | 2.3 | Search GRC, TO, and GT&S Rate cases for aggregate O&M metrics |
| 25 | 10/18/19 | Riley Jacobs | 1.3 | Summarize findings on GRC, TO, and GT&S Rate cases for aggregate O&M metrics |
| 25 | 10/18/19 | Riley Jacobs | 2.1 | Additional research of GRC, TO, and GT&S Rate cases for aggregate O&M metrics |
| 25 | 10/19/19 | Alex Stevenson | 0.6 | Review OII response of TCC |
| 25 | 10/21/19 | Alex Stevenson | 0.5 | Review adversary proceeding motion filed by certain Solar providers |
| 25 | 10/21/19 | Brent Williams | 1.5 | Review and comment on OII documents and internal timeline |
| 25 | 10/21/19 | Matt Merkel | 1.4 | Reviewed TCC CPUC OII response and related schedules |
| 25 | 10/21/19 | Matt Merkel | 2.3 | Reviewed timeline of CPUC OII and made direct edits |
| 25 | 10/21/19 | Peter Gnatowski | 0.3 | Reviewed TCC response to OII |
| 25 | 10/21/19 | Sherman Guillema | 1.4 | Reviewed responses to OII |
| 25 | 10/21/19 | Zack Stone | 1.0 | Draft PG&E Calendar Presentation |
| 25 | 10/21/19 | Zack Stone | 1.5 | Research for PG&E Regulatory Calendar |
| 25 | 10/22/19 | Alex Stevenson | 0.4 | Correspondence w/ BW re: CPUC |
| 25 | 10/22/19 | Brent Williams | 2.0 | Internal review of CPUC oversight and regulatory documents and calendar; internal discussions with AS |
| 25 | 10/22/19 | Matt Merkel | 2.1 | Reviewed changes to bankruptcy summary timeline schedule |
| 25 | 10/22/19 | Matt Merkel | 0.3 | Searched CPUC website for pre-hearing information |
| 25 | 10/22/19 | Matt Merkel | 1.0 | Reviewed bankruptcy calendar related pleadings |
| 25 | 10/22/19 | Zack Stone | 1.2 | Draft PG&E Calendar Presentation |
| 25 | 10/22/19 | Zack Stone | 0.5 | Organizing CPUC call |
| 25 | 10/23/19 | Alex Stevenson | 0.4 | Discuss CPUC presentation with PG |
| 25 | 10/23/19 | Matt Merkel | 1.0 | Reviewed changes to regulatory bankruptcy summary timeline schedule |
| 25 | 10/23/19 | Matt Merkel | 1.0 | Made direct edits to regulatory bankruptcy calendar summary |
| 25 | 10/23/19 | Peter Gnatowski | 0.4 | Internal discussions with AS re: CPUC presentation |
| 25 | 10/23/19 | Peter Gnatowski | 1.0 | Participated in CPUC pre-hearing conference |
| 25 | 10/23/19 | Riley Jacobs | 2.1 | Review rate cases re: Rate base proceedings and cost of capital |
| 25 | 10/23/19 | Zack Stone | 0.5 | Internal Discussions re: PG&E Regulatory Calendar |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 10/23/19 | Zack Stone | 2.5 | Draft PG&E Regulatory Calendar Presentation |
| 25 | 10/23/19 | Zack Stone | 1.0 | Edits to PG&E Regulatory Calendar Presentation |
| 25 | 10/24/19 | Zack Stone | 0.5 | Organize support for PG&E regulatory calendar |
| 25 | 10/25/19 | Matt Merkel | 0.2 | Researched AB 1054 for select terms |
| 25 | 10/28/19 | Alex Stevenson | 0.2 | Review correspondence from JB re: AB1054 |
| 25 | 10/29/19 | Alex Stevenson | 0.5 | Correspondence on CPUC issues with BW / JB |
| 25 | 10/29/19 | Alex Stevenson | 0.2 | Correspondence with JB re: bondholder CPUC call |
| 25 | 10/30/19 | Alex Stevenson | 0.1 | Correspondence to JB re: CPUC issues |
| 25 | 10/30/19 | Brent Williams | 1.5 | Review and emails on North Bay Lawmakers Legislation vs. power shutdowns |
| 25 | 10/31/19 | Matt Merkel | 0.6 | Reviewed CPUC calendar updates |
| 25 | 10/31/19 | Peter Gnatowski | 0.3 | Reviewed order establishing briefing and hearing schedule |
| 25 | 11/3/19 | Matt Merkel | 1.6 | Reviewed cost of capital comparison update |
| 25 | 11/4/19 | Alex Gebert | 0.6 | Review Debtors OII Settlement motions |
| 25 | 11/5/19 | Peter Gnatowski | 0.8 | Reviewed motion to approve OII Settlement |
| 25 | 11/6/19 | Sherman Guillema | 2.2 | Research condemnation proceedings |
| 25 | 11/6/19 | Sherman Guillema | 2.2 | Research eminent domain |
| 25 | 11/7/19 | Sherman Guillema | 2.3 | Draft summary of findings regarding historical condemnation proceedings |
| 25 | 11/9/19 | Sherman Guillema | 2.0 | Edited summary of findings regarding historical condemnation proceedings |
| 25 | 11/11/19 | Matt Merkel | 1.2 | Reviewed CPUC regulatory schedule and updated calendar |
| 25 | 11/11/19 | Matt Merkel | 1.8 | Drafted CA IOUs capitalization structure summary |
| 25 | 11/12/19 | Brent Williams | 1.1 | Reviewed and commented on CPUC capitalization structure requirements |
| 25 | 11/12/19 | Matt Merkel | 1.5 | Research capital structure information from CPUC |
| 25 | 11/12/19 | Naeem Muscatwalla | 1.8 | Research comparable utilities capital structure |
| 25 | 11/12/19 | Peter Gnatowski | 1.5 | Reviewed and commented on CPUC capital structure requirements analysis |
| 25 | 11/14/19 | Alex Gebert | 1.2 | Review CPUC scoping memo re: municipalization |
| 25 | 11/14/19 | Brent Williams | 0.8 | Reviewed updated CPUC and comparable utilities capital structure analysis |
| 25 | 11/15/19 | Alex Stevenson | 1.4 | Review and comment on regulatory materials re: CPUC proceeding |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 11/15/19 | Matt Merkel | 1.6 | Reviewed summary for section 854 memo and provided comments |
| 25 | 11/15/19 | Peter Gnatowski | 0.3 | Reviewed Sierra Nevada asset acquisition letter |
| 25 | 11/15/19 | Peter Gnatowski | 0.6 | Reviewed CPUC Scoping Memo and related internal analysis |
| 25 | 11/15/19 | Zack Stone | 1.0 | Read and review CPUC scoping memo |
| 25 | 11/15/19 | Zack Stone | 1.8 | Draft presentation on CPUC scoping memo |
| 25 | 11/15/19 | Zack Stone | 1.5 | Edits to presentation on CPUC scoping memo |
| 25 | 11/18/19 | Alex Gebert | 0.8 | Research CPUC proceedings and rate base items |
| 25 | 11/18/19 | Alex Stevenson | 0.5 | Call with JB at Baker re: section 854 brief |
| 25 | 11/18/19 | Alex Stevenson | 2.2 | Reviewed and commented on CPUC scoping memo |
| 25 | 11/19/19 | Naeem Muscatwalla | 1.7 | Prepared summary and circulated notes on inverse condemnation hearing |
| 25 | 11/19/19 | Sherman Guillema | 0.6 | Revised internal summary of hearing re: inverse condemnation |
| 25 | 11/20/19 | Riley Jacobs | 1.5 | Review and analyze Moody's analysis re: AB 1054 |
| 25 | 11/20/19 | Sherman Guillema | 1.1 | Reviewed regulatory timeline and update presentation for the TCC |
| 25 | 11/21/19 | Alex Gebert | 1.5 | Research Section 854 of CPUC code |
| 25 | 11/21/19 | Alex Stevenson | 0.8 | Review and comment on section 854 filing |
| 25 | 11/21/19 | Sherman Guillema | 0.9 | Review of Memo re Statutory Requirements under PUC Sections and AB 1054 |
| 25 | 11/22/19 | Alex Gebert | 2.2 | Review and summarize briefs re: Section 854 under proposed plan |
| 25 | 11/22/19 | Brent Williams | 1.4 | Reviewed and commented on summary of Section 854 |
| 25 | 11/22/19 | Peter Gnatowski | 1.5 | Reviewed briefs re: change of control per CPUC Section 854 from Debtors, TCC, ADH, and UCC |
| 25 | 11/23/19 | Alex Gebert | 1.2 | Reviewed docket filings re: Section 854 |
| 25 | 11/23/19 | Alex Gebert | 1.7 | Further review of Section 854 under CPUC |
| 25 | 11/25/19 | Alex Stevenson | 0.3 | Call with Counsel re: CPUC proceeding |
| 25 | 11/26/19 | Alex Gebert | 1.3 | Research Cost of Capital decision |
| 25 | 11/26/19 | Alex Gebert | 0.9 | Research future ratemaking decisions |
| 25 | 11/26/19 | Alex Stevenson | 0.8 | Review COC preliminary ruling |
| 25 | 11/26/19 | Peter Gnatowski | 0.6 | Reviewed CPUC Cost of Capital Decision |
| 25 | 11/26/19 | Peter Gnatowski | 1.0 | Research and emails on cost of capital impact to plan proposal |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 11/26/19 | Zack Stone | 0.5 | Review filings on CPUC CoC |
| 25 | 11/27/19 | Alex Stevenson | 1.3 | Review implications of regulatory rulings |
| 25 | 11/27/19 | Brent Williams | 1.2 | Reviewed cost of capital impact analysis to Debtors' operations |
| 25 | 11/27/19 | Matt Merkel | 1.5 | Researched CPUC rate cases and drafted summary |
| 25 | 11/27/19 | Zack Stone | 0.8 | Prepared analysis of CPUC CoC |
