**EXHIBIT F**

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---:|
| Airfare | 8/28/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 22.00 |
| Airfare | 8/28/2019 | 001463 Murphy, Brendan J | Airfare | 496.04 |
| Airfare | 8/28/2019 | 001463 Murphy, Brendan J | Airfare | 14.00 |
| Airfare | 8/28/2019 | 001463 Murphy, Brendan J | Airfare | 496.04 |
| Airfare | 8/28/2019 | 001463 Murphy, Brendan J | Airfare | 14.00 |
| Airfare | 9/24/2019 | 001463 Murphy, Brendan J | Airfare | 203.67 |
| Airfare | 9/27/2019 | 001463 Murphy, Brendan J | Airfare | 203.67 |
| Airfare | 9/30/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 10.00 |
| Airfare | 9/30/2019 | 001206 Stevenson, Alexander W | Airfare | 381.96 |
| Airfare | 9/30/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 9/30/2019 | 001463 Murphy, Brendan J | Airfare | 401.92 |
| Airfare | 9/30/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 18.00 |
| Airfare | 9/30/2019 | 001463 Murphy, Brendan J | Airfare | 401.92 |
| Airfare | 10/1/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 22.00 |
| Airfare | 10/3/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 30.00 |
| Airfare | 10/3/2019 | 001206 Stevenson, Alexander W | Airfare | 148.94 |
| Airfare | 10/3/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 32.00 |
| Airfare | 10/3/2019 | 001462 Williams, Brent C | Airfare | 1,106.00 |
| Airfare | 10/8/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 14.00 |
| Airfare | 10/8/2019 | 001402 Guillema, Sherman R | Ticketing Fees | 19.00 |
| Airfare | 10/8/2019 | 001402 Guillema, Sherman R | Airfare | 459.96 |
| Airfare | 10/8/2019 | 001462 Williams, Brent C | Airfare | 774.00 |
| Airfare | 10/8/2019 | 001502 Merkel, Matthew E | Ticketing Fees | 19.00 |
| Airfare | 10/8/2019 | 001502 Merkel, Matthew E | Airfare | 452.96 |
| Airfare | 10/9/2019 | 001462 Williams, Brent C | Airfare | 807.30 |
| Airfare | 10/10/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 27.00 |
| Airfare | 10/11/2019 | 001402 Guillema, Sherman R | Ticketing Fees | 30.00 |
| Airfare | 10/11/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 18.00 |
| Airfare | 10/11/2019 | 001502 Merkel, Matthew E | Ticketing Fees | 19.00 |
| Airfare | 10/11/2019 | 001502 Merkel, Matthew E | Airfare | 275.98 |
| Airfare | 10/24/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 10/24/2019 | 001463 Murphy, Brendan J | Airfare | 748.06 |
| Airfare | 10/28/2019 | 001462 Williams, Brent C | Airfare | 1,341.30 |
| Airfare | 10/29/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 27.00 |
| Airfare | 10/29/2019 | 001462 Williams, Brent C | Airfare | 719.30 |
| Airfare | 10/30/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 10/30/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 19.00 |
| Airfare | 10/30/2019 | 001206 Stevenson, Alexander W | Airfare | 407.95 |
| Airfare | 11/1/2019 | 001462 Williams, Brent C | Airfare | 2,413.30 |
| Airfare | 11/2/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 11/3/2019 | 001462 Williams, Brent C | Airfare | 736.30 |
| Airfare | 11/5/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 45.00 |
| Airfare | 11/5/2019 | 001463 Murphy, Brendan J | Airfare | 489.54 |
| Airfare | 11/5/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 11/5/2019 | 001463 Murphy, Brendan J | Airfare | 489.54 |
| Airfare | 11/5/2019 | 001652 Gnatowski, Peter | Ticketing Fees | 9.00 |
| Airfare | 11/5/2019 | 001652 Gnatowski, Peter | Airfare | 465.82 |
| Airfare | 11/6/2019 | 001652 Gnatowski, Peter | Ticketing Fees | 9.00 |
| Airfare | 11/6/2019 | 001652 Gnatowski, Peter | Airfare | 415.50 |
| Airfare | 11/7/2019 | 001462 Williams, Brent C | Airfare | 823.99 |
| Airfare | 11/8/2019 | 001463 Murphy, Brendan J | Airfare | 741.00 |
| Airfare | 11/8/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 44.36 |
| Airfare | 11/8/2019 | 001463 Murphy, Brendan J | Airfare | 489.54 |
| Airfare | 11/8/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 19.00 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019 [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 11/8/2019 | 001206 Stevenson, Alexander W | Airfare | 311.98 |
| Airfare | 11/9/2019 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 11/9/2019 | 001462 Williams, Brent C | Airfare | 770.22 |
| Airfare | 11/12/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 53.00 |
| Airfare | 11/12/2019 | 001463 Murphy, Brendan J | Airfare | 489.54 |
| Airfare | 11/12/2019 | 001206 Stevenson, Alexander W | Ticketing Fees | 28.00 |
| Airfare | 11/12/2019 | 001206 Stevenson, Alexander W | Airfare | 234.98 |
| Airfare | 11/12/2019 | 001206 Stevenson, Alexander W | Airfare | 183.30 |
| Airfare | 11/15/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 11/15/2019 | 001463 Murphy, Brendan J | Airfare | 529.95 |
| Airfare | 11/18/2019 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 11/18/2019 | 001462 Williams, Brent C | Airfare | 748.81 |
| Airfare | 11/19/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 11/23/2019 | 001462 Williams, Brent C | Airfare | 507.30 |
| Airfare | 11/23/2019 | 001462 Williams, Brent C | Airfare | 1,538.30 |
| Airfare | 11/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 18.00 |
| Airfare | 11/26/2019 | 001463 Murphy, Brendan J | Airfare | 423.91 |
| Airfare | 11/26/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 11/26/2019 | 001463 Murphy, Brendan J | Airfare | 423.91 |
| Airfare | 12/3/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 42.00 |
| Airfare | 12/4/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 27.00 |
| Airfare | 12/10/2019 | 001463 Murphy, Brendan J | Ticketing Fees | 18.00 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/12/2019 | 001652 Gnatowski, Peter | Working Past 9pm / Late Night Transportation | 179.02 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 9/24/2019 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 10.12 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/1/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.78 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/1/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 45.46 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/1/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.28 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/2/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.25 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/3/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 49.68 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/3/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 21.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/3/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 27.23 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/4/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 14.46 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/4/2019 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 8.49 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/4/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 26.41 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/5/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.22 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/6/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.08 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.24 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 51.06 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 10.10 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/9/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.97 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/9/2019 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 10.75 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/9/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/10/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 8.