| 25 | 12/12/19 | Riley Jacobs | 1.1 | Prepare summary of key future regulatory proceedings |
| 25 | 12/13/19 | Alex Gebert | 0.8 | Review Governors letter to PG&E |
| 25 | 12/14/19 | Alex Gebert | 1.3 | Summarize and highlight key points of Governors' concerns of PG&E plan |
| 25 | 12/14/19 | Alex Gebert | 0.5 | Review of CPUC summary rule making detail |
| 25 | 12/14/19 | Alex Gebert | 0.7 | Circulate CPUC testimony documents |
| 25 | 12/14/19 | Alex Gebert | 1.6 | Summarize CPUC testimony documents for senior bankers |
| 25 | 12/14/19 | Matt Merkel | 2.9 | Reviewed OII testimony files |
| 25 | 12/14/19 | Matt Merkel | 0.8 | Provided guidance to junior bankers drafting OII testimony summary |
| 25 | 12/14/19 | Matt Merkel | 2.7 | Reviewed summary of OII testimonies and made direct edits |
| 25 | 12/14/19 | Riley Jacobs | 2.6 | Review and summarize files from OII testimony |
| 25 | 12/15/19 | Brendan Murphy | 0.9 | Review of POR OII Testimony Summary (Non-Financial) |
| 25 | 12/15/19 | Erik Ellingson | 0.6 | Review of Governor Newsome's Letter |
| 25 | 12/15/19 | Matt Merkel | 2.0 | Made additional direct edits to OII testimony summary |
| 25 | 12/15/19 | Peter Gnatowski | 2.2 | Reviewed OII testimony transcripts |
| 25 | 12/15/19 | Peter Gnatowski | 1.5 | Reviewed and commented on summary of OII testimonies |
| 25 | 12/15/19 | Peter Gnatowski | 0.7 | Reviewed and commented on CPUC rule making summary |
| 25 | 12/17/19 | Matt Merkel | 2.2 | Reviewed filings related to CPUC fine settlement |
| 25 | 12/17/19 | Peter Gnatowski | 0.4 | Reviewed proposed settlement between PG&E and CPUC |
| 25 | 12/18/19 | Alex Stevenson | 1.8 | Review and comment on analysis of impact of CPUC fine |
| 25 | 12/18/19 | Alex Stevenson | 1.0 | Internal discussion: CPUC fine |
| 25 | 12/18/19 | Brent Williams | 1.4 | Reviewed proposed PG&E / CPUC settlement |
| 25 | 12/18/19 | Brent Williams | 1.0 | Internal discussions re: CPUC settlement |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 12/18/19 | Matt Merkel | 2.6 | Reviewed CPUC filings related to rate cases |
| 25 | 12/18/19 | Peter Gnatowski | 2.0 | Reviewed analysis of CPUC settlement and impact to recovery / earing |
| 25 | 12/19/19 | Alex Stevenson | 0.9 | Review analysis of impact of CPUC fine |
| 25 | 12/19/19 | Alex Stevenson | 0.8 | Correspondence re: impact of Power Shutdown litigation |
| 25 | 12/19/19 | Brendan Murphy | 0.8 | Review of Baker Memo re: CPUC penalties |
| 25 | 12/19/19 | Brent Williams | 0.8 | Review CPUC ruling on coc |
| 25 | 12/19/19 | Brent Williams | 1.0 | Review of Baker Memo re: CPUC penalties |
| 25 | 12/19/19 | Matt Merkel | 0.5 | Call with AS to discuss CPUC fine impact |
| 25 | 12/19/19 | Matt Merkel | 2.9 | Drafted analysis related to CPUC fine settlement |
| 25 | 12/19/19 | Peter Gnatowski | 1.0 | Reviewed CPUC decision of cost of capital |
| 25 | 12/20/19 | Alex Gebert | 1.5 | Prepared analysis of CPUC fine settlement |
| 25 | 12/20/19 | Alex Stevenson | 0.6 | Call with counsel re: cost of capital decision |
| 25 | 12/20/19 | Alex Stevenson | 1.0 | Correspondence with team re: cost of capital decision |
| 25 | 12/20/19 | Alex Stevenson | 0.5 | Review and comment on summary of cost of capital |
| 25 | 12/20/19 | Brendan Murphy | 0.7 | Review of Baker Memo re: CPUC penalties |
| 25 | 12/20/19 | Brent Williams | 1.0 | Review debtor options to CPUC objection |
| 25 | 12/20/19 | Brent Williams | 1.0 | Internal discussions re: cost of capital |
| 25 | 12/20/19 | Matt Merkel | 1.0 | Internal discussion re: cost of capital |
| 25 | 12/20/19 | Matt Merkel | 1.3 | Reviewed summary of CPUC fine settlement and provided comments |
| 25 | 12/20/19 | Matt Merkel | 1.5 | Made direct edits to CPUC fine settlement summary |
| 25 | 12/20/19 | Matt Merkel | 2.1 | Drafted diligence question list related to CPUC fine |
| 25 | 12/20/19 | Peter Gnatowski | 0.5 | Reviewed updated schedule for CPUC OII |
| 25 | 12/20/19 | Zack Stone | 1.2 | Draft summary presentation on PGE settlement with CPUC |
| 25 | 12/21/19 | Alex Gebert | 2.2 | Prepare analysis of PGE settlement w/ CPUC |
| 25 | 12/21/19 | Alex Gebert | 1.0 | Prepare analysis of PG&E rate increases |
| 25 | 12/21/19 | Alex Stevenson | 0.5 | Correspondence re: various CPUC ratemaking issues |
| 25 | 12/21/19 | Erik Ellingson | 3.7 | Review of potential rate increases and impact on valuation deck |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 12/21/19 | Matt Merkel | 1.8 | Reviewed GRC multi-party settlement |
| 25 | 12/21/19 | Matt Merkel | 1.7 | Summarized GRC multi-party settlement |
| 25 | 12/21/19 | Matt Merkel | 1.6 | Reviewed CPUC fine diligence responses from data room |
| 25 | 12/21/19 | Peter Gnatowski | 0.6 | Reviewed PG&E's agreement on rate increases |
| 25 | 12/21/19 | Zack Stone | 0.3 | Reviewed and circulated WSJ article on rate increases |
| 25 | 12/22/19 | Alex Stevenson | 0.7 | Call with Merkel re: analysis of CPUC fine implications |
| 25 | 12/22/19 | Erik Ellingson | 2.7 | Research and Analysis Public Rate Multiples Across Electric and Gas |
| 25 | 12/22/19 | Matt Merkel | 0.9 | Summarized CPUC fine diligence responses |
| 25 | 12/22/19 | Matt Merkel | 0.6 | Discussion with senior banker on one pager for CPUC fine |
| 25 | 12/22/19 | Zack Stone | 0.5 | Review and circulate public news / articles re: rate increases |
| 25 | 12/23/19 | Matt Merkel | 2.9 | Drafted supplemental CPUC fine impact analysis summary |
| 25 | 12/23/19 | Matt Merkel | 1.8 | Made edits to CPUC fine impact analysis from senior banker |
| 25 | 12/27/19 | Alex Stevenson | 0.5 | Review analysis of CPUC fine implications |
| 25 | 12/27/19 | Alex Stevenson | 1.0 | Discussion with Merkel re: analysis of CPUC fine implication |
| 25 | 12/27/19 | Alex Stevenson | 0.7 | Review final version of CPUC fine implication analysis |
| 25 | 12/27/19 | Matt Merkel | 1.0 | Discussed CPUC fine analysis with senior banker |
| 25 | 12/27/19 | Matt Merkel | 2.9 | Made edits to CPUC fine impact analysis from senior banker |
| 25 | 12/27/19 | Sherman Guillema | 0.7 | Review and commented on analysis of CPUC fines |
| 25 | 12/28/19 | Erik Ellingson | 1.4 | CPUC Fine Impact Review |
| 25 | 12/28/19 | Peter Gnatowski | 1.5 | Reviewed CPUC fine impact to financials and potential recoveries |
| 25 | 12/28/19 | Sherman Guillema | 0.5 | Review and commented on revised analysis of CPUC fines |
| 25 | 12/29/19 | Alex Gebert | 1.2 | Updates to analysis of CPUC fine |
| 25 | 12/29/19 | Alex Stevenson | 1.5 | Review analysis of regulatory filings |
| 25 | 12/29/19 | Brendan Murphy | 0.9 | Review and comments to Lincoln summary of illustrative impact of the $1.675B CPUC fine |
| 25 | 12/29/19 | Matt Merkel | 1.6 | Made edits to CPUC fine impact analysis from senior banker |
| 25 | 12/29/19 | Naeem Muscatwalla | 3.7 | Edits to analysis re: CPUC fine |
| 25 | 12/30/19 | Alex Stevenson | 0.4 | Final review of one pager on impact of CPUC fine |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 12/30/19 | Alex Stevenson | 0.4 | Correspondence re: regulatory impact on financial model |
| 26 | 10/2/19 | Brendan Murphy | 2.0 | Non-Working Travel from ORD to LGA re: Depositions |
| 26 | 10/4/19 | Brendan Murphy | 2.0 | Non-Working Travel re: LGA to ORD |
| 26 | 10/6/19 | Alex Stevenson | 2.0 | Non-working travel to/from SF |
| 26 | 10/6/19 | Brendan Murphy | 2.0 | Non-Working Travel re: ORD to SFO |
| 26 | 10/6/19 | Brent Williams | 2.0 | Non-working travel to/from SF |
| 26 | 10/7/19 | Alex Stevenson | 2.0 | Non-working travel to/from SF |
| 26 | 10/8/19 | Brendan Murphy | 2.0 | Non-Working Travel re: SFO to ORD |
| 26 | 10/8/19 | Brent Williams | 2.0 | Non-working travel to/from SF |
| 26 | 10/9/19 | Brent Williams | 2.0 | Non-working travel to/from SF |
| 26 | 10/10/19 | Sherman Guillema | 2.0 | Travel from Los Angeles to San Francisco (to attend Parkhill and Wells depositions) |
| 26 | 10/11/19 | Sherman Guillema | 2.0 | Travel from San Francisco to Los Angeles (returning from Parkhill and Wells depositions) |
| 26 | 10/30/19 | Brent Williams | 2.0 | Non-working travel to/from SF |
| 26 | 11/1/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/4/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/5/19 | Brendan Murphy | 2.0 | Non-Working Travel to San Fran for Mediation |
| 26 | 11/6/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/6/19 | Peter Gnatowski | 2.0 | Travel from NY to SF |
| 26 | 11/7/19 | Brent Williams | 2.0 | Non-working travel from/to NY for mediation |
| 26 | 11/7/19 | Peter Gnatowski | 2.0 | Non-working travel from SF to NY |
| 26 | 11/10/19 | Brendan Murphy | 2.0 | Non-Working Travel to San Fran for Mediation |
| 26 | 11/10/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/12/19 | Brendan Murphy | 2.0 | Non-Working Travel from San Fran for Mediation |
| 26 | 11/13/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/19/19 | Brendan Murphy | 2.0 | Non-Working Travel to San Fran for Mediation |
| 26 | 11/19/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/20/19 | Alex Stevenson | 1.0 | Non-working travel to mediation session in San Francisco |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 11/20/19 | Alex Stevenson | 1.0 | Non-working travel to mediation session in San Francisco |
| 26 | 11/21/19 | Brendan Murphy | 2.0 | Non-Working Travel to Sacramento for TCC In-Person Meeting |
| 26 | 11/21/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/22/19 | Alex Stevenson | 1.0 | Non-working travel to TCC meeting in Sacramento |
| 26 | 11/22/19 | Alex Stevenson | 1.0 | Non-working travel time to TCC meeting in Sacramento |
| 26 | 11/22/19 | Brendan Murphy | 2.0 | Non-Working Travel from Sacramento to ORD |
| 26 | 11/22/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 11/23/19 | Brent Williams | 2.0 | Non-working travel |
| 26 | 12/4/19 | Brendan Murphy | 2.0 | Non-Working Travel from ORD to NYC for PG&E Meetings |
| 26 | 12/5/19 | Brendan Murphy | 2.0 | Non-Working Travel from NYC to ORD |
| 27 | 10/1/19 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 10/3/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 10/7/19 | Alex Stevenson | 1.1 | Strategy and workplan discussion with BW and BM |
| 27 | 10/7/19 | Brendan Murphy | 1.1 | Strategy discussion with BW and AS |
| 27 | 10/7/19 | Brent Williams | 1.1 | Project administration re: internal strategy |
| 27 | 10/10/19 | Alex Gebert | 0.5 | attendance on internal coordination call/weekly meeting |
| 27 | 10/10/19 | Alex Stevenson | 0.5 | Call with Lincoln team re: case strategy |
| 27 | 10/10/19 | Brendan Murphy | 0.6 | Correspondence with PG re: internal task allocations |
| 27 | 10/10/19 | Brendan Murphy | 0.5 | Internal call re: task allocations |
| 27 | 10/10/19 | Erik Ellingson | 0.5 | Participation in internal coordination call |
| 27 | 10/10/19 | Naeem Muscatwalla | 0.5 | Participation in weekly coordination call |
| 27 | 10/10/19 | Peter Gnatowski | 0.6 | Internal call with BM re: workstreams |
| 27 | 10/10/19 | Peter Gnatowski | 0.5 | Internal call re: case update and outstanding workstreams |
| 27 | 10/10/19 | Riley Jacobs | 0.5 | Attendance on internal coordination call |
| 27 | 10/10/19 | Sherman Guillema | 0.5 | Discussion of Outstanding Tasks, Deliverables, and Assignments |
| 27 | 10/10/19 | Zack Stone | 0.5 | Internal Discussions re: Outstanding Tasks |
| 27 | 10/11/19 | Alex Stevenson | 0.3 | Correspondence with BW re: strategy |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 10/11/19 | Brent Williams | 0.3 | Internal correspondence with AS re: plan strategy |
| 27 | 10/11/19 | Peter Gnatowski | 0.6 | Updated internal task tracker of outstanding workstreams |
| 27 | 10/11/19 | Riley Jacobs | 1.0 | Update and organize internal deal folder |
| 27 | 10/11/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 10/14/19 | Alex Gebert | 0.5 | Attendance on internal coordination call/weekly meeting |
| 27 | 10/14/19 | Alex Stevenson | 0.5 | Call with team re: case strategy |
| 27 | 10/14/19 | Brendan Murphy | 0.5 | Internal communications re: strategy |
| 27 | 10/14/19 | Brendan Murphy | 0.4 | Review and comments to updated task tracker |
| 27 | 10/14/19 | Peter Gnatowski | 0.5 | Weekly team call re: outstanding tasks and case strategy |
| 27 | 10/14/19 | Riley Jacobs | 1.5 | Updated internal calendars for key hearings |
| 27 | 10/14/19 | Zack Stone | 0.5 | Participation in internal weekly meeting |
| 27 | 10/15/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 10/16/19 | Brendan Murphy | 1.2 | Internal coordination of open tasks |
| 27 | 10/16/19 | Brent Williams | 1.2 | Project administration: coordination of workstreams |
| 27 | 10/18/19 | Alex Stevenson | 0.5 | Correspondence with BW re: strategy |
| 27 | 10/18/19 | Brent Williams | 0.5 | Coordinate with AS on internal strategy |
| 27 | 10/21/19 | Alex Gebert | 0.5 | Attendance on internal coordination call/weekly meeting |
| 27 | 10/21/19 | Alex Stevenson | 0.5 | Discussion re: case strategy with Lincoln team |
| 27 | 10/21/19 | Brendan Murphy | 0.5 | Internal call re: task allocations |
| 27 | 10/21/19 | Brent Williams | 0.5 | Project administration re: internal coordination and strategy |
| 27 | 10/21/19 | Erik Ellingson | 0.5 | Participation in internal coordination call |
| 27 | 10/21/19 | Peter Gnatowski | 0.5 | Participated in weekly call re: outstanding tasks |
| 27 | 10/21/19 | Riley Jacobs | 1.2 | Update internal calendars and summarize future proceedings |
| 27 | 10/21/19 | Zack Stone | 0.5 | Participation in internal weekly meeting |
| 27 | 10/22/19 | Alex Stevenson | 0.8 | Communications with BW re: workstreams |
| 27 | 10/22/19 | Brent Williams | 0.8 | Project administration re: internal coordination |
| 27 | 10/22/19 | Riley Jacobs | 1.0 | Update internal calendars and summarize future proceedings (hearings and internal meetings) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 10/22/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings (status conference/TCC meeting) |
| 27 | 10/25/19 | Brendan Murphy | 0.3 | Reviewed latest task tracker |
| 27 | 10/25/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings (internal meeting/TCC meeting) |
| 27 | 10/28/19 | Alex Stevenson | 0.5 | Discussion re: case strategy with Lincoln team |
| 27 | 10/28/19 | Brendan Murphy | 0.5 | Internal call re: task allocations |
| 27 | 10/28/19 | Brent Williams | 0.5 | Internal discussions re: team strategy |
| 27 | 10/28/19 | Brent Williams | 0.6 | Project administration re: internal coordination of workstreams |
| 27 | 10/28/19 | Naeem Muscatwalla | 0.6 | Participation in weekly coordination call |
| 27 | 10/28/19 | Peter Gnatowski | 0.6 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 10/28/19 | Zack Stone | 0.5 | Internal Discussions re: tasks overview |
| 27 | 10/28/19 | Zack Stone | 0.6 | Participation in internal weekly meeting |
| 27 | 10/29/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 10/31/19 | Riley Jacobs | 1.8 | Update internal calendars and summarize future hearings / briefs (I.C., Post Petition Interest etc) |
| 27 | 11/1/19 | Alex Stevenson | 0.2 | Correspondence with BW re: outstanding workstreams and case strategy |
| 27 | 11/1/19 | Brent Williams | 0.2 | Internal Discussion with AS re: outstanding tasks |
| 27 | 11/2/19 | Brendan Murphy | 0.4 | Internal correspondence re: November 13 hearing |
| 27 | 11/2/19 | Brent Williams | 0.5 | Internal correspondence re: hearing prep |
| 27 | 11/4/19 | Brent Williams | 0.8 | Team discussion on claim analysis |
| 27 | 11/4/19 | Zack Stone | 0.8 | Edits to PG&E Calendar presentation based on filings |
| 27 | 11/5/19 | Alex Stevenson | 0.5 | Internal discussion re: case strategy |
| 27 | 11/5/19 | Brendan Murphy | 0.3 | Review of Bakers' critical dates memo |
| 27 | 11/5/19 | Brendan Murphy | 0.6 | Internal correspondence on outstanding deliverables / responsibilities |
| 27 | 11/5/19 | Brent Williams | 0.5 | Internal discussions re: coordination of outstanding workstreams and case strategy |
| 27 | 11/5/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 11/5/19 | Zack Stone | 0.5 | Internal discussions re: coordination of outstanding workstreams and case strategy |
| 27 | 11/7/19 | Alex Stevenson | 1.0 | Correspondence re: staffing and workplan |
| 27 | 11/7/19 | Brent Williams | 1.0 | Internal discussions re: case strategy |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 11/10/19 | Brent Williams | 1.1 | Review of PG&E workstreams |
| 27 | 11/14/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 11/15/19 | Brent Williams | 1.2 | Review outstanding workstreams / responsibilities |
| 27 | 11/18/19 | Riley Jacobs | 2.2 | Organized and coordinated key deposition document findings |
| 27 | 11/18/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 11/21/19 | Brendan Murphy | 1.2 | Coordination of outstanding tasks / responsibilities |
| 27 | 11/21/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 11/25/19 | Alex Stevenson | 0.9 | Internal group call re: outstanding tasks and case update |
| 27 | 11/25/19 | Erik Ellingson | 0.5 | Internal coordination on outstanding tasks |
| 27 | 11/25/19 | Matt Merkel | 0.5 | Internal coordination on open items |
| 27 | 11/25/19 | Naeem Muscatwalla | 0.5 | Team discussion on outstanding workstreams |
| 27 | 11/25/19 | Peter Gnatowski | 0.5 | Internal group call re: outstanding tasks and case update |
| 27 | 11/25/19 | Riley Jacobs | 0.5 | Team discussion re: outstanding tasks |
| 27 | 11/25/19 | Zack Stone | 0.5 | Internal group call re: outstanding tasks and case update |
| 27 | 11/26/19 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 12/2/19 | Alex Gebert | 0.5 | Participation on weekly strategy update |
| 27 | 12/2/19 | Alex Stevenson | 0.5 | Weekly team call re: case update and strategy |
| 27 | 12/2/19 | Brendan Murphy | 0.5 | Participation on weekly strategy update. |
| 27 | 12/2/19 | Brent Williams | 0.5 | Weekly discussion re: outstanding tasks |
| 27 | 12/2/19 | Erik Ellingson | 0.5 | Team discussion re: outstanding workstreams and case update |
| 27 | 12/2/19 | Matt Merkel | 0.5 | Participate in workstream and strategy call |
| 27 | 12/2/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/2/19 | Riley Jacobs | 0.5 | Internal call re: case strategy and workstreams |
| 27 | 12/2/19 | Sherman Guillema | 0.5 | Attendance and participation on weekly workstream update |
| 27 | 12/2/19 | Zack Stone | 0.5 | Preparation for and participation in weekly coordination meeting |
| 27 | 12/3/19 | Alex Stevenson | 1.0 | Correspondence re various case issues and next steps |
| 27 | 12/3/19 | Brent Williams | 1.0 | Review and coordinate workstreams for team |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 12/3/19 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 12/4/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo |
| 27 | 12/4/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 12/5/19 | Riley Jacobs | 1.1 | Update internal calendars and summarize future proceedings |
| 27 | 12/6/19 | Brendan Murphy | 1.2 | Internal communications re: outstanding workstreams |
| 27 | 12/6/19 | Peter Gnatowski | 1.2 | Call with BM to discuss outstanding tasks |
| 27 | 12/9/19 | Alex Gebert | 0.5 | Participation on weekly strategy update |
| 27 | 12/9/19 | Alex Stevenson | 0.5 | Weekly coordination call re: outstanding tasks |
| 27 | 12/9/19 | Brendan Murphy | 0.5 | Participation on weekly strategy update. |
| 27 | 12/9/19 | Brent Williams | 0.5 | Weekly discussion re: outstanding tasks |
| 27 | 12/9/19 | Erik Ellingson | 0.5 | Team discussion re: outstanding workstreams and case update |
| 27 | 12/9/19 | Matt Merkel | 0.5 | Team call re: open workstreams and case update |
| 27 | 12/9/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/9/19 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 12/9/19 | Sherman Guillema | 0.5 | Attendance and participation on weekly workstream update |
| 27 | 12/9/19 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 12/10/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 12/10/19 | Riley Jacobs | 1.3 | Updated internal calendars and summarized future proceedings |
| 27 | 12/11/19 | Alex Stevenson | 0.5 | Correspondence with BW re: outstanding tasks |
| 27 | 12/11/19 | Riley Jacobs | 1.3 | Update internal calendars and summarize future proceedings |
| 27 | 12/12/19 | Brent Williams | 1.3 | Review and summarize outstanding work action items to team |
| 27 | 12/12/19 | Brent Williams | 0.5 | Call with AS to discuss outstanding work |
| 27 | 12/12/19 | Riley Jacobs | 0.4 | Updated internal calendars for key case dates/events |
| 27 | 12/13/19 | Alex Stevenson | 0.4 | Correspondence with BW re: outstanding work |
| 27 | 12/14/19 | Brent Williams | 0.5 | Call with AS to discuss outstanding work |
| 27 | 12/16/19 | Alex Gebert | 0.5 | Internal call w/ team re: outstanding workstreams |
| 27 | 12/16/19 | Alex Gebert | 0.5 | Call with team to discuss next steps and project workstreams |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 12/16/19 | Alex Stevenson | 0.5 | Weekly internal coordination call re deliverables/workstream |
| 27 | 12/16/19 | Brendan Murphy | 0.5 | Participate on weekly strategy update |
| 27 | 12/16/19 | Brent Williams | 0.5 | Weekly call with team re: outstanding tasks |
| 27 | 12/16/19 | Erik Ellingson | 0.5 | Recurring weekly internal team discussion re: outstanding workstreams |
| 27 | 12/16/19 | Matt Merkel | 0.5 | Strategy update call w/ internal team |
| 27 | 12/16/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/16/19 | Riley Jacobs | 0.5 | Weekly update call on strategy/workstreams |
| 27 | 12/16/19 | Sherman Guillema | 0.5 | Attendance on weekly workstream update |
| 27 | 12/16/19 | Zack Stone | 0.5 | Coordination Call with team to discuss project deliverables and plan |
| 27 | 12/17/19 | Riley Jacobs | 1.4 | Updated internal calendars and summarized future proceedings |
| 27 | 12/18/19 | Riley Jacobs | 0.9 | Updated internal calendars and summarized future proceedings |
| 27 | 12/18/19 | Riley Jacobs | 0.5 | Review critical dates memo |
| 27 | 12/19/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 12/23/19 | Alex Gebert | 0.5 | Participation on weekly outstanding tasks and case strategy call |
| 27 | 12/23/19 | Alex Stevenson | 0.5 | Call with team regarding weekly coordination discussion |
| 27 | 12/23/19 | Brendan Murphy | 0.5 | Participation on weekly strategy update. |
| 27 | 12/23/19 | Brent Williams | 0.5 | Weekly team discussion re: outstanding tasks |
| 27 | 12/23/19 | Erik Ellingson | 0.5 | Participate in weekly discussion re: outstanding workstreams |
| 27 | 12/23/19 | Matt Merkel | 0.5 | Team call re: workstreams and case update |
| 27 | 12/23/19 | Peter Gnatowski | 0.5 | Participate in weekly update call re: case strategy |
| 27 | 12/23/19 | Riley Jacobs | 0.5 | Weekly team update call on strategy and workstreams |
| 27 | 12/23/19 | Sherman Guillema | 0.5 | Attendance and participation on weekly workstream update |
| 27 | 12/23/19 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 12/27/19 | Alex Stevenson | 0.3 | Correspondence w/ BW outstanding tasks to be performed |
| 27 | 12/27/19 | Brent Williams | 0.5 | Call with AS to discuss outstanding tasks |
| 27 | 12/28/19 | Riley Jacobs | 1.6 | Update internal calendars and summarize future proceedings |
| 31 | 10/1/19 | Brendan Murphy | 0.6 | Reviewed fee examiner responses |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 10/1/19 | Peter Gnatowski | 0.5 | Drafted response to fee examiner re: April expenses |
| 31 | 10/2/19 | Alex Gebert | 1.5 | Prepare Lincoln First Interim Fee App |
| 31 | 10/2/19 | Peter Gnatowski | 1.0 | Edits to first interim fee application; internal coordination re: same |
| 31 | 10/7/19 | Alex Gebert | 2.8 | Prepare First Interim Fee Application |
| 31 | 10/7/19 | Alex Gebert | 2.9 | Draft descriptions of time categories for interim application |
| 31 | 10/7/19 | Peter Gnatowski | 1.4 | Reviewed and commented on first interim fee application draft |
| 31 | 10/7/19 | Peter Gnatowski | 2.0 | Edited subsequent version of first interim fee application draft |
| 31 | 10/7/19 | Peter Gnatowski | 1.2 | Continued review of July time detail |
| 31 | 10/7/19 | Peter Gnatowski | 1.2 | Reviewed July expenses and receipts |
| 31 | 10/7/19 | Riley Jacobs | 2.4 | Preparation of July fee application (professional fees) |
| 31 | 10/7/19 | Riley Jacobs | 1.3 | Preparation of July fee application (expenses) |
| 31 | 10/7/19 | Riley Jacobs | 1.8 | Preparation of July fee application (receipt reconciliation) |
| 31 | 10/7/19 | Riley Jacobs | 2.2 | Internal communications and edits to July fee application |
| 31 | 10/8/19 | Alex Gebert | 2.5 | Prepare First Interim Fee Application |
| 31 | 10/8/19 | Alex Gebert | 0.9 | Prepare June CNO |
| 31 | 10/8/19 | Peter Gnatowski | 1.0 | Reviewed and commented on July fee application and motion |
| 31 | 10/8/19 | Peter Gnatowski | 1.1 | Reviewed supporting schedules for first interim fee applications; comments to junior team re: edits |
| 31 | 10/8/19 | Peter Gnatowski | 0.3 | Reviewed and commented on June CNO |
| 31 | 10/8/19 | Riley Jacobs | 1.8 | Internal communications and updates to July fee application |
| 31 | 10/8/19 | Riley Jacobs | 3.4 | Preparation of final July Fee application |
| 31 | 10/8/19 | Riley Jacobs | 2.7 | Internal conversations and edits to final July fee application |
| 31 | 10/10/19 | Peter Gnatowski | 0.7 | Reviewed comments from senior banker re: July fee application |
| 31 | 10/10/19 | Riley Jacobs | 1.8 | Additional edits to July fee application |
| 31 | 10/10/19 | Riley Jacobs | 0.7 | Communications re: final preparation of July fee application |
| 31 | 10/10/19 | Riley Jacobs | 2.3 | Final prep of July fee application |
| 31 | 10/11/19 | Brendan Murphy | 2.1 | Review and comments to July Fee Statement |
| 31 | 10/11/19 | Peter Gnatowski | 1.5 | Final edits to July fee applications |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 10/11/19 | Riley Jacobs | 2.1 | Additional updates to final preparation of July fee application |
| 31 | 10/14/19 | Peter Gnatowski | 1.5 | Reviewed and edits to first interim fee application |
| 31 | 10/14/19 | Riley Jacobs | 2.3 | Internal communication and additional edits to final July fee app |
| 31 | 10/14/19 | Riley Jacobs | 0.6 | Internal communications re: August expenses |
| 31 | 10/15/19 | Riley Jacobs | 1.9 | Prepare July Fee Examiner / UST package |
| 31 | 10/16/19 | Alex Gebert | 0.8 | Prepare August Fee Application |
| 31 | 10/16/19 | Peter Gnatowski | 1.0 | Reviewed write-up of first interim fee application |
| 31 | 10/16/19 | Peter Gnatowski | 0.5 | Reviewed July fee package for fee examiner |
| 31 | 10/16/19 | Riley Jacobs | 1.6 | Internal communications and additional updates / formatting of Fee Examiner / UST July Fee Package |
| 31 | 10/16/19 | Riley Jacobs | 2.5 | Preparation of August fee app |
| 31 | 10/17/19 | Alex Gebert | 3.0 | Prepare August fee application |
| 31 | 10/17/19 | Peter Gnatowski | 1.5 | Reviewed August expense detail |
| 31 | 10/17/19 | Peter Gnatowski | 1.6 | Reviewed August fee detail |
| 31 | 10/17/19 | Riley Jacobs | 2.3 | August Fee app preparation |
| 31 | 10/18/19 | Alex Gebert | 1.5 | Preparation of August fee app |
| 31 | 10/18/19 | Peter Gnatowski | 2.0 | Reviewed August fee application and time detail |
| 31 | 10/18/19 | Riley Jacobs | 3.4 | Initial fee app preparation for August (professional fees) |
| 31 | 10/18/19 | Zack Stone | 2.8 | Preparation of August Fee App re: expenses |
| 31 | 10/20/19 | Riley Jacobs | 2.0 | Prepare August Fee App (Expenses) |
| 31 | 10/21/19 | Peter Gnatowski | 1.8 | Additional review of August time detail |
| 31 | 10/21/19 | Riley Jacobs | 0.5 | Internal communications re: August expenses for fee app |
| 31 | 10/21/19 | Zack Stone | 2.0 | Preparation of August Fee App re: expenses |
| 31 | 10/22/19 | Peter Gnatowski | 1.4 | Internal correspondence re: interim fee application; reviewed draft motion |
| 31 | 10/22/19 | Zack Stone | 2.1 | Preparation of August Fee App re: expenses |
| 31 | 10/23/19 | Alex Gebert | 2.8 | Revised interim quarterly fee application |
| 31 | 10/23/19 | Brendan Murphy | 0.5 | Internal discussion re: fee statements and quarterly application |
| 31 | 10/23/19 | Zack Stone | 0.5 | Preparation of August Fee App re: expenses |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 10/24/19 | Brendan Murphy | 0.5 | Review of updated Fee Examiner Protocol |
| 31 | 10/24/19 | Peter Gnatowski | 1.6 | Reviewed subsequent draft of first interim fee application |
| 31 | 10/24/19 | Peter Gnatowski | 0.3 | Reviewed updated fee examiner protocol |
| 31 | 10/24/19 | Riley Jacobs | 2.1 | Prepare August fee app (professional fees) |
| 31 | 10/24/19 | Riley Jacobs | 2.3 | May fee app receipt reconciliation |
| 31 | 10/25/19 | Zack Stone | 1.0 | Edits to August Fee App re: new motion |
| 31 | 10/28/19 | Alex Gebert | 2.6 | Further preparation of first interim fee application |
| 31 | 10/28/19 | Brendan Murphy | 3.8 | Review and comments to draft interim fee application (March to May) |
| 31 | 10/28/19 | Peter Gnatowski | 1.0 | Reviewed and reconciled May and June fee examiner follow up requests |
| 31 | 10/28/19 | Peter Gnatowski | 2.0 | Continued review and revisions to first interim fee application |
| 31 | 10/28/19 | Peter Gnatowski | 2.0 | Review of September time detail |
| 31 | 10/28/19 | Riley Jacobs | 2.2 | Receipt reconciliation (supplemental) re: June fee application |
| 31 | 10/28/19 | Riley Jacobs | 0.9 | Reviewed September time detail |
| 31 | 10/29/19 | Alex Gebert | 1.5 | Further preparation of first interim fee application |
| 31 | 10/29/19 | Brendan Murphy | 2.6 | Review and comments to draft interim fee application (March to May) |
| 31 | 10/29/19 | Peter Gnatowski | 2.0 | Reviewed September time detail |
| 31 | 10/29/19 | Peter Gnatowski | 1.6 | Reviewed and commented on updated interim fee application for comments from senior banker |
| 31 | 10/30/19 | Riley Jacobs | 2.4 | Reviewed September time detail (professional entries) |
| 31 | 11/4/19 | Peter Gnatowski | 1.5 | Reviewed August fee time detail |
| 31 | 11/4/19 | Peter Gnatowski | 0.6 | Reviewed and commented on the August fee application |
| 31 | 11/4/19 | Riley Jacobs | 2.1 | Edits to final August Fee App (professional fees) |
| 31 | 11/4/19 | Riley Jacobs | 1.8 | Edits to final August Fee App (expenses) |
| 31 | 11/5/19 | Alex Gebert | 0.9 | Prepare July CNO |
| 31 | 11/5/19 | Alex Gebert | 2.4 | Prepare and address comments re: interim fee application |
| 31 | 11/5/19 | Brendan Murphy | 1.8 | Review and comments to Lincoln's August fee application and related support |
| 31 | 11/5/19 | Brendan Murphy | 0.3 | Review and comments to July CNO |
| 31 | 11/5/19 | Brendan Murphy | 0.6 | Review of Counsel comments on 1st Interim Fee Application |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/5/19 | Riley Jacobs | 0.4 | Internal communications re: August fee app |
| 31 | 11/5/19 | Riley Jacobs | 1.5 | Review final August fee application |
| 31 | 11/5/19 | Riley Jacobs | 1.9 | Additional edits to final August fee application (professional fees) |
| 31 | 11/5/19 | Riley Jacobs | 1.9 | Internal communications and additional edits to final August fee application (professional fees and formatting) |
| 31 | 11/5/19 | Zack Stone | 1.2 | Review of August Fee App |
| 31 | 11/6/19 | Alex Gebert | 1.8 | Preparation of interim fee app |
| 31 | 11/6/19 | Brendan Murphy | 0.5 | Review of Counsel comments on 1st Interim Fee Application |
| 31 | 11/6/19 | Riley Jacobs | 2.6 | Initial preparation of September fee application (professional fees and category reconciliation) |
| 31 | 11/6/19 | Riley Jacobs | 1.2 | Internal communications with junior bankers re: September fee app |
| 31 | 11/6/19 | Riley Jacobs | 0.9 | Prepare analysis outlining workstreams for September fee app |
| 31 | 11/6/19 | Riley Jacobs | 2.4 | Preparation of September fee app (professional fees) |
| 31 | 11/6/19 | Riley Jacobs | 1.3 | Preparation of September fee app (expenses and receipts) |
| 31 | 11/6/19 | Riley Jacobs | 2.0 | Additional preparation of September fee app (professional fees and receipt reconciliation) |
| 31 | 11/6/19 | Zack Stone | 0.5 | Internal discussion re: September Fee App |
| 31 | 11/6/19 | Zack Stone | 1.6 | Review senior team members fees re: September Fee App |
| 31 | 11/6/19 | Zack Stone | 2.8 | Preparation of September Fee App re: expense detail |
| 31 | 11/6/19 | Zack Stone | 2.3 | Preparation of September Fee App re: fee detail |
| 31 | 11/7/19 | Alex Gebert | 1.0 | Edits to interim fee app |
| 31 | 11/7/19 | Zack Stone | 1.5 | Preparation of September Fee App re: expense detail |
| 31 | 11/7/19 | Zack Stone | 0.5 | Communications on September Fee App re: expense detail |
| 31 | 11/8/19 | Alex Gebert | 1.5 | Edits to interim fee application based on comments from Counsel |
| 31 | 11/8/19 | Alex Gebert | 1.3 | Preparation of September fee application |
| 31 | 11/8/19 | Naeem Muscatwalla | 2.8 | September Fee App preparation |
| 31 | 11/8/19 | Naeem Muscatwalla | 0.4 | Edits to September Fee App |
| 31 | 11/8/19 | Naeem Muscatwalla | 1.0 | Internal coordination related to fee application preparation |
| 31 | 11/8/19 | Riley Jacobs | 1.4 | Internal communications re: August fee app |
| 31 | 11/8/19 | Riley Jacobs | 2.3 | Preparation of September fee app |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/8/19 | Riley Jacobs | 1.4 | Reconciled August fee examiner comments |
| 31 | 11/8/19 | Zack Stone | 0.8 | Preparation of September Fee App re: fee detail |
| 31 | 11/8/19 | Zack Stone | 2.0 | Edits to September Fee App re: expense detail |
| 31 | 11/10/19 | Peter Gnatowski | 0.5 | Prepared comments to Fee examiner for August reconciliation |
| 31 | 11/11/19 | Alex Gebert | 0.3 | Internal discussion regarding interim fee application |
| 31 | 11/11/19 | Alex Gebert | 0.3 | Emails regarding interim fee application preparation and files |
| 31 | 11/11/19 | Peter Gnatowski | 1.6 | Reviewed September time detail |
| 31 | 11/11/19 | Peter Gnatowski | 2.0 | Reviewed September expense detail |
| 31 | 11/11/19 | Peter Gnatowski | 1.5 | Reviewed and revised second interim fee application |
| 31 | 11/11/19 | Peter Gnatowski | 1.8 | Further revisions to second interim fee application |
| 31 | 11/11/19 | Peter Gnatowski | 2.2 | Edits to September time detail |
| 31 | 11/11/19 | Riley Jacobs | 2.4 | Additional revisions to September fee app |
| 31 | 11/11/19 | Riley Jacobs | 1.9 | Review and preparation of September fee app (Expenses and receipts) |
| 31 | 11/11/19 | Riley Jacobs | 1.2 | Preparation of September fee app (formatting for submission) |
| 31 | 11/11/19 | Zack Stone | 1.8 | Preparation of September Fee App re: expense detail |
| 31 | 11/11/19 | Zack Stone | 1.0 | Preparation of Second Interim Fee Application re: monthly reconciliation |
| 31 | 11/11/19 | Zack Stone | 2.8 | Preparation of Second Interim Fee Application re: task description (existing) |
| 31 | 11/11/19 | Zack Stone | 2.0 | Preparation of Second Interim Fee Application re: task description (new) |
| 31 | 11/12/19 | Alex Gebert | 1.4 | Edits to September fee application |
| 31 | 11/12/19 | Peter Gnatowski | 1.3 | Edits to second interim fee application |
| 31 | 11/12/19 | Peter Gnatowski | 1.4 | Finalized edits to September fee application based on senior comments |
| 31 | 11/12/19 | Peter Gnatowski | 0.5 | Emails with counsel re: September fee application |
| 31 | 11/12/19 | Riley Jacobs | 2.3 | Final preparation of September fee app (Formatting and professional fees) |
| 31 | 11/12/19 | Riley Jacobs | 2.6 | Internal communications and additional edits to September fee app |
| 31 | 11/12/19 | Riley Jacobs | 1.6 | Additional communication and formatting of Sep Fee app |
| 31 | 11/12/19 | Zack Stone | 1.8 | Preparation and consolidation of Second Interim Fee Application re: fee entries |
| 31 | 11/12/19 | Zack Stone | 1.8 | Review of Second Interim Fee Application |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/13/19 | Peter Gnatowski | 1.8 | Reviewed September expense detail |
| 31 | 11/13/19 | Peter Gnatowski | 1.2 | Reviewed September fee detail |
| 31 | 11/13/19 | Peter Gnatowski | 1.5 | Reviewed updated September fee application |
| 31 | 11/13/19 | Peter Gnatowski | 1.1 | Revised September fee application and motion |
| 31 | 11/13/19 | Peter Gnatowski | 2.5 | Drafted second interim fee application |
| 31 | 11/13/19 | Peter Gnatowski | 1.8 | Revised second interim fee application |
| 31 | 11/13/19 | Peter Gnatowski | 1.2 | Comments to internal banker re: edits to second interim fee application |
| 31 | 11/14/19 | Alex Gebert | 0.4 | Prepare transmittal letter for interim fee app |
| 31 | 11/14/19 | Peter Gnatowski | 2.1 | Finalized September fee application |
| 31 | 11/14/19 | Zack Stone | 2.2 | Final review of Second Interim Fee Application |
| 31 | 11/15/19 | Peter Gnatowski | 1.1 | Finalized second interim fee application |
| 31 | 11/15/19 | Peter Gnatowski | 0.7 | Prepared fee examiner packages |
| 31 | 11/15/19 | Peter Gnatowski | 0.3 | Prepared time detail template for US Trustee |
| 31 | 11/15/19 | Riley Jacobs | 1.7 | Internal communications and preparation of invoice data and expense backup for UST/examiner |
| 31 | 11/15/19 | Riley Jacobs | 2.3 | Prepared October time detail |
| 31 | 11/15/19 | Riley Jacobs | 1.8 | Review fee examiner protocol for differences from previous version |
| 31 | 11/15/19 | Riley Jacobs | 1.9 | Review Debtor advisor fee app and circulate summary internally |
| 31 | 11/15/19 | Zack Stone | 2.2 | Prepare September Fee Application re: LEDES |
| 31 | 11/15/19 | Zack Stone | 1.2 | Edits to September Fee Application re: LEDES |
| 31 | 11/15/19 | Zack Stone | 1.5 | Prepare August Fee Application re: LEDES |
| 31 | 11/19/19 | Zack Stone | 0.6 | Edits to August and September Fee Application re: LEDES |
| 31 | 11/20/19 | Alex Gebert | 0.8 | Internal discussion re: fee application preparation |
| 31 | 11/20/19 | Riley Jacobs | 0.6 | Internal communications re: expense submission |
| 31 | 11/21/19 | Peter Gnatowski | 2.2 | Reviewed October time detail |
| 31 | 11/21/19 | Peter Gnatowski | 1.8 | Reviewed October expense detail |
| 31 | 11/21/19 | Riley Jacobs | 2.5 | Review October fee app |
| 31 | 11/21/19 | Zack Stone | 1.0 | Prepare June LEDES for fee application |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 11/21/19 | Zack Stone | 1.0 | Prepare July LEDES for fee application |
| 31 | 11/22/19 | Alex Gebert | 0.6 | Review key dates related to fee applications |
| 31 | 11/22/19 | Riley Jacobs | 2.3 | Initial preparation of October fee app; internal communications; review of workstreams |
| 31 | 11/23/19 | Peter Gnatowski | 1.8 | Continued review of October time and expense detail |
| 31 | 11/24/19 | Riley Jacobs | 1.7 | Preparation of October fee app (professional fee entries) |
| 31 | 11/24/19 | Riley Jacobs | 1.5 | Edits to October fee app (professional fee entries) |
| 31 | 11/24/19 | Zack Stone | 2.0 | Review October Fee details |
| 31 | 11/25/19 | Alex Gebert | 2.6 | Prepare October fee application |
| 31 | 11/25/19 | Naeem Muscatwalla | 2.7 | Preparation of October fee application |
| 31 | 11/25/19 | Riley Jacobs | 1.8 | Prepare workstreams for October fee app |
| 31 | 11/25/19 | Zack Stone | 2.2 | Preparation of October Fee App re: fee detail |
| 31 | 11/26/19 | Naeem Muscatwalla | 1.3 | Preparation of October fee application |
| 31 | 11/26/19 | Riley Jacobs | 2.7 | Preparation of October fee app (professional fee entries and category standardization) |
| 31 | 11/26/19 | Riley Jacobs | 1.9 | Preparation of October fee app (initial preparation of entire document) |
| 31 | 11/26/19 | Zack Stone | 1.0 | Preparation of October Fee App re: fee detail |
| 31 | 11/26/19 | Zack Stone | 2.0 | Preparation of October Fee App re: compiling receipts and communications |
| 31 | 11/26/19 | Zack Stone | 2.2 | Preparation of October Fee App re: expense detail |
| 31 | 11/26/19 | Zack Stone | 1.0 | Preparation of October Fee App re: edits to expense detail |
| 31 | 11/29/19 | Peter Gnatowski | 1.8 | Revised October fee application |
| 31 | 12/2/19 | Alex Gebert | 0.8 | Prepare August CNO |
| 31 | 12/2/19 | Peter Gnatowski | 0.3 | Reviewed and commented on Aug CNO |
| 31 | 12/3/19 | Alex Gebert | 2.0 | Prepare October time detail for review |
| 31 | 12/3/19 | Alex Gebert | 2.8 | Review of October time detail |
| 31 | 12/6/19 | Alex Gebert | 0.8 | Prepare September CNO |
| 31 | 12/6/19 | Alex Gebert | 0.4 | Edits to September CNO based on comments from counsel |
| 31 | 12/6/19 | Peter Gnatowski | 2.5 | Reviewed October time and expense detail |
| 31 | 12/9/19 | Peter Gnatowski | 1.6 | Reviewed October fee application and related exhibits |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 12/9/19 | Riley Jacobs | 3.8 | Preparation of October fee app (fee entries) |
| 31 | 12/9/19 | Zack Stone | 1.9 | Prepared and reviewed October expense detail and reconciliation |
| 31 | 12/10/19 | Peter Gnatowski | 2.4 | Additional review of October time and expense detail |
| 31 | 12/10/19 | Riley Jacobs | 3.6 | Preparation of October fee app (fee entries) |
| 31 | 12/10/19 | Riley Jacobs | 4.0 | Initial preparation of final submission for October fee app |
| 31 | 12/10/19 | Riley Jacobs | 2.4 | Edits to f October fee app |
| 31 | 12/10/19 | Zack Stone | 2.9 | Review of October expense detail and supporting receipts |
| 31 | 12/10/19 | Zack Stone | 2.7 | Revisions to October fee application based on comments from senior banker |
| 31 | 12/11/19 | Peter Gnatowski | 0.8 | Comments to October fee application |
| 31 | 12/11/19 | Zack Stone | 1.3 | Review of October fee application |
| 31 | 12/12/19 | Riley Jacobs | 1.9 | Edits to final October fee application |
| 31 | 12/12/19 | Zack Stone | 1.6 | Further preparation of October fee application |
| 31 | 12/13/19 | Brent Williams | 1.0 | Internal discussions re: fee applications |
| 31 | 12/13/19 | Riley Jacobs | 2.4 | Initial preparation of November fee application |
| 31 | 12/13/19 | Riley Jacobs | 0.8 | Internal emails re: fee application preparation |
| 31 | 12/13/19 | Riley Jacobs | 2.1 | Review November fee app (expenses) |
| 31 | 12/16/19 | Erik Ellingson | 0.6 | Preparation of November fee app |
| 31 | 12/16/19 | Riley Jacobs | 0.6 | Review of October fee application |
| 31 | 12/16/19 | Zack Stone | 1.2 | Prepare October LEDES for fee application |
| 31 | 12/17/19 | Riley Jacobs | 2.1 | Preparation of November fee app (professional fee entries) |
| 31 | 12/18/19 | Naeem Muscatwalla | 1.3 | Preparation of November fee app (professional fee entries) |
| 31 | 12/18/19 | Naeem Muscatwalla | 1.4 | Internal coordination re: November fee app |
| 31 | 12/18/19 | Riley Jacobs | 2.7 | Preparation of November fee app (professional fee entries) |
| 31 | 12/18/19 | Riley Jacobs | 1.4 | Coordination of workstreams for November fee app |
| 31 | 12/19/19 | Peter Gnatowski | 0.4 | Reviewed fee procedures order and hearing |
| 31 | 12/19/19 | Peter Gnatowski | 2.0 | Reviewed November time detail |
| 31 | 12/19/19 | Riley Jacobs | 1.6 | Preparation of November fee app (professional fee entries) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 12/19/19 | Zack Stone | 1.4 | Reviewed November expense entries |
| 31 | 12/20/19 | Peter Gnatowski | 1.8 | Continued review of November time detail |
| 31 | 12/21/19 | Erik Ellingson | 0.4 | Preparation of November fee app |
| 31 | 12/23/19 | Peter Gnatowski | 1.5 | Reviewed November expense detail |
| 31 | 12/23/19 | Riley Jacobs | 2.2 | Preparation of November fee app (professional fee entries) |
| 31 | 12/23/19 | Zack Stone | 2.9 | Preparation of November Fee App re: expenses |
| 31 | 12/23/19 | Zack Stone | 0.5 | Communications regarding receipts for November Fee App |
| 31 | 12/24/19 | Riley Jacobs | 1.8 | Preparation of November fee app (professional fee entries) |
| 31 | 12/24/19 | Zack Stone | 2.7 | Preparation of November Fee App re: expenses |
| 31 | 12/26/19 | Peter Gnatowski | 1.7 | Reviewed November time detail |
| 31 | 12/27/19 | Peter Gnatowski | 1.5 | Additional review of November time detail |
| 31 | 12/28/19 | Alex Gebert | 3.3 | Prepare November fee application |
| 31 | 12/28/19 | Zack Stone | 1.3 | Reviewed comments from senior team re: fee expenses |
| 31 | 12/29/19 | Riley Jacobs | 1.5 | Preparation of November fee app (professional fee entries) |
| 31 | 12/29/19 | Zack Stone | 2.3 | Preparation of November Fee App re: fee detail |
| 31 | 12/31/19 | Erik Ellingson | 0.6 | Review and comment to November fee app |
| 31 | 12/31/19 | Zack Stone | 0.9 | Edits to November Fee App re: expenses |
| 32 | 11/1/19 | Naeem Muscatwalla | 0.9 | Review and internal circulation of news articles related to mediation process |
| 32 | 11/1/19 | Sherman Guillema | 0.4 | Review internal summary of key developments in mediation process |
| 32 | 11/4/19 | Alex Stevenson | 0.3 | Correspondence re: mediation session developments and materials |
| 32 | 11/4/19 | Brendan Murphy | 1.0 | Internal correspondence re: Preparation of Mediation Materials |
| 32 | 11/4/19 | Brent Williams | 2.4 | Review and comment on mediation materials |
| 32 | 11/4/19 | Brent Williams | 1.1 | Internal discussions re: mediation materials |
| 32 | 11/4/19 | Zack Stone | 1.0 | Read and review relevant mediation documents provided by third party |
| 32 | 11/4/19 | Zack Stone | 1.6 | Prepare presentation on mediation proposal |
| 32 | 11/4/19 | Zack Stone | 1.4 | Edits to mediation proposal presentation |
| 32 | 11/5/19 | Brent Williams | 2.2 | Review and comment on mediation materials from third party |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/6/19 | Brendan Murphy | 6.3 | Participation at Court-ordered Mediation (San Fran) |
| 32 | 11/6/19 | Brent Williams | 6.5 | Attendance at mediation meetings |
| 32 | 11/6/19 | Peter Gnatowski | 6.5 | Attended mediation session in SF with equity holders |
| 32 | 11/6/19 | Peter Gnatowski | 1.1 | Review equity plan documents in preparation for mediation session in SF with equity holders |
| 32 | 11/7/19 | Alex Stevenson | 0.5 | Internal correspondence with BW re: mediation session |
| 32 | 11/7/19 | Brent Williams | 0.5 | Call with AS re: mediation session issues |
| 32 | 11/9/19 | Alex Gebert | 1.2 | Prepared analysis for mediation session re: holders |
| 32 | 11/9/19 | Alex Stevenson | 1.2 | Correspondence on mediation / key issues |
| 32 | 11/9/19 | Brendan Murphy | 1.7 | Prepared comments for Counsel re: Mediation request and related Analysis |
| 32 | 11/9/19 | Peter Gnatowski | 1.0 | Reviewed POR summaries to draft questions for mediator |
| 32 | 11/9/19 | Peter Gnatowski | 1.2 | Drafted and consolidated list of questions for mediator per counsel request |
| 32 | 11/9/19 | Peter Gnatowski | 0.8 | Reviewed and revised questions prepared by counsel for mediator |
| 32 | 11/10/19 | Brendan Murphy | 1.2 | Internal correspondence re: Mediator requests and questions |
| 32 | 11/10/19 | Brendan Murphy | 2.1 | Comments for Counsel re: Mediation questions |
| 32 | 11/10/19 | Brent Williams | 2.5 | Review mediation materials analysis |
| 32 | 11/10/19 | Brent Williams | 0.9 | Internal discussions re: comments to mediation materials |
| 32 | 11/10/19 | Peter Gnatowski | 1.0 | Internal discussion with BW re: changes to mediation analysis |
| 32 | 11/10/19 | Peter Gnatowski | 0.6 | Edits to mediation materials based on internal comments |
| 32 | 11/11/19 | Alex Stevenson | 1.1 | Reviewed mediation materials ahead of mediation session |
| 32 | 11/11/19 | Alex Stevenson | 8.3 | Participate in mediation session |
| 32 | 11/11/19 | Alex Stevenson | 0.8 | Meeting to discuss mediation session and next steps |
| 32 | 11/11/19 | Brendan Murphy | 8.2 | PG&E mediation session at JAMS (San Fran) |
| 32 | 11/11/19 | Brent Williams | 0.8 | Meeting to discuss mediation strategy |
| 32 | 11/11/19 | Brent Williams | 8.5 | Attendance at mediation |
| 32 | 11/12/19 | Brendan Murphy | 1.3 | Internal research for Counsel re: mediation questions |
| 32 | 11/12/19 | Brendan Murphy | 2.3 | Review and comments to Counsel re: Mediation materials received from Interested Party |
| 32 | 11/13/19 | Alex Gebert | 1.2 | Review mediation documents provided by third party advisor |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/13/19 | Brendan Murphy | 1.7 | Review and comments to Counsel re: Mediation materials received from Interested Party |
| 32 | 11/13/19 | Brendan Murphy | 1.2 | Comments for Counsel re: Mediation request and related Analysis |
| 32 | 11/13/19 | Brent Williams | 1.5 | Review of mediation materials from PJT |
| 32 | 11/13/19 | Matt Merkel | 0.8 | Participated in call with advisors re: mediation presentation |
| 32 | 11/13/19 | Peter Gnatowski | 0.8 | Participated in call with PJT re: mediation materials |
| 32 | 11/13/19 | Peter Gnatowski | 1.0 | Drafted summary notes to team re: mediation materials discussions with PJT |
| 32 | 11/13/19 | Riley Jacobs | 1.6 | Review mediation documents re: RSA |
| 32 | 11/13/19 | Riley Jacobs | 1.5 | Review mediation documents re: amended equity proposal |
| 32 | 11/13/19 | Sherman Guillema | 0.8 | Call with FA to Equity holders re: mediation materials |
| 32 | 11/15/19 | Brendan Murphy | 2.8 | Reviewed mediation materials received from interested party re: mediation |
| 32 | 11/16/19 | Matt Merkel | 2.7 | Drafted mediation materials summary analysis |
| 32 | 11/16/19 | Matt Merkel | 3.8 | Continued drafting mediation summary materials |
| 32 | 11/16/19 | Sherman Guillema | 1.4 | Commented on summary discussion materials regarding mediation process |
| 32 | 11/17/19 | Brendan Murphy | 4.7 | Creation, analysis, and comments to materials for PG&E Mediator |
| 32 | 11/17/19 | Brendan Murphy | 1.1 | Review and comments to Counsel re: Mediation materials received from Interested Party |
| 32 | 11/17/19 | Brent Williams | 1.5 | Review and comment on mediation materials |
| 32 | 11/17/19 | Matt Merkel | 2.6 | Reviewed mediation summary materials from junior bankers and provided comments |
| 32 | 11/17/19 | Matt Merkel | 3.1 | Incorporated edits to mediation summary materials from senior bankers |
| 32 | 11/17/19 | Matt Merkel | 2.7 | Edits to mediation summary materials |
| 32 | 11/17/19 | Matt Merkel | 3.0 | Drafted comparative analysis for mediation |
| 32 | 11/17/19 | Matt Merkel | 2.5 | Updated mediation summary materials based on internal comments |
| 32 | 11/17/19 | Peter Gnatowski | 1.5 | Reviewed and commented on draft of presentation for mediator and counsel |
| 32 | 11/17/19 | Riley Jacobs | 2.2 | Edits to PG&E mediation presentation |
| 32 | 11/18/19 | Alex Gebert | 1.5 | Prepare mediation presentation and summary files |
| 32 | 11/18/19 | Alex Stevenson | 0.7 | Review discussion materials for mediator |
| 32 | 11/18/19 | Alex Stevenson | 0.7 | Correspondence re: mediation, diligence and other POR matters |
| 32 | 11/18/19 | Brendan Murphy | 2.2 | Reviewed and commented on revised mediator presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/18/19 | Brendan Murphy | 3.4 | Review and revised updated mediation materials |
| 32 | 11/18/19 | Brent Williams | 1.3 | Review and comment on mediation materials for counsel |
| 32 | 11/18/19 | Brent Williams | 0.3 | Internal discussion regarding mediation materials |
| 32 | 11/18/19 | Matt Merkel | 2.2 | Reviewed changes to mediation summary materials |
| 32 | 11/18/19 | Matt Merkel | 1.5 | Incorporated edits to mediation summary materials from a senior banker |
| 32 | 11/18/19 | Matt Merkel | 2.5 | Made direct edits to mediation summary materials |
| 32 | 11/18/19 | Matt Merkel | 1.6 | Reviewed changes to mediation summary materials from senior bankers |
| 32 | 11/18/19 | Naeem Muscatwalla | 0.7 | Assisted in preparation of materials for mediation |
| 32 | 11/18/19 | Peter Gnatowski | 2.2 | Edits to updated presentation for mediator |
| 32 | 11/18/19 | Peter Gnatowski | 1.8 | Reviewed and commented on updated presentation for mediator and counsel |
| 32 | 11/18/19 | Peter Gnatowski | 2.5 | Addressed comments from senior bankers to presentation for mediator |
| 32 | 11/18/19 | Riley Jacobs | 1.2 | Review Baker document re: mediator request and pro-forma equity ownership |
| 32 | 11/18/19 | Sherman Guillema | 1.2 | Review and comment on draft materials re: plan comparisons for mediator |
| 32 | 11/19/19 | Alex Stevenson | 0.9 | Correspondence re: prep for mediation session |
| 32 | 11/19/19 | Brendan Murphy | 1.6 | Call with Interested Party re: Mediation and diligence |
| 32 | 11/19/19 | Brendan Murphy | 3.1 | Review and revise mediation materials in preparation for mediation session |
| 32 | 11/19/19 | Brent Williams | 1.2 | Review and comment on mediation materials |
| 32 | 11/19/19 | Matt Merkel | 0.4 | Participated in internal discussion on mediation summary materials |
| 32 | 11/19/19 | Sherman Guillema | 0.4 | Internal discussion of materials regarding mediation materials |
| 32 | 11/20/19 | Alex Stevenson | 0.6 | Reviewed mediation materials in preparation for the mediation session |
| 32 | 11/20/19 | Alex Stevenson | 8.5 | Participate in mediation session |
| 32 | 11/20/19 | Brendan Murphy | 2.7 | Reviewed and commented on updated mediation materials |
| 32 | 11/20/19 | Brendan Murphy | 8.5 | Participation at Court-Ordered Mediation |
| 32 | 11/20/19 | Brent Williams | 1.1 | Preparation for mediation by reviewing mediation materials |
| 32 | 11/20/19 | Brent Williams | 8.8 | Attendance at mediation |
| 32 | 11/20/19 | Peter Gnatowski | 1.0 | Reviewed and commented on presentation to TCC re: governor's comments on mediation |
| 32 | 11/21/19 | Brendan Murphy | 3.9 | Mediation-related analysis, as requested from Counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 11/21/19 | Riley Jacobs | 1.1 | Review internal mediation presentation re: pro forma equity ownership |
| 32 | 11/22/19 | Brendan Murphy | 2.7 | Reviewed updated mediation-related analysis |
| 32 | 11/22/19 | Brent Williams | 2.8 | Review and comment on presentation materials for committee re: mediation |
| 32 | 11/24/19 | Brendan Murphy | 3.1 | Reviewed updated mediation materials from third party |
| 32 | 11/24/19 | Brent Williams | 1.6 | Review updated internal materials prepared for mediation |
| 32 | 11/25/19 | Brendan Murphy | 1.8 | Call with Interested Party re: Mediation and diligence |
| 32 | 11/25/19 | Brendan Murphy | 2.4 | Updated analysis based on call with interested party |
| 32 | 11/25/19 | Brent Williams | 1.8 | Additional review of internal materials prepared for mediation based on call from interested parties |
| 32 | 11/25/19 | Brent Williams | 1.4 | Provided comments on updated mediation materials |
| 32 | 11/27/19 | Brendan Murphy | 1.4 | Review updated mediation-related analysis, as requested from Counsel |
| 32 | 11/28/19 | Alex Gebert | 2.2 | Prepare supporting financial analysis for mediation |