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/10/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 50.83 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/11/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/15/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 52.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/15/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/16/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 12.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.93 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 21.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/18/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 26.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/21/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.53 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/21/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 14.75 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/22/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.39 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/22/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 53.91 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/22/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 15.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/24/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 51.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/24/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 22.51 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/25/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 15.12 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/25/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.85 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/26/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 29.25 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/29/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 15.84 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/29/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 50.29 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/29/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.26 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/30/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 18.42 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/31/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.46 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/31/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 57.38 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 10/31/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/2/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.81 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/3/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.81 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.61 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 17.43 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 17.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 60.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/6/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/7/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 23.00 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/8/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.01 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/8/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 59.55 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/10/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.27 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/11/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 18.37 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.53 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 10.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 18.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 49.02 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 15.09 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 12.63 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/14/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 16.56 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/14/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 59.72 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/15/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 10.52 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/17/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 17.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/18/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 58.74 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/19/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 21.67 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/19/2019 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 10.10 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/19/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 18.74 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/20/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 15.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/20/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 6.68 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/21/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 12.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 23.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.59 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 65.14 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/24/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 12.42 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/25/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 12.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/25/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 10.70 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/26/2019 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 18.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/27/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/27/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.91 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 11/29/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 20.92 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/1/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 23.07 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/3/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 23.39 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/3/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 50.82 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/4/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 17.12 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/4/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 48.77 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/5/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 53.77 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/6/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 27.00 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/8/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 26.59 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/9/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 16.50 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/10/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.74 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/11/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 17.68 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/11/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 48.65 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/15/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 54.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/16/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.92 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/17/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 12.00 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/18/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.31 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/19/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/20/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 23.51 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/20/2019 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 66.70 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/21/2019 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 15.46 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 9/28/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 101.62 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/1/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 200.75 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/2/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 84.63 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/2/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 89.09 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/2/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 76.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/3/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 30.91 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/3/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 26.82 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 81.02 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 24.91 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 100.92 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 75.80 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 60.48 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 46.94 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 9.32 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 12.07 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 60.48 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 87.56 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 28.49 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 31.03 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 8.29 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 99.42 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/8/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 85.45 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 42.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/10/2019 | 001402 Guillema, Sherman R | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.79 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/10/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 84.32 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/10/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 56.52 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/11/2019 | 001402 Guillema, Sherman R | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 54.01 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/11/2019 | 001402 Guillema, Sherman R | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.38 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/11/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 23.47 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/12/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 50.49 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/12/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 79.55 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.10 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 37.39 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 31.96 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 66.75 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 55.87 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---:|
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/17/2019 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 74.40 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 10/30/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.63 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/1/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 55.34 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/1/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 272.80 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 48.85 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 32.62 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 14.02 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 76.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 22.07 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/6/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.60 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/6/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 88.25 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/6/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 15.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 95.37 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/7/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 87.47 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/7/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 54.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/7/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 9.73 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/7/2019 | 001652 Gnatowski, Peter | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 34.47 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/8/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 66.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/8/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 68.07 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/10/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 76.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/11/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 141.62 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/11/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 61.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/11/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 85.59 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 100.66 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 13.78 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 36.02 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 90.53 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 54.54 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 57.49 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 132.88 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/13/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 251.97 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 41.73 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/14/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.39 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/14/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 32.72 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/15/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 79.32 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/15/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 109.68 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 78.85 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/19/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 200.75 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/20/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 57.50 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/20/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 72.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/20/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 48.19 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/20/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 121.28 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/21/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 32.52 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/21/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 63.87 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 36.08 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.60 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 23.03 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 28.46 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 21.86 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/23/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 206.11 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 11/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 85.37 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 12/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 84.34 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 12/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 29.98 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 12/4/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 76.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 12/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 59.60 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 12/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 22.41 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

Case: 19-30088    Doc# 6313-6    Filed: 03/16/20    Entered: 03/16/20 14:54:41    Page 6 of 11

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019 [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 12/5/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 78.52 |
| Hotel Stay (Traveling) | 10/3/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,072.45 |
| Hotel Stay (Traveling) | 10/7/2019 | 001463 Murphy, Brendan J | Hotel Stay | 929.60 |
| Hotel Stay (Traveling) | 10/8/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 352.96 |
| Hotel Stay (Traveling) | 10/8/2019 | 001462 Williams, Brent C | Hotel Stay | 404.87 |
| Hotel Stay (Traveling) | 10/8/2019 | 001462 Williams, Brent C | Hotel Stay | 329.99 |
| Hotel Stay (Traveling) | 10/10/2019 | 001462 Williams, Brent C | Hotel Stay | 356.82 |
| Hotel Stay (Traveling) | 10/11/2019 | 001402 Guillema, Sherman R | Hotel Stay | 489.07 |
| Hotel Stay (Traveling) | 10/11/2019 | 001502 Merkel, Matthew E | Hotel Stay | 443.65 |
| Hotel Stay (Traveling) | 10/30/2019 | 001462 Williams, Brent C | Hotel Stay | 369.88 |
| Hotel Stay (Traveling) | 11/1/2019 | 001462 Williams, Brent C | Hotel Stay | 293.19 |
| Hotel Stay (Traveling) | 11/4/2019 | 001462 Williams, Brent C | Hotel Stay | 203.14 |
| Hotel Stay (Traveling) | 11/7/2019 | 001462 Williams, Brent C | Hotel Stay | 317.61 |
| Hotel Stay (Traveling) | 11/8/2019 | 001462 Williams, Brent C | Hotel Stay | 873.16 |
| Hotel Stay (Traveling) | 11/8/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,209.16 |
| Hotel Stay (Traveling) | 11/8/2019 | 001652 Gnatowski, Peter | Hotel Stay | 842.38 |
| Hotel Stay (Traveling) | 11/10/2019 | 001462 Williams, Brent C | Hotel Stay | 176.22 |
| Hotel Stay (Traveling) | 11/13/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 464.80 |
| Hotel Stay (Traveling) | 11/13/2019 | 001462 Williams, Brent C | Hotel Stay | 1,057.61 |
| Hotel Stay (Traveling) | 11/13/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,133.01 |
| Hotel Stay (Traveling) | 11/15/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,387.50 |
| Hotel Stay (Traveling) | 11/19/2019 | 001462 Williams, Brent C | Hotel Stay | 795.33 |
| Hotel Stay (Traveling) | 11/21/2019 | 001206 Stevenson, Alexander W | Hotel Stay | 225.76 |
| Hotel Stay (Traveling) | 11/21/2019 | 001462 Williams, Brent C | Hotel Stay | 331.66 |
| Hotel Stay (Traveling) | 11/21/2019 | 001462 Williams, Brent C | Hotel Stay | 576.34 |
| Hotel Stay (Traveling) | 11/21/2019 | 001463 Murphy, Brendan J | Hotel Stay | 957.26 |
| Hotel Stay (Traveling) | 11/21/2019 | 001463 Murphy, Brendan J | Hotel Stay | 282.49 |
| Hotel Stay (Traveling) | 11/22/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,163.29 |
| Hotel Stay (Traveling) | 11/23/2019 | 001462 Williams, Brent C | Hotel Stay | 158.50 |
| Hotel Stay (Traveling) | 12/5/2019 | 001463 Murphy, Brendan J | Hotel Stay | 1,042.84 |
| Internet/Online Fees | 10/2/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 10/4/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 14.99 |
| Internet/Online Fees | 10/7/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 10/8/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 10/10/2019 | 001462 Williams, Brent C | Internet/Online Fees | 17.95 |
| Internet/Online Fees | 10/24/2019 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Internet/Online Fees | 10/30/2019 | 001462 Williams, Brent C | Internet/Online Fees | 59.00 |
| Internet/Online Fees | 11/4/2019 | 001462 Williams, Brent C | Internet/Online Fees | 4.95 |
| Internet/Online Fees | 11/5/2019 | 001462 Williams, Brent C | Internet/Online Fees | 16.00 |
| Internet/Online Fees | 11/6/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 11/7/2019 | 001462 Williams, Brent C | Internet/Online Fees | 16.00 |
| Internet/Online Fees | 11/7/2019 | 001462 Williams, Brent C | Internet/Online Fees | 18.95 |
| Internet/Online Fees | 11/7/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 11/11/2019 | 001462 Williams, Brent C | Internet/Online Fees | 16.00 |
| Internet/Online Fees | 11/11/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 11/12/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 27.99 |
| Internet/Online Fees | 11/13/2019 | 001462 Williams, Brent C | Internet/Online Fees | 16.00 |
| Internet/Online Fees | 11/15/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 14.99 |
| Internet/Online Fees | 11/21/2019 | 001462 Williams, Brent C | Internet/Online Fees | 15.95 |
| Internet/Online Fees | 11/21/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 60.00 |
| Internet/Online Fees | 11/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 12.99 |
| Internet/Online Fees | 11/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 12.99 |
| Internet/Online Fees | 11/23/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 16.99 |
| Internet/Online Fees | 11/24/2019 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Internet/Online Fees | 12/4/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 14.99 |
| Internet/Online Fees | 12/5/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 16.99 |
| Internet/Online Fees | 12/7/2019 | 001463 Murphy, Brendan J | Internet/Online Fees | 14.99 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - In Town Only | 9/24/2019 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 10/1/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 25.97 |
| Meals - In Town Only | 10/1/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 10.89 |
| Meals - In Town Only | 10/1/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/3/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 8.99 |
| Meals - In Town Only | 10/3/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.82 |
| Meals - In Town Only | 10/3/2019 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/3/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/4/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/4/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 11.50 |
| Meals - In Town Only | 10/4/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/5/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 5.69 |
| Meals - In Town Only | 10/5/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 19.38 |
| Meals - In Town Only | 10/6/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 18.09 |
| Meals - In Town Only | 10/7/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 26.62 |
| Meals - In Town Only | 10/7/2019 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) | 28.77 |
| Meals - In Town Only | 10/7/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/8/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/8/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.96 |
| Meals - In Town Only | 10/8/2019 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/9/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 10.09 |
| Meals - In Town Only | 10/9/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/9/2019 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/9/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/10/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/11/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/12/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 10.71 |
| Meals - In Town Only | 10/15/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.87 |
| Meals - In Town Only | 10/15/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/16/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 8.72 |
| Meals - In Town Only | 10/17/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 16.33 |
| Meals - In Town Only | 10/17/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 16.88 |
| Meals - In Town Only | 10/21/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 14.89 |
| Meals - In Town Only | 10/21/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/21/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/22/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 9.98 |
| Meals - In Town Only | 10/22/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.80 |
| Meals - In Town Only | 10/23/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 8.25 |
| Meals - In Town Only | 10/23/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 14.70 |
| Meals - In Town Only | 10/23/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/24/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.96 |
| Meals - In Town Only | 10/24/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/25/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 21.00 |
| Meals - In Town Only | 10/26/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 10.58 |
| Meals - In Town Only | 10/28/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 20.18 |
| Meals - In Town Only | 10/28/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 15.46 |
| Meals - In Town Only | 10/28/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/29/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.96 |
| Meals - In Town Only | 10/29/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 21.78 |
| Meals - In Town Only | 10/30/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.69 |
| Meals - In Town Only | 10/31/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 18.50 |
| Meals - In Town Only | 10/31/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 10/31/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/4/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 26.98 |
| Meals - In Town Only | 11/4/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/4/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.53 |
| Meals - In Town Only | 11/5/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - In Town Only | 11/6/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 10.00 |
| Meals - In Town Only | 11/6/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/6/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 28.49 |
| Meals - In Town Only | 11/8/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/8/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 11/10/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 14.43 |
| Meals - In Town Only | 11/11/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 16.76 |
| Meals - In Town Only | 11/11/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/11/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.80 |
| Meals - In Town Only | 11/11/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.69 |
| Meals - In Town Only | 11/12/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 15.61 |
| Meals - In Town Only | 11/12/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 26.29 |
| Meals - In Town Only | 11/13/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 17.71 |
| Meals - In Town Only | 11/13/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/13/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 11/15/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/17/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/18/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/18/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 10.00 |
| Meals - In Town Only | 11/18/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 21.47 |
| Meals - In Town Only | 11/18/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 28.67 |
| Meals - In Town Only | 11/19/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 17.66 |
| Meals - In Town Only | 11/19/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 14.10 |
| Meals - In Town Only | 11/19/2019 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 11/20/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 11/20/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.80 |
| Meals - In Town Only | 11/20/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 8.90 |
| Meals - In Town Only | 11/21/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/21/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 19.98 |
| Meals - In Town Only | 11/21/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 11/22/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/23/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/25/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/25/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 11/26/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.97 |
| Meals - In Town Only | 11/29/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 9.48 |
| Meals - In Town Only | 11/30/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 22.42 |
| Meals - In Town Only | 11/30/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 18.78 |
| Meals - In Town Only | 12/1/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 12/2/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 12/2/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 12/3/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 28.81 |
| Meals - In Town Only | 12/4/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 12/4/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.36 |
| Meals - In Town Only | 12/5/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 21.81 |
| Meals - In Town Only | 12/6/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 11.97 |
| Meals - In Town Only | 12/6/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 12/9/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 18.51 |
| Meals - In Town Only | 12/9/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 12/10/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 17.53 |
| Meals - In Town Only | 12/10/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 25.34 |
| Meals - In Town Only | 12/11/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.89 |
| Meals - In Town Only | 12/12/2019 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.80 |
| Meals - In Town Only | 12/16/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 12/17/2019 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 16.33 |
| Meals - In Town Only | 12/19/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 12/20/2019 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.75 |

[1] Includes expenses related to prior fee periods that were not previously filed due to timing.

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 9/26/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 51.61 |
| Meals - Out-of-Town Travel Only | 10/2/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 10/3/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 10/3/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 10/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 10/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Four Professionals) | 203.85 |
| Meals - Out-of-Town Travel Only | 10/6/2019 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 36.66 |
| Meals - Out-of-Town Travel Only | 10/6/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 49.80 |
| Meals - Out-of-Town Travel Only | 10/6/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 17.73 |
| Meals - Out-of-Town Travel Only | 10/7/2019 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 55.86 |
| Meals - Out-of-Town Travel Only | 10/7/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 50.62 |
| Meals - Out-of-Town Travel Only | 10/7/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 10/7/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Four Professionals) | 249.89 |
| Meals - Out-of-Town Travel Only | 10/8/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (Two Professionals) | 135.80 |
| Meals - Out-of-Town Travel Only | 10/8/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 34.89 |
| Meals - Out-of-Town Travel Only | 10/8/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 5.30 |
| Meals - Out-of-Town Travel Only | 10/9/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 43.10 |
| Meals - Out-of-Town Travel Only | 10/9/2019 | 001402 Guillema, Sherman R | Travel Meal - Breakfast (One Professional) | 11.69 |
| Meals - Out-of-Town Travel Only | 10/10/2019 | 001402 Guillema, Sherman R | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 10/10/2019 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 24.75 |
| Meals - Out-of-Town Travel Only | 10/11/2019 | 001402 Guillema, Sherman R | Travel Meal - Breakfast (One Professional) | 13.18 |
| Meals - Out-of-Town Travel Only | 10/11/2019 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 25.77 |
| Meals - Out-of-Town Travel Only | 10/11/2019 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 27.74 |
| Meals - Out-of-Town Travel Only | 10/12/2019 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 5.34 |
| Meals - Out-of-Town Travel Only | 10/16/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 46.64 |
| Meals - Out-of-Town Travel Only | 10/30/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (Two Professionals) | 77.19 |
| Meals - Out-of-Town Travel Only | 10/31/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 11/1/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 17.00 |
| Meals - Out-of-Town Travel Only | 11/1/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 11/4/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 30.43 |
| Meals - Out-of-Town Travel Only | 11/5/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 37.36 |
| Meals - Out-of-Town Travel Only | 11/5/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 22.12 |
| Meals - Out-of-Town Travel Only | 11/6/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Three Professionals) Capped | 225.00 |
| Meals - Out-of-Town Travel Only | 11/6/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 41.27 |
| Meals - Out-of-Town Travel Only | 11/6/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 6.00 |
| Meals - Out-of-Town Travel Only | 11/6/2019 | 001652 Gnatowski, Peter | Travel Meal - Dinner (One Professional) | 49.75 |
| Meals - Out-of-Town Travel Only | 11/7/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 44.72 |
| Meals - Out-of-Town Travel Only | 11/7/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 9.57 |
| Meals - Out-of-Town Travel Only | 11/7/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 4.68 |
| Meals - Out-of-Town Travel Only | 11/7/2019 | 001652 Gnatowski, Peter | Travel Meal - Breakfast (One Professional) | 11.98 |
| Meals - Out-of-Town Travel Only | 11/8/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 54.24 |
| Meals - Out-of-Town Travel Only | 11/8/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 33.54 |
| Meals - Out-of-Town Travel Only | 11/10/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 44.24 |
| Meals - Out-of-Town Travel Only | 11/11/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 6.40 |
| Meals - Out-of-Town Travel Only | 11/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Three Professionals) Capped | 225.00 |
| Meals - Out-of-Town Travel Only | 11/12/2019 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 33.12 |
| Meals - Out-of-Town Travel Only | 11/12/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 23.37 |
| Meals - Out-of-Town Travel Only | 11/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 6.33 |
| Meals - Out-of-Town Travel Only | 11/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 11/13/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 42.90 |
| Meals - Out-of-Town Travel Only | 11/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 9.62 |
| Meals - Out-of-Town Travel Only | 11/13/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 11/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 21.30 |
| Meals - Out-of-Town Travel Only | 11/14/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 41.79 |
| Meals - Out-of-Town Travel Only | 11/15/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 33.15 |
| Meals - Out-of-Town Travel Only | 11/15/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 12.04 |
| Meals - Out-of-Town Travel Only | 11/19/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD OCTOBER 1, 2019 TO DECEMBER 31, 2019 [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 11/19/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 11/20/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Three Professionals) Capped | 225.00 |
| Meals - Out-of-Town Travel Only | 11/20/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 44.41 |
| Meals - Out-of-Town Travel Only | 11/20/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 11/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 11/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 11/21/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 11/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Three Professionals) | 142.72 |
| Meals - Out-of-Town Travel Only | 11/22/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 15.95 |
| Meals - Out-of-Town Travel Only | 11/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 31.89 |
| Meals - Out-of-Town Travel Only | 11/23/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 12/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 10.60 |
| Meals - Out-of-Town Travel Only | 12/4/2019 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Two Professionals) | 150.00 |
| Other / Miscellaneous | 8/28/2019 | | Messenger Services for materials for Committee Meeting | 184.90 |
| Other / Miscellaneous | 9/26/2019 | | Postage/Shipping for Committee Meeting | 9.50 |
| Other / Miscellaneous | 11/6/2019 | 001462 Williams, Brent C | Train/Public Transport: Travel To/From Meetings | 29.00 |
| Other / Miscellaneous | 11/6/2019 | 001462 Williams, Brent C | Train/Public Transport: Travel To/From Meetings | 29.00 |
| Other / Miscellaneous | 11/7/2019 | 001652 Gnatowski, Peter | Mileage | 18.56 |
| Other / Miscellaneous | 11/21/2019 | 001462 Williams, Brent C | Train/Public Transport: Travel To/From Meetings | 29.00 |
| Other / Miscellaneous | 11/21/2019 | 001463 Murphy, Brendan J | Train/Public Transport: Travel To/From Meetings | 16.00 |
| Other / Miscellaneous | 11/22/2019 | 001206 Stevenson, Alexander W | Mileage | 24.94 |
| Parking | 10/7/2019 | 001206 Stevenson, Alexander W | Parking at airport | 154.00 |
| Parking | 10/9/2019 | 001462 Williams, Brent C | Parking at airport | 90.00 |
| Parking | 11/4/2019 | 001462 Williams, Brent C | Parking at airport | 11.00 |
| Parking | 11/7/2019 | 001652 Gnatowski, Peter | Parking at airport | 78.00 |
| Parking | 11/14/2019 | 001462 Williams, Brent C | Parking at airport | 120.00 |
| Parking | 11/20/2019 | 001206 Stevenson, Alexander W | Parking at airport | 55.00 |
| Parking | 11/21/2019 | 001206 Stevenson, Alexander W | Parking at airport | 40.00 |
| Parking | 11/22/2019 | 001206 Stevenson, Alexander W | Parking | 20.00 |
| Printing/Photocopying (In-House) | 10/31/2019 | | WL Hours - 201910 | 118.25 |
| Printing/Photocopying (In-House) | 10/31/2019 | | WL Copies - 201910 | 289.45 |
| Printing/Photocopying (In-House) | 11/30/2019 | | WL Hours - 201910 | 231.59 |
| Printing/Photocopying (In-House) | 11/30/2019 | | WL Copies - 201910 | 1,503.95 |
| Printing/Photocopying (In-House) | 12/31/2019 | | Color printing | 186.20 |
| Research (Databases) | 10/31/2019 | | Paid research and subscription cost(s) for Client work | 950.00 |
| Research (Databases) | 10/31/2019 | | Paid research and subscription cost(s) for Client work | 3,550.00 |
| Teleconferencing | 10/8/2019 | 001473 Gebert, Alexander M | Court Call | 140.00 |
| Teleconferencing | 10/24/2019 | 001473 Gebert, Alexander M | Court Call | 155.00 |
| Teleconferencing | 10/31/2019 | | Conference Calls 201910 | 189.74 |
| Teleconferencing | 11/4/2019 | 001473 Gebert, Alexander M | Court Call | 30.00 |
| Teleconferencing | 11/19/2019 | 001473 Gebert, Alexander M | Court Call | 51.00 |
| Teleconferencing | 11/21/2019 | 001473 Gebert, Alexander M | Court Call | 102.50 |
| Teleconferencing | 11/30/2019 | | Conference Calls 201910 | 95.16 |
| Teleconferencing | 12/31/2019 | | Conference Calls 201910 | 192.62 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing.