# Notice Recipients

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| intp | Garcia and Associates |
| intp | California Community Choice Association |
| intp | Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. |
| cr | International Brotherhood of Electrical Workers Local Union 1245 |
| intp | Provencher & Flatt |
| cr | Valero Refining Company–California |
| intp | Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. |
| intp | Federal Monitor |
| cr | TRC Companies, Inc. |
| intp | California Independent System Operator |
| cr | Sonoma Clean Power Authority |
| cr | Oracle America, Inc. |
| cr | California Public Utilities Commision |
| intp | Calpine Corporation |
| cr | Calaveras County Water District |
| cr | Sonoma Valley County Sanitation District |
| cr | Sonoma County Water Agency |
| cr | Sonoma County Community Development Commission |
| cr | Sonoma County Agricultural Preservation and Open Space District |
| cr | Sonoma County |
| cr | Napa County |
| cr | Mendocino County |
| cr | Lake County |
| cr | Nevada County |
| cr | Yuba County |
| cr | Butte County |
| cr | City of Clearlake |
| cr | City of Napa |
| cr | City of Santa Rosa |
| cr | Town of Paradise |
| intp | BlueMountain Capital Management, LLC |
| intp | Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the |
| cr | Sonoma Clean Power Authority |
| cr | Yuba County Water Agency |
| cr | Topaz Solar Farms LLC |
| cr | Nevada Irrigation District |
| cr | Ballard Marine Construction, Inc. |
| cr | Wild Goose, LLC |
| cr | Lodi Gas Storage, L.L.P. |
| cr | Genesys Telecommunications Laboratories, Inc. |
| intp | East Bay Community Energy Authority |
| intp | United States on behalf of the Federal Energy Regulatory Commission |
| intp | Macquarie Energy LLC |
| cr | Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility |
| intp | Arlington Wind Power Project LLC |
| intp | Rising Tree Wind Farm II LLC |
| intp | EDP Renewables North America LLC |
| cr | Exponent, Inc. |
| cr | Marin Clean Energy |
| cr | Pension Benefit Guaranty Corporation |
| cr | Peter Ouborg |
| intp | CH2M HILL Engineers, Inc. |
| intp | Atlantica Yield plc |
| intp | Mojave Solar LLC |
| intp | San Diego Gas and Electric Co. |
| intp | Southern California Gas Company |
| cr | Hoffman Southwest Corp. |
| intp | Elliott Management Corporation |
| intp | California Self–Insurers' Security Fund |
| cr | ERM–West, Inc. |
| intp | Plaintiffs Executive Committee |
| cr | Agile Sourcing Partners, Inc. |
| cr | JPMorgan Chase Bank, N.A., as DIP Administrative Agent |
| intp | Kimberly Winick |
| cr | Kiefner and Associates, Inc. |
| cr | AECOM Technical Services, Inc. |
| cr | Consolidated Edison Development, Inc. |
| aty | Aera Energy LLC |

| | |
|---|---|
| intp | DEUTSCHE BANK NATIONAL TRUST COMPANY |
| intp | Deutsche Bank Trust Company Americas |
| intp | Pryor Cashman LLP |
| intp | Public Entities Impacted by the Wildfires |
| intp | Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC |
| intp | Enel Green Power North America, Inc., et al. and Enel X |
| intp | NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC |
| cr | Liberty Mutual Insurance Company |
| cr | Elster American Meter Company, LLC |
| cr | Honeywell International Inc. |
| aty | Midway Sunset Cogeneration Company |
| cr | Southern Power Company |
| cr | Ad Hoc Committee of Unsecured Tort Claimant Creditors |
| cr | BANK OF AMERICA N.A |
| intp | Gill Ranch Storage, LLC |
| intp | Synergy Project Management, Inc. |
| cr | A&J Electric Cable Corporation |
| cr | DEUTSCHE BANK TRUST COMPANY AMERICAS, |
| cr | DEUTSCHE BANK NATIONAL TRUST COMPANY |
| intp | Capital Power Corporation |
| cr | Tata Consultancy Services |
| cr | Kompogas SLO LLC |
| intp | Halkirk I Wind Project LP |
| intp | ICE NGX Canada Inc. |
| intp | Wilson Construction Company |
| intp | Midway Sunset Cogeneration Company |
| intp | Capital Dynamics, Inc., et al. |
| intp | FTP Power LLC, et al. |
| cr | Ruby Pipeline, L. L. C |
| cr | Michael Williams |
| intp | California Power Exchange Corporation |
| cr | Parsons Environment & Infrastructure, Inc. |
| intp | Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. |
| intp | Sunshine Gas Producers, LLC |
| intp | Potrero Hills Energy Producers, LLC |
| intp | Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P. |
| intp | DTE Stockton, LLC |
| cr | Phillips & Jordan, Inc. |
| cr | Eddie Delongfield |
| cr | Celil Morris |
| cr | Chris Franklin |
| intp | Itron, Inc. |
| cr | VETERAN POWER, INC. |
| cr | MDR INC. dba ACCU–BORE DIRECTIONAL DRILLING |
| cr | Telvent USA, LLC |
| cr | Mizuho Bank, Ltd. |
| intp | Terry Hodges |
| intp | TerraForm Power, Inc. |
| intp | Marubeni Corporation |
| cr | APTIM |
| cr | Realty Income Corporation |
| cr | Discovery Hydrovac |
| cr | Infosys Limited |
| cr | ACRT, Inc. |
| intp | State Farm Mutual Automobile Insurance Company |
| cr | TTR Substations, Inc. |
| cr | Snelson Companies, Inc. |
| cr | Jane Luciano |
| intp | BOKF, NA |
| intp | Exelon Corporation |
| intp | AV Solar Ranch 1, LLC |
| intp | Deutsche Bank |
| cr | Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation |
| intp | MRP San Joaquin Energy, LLC |
| intp | Middle River Power, LLC |
| intp | Crockett Cogeneration |
| intp | Bank of Oklahoma Financial |
| intp | Louisiana Energy Services, LLC |
| intp | URENCO Limited |
| cr | San Francisco Herring Association |
| cr | Ramiro Rodriguez |
| cr | Aida Rodriguez |
| cr | Adelina Mcneive |
| cr | Todd McNeive |
| cr | Mirna Trettevik |
| intp | Global Diving & Salvage, Inc. |
| cr | California Insurance Guarantee Association |

| | |
|---|---|
| cr | Southwire Company, LLC |
| cr | PaR Systems, LLC |
| intp | Dynegy Marketing and Trade, LLC |
| cr | Quanta Energy Services LLC |
| intp | AT&T Corp. |
| crcm | Official Committee Of Unsecured Creditors |
| cr | Sabre Industries, Inc. |
| intp | Enel Green Power North America, Inc. |
| cr | Pacific Mobile Structures, Inc. |
| cr | AA/ Acme Locksmiths, Inc. |
| cr | Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company |
| crcm | Official Committee of Tort Claimants |
| cr | Dennis Caselli |
| cr | Cathy Dorrance |
| cr | Sam Dorrance |
| cr | Laura Hart |
| cr | Gurdon Merchant |
| cr | Minh Merchant |
| cr | BrightView Enterprise Solutions, LLC |
| cr | Granite Construction Incorporated |
| cr | BrightView Landscape Services, Inc. |
| cr | Granite Construction Company |
| cr | Gowan Construction Company Inc. |
| cr | TDS TELECOM |
| cr | VOLCANO TELEPHONE COMPANY |
| cr | SIERRA TELEPHONE COMPANY, INC. |
| cr | THE PONDEROSA TELEPHONE CO. |
| cr | PINNACLES TELEPHONE CO. |
| cr | KERMAN TELEPHONE CO. |
| cr | CALAVERAS TELEPHONE COMPANY |
| cr | ARB, Inc. |
| intp | The Utility Reform Network (TURN) |
| cr | Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |
| cr | Diablo Winds, LLC |
| cr | EN Engineering, LLC |
| intp | Everett Waining, Jr. |
| intp | HydroChemPSC |
| intp | Energy Systems Group, LLC |
| intp | Miller Pipeline, LLC |
| intp | Travelers Insurance Co. |
| intp | Horace Mann Property & Casualty Insurance Company |
| intp | MRC Global (US) Inc. |
| intp | The Mosaic Company |
| intp | The Okonite Company |
| intp | Renaissance Reinsurance Ltd. |
| intp | Nationwide Entities |
| intp | Zenith Insurance Company |
| intp | Wawanesa General Insurance Company |
| intp | Topa Insurance Company |
| intp | Sutter Insurance Company |
| intp | Privilege Underwriters Reciprocal Exchange |
| intp | Nautilus Insurance Company |
| intp | National General Entities |
| intp | Gencon Entities |
| intp | Farmers Entities |
| intp | Crusader Insurance Company |
| intp | Church Mutual Insurance Company |
| intp | California FAIR Plan Association |
| intp | California Casualty Indemnity Exchange |
| intp | Amica Mutual Insurance Company |
| intp | Assurant Entities |
| intp | American Reliable Entities |
| intp | American Alternative Insurance Corporation |
| intp | First Solar, Inc. |
| intp | Willow Springs Solar 3, LLC |
| intp | Aptim Environmental & Infrastructure, LLC |
| intp | City of Morgan Hill |
| cr | Cardno, Inc. |
| cr | Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. |
| cr | Mark Pulido |
| cr | Donna Walker |
| cr | Mount Veeder Springs LLC |
| cr | Pivot Interiors, Inc. |
| intp | G4S Secure Solutions (USA) Inc. |
| intp | G4S Secure Integration LLC |
| cr | SLF Fire Victim Claimants |
| intp | Kepco California LLC |
| intp | Ad Hoc Group of Subrogation Claim Holders |

| | |
|---|---|
| cr | Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates |
| intp | Department of Finance for the State of California |
| intp | Tiger Natural Gas, Inc. |
| cr | De Anza Tile Co., Inc. |
| intp | United Energy Trading, LLC |
| intp | Allianz Global Corporate & Specialty |
| intp | Allco Finance Limited & Subsidiaries |
| intp | Adler Tank Rental and Mobile Modular |
| intp | esVolta, LP |
| cr | Bradley Concrete |
| cr | XL Insurance America, Inc., etc. |
| intp | Catlin Specialty Insurance Company |
| intp | Starr Surplus Lines Insurance Company |
| intp | Chubb Custom Insurance Comapny |
| intp | General Security Indemnity Company of Arizona |
| intp | Markel Bermuda Limited |
| intp | XL Insurance America, Inc. |
| intp | Bank of New York Mellon |
| cr | Dignity Health and its Affiliates |
| cr | TCB Industrial, Inc. |
| intp | Phoebe Wong–Oliveros |
| intp | Mario Oliveros, Jr. |
| intp | Lucille J. McNulty |
| intp | Adam J. McNulty |
| intp | John L. Hansen |
| intp | Marisa T. Mulladi–Kleiber |
| intp | Andrew M. Kleiber |
| cr | Gabriella Herndon |
| intp | Liberty Specialty Markets |
| intp | HDI Global Specialty SE |
| intp | Munich Re |
| cr | Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. |
| cr | County of San Luis Obispo |
| cr | McGuire and Hester |
| cr | Tim Messer Construction Inc. |
| intp | Rick Bowlinger |
| cr | Western Electricity Coordinating Council |
| cr | Campos EPC, LLC |
| cr | Traffic Management, Inc. |
| intp | William McCann, Esq. |
| intp | California Farm Bureau Federation |
| cr | Performance Contracting, Inc. |
| cr | Goodfellow Bros. California, LLC |
| op | Centerview Partners LLC |
| op | FTI Consulting, Inc. |
| intp | The Public Advocates Office at the California Public Utilities |
| intp | California Large Energy Consumers Association |
| cr | Murga, Strange & Chalmers, Inc. |
| cr | MNOC AERS LLC |
| cr | Steven Jones |
| cr | Banc of America Credit Products, Inc. |
| intp | AARP |
| cr | GEI Consultants, Inc. |
| cr | R.E.Y Engineers Inc. |
| intp | Lazard Freres & Co. LLC |
| cr | CM Distributors, Inc. |
| cr | Brandee Goodrich |
| cr | Kristal Davis–Bolin |
| cr | Ashley Duitsman |
| cr | Barbara Morris |
| cr | Mary Haines |
| cr | William Kreysler & Associates, Inc. |
| intp | CoreLogic Solutions, LLC |
| intp | Corelogic Spatial Solutions, LLC |
| op | Axiom Advisors |
| intp | Compass Lexecon, LLC |
| intp | Governor Gavin Newsom |
| cr | SPCP Group, LLC |
| stkhld | PG&E Shareholders |
| intp | Certain Current and Former Independent Directors |
| intp | Board of PG&E Corporation |
| cr | Robert Zelmer |
| cr | Barbara Zelmer |
| intp | Board of Pacific Gas and Electric Company |
| acc | PricewaterhouseCoopers LLP |
| op | FTI Consulting Inc. |
| cr | Contra Costa Electric, Inc. |

| | |
|---|---|
| cr | City of San Jose |
| cr | North American Fence & Railing, Inc. |
| cr | EDF Renewables, Inc. |
| intp | Cazadero Community Services District |
| sp | Groom Law Group, Chartered |
| cr | Thunderbird Mobile Home Park |
| op | KPMG LLP |
| cr | Gildardo Leal |
| cr | Amelia Leal |
| cr | Robert Ruckman |
| cr | Gloria Ruckman |
| cr | Michael Marroquin |
| intp | Solar Partners VIII LLC |
| intp | Solar Partners II LLC |
| intp | MC Shiloh IV Holdings LLC |
| intp | Agua Caliente Solar, LLC |
| cr | Diameter Master Fund LP |
| cr | Hoem and Associates, Inc. |
| cr | KES Kingsburg, L.P. |
| intp | certain Retiree Claimants |
| sp | Berman and Todderud LLP |
| sp | Coblentz Patch Duffy & Bass LLP |
| cr | Whitebox GT Fund, LP |
| cr | Whitebox Caja Blanca Fund, LP |
| intp | PG&E Holdco Group |
| cr | Level–It Installations, Ltd. |
| intp | Columbus Hill Capital Management, L.P. |
| cr | Bennett Lane Winery LLC |
| cr | Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and affiliates |
| intp | Shiloh IV Lessee, LLC |
| intp | Marsh Landing, LLC |
| cr | Pandora Select Partners, LP |
| intp | ACCO Engineered Systems, Inc. |
| cr | BNP Paribas |
| cr | Wildfire Class Claimants |
| cr | City of American Canyon |
| cr | Cupertino Electric, Inc. |
| cr | Richard W. Carpeneti |
| cr | GER Hospitality, LLC |
| intp | Securities Lead Plaintiff and the Proposed Class |
| cr | Righetti Ranch LP and Righetti NC, LLC |
| cr | Creative Ceilings, Inc. |
| op | Willis Towers Watson US LLC |
| cr | International Church of the Foursquare Gospel |
| op | Trident DMG LLC |
| aty | Gabriel Ozel |
| intp | Loren Freeman |
| cr | JPMorgan Chase Bank, N.A. |
| intp | TR Capital Management LLC |
| intp | D. G. Woodward |
| cr | MRC Opportunities Fund I LP – Series C |
| cr | Marble Ridge Master Fund LP |
| intp | Project Mustang |
| intp | sPower |
| cr | K. Hovnanian California Region, Inc., et al |
| cr | Meritage Homes of California, Inc. |
| cr | David Alonzo |
| intp | SteelMill Master Fund LP |
| intp | Silver Point Capital, L.P. |
| intp | Anchorage Capital Group, L.L.C. |
| cr | Fidelity Management & Research Company |
| intp | Winding Creek Solar LLC |
| cr | Lynsea Hannah Wells |
| cr | Erik Robert Joscak |
| cr | The Church of Jesus Christ of Latter–Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter–day Saints |
| intp | Jay Alix |
| intp | Mark Stahler |
| cr | Quest Diagnostics Health & Wellness LLC |
| intp | Paul Mantor |
| cr | Osmose Utilities Services, Inc. |
| intp | Wilmington Trust, National Association |
| cr | George Vlazakis |
| cr | Henrietta D Energy Storage LLC |
| cr | Maria Barbis |
| cr | John Barbis |
| cr | Athanasia Vlazkis |
| intp | Cloudell Douglas |

| | |
|---|---|
| intp | Sasha Poe |
| intp | Lisa Williams |
| intp | Joy Montgomery |
| intp | Brenda S. Wright |
| intp | Joseph Soldis |
| intp | Kelly A. Fitch |
| intp | Gary and Jeanne Hagerman |
| intp | Gary J. Estenson |
| intp | Victorian Gann |
| cr | Objecting Camp Fire Claimants |
| intp | Gwen Gardner |
| intp | Jason C. Meek |
| cr | Cristina Mendoza |
| intp | Tammy Spirlock |
| intp | Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry |
| cr | California Governor's Office of Emergency Services |
| intp | Black & Veatch Construction, Inc. |
| intp | Aaron Ross |
| intp | MLU Services, Inc. |
| cr | Wright Tree Service of the West, Inc. |
| cr | Wright Tree Service, Inc. |
| cr | Cupertino Electric, Inc. |
| cr | CN Utility Consulting, Inc. |
| intp | Quanta Energy Services, Inc. |
| cr | Certain Post–Petition Tort and Fire Claimants |
| cr | Interstate Fire & Casualty Company |
| cr | Rodney Lee Baggett |
| cr | Keri B. Howard |

TOTAL: 405

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| intp | Herb Baer | hbaer@primeclerk.com |
| op | Michael G. Kasolas | trustee@kasolas.net |
| aty | Aaron C. Smith | asmith@lockelord.com |
| aty | Aaron L. Agenbroad | alagenbroad@jonesday.com |
| aty | Abigail O'Brient | aobrient@mintz.com |
| aty | Adam Malatesta | adam.malatesta@lw.com |
| aty | Adam C. Harris | adam.harris@srz.com |
| aty | Alaina R. Heine | alaina.heine@dechert.com |
| aty | Alan D. Smith | adsmith@perkinscoie.com |
| aty | Alan I. Nahmias | anahmias@mbnlawyers.com |
| aty | Alan J. Stone | AStone@milbank.com |
| aty | Alan W. Kornberg | |
| aty | Alexander James Demitro Lewicki | kdiemer@diemerwei.com |
| aty | Alexandra S. Horwitz | allie.horwitz@dinsmore.com |
| aty | Alicia Clough | aclough@loeb.com |
| aty | Alisa C. Lacey | alisa.lacey@stinson.com |
| aty | Allan Robert Rosin | arrosin@alr–law.com |
| aty | Ameneh Maria Bordi | ameneh.bordi@kirkland.com |
| aty | Amy L. Goldman | goldman@lbbslaw.com |
| aty | Amy S. Park | amy.park@skadden.com |
| aty | Andrea Wong | wong.andrea@pbgc.gov |
| aty | Andrew Jones | andrew@ajoneslaw.com |
| aty | Andrew Van Ornum | avanornum@vlmglaw.com |
| aty | Andrew Yaphe | andrew.yaphe@davispolk.com |
| aty | Andrew David Behlmann | abehlmann@lowenstein.com |
| aty | Andrew H. Levin | alevin@wcghlaw.com |
| aty | Andrew H. Morton | andrew.morton@stoel.com |
| aty | Andrew I. Silfen | andrew.silfen@arentfox.com |
| aty | Andrew Michael Leblanc | ALeblanc@milbank.com |
| aty | Andy S. Kong | kong.andy@arentfox.com |
| aty | Anna Kordas | akordas@jonesday.com |
| aty | Annadel A. Almendras | annadel.almendras@doj.ca.gov |
| aty | Anne Andrews | aa@andrewsthornton.com |
| aty | Anne Costin | anne@costinlawfirm.com |
| aty | Anthony P. Cali | anthony.cali@stinson.com |
| aty | Antonio Yanez, Jr. | ayanez@willkie.com |
| aty | Aram Ordubegian | Ordubegian.Aram@ArentFox.com |
| aty | Ashley Vinson Crawford | avcrawford@akingump.com |
| aty | Barry S. Glaser | bglaser@lkfirm.com |
| aty | Benjamin Mintz | benjamin.mintz@arnoldporter.com |
| aty | Benjamin P. McCallen | bmccallen@willkie.com |
| aty | Bennett G. Young | byoung@jmbm.com |
| aty | Bennett J. Murphy | bmurphy@bennettmurphylaw.com |
| aty | Bennett L. Spiegel | blspiegel@jonesday.com |

| | | |
|---|---|---|
| aty | Bernard Kornberg | bjk@severson.com |
| aty | Bernard Kornberg | bjk@severson.com |
| aty | Boris Kukso | boris.kukso@usdoj.gov |
| aty | Brad T. Summers | summerst@lanepowell.com |
| aty | Bradley C. Knapp | bknapp@lockelord.com |
| aty | Bradley R. Schneider | bradley.schneider@mto.com |
| aty | Brett D. Fallon | bfallon@morrisjames.com |
| aty | Brian D. Huben | hubenb@ballardspahr.com |
| aty | Brittany Zummer | bzummer@theadlerfirm.com |
| aty | Brittany J. Nelson | bnelson@foley.com |
| aty | Bryan L. Hawkins | bryan.hawkins@stoel.com |
| aty | Bryn G. Letsch | bletsch@braytonlaw.com |
| aty | C. Luckey McDowell | Luckey.McDowell@Shearman.com |
| aty | Cameron Gulden | cameron.m.gulden@usdoj.gov |
| aty | Candace J. Morey | cjm@cpuc.ca.gov |
| aty | Carissa A. Lynch | Carissa.Lynch@ftb.ca.gov |
| aty | Carol C. Villegas | cvillegas@labaton.com |
| aty | Caroline A. Reckler | caroline.reckler@lw.com |
| aty | Carolyn Frederick | cfrederick@prklaw.com |
| aty | Catherine Martin | cmartin@simon.com |
| aty | Catherine E. Woltering | cwoltering@bakerlaw.com |
| aty | Cathy Yanni | cathy@cathyyanni.com |
| aty | Cecily Ann Dumas | cdumas@bakerlaw.com |
| aty | Chane Buck | cbuck@jonesday.com |
| aty | Charles Cording | ccording@willkie.com |
| aty | Cheryl L. Stengel | clstengel@outlook.com |
| aty | Chris Bator | cbator@bakerlaw.com |
| aty | Chris Johnstone | chris.johnstone@wilmerhale.com |
| aty | Christopher Gessner | cgessner@akingump.com |
| aty | Christopher E. Prince | cprince@lesnickprince.com |
| aty | Christopher H. Hart | chart@nutihart.com |
| aty | Christopher Kwan Shek Wong | christopher.wong@arentfox.com |
| aty | Christopher L. Young | cyoung@cairncross.com |
| aty | Christopher O. Rivas | crivas@reedsmith.com |
| aty | Courtney L. Morgan | morgan.courtney@pbgc.gov |
| aty | Craig Margulies | cmargulies@margulies–law.com |
| aty | Craig S. Simon | csimon@bergerkahn.com |
| aty | Craig Solomon Ganz | ganzc@ballardspahr.com |
| aty | Cristina A. Henriquez | chenriquez@mayerbrown.com |
| aty | Dana M. Andreoli | dandreoli@steyerlaw.com |
| aty | Dania Slim | dania.slim@pillsburylaw.com |
| aty | Daniel Robertson | robertson.daniel@pbgc.gov |
| aty | Daniel I. Forman | dforman@willkie.com |
| aty | Dara Levinson Silveira | dsilveira@kbkllp.com |
| aty | Daren M Schlecter | daren@schlecterlaw.com |
| aty | Dario de Ghetaldi | deg@coreylaw.com |
| aty | David Emerzian | |
| aty | David Holtzman | david.holtzman@hklaw.com |
| aty | David Levine | dnl@groom.com |
| aty | David Neier | dneier@winston.com |
| aty | David Neier | dneier@winston.com |
| aty | David Neier | dneier@winston.com |
| aty | David Wirt | david.wirt@hklaw.com |
| aty | David A. Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| aty | David A. Wood | dwood@marshackhays.com |
| aty | David B. Levant | david.levant@stoel.com |
| aty | David B. Rivkin, Jr. | drivkin@bakerlaw.com |
| aty | David B. Shemano | dshemano@pwkllp.com |
| aty | David I. Kornbluh | dik@millermorton.com |
| aty | David J. Richardson | drichardson@bakerlaw.com |
| aty | David L. Neale | dln@lnbrb.com |
| aty | David M. Feldman | DFeldman@gibsondunn.com |
| aty | David M. Reeder | david@reederlaw.com |
| aty | David M. Stern | dstern@ktbslaw.com |
| aty | David Matthew Guess | guessd@gtlaw.com |
| aty | David P. Matthews | jrhoades@thematthewslawfirm.com |
| aty | David W. Moon | lacalendar@stroock.com |
| aty | David Walter Wessel | DWessel@efronlawfirm.com |
| aty | Debra I. Grassgreen | dgrassgreen@pszjlaw.com |
| aty | Dennis F. Dunne | ddunne@milbank.com |
| aty | Derrick Talerico | dtalerico@ztlegal.com |
| aty | Diane Marger Moore | dmargermoore@baumhedlundlaw.com |
| aty | Donald H. Cram, III | dhc@severson.com |
| aty | Donald H. Cram, III | dhc@severson.com |
| aty | Donna Taylor Parkinson | donna@parkinsonphinney.com |
| aty | Donna Taylor Parkinson | donna@parkinsonphinney.com |
| aty | Douglas Wolfe | dwolfe@asmcapital.com |
| aty | Douglas B. Provencher | dbp@provlaw.com |

| | | |
|---|---|---|
| aty | Drew M. Widders | dwidders@wilcoxenlaw.com |
| aty | Duane M. Geck | dmg@severson.com |
| aty | Dustin M. Dow | ddow@bakerlaw.com |
| aty | Edward J. Leen | eleen@mkbllp.com |
| aty | Edward J. Tredinnick | etredinnick@greeneradovsky.com |
| aty | Edward R. Huguenin | ehuguenin@huguceninkahn.com |
| aty | Elisa Tolentino | cao.main@sanjoseca.gov |
| aty | Elizabeth A. Green | egreen@bakerlaw.com |
| aty | Elizabeth J. Cabraser | ecabraser@lchb.com |
| aty | Elizabeth Lee Thompson | ethompson@stites.com |
| aty | Elizabeth M. Guffy | eguffy@lockelord.com |
| aty | Elliot Adler | eadler@theadlerfirm.com |
| aty | Elyssa S. Kates | ekates@bakerlaw.com |
| aty | Emily P. Rich | erich@unioncounsel.net |
| aty | Eric A. Gravink | eric@rhrc.net |
| aty | Eric D. Goldberg | eric.goldberg@dlapiper.com |
| aty | Eric E. Sagerman | esagerman@bakerlaw.com |
| aty | Eric J. Seiler | eseiler@fklaw.com |
| aty | Eric R. Goodman | egoodman@bakerlaw.com |
| aty | Eric R. Wilson | kdwbankruptcydepartment@kelleydrye.com |
| aty | Eric R. Wilson | kdwbankruptcydepartment@kelleydrye.com |
| aty | Eric S. Goldstein | egoldstein@goodwin.com |
| aty | Erica Lee | Erica.Lee@doj.ca.gov |
| aty | Erica L. Kerman | ekerman@willkie.com |
| aty | Erika L. Morabito | emorabito@foley.com |
| aty | Erin Elizabeth Dexter | edexter@milbank.com |
| aty | Erin N. Brady | enbrady@jonesday.com |
| aty | Erin N. Brady | enbrady@jonesday.com |
| aty | Estela O. Pino | epino@epinolaw.com |
| aty | Eve H. Karasik | ehk@lnbyb.com |
| aty | Eve H. Karasik | ehk@lnbyb.com |
| aty | Evelina Gentry | evelina.gentry@akerman.com |
| aty | Francis J. Lawall | lawallf@pepperlaw.com |
| aty | Francis O. Scarpulla | fos@scarpullalaw.com |
| aty | Frank A. Merola | lacalendar@stroock.com |
| aty | G. Larry Engel | larry@engeladvice.com |
| aty | Gabriel Ozel | |
| aty | Gabriel I. Glazer | gglazer@pszjlaw.com |
| aty | Gary M. Kaplan | gkaplan@fbm.com |
| aty | Geoffrey B. Dryvynsyde | gbd@cpuc.ca.gov |
| aty | Geoffrey E. Marr | gemarr59@hotmail.com |
| aty | Geoffrey S. Stewart | gstewart@jonesday.com |
| aty | George H. Kalikman | gkalikman@schnader.com |
| aty | Gerald Singleton | gerald@slffirm.com |
| aty | Gerald P. Kennedy | gerald.kennedy@procopio.com |
| aty | Gerardo Mijares–Shafai | Gerardo.Mijares–Shafai@arnoldporter.com |
| aty | Gregg M. Galardi | gregg.galardi@ropesgray.com |
| aty | Gregory Plaskett | GREGORY.PLASKETT@GMAIL.COM |
| aty | Gregory A. Bray | gbray@milbank.com |
| aty | Gregory A. Rougeau | grougeau@brlawsf.com |
| aty | Gregory C. Nuti | gnuti@nutihart.com |
| aty | Gregory K. Jones | GJones@dykema.com |
| aty | Hagop T. Bedoyan | hbedoyan@kleinlaw.com |
| aty | Hannah C. Kreuser | hkreuser@porterlaw.com |
| aty | Harriet A. Steiner | harriet.steiner@bbklaw.com |
| aty | Harvey S. Schochet | Harveyschochet@dwt.com |
| aty | Heinz Binder | heinz@bindermalter.com |
| aty | Howard J. Steinberg | steinbergh@gtlaw.com |
| aty | Howard S. Nevins | hnevins@hsmlaw.com |
| aty | Hugh M. McDonald | |
| aty | Hugh M. Ray, III | hugh.ray@pillsburylaw.com |
| aty | Huonganh Annie Duong | annie.duong@mccormickbarstow.com |
| aty | Iain A. Macdonald | iain@macfern.com |
| aty | Ivan C. Jen | ivan@icjenlaw.com |
| aty | J. Noah Hagey | hagey@braunhagey.com |
| aty | J. Russell Cunningham | rcunningham@dnlc.net |
| aty | J. Eric Ivester | |
| aty | Jacob M. Faircloth | jacob.faircloth@smolsonlaw.com |
| aty | Jacob Taylor Beiswenger | jbeiswenger@omm.com |
| aty | Jacquelyn H. Choi | jchoi@raineslaw.com |
| aty | Jae Angela Chun | ajc@chun.law |
| aty | James A. Shepherd | jim@jsheplaw.com |
| aty | James C. Behrens | jbehrens@milbank.com |
| aty | James D. Curran | jcurran@wolkincurran.com |
| aty | James J. Ficenec | James.Ficenec@ndlf.com |
| aty | James L. Bothwell | jbothwell@hugueninkahn.com |
| aty | James O. Johnston | jjohnston@jonesday.com |
| aty | James T. Bentley | james.bentley@srz.com |

| | | |
|---|---|---|
| aty | Jamie P. Dreher | jdreher@downeybrand.com |
| aty | Jan D. Sokol | jdsokol@lawssl.com |
| aty | Jan M Hayden | jhayden@bakerdonelson.com |
| aty | Jane Kim | jkim@kbkllp.com |
| aty | Jane Luciano | jane−luciano@comcast.net |
| aty | Jane G. Kearl | jkearl@watttieder.com |
| aty | Janet D. Gertz | jgertz@btlaw.com |
| aty | Jason Blumberg | jason.blumberg@usdoj.gov |
| aty | Jason Borg | jborg@jasonborglaw.com |
| aty | Jason C. Rubinstein | jrubinstein@fklaw.com |
| aty | Jason D. Strabo | jstrabo@mwe.com |
| aty | Jay M. Ross | jross@hopkinscarley.com |
| aty | Jeffrey C. Krause | jkrause@gibsondunn.com |
| aty | Jeffrey K. Garfinkle | jgarfinkle@buchalter.com |
| aty | Jeffrey M. Reisner | jreisner@irell.com |
| aty | Jennifer C. Hayes | jhayes@fhlawllp.com |
| aty | Jennifer L. Mersing | jennifer.mersing@stoel.com |
| aty | Jennifer Machlin Cecil | JCecil@winston.com |
| aty | Jennifer N. Slocum | jennifer.slocum@stoel.com |
| aty | Jennifer V. Doran | jdoran@hinckleyallen.com |
| aty | John Cumming | jcumming@dir.ca.gov |
| aty | John A. Moe, II | john.moe@dentons.com |
| aty | John A. Vos | InvalidEMailECFonly@gmail.com |
| aty | John B. Coffman | john@johncoffman.net |
| aty | John C. Thornton | jct@andrewsthornton.com |
| aty | John E. Lattin | jlattin@ostergar.com |
| aty | John H. MacConaghy | macclaw@macbarlaw.com |
| aty | John P. Dillman | houston_bankruptcy@publicans.com |
| aty | John R. Rizzardi | kcoselman@cairncross.com |
| aty | John William Lucas | jlucas@pszjlaw.com |
| aty | Jonathan Forstot | |
| aty | Jonathan Hughes | |
| aty | Jonathan A. Loeb | jon.loeb@bingham.com |
| aty | Jonathan C. Sanders | jsanders@stblaw.com |
| aty | Jonathan D. Waisnor | jwaisnor@willkie.com |
| aty | Jonathan R. Doolittle | jdoolittle@reedsmith.com |
| aty | Jorian L. Rose | jrose@bakerlaw.com |
| aty | Joseph Sorkin | jsorkin@akingump.com |
| aty | Joseph West | westjoseph@earthlink.net |
| aty | Joseph A. Eisenberg | JAE1900@yahoo.com |
| aty | Joseph G. Minias | jminias@willkie.com |
| aty | Joseph Kyle Feist | jfeistesq@gmail.com |
| aty | Joseph M. Esmont | jesmont@bakerlaw.com |
| aty | Joshua D. Morse | Joshua.Morse@dlapiper.com |
| aty | Joshua D. Morse | Joshua.Morse@dlapiper.com |
| aty | Joshua M. Mester | jmester@jonesday.com |
| aty | Judith A. Descalso | |
| aty | Julie E. Oelsner | joelsner@weintraub.com |
| aty | Julie E. Oelsner | joelsner@weintraub.com |
| aty | Julie H. Rome−Banks | julie@bindermalter.com |
| aty | Justin E. Rawlins | jrawlins@winston.com |
| aty | Justin E. Rawlins | jrawlins@winston.com |
| aty | Justin E. Rawlins | jrawlins@winston.com |
| aty | Justin E. Rawlins | jrawlins@winston.com |
| aty | Karen J. Chedister | kchedister@h−jlaw.com |
| aty | Katharine Malone | malonek@gtlaw.com |
| aty | Katharine Malone | malonek@gtlaw.com |
| aty | Katherine Kohn | kkohn@groom.com |
| aty | Katherine Rose Catanese | kcatanese@foley.com |
| aty | Kathryn E. Barrett | keb@svlg.com |
| aty | Kathryn S. Diemer | kdiemer@diemerwhitman.com |
| aty | Keith J. Cunningham | |
| aty | Keith J. Cunningham | kcunningham@pierceatwood.com |
| aty | Kelly V. Knight | kelly.knight@srz.com |
| aty | Kenneth Pasquale | |
| aty | Kenneth T. Law | klaw@bbslaw.com |
| aty | Kerri Lyman | klyman@irell.com |
| aty | Kerri Lyman | klyman@irell.com |
| aty | Kesha Tanabe | kesha@tanabelaw.com |
| aty | Kevin Montee | kmontee@monteeassociates.com |
| aty | Kevin G. Collins | kevin.collins@btlaw.com |
| aty | Kevin M. Eckhardt | keckhardt@hunton.com |
| aty | Kimberly S. Fineman | kfineman@nutihart.com |
| aty | Kimberly S. Winick | kwinick@clarktrev.com |
| aty | Kinga Wright | kinga.wright@lockelord.com |
| aty | Kirsten A. Worley | kw@wlawcorp.com |
| aty | Kirsten A. Worley | kw@wlawcorp.com |
| aty | Kody D. L. Kleber | kkleber@bakerlaw.com |

| | | |
|---|---|---|
| aty | Krista M. Enns | kenns@beneschlaw.com |
| aty | Kristine Theodesia Takvoryan | ktakvoryan@ckrlaw.com |
| aty | Kristopher M. Hansen | dmohamed@stroock.com |
| aty | Lacey E. Rochester | lrochester@bakerdonelson.com |
| aty | Laila Masud | lmasud@marshackhays.com |
| aty | Larry W. Gabriel | lgabriel@bg.law |
| aty | Lars H. Fuller | lfuller@bakerlaw.com |
| aty | Lary Alan Rappaport | lrappaport@proskauer.com |
| aty | Lauren Kramer | lkramer@rjo.com |
| aty | Lauren T. Attard | lattard@bakerlaw.com |
| aty | Laurie Hager | lhager@sussmanshank.com |
| aty | Leah E. Capritta | leah.capritta@hklaw.com |
| aty | Leonard M. Shulman | lshulman@shbllp.com |
| aty | Liam K. Malone | malone@oles.com |
| aty | Lillian G. Stenfeldt | lillian.stenfeldt@rimonlaw.com |
| aty | Lillian G. Stenfeldt | lillian.stenfeldt@sdma.com |
| aty | Lindsey E. Kress | lkress@lockelord.com |
| aty | Lindsi M. Weber | lweber@polsinelli.com |
| aty | Lisa Lenherr | llenherr@wendel.com |
| aty | Lisa Schweitzer | lschweitzer@cgsh.com |
| aty | Louis Gottlieb | Lgottlieb@labaton.com |
| aty | Lovee Sarenas | Lovee.sarenas@lewisbrisbois.com |
| aty | Lovee Sarenas | Lovee.sarenas@lewisbrisbois.com |
| aty | Luke N. Eaton | eatonl@pepperlaw.com |
| aty | Lydia Vanessa Ko | Lvko@stonelawoffice.com |
| aty | Lynette C. Kelly | ustpregion17.oa.ecf@usdoj.gov |
| aty | M. David Minnick | dminnick@pillsburylaw.com |
| aty | M. Ryan Pinkston | rpinkston@seyfarth.com |
| aty | Manuel Corrales, Jr. | mannycorrales@yahoo.com |
| aty | Marc Kieselstein | |
| aty | Marc A. Levinson | Malevinson@orrick.com |
| aty | Margarita Padilla | Margarita.Padilla@doj.ca.gov |
| aty | Mark Bostick | mbostick@wendel.com |
| aty | Mark A. Gorton | mgorton@boutinjones.com |
| aty | Mark A. Gorton | mgorton@boutininc.com |
| aty | Mark D. Plevin | mplevin@crowell.com |
| aty | Mark D. Poniatowski | ponlaw@ponlaw.com |
| aty | Mark E. Felger | mfelger@cozen.com |
| aty | Mark V. Isola | mvi@sbj−law.com |
| aty | Marsha Houston | mhouston@reedsmith.com |
| aty | Marta Villacorta | marta.villacorta@usdoj.gov |
| aty | Mary Ellmann Tang | mtang@frenchlyontang.com |
| aty | Matthew Heyn | matthew.heyn@doj.ca.gov |
| aty | Matthew A. Feldman | mfeldman@willkie.com |
| aty | Matthew A. Gold | courts@argopartners.net |
| aty | Matthew A. Lesnick | matt@lesnickprince.com |
| aty | Matthew D. McGill | MMcGill@gibsondunn.com |
| aty | Matthew D. Metzger | belvederelegalecf@gmail.com |
| aty | Matthew Hampton Foushee | hampton.foushee@hoganlovells.com |
| aty | Matthew Jon Olson | matt@macfern.com |
| aty | Matthew Jordan Troy | matthew.troy@usdoj.gov |
| aty | Matthew K. Kelsey | mkelsey@gibsondunn.com |
| aty | Matthew Ryan Klinger | mklinger@sheppardmullin.com |
| aty | Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| aty | Meagan S. Tom | Meagan.tom@lockelord.com |
| aty | Melissa T. Ngo | ngo.melissa@pbgc.gov |
| aty | Merle C. Meyers | mmeyers@mlg−pc.com |
| aty | Michael Eggenberger | meggenberger@piercebainbridge.com |
| aty | Michael Lauter | mlauter@sheppardmullin.com |
| aty | Michael Rogers | mrogers@lambertrogers.com |
| aty | Michael St. James | ecf@stjames−law.com |
| aty | Michael Tye | Michael.Tye@usdoj.gov |
| aty | Michael Tye | Michael.Tye@usdoj.gov |
| aty | Michael A. Isaacs | Michael.Isaacs@dentons.com |
| aty | Michael B. Lubic | michael.lubic@klgates.com |
| aty | Michael C. Fallon | |
| aty | Michael D. Breslauer | mbreslauer@ecf.courtdrive.com |
| aty | Michael H. Strub | mstrub@irell.com |
| aty | Michael I. Gottfried | MGottfried@elkinskalt.com |
| aty | Michael J. Gomez | mgomez@frandzel.com |
| aty | Michael K. Slattery | mslattery@lkfirm.com |
| aty | Michael P. Esser | michael.esser@kirkland.com |
| aty | Michael R. Hogue | hoguem@gtlaw.com |
| aty | Michael S. Etkin | metkin@lowenstein.com |
| aty | Michael S. Myers | myersms@ballardspahr.com |
| aty | Michael S. Neumeister | MNeumeister@gibsondunn.com |
| aty | Michael Thomas Krueger | michael.krueger@ndlf.com |
| aty | Michael W. Goodin | mgoodin@clausen.com |

| | | |
|---|---|---|
| aty | Michael W. Malter | michael@bindermalter.com |
| aty | Michele Ellison | mellison@gibbsgiden.com |
| aty | Mitchell B. Greenberg | mgreenberg@abbeylaw.com |
| aty | Monique Jewett–Brewster | mjb@hopkinscarley.com |
| aty | Monique D. Almy | malmy@crowell.com |
| aty | Morgan R. Hirst | mhirst@jonesday.com |
| aty | Nancy Mitchell | nmitchell@omm.com |
| aty | Nanette D. Sanders | nanette@ringstadlaw.com |
| aty | Natalie Kathleen Sanders | natalie.sanders@bakerbotts.com |
| aty | Nathan Q. Rugg | nathan.rugg@bfkn.com |
| aty | Neil Jon Bloomfield | njbloomfield@njblaw.com |
| aty | Nicolas De Lancie | ndelancie@jmbm.com |
| aty | Nicole M. Zeiss | nzeiss@labaton.com |
| aty | Omeed Latifi | olatifi@theadlerfirm.com |
| aty | Oren Buchanan Haker | oren.haker@stoel.com |
| aty | Ori Katz | okatz@sheppardmullin.com |
| aty | Oscar Garza | ogarza@gibsondunn.com |
| aty | Patricia Savage | psavesq@gmail.com |
| aty | Patrick C. Maxcy | patrick.maxcy@snrdenton.com |
| aty | Paul H. Zumbro | mao@cravath.com |
| aty | Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| aty | Paul M. Rosenblatt | prosenblatt@kilpatricktownsend.com |
| aty | Paul R. Gaus | paul.gaus@mccormickbarstow.com |
| aty | Paul R. Glassman | pglassman@sycr.com |
| aty | Peter Friedman | pfriedman@omm.com |
| aty | Peter Meringolo | peter@pmrklaw.com |
| aty | Peter C. Califano | pcalifano@cwclaw.com |
| aty | Peter J. Benvenutti | pbenvenutti@kbkllp.com |
| aty | Peter R. Boutin | peter.boutin@kyl.com |
| aty | Peter S. Munoz | pmunoz@reedsmith.com |
| aty | Peter S. Munoz | pmunoz@reedsmith.com |
| aty | Peter S. Partee, Sr. | |
| aty | Philip S. Warden | philip.warden@pillsburylaw.com |
| aty | Phillip K. Wang | phillip.wang@rimonlaw.com |
| aty | R. Alexander Pilmer | alexander.pilmer@kirkland.com |
| aty | Randy Michelson | randy.michelson@michelsonlawgroup.com |
| aty | Randye B. Soref | rsoref@polsinelli.com |
| aty | Randye B. Soref | rsoref@polsinelli.com |
| aty | Rebecca Weissman | rebecca.weissman@dechert.com |
| aty | Rebecca J. Winthrop | rebecca.winthrop@nortonrosefulbright.com |
| aty | Rhonda Stewart Goldstein | Rhonda.Goldstein@ucop.edu |
| aty | Richard A. Chesley | richard.chesley@dlapiper.com |
| aty | Richard A. Lapping | rich@trodellalapping.com |
| aty | Richard A. Marshack | rmarshack@marshackhays.com |
| aty | Richard H. Golubow | rgolubow@wcghlaw.com |
| aty | Richard L. Antognini | rlalawyer@yahoo.com |
| aty | Richard L. Gallagher | richard.gallagher@ropesgray.com |
| aty | Richard W. Esterkin | richard.esterkin@morganlewis.com |
| aty | Riley C. Walter | ecf@W2LG.com |
| aty | Risa Lynn Wolf–Smith | rwolf@hollandhart.com |
| aty | Robert Sahyan | rsahyan@sheppardmullin.com |
| aty | Robert A. Julian | rjulian@bakerlaw.com |
| aty | Robert B. Kaplan | rbk@jmbm.com |
| aty | Robert G. Harris | rob@bindermalter.com |
| aty | Robert N.H. Christmas | rchristmas@nixonpeabody.com |
| aty | Robert T. Kugler | robert.kugler@stinson.com |
| aty | Roberto J. Kampfner | rkampfner@whitecase.com |
| aty | Rodney Allen Morris | Rodney.Morris2@usdoj.gov |
| aty | Roger F. Friedman | rfriedman@rutan.com |
| aty | Ronald F. Berestka, Jr. | rberestka@stonelawoffice.com |
| aty | Ronald S. Beacher | rbeacher@pryorcashman.com |
| aty | Ryan A. Witthans | rwitthans@fhlawllp.com |
| aty | Samuel A. Khalil | skhalil@milbank.com |
| aty | Samuel M. Kidder | skidder@ktbslaw.com |
| aty | Samuel R. Maizel | samuel.maizel@dentons.com |
| aty | Sblend A. Sblendorio | sas@hogefenton.com |
| aty | Scott Esbin | sesbin@esbinalter.com |
| aty | Scott Lee | scott.lee@lewisbrisbois.com |
| aty | Scott Olson | solson@vedderprice.com |
| aty | Scott H. McNutt | SMcNutt@ml–sf.com |
| aty | Sean Nolan | snolan@akingump.com |
| aty | Sean T. Higgins | aandrews@andrewsthornton.com |
| aty | Shane Huang | shane.huang@usdoj.gov |
| aty | Shawn M. Christianson | schristianson@buchalter.com |
| aty | Shmuel Vasser | shmuel.vasser@dechert.com |
| aty | Shounak S. Dharap | ssd@arnslaw.com |
| aty | Stacey C. Quan | squan@steyerlaw.com |
| aty | Stacy H. Rubin | rubins@ballardspahr.com |

| | | | |
|---|---|---|---|
| aty | Stephen D. Finestone | sfinestone@fhlawllp.com | |
| aty | Stephen E. Hessler, P.C. | | |
| aty | Steven G. Polard | spolard@eisnerlaw.com | |
| aty | Steven J. Reisman | sreisman@katten.com | |
| aty | Steven M. Campora | scampora@dbbwc.com | |
| aty | Steven M. Olson | smo@smolsonlaw.com | |
| aty | Stuart G. Gross | sgross@grosskleinlaw.com | |
| aty | Sunny S. Sarkis | sunny.sarkis@stoel.com | |
| aty | Tacie H. Yoon | tyoon@crowell.com | |
| aty | Tambra Curtis | tambra.curtis@sonoma−county.org | |
| aty | Tanya Behnam | tbehnam@polsinelli.com | |
| aty | Thomas Melone | Thomas.Melone@gmail.com | |
| aty | Thomas B. Rupp | trupp@kellerbenvenutti.com | |
| aty | Thomas B. Rupp | trupp@kellerbenvenutti.com | |
| aty | Thomas C. Mitchell | tcmitchell@orrick.com | |
| aty | Thomas C. Mitchell | tcmitchell@orrick.com | |
| aty | Thomas E. McCurnin | tmccurnin@bkolaw.com | |
| aty | Thomas F. Koegel | tkoegel@crowell.com | |
| aty | Thomas R. Kreller | tkreller@milbank.com | |
| aty | Thomas R. Phinney | tom@parkinsonphinney.com | |
| aty | Thomas R. Phinney | tom@parkinsonphinney.com | |
| aty | Tiffany Strelow Cobb | tscobb@vorys.com | |
| aty | Timothy M. Flaherty | tflaherty@mpplaw.com | |
| aty | Timothy S. Laffredi | timothy.s.laffredi@usdoj.gov | |
| aty | Timothy S. Laffredi | timothy.s.laffredi@usdoj.gov | |
| aty | Tobias S. Keller | tkeller@kbkllp.com | |
| aty | Tracy L. Mainguy | tmainguy@unioncounsel.net | |
| aty | Tyson Arbuthnot | tarbuthnot@rjo.com | |
| aty | Valerie Bantner Peo | vbantnerpeo@buchalter.com | |
| aty | Victor A. Vilaplana | vavilaplana@foley.com | |
| aty | W. Steven Bryant | | |
| aty | Wayne A. Silver | w_silver@sbcglobal.net | |
| aty | Wayne A. Silver | w_silver@sbcglobal.net | |
| aty | William L. Porter | bporter@porterlaw.com | |
| aty | William M. Kaufman | wkaufman@smwb.com | |
| aty | William S. Lisa | wlisa@nixonpeabody.com | |
| aty | Xiyi Fu | jackie.fu@lockelord.com | |
| aty | Yosef Peretz | yperetz@peretzlaw.com | |

TOTAL: 473

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | PG&E Corporation | 77 Beale Street | P.O. Box 770000 | San Francisco, CA 94177 |
| intp | Southern California Gas Company | 555 West Fifth Street | Los Angeles, CA 90013 | |
| intp | Sempra Energy | 488 8th Avenue | San Diego, CA 92101 | |
| intp | San Diego Gas & Electric Company | 8326 Century Park Court | San Diego, CA 92123 | |
| intp | NextEra Energy Inc., et al. | 700 Universe Boulevard | Juno Beach, FL 33408 | |
| intp | The Baupost Group, L.L.C. | c/o Pachulski Stang Ziehl & Jones LLP | 150 California Street, 15th Floor | San Francisco, CA 94111 UNITED STATES |
| cr | Debra Grassgreen | Karl Knight | 1339 Pearl Street | Suite 201 | Napa, CA 94558 |
| cr | Gregory Frase Enterprises, Inc. dba Kortick Manufacturing Company | c/o Gregory A. Rougeau, Esq. | Brunetti Rougeau LLP | 235 Montgomery St., Ste. 410 | San Francisco, CA 94104 |
| cr | W. Bradley Electric, Inc. | c/o Elkington Shepherd LLP | 409 13th Street | 10th Floor | Oakland, CA 94612 |
| intp | John A. Vos | 1430 Lincoln Ave. | San Rafael, CA 94901 | |
| cr | City and County of San Francisco | City Attorney | City Hall Room 234 | 1 Dr. Carlton B. Goodlett Place | San Francisco, CA 94102−4682 |
| aty | Mark Gorton | Boutin Jones, Inc. | 555 Capitol Mall, Suite 1500 | Sacramento, CA 95814 |
| cr | Turner Construction Company | 311 California Street | Suite 450 | San Francisco, CA 94104 |
| cr | TURN−The Utility Reform Network | Attn: Mark Toney, Executive Director | 785 Market St, #1400 | San Francisco, CA 94103 |
| cr | Nexant Inc. | 44 South Broadway | White Plains, NY 10601 | |
| cr | The Act 1 Group, Inc. | c/o Joseph A. Eisenberg P.C. | 2976 E. State Street | Suite 120 No. 111 | Eagle, ID 83616 |
| op | Prime Clerk LLC | 830 Third Avenue | 3rd Floor | New York, NY 10017 |
| cr | Nor−Cal Pipeline Services | c/o Finestone Hayes LLP | 456 Montgomery Street | 20th Floor | San Francisco, CA 94104 |
| cr | MCE Corporation | c/o Finestone Hayes LLP | 456 Montgomery Street | 20th Floor | San Francisco, CA 94104 |
| cr | Aggreko | c/o Finestone Hayes LLP | 456 Montgomery Street | 20th Floor | San Francisco, CA 94104 |
| cr | Roebbelen Contracting, Inc. | c/o Finestone Hayes LLP | 456 Montgomery Street | 20th Floor | San Francisco, CA 94104 |
| intp | Iain A. Macdonald | Macdonald Fernandez LLP | 221 Sansome Street | Third Floor | San Francisco, CA 94104 |
| cr | Sonoma County Treasurer & Tax Collector | c/o Barry S. Glaser | Lamb and Kawakami LLP | 333 South Grand Avenue | 42nd Floor | Los Angeles, CA 90071 |

| | | | | |
|---|---|---|---|---|
| cr | Engineers and Scientists of California, Local 20, IFPTE | c/o Emily P. Rich | 1001 Marina Village Pkwy Ste 200 | Alameda, CA 94501 UNITED STATES |
| intp | Owen Clements, Esq | San Francisco City Attorney's Office | 1390 Market St., 7th Flr. | San Francisco, CA 94102 |
| cr | SEIU United Service Workers – West | c/o Emily P. Rich | 1001 Marina Village Pkwy Ste 200 | Alameda, CA 94501 UNITED STATES |
| cr | Peninsula Clean Energy Authority | 500 County Center | Sixth Floor | Redwood City, CA 94063 UNITED STATES |
| cr | ChargePoint, Inc. | c/o Binder & Malter, LLP | 2775 Park Ave. | Santa Clara, CA 95050 |
| cr | Almendariz Consulting, Inc. | c/o Binder & Malter, LLP | 2775 Park Ave. | Santa Clara, CA 95050 |
| cr | McKinsey & Company, Inc. U.S. | c/o Hogan Lovells US LLP | 1999 Avenue of the Stars | Los Angeles, CA 90067 |
| cr | California State Agencies | Felderstein Fitzgerald Willoughby et al | 500 Capitol Mall, Suite 2250 | Sacramento, CA 95814 |
| cr | Berry Petroleum Company, LLC | 5201 Truxtun Ave. | Bakersfield, CA 93309 | |
| cr | Fire Victim Creditors | Corey Luzaich DeGhetaldi and Riddle, LLP | 700 El Camino Real | P.O. Box 669 Millbrae, CA 94030–0669 |
| cr | Michels Corporation | c/o Foley & Lardner LLP | 3579 Valley Centre Dr. #300 | San Diego, CA 92130 |
| intp | Robert Albery | Associate General Counsel | Jacobs Engineering | 9191 South Jamaica St. Englewood, CO 80112 |
| intp | Dentons US LLP | 601 South Figueroa Street | Suite 2500 | Los Angeles, CA 90017–5704 |
| cr | Puget Sound Energy, Inc. | Perkins Coie | 1201 Third Ave | Suite 4900 Seattle, WA 98101 |
| cr | KINGS RIVER WATER ASSOCIATION | 4888 EAST JENSEN AVE | Fresno, CA 93725 | |
| intp | International Business Machines Corp. | Satterlee Stephens LLP | 230 Park Ave. | New York, NY 10169 |
| intp | JAN X–Ray Services, Inc. | c/o Christopher O. Rivas | 355 South Grand Ave., #2900 | Los Angeles, CA 90071 |
| intp | Aera Energy LLC | c/o Ron A. Symm | Assistant General Counsel | 10000 Ming Ave. Bakersfiled, CA 93311 |
| intp | Oscar N. Pinkas | 1221 Avenue of the Americas | New York, NY 10020–1089 | |
| rspi | Jason P. Wells | Senior Vice President | Chief Financial Officer PG&E Corporation | 77 Beale St. San Francisco, CA 94177 |
| intp | John McCusker | Bank of America Tower | Mail code NY1–100–21–01 | One Bryant Park New York, NY 10036 |
| cr | California Efficiency + Demand Management Council | 1111 Broadway, Suite 300 | Oakland, CA 94607 | |
| cr | Cypress Energy Management – TIR, LLC | c/o Cypress Energy Partners, L.P. | 5727 S. Lewis Ave., Ste. 300 | Tulsa, OK 74105 |
| cr | CF Inspection Management, LLC | c/o Cypress Energy Partners, L.P. | 5727 S. Lewis Ave., Ste. 300 | Tulsa, OK 74105 |
| cr | Tulsa Inspection Resources, LLC | c/o Cypress Energy Partners, L.P. | 5727 S. Lewis Ave., Ste. 300 | Tulsa, OK 74015 |
| cr | Tulsa Inspection Resources PUC, LLC | c/o Cypress Energy Partners, L.P. | 5727 S. Lewis Ave., Ste. 300 | Tulsa, OK 74105 |
| cr | Cypress Energy Partners, L.P. | 5727 S. Lewis Ave., Ste. 300 | Tulsa, OK 74105 | |
| reqntc | Richard Lawrence Antognini | Law Office of Richard L. Antognini | 2036 Nevada City Highway, Suite 636 | Grass Valley, CA 95945–7700 UNITED STATES |
| cr | Michael Vairo | 14136 Norwich Cr | Magalia, CA 95954 UNITED STATES | |
| cr | Marie Dierssen | Po Box 1731 | Graeagle, CA 96103 UNITED STATES | |
| cr | Catherine McClure | Po Box 1731 | Graeagle, CA 96103 UNITED STATES | |
| cr | Tonia Hanson | 142 Drescher Tract Rd | Oroville, CA 95966 UNITED STATES | |
| cr | Deirdre Coderre | 6822 Ball Camp Pike | Knoxville, TN 37931 UNITED STATES | |
| cr | Denise Stooksberry | 1425 14th St | Oroville, CA 95965 UNITED STATES | |
| cr | John Stooksberry | 1425 14th St | Oroville, CA 95965 UNITED STATES | |
| cr | Bryan Sullivan | 409 E Lindo Ave | Chico, CA 95926 UNITED STATES | |
| cr | Sara Hill | 6615 Upper Palermo Rd | Oroville, CA 95966 UNITED STATES | |
| cr | Isaiah Vera | 6615 Upper Palermo Rd | Oroville, CA 95966 UNITED STATES | |
| cr | Joel Batts | 14374 Bethany Cir | Magalia, CA 95954 UNITED STATES | |
| cr | Annaleisa Batts | 14374 Bethany Cir | Magalia, CA 95954 UNITED STATES | |
| cr | Claudia Bijstra | 14374 Bethany Cir | Magalia, CA 95954 UNITED STATES | |
| cr | Andries Bijstra | 14374 Bethany Cir | Magalia, CA 95954 UNITED STATES | |
| cr | Roger Martinez | 3975 Windermere Ln | Oroville, CA 95965 UNITED STATES | |
| cr | Candice Seals | 545 N Humboldt Ave | Willows, CA 95988 UNITED STATES | |
| cr | Gretchen Franklin | 415 Kaer Ave | Red Bluff, CA 96080 UNITED STATES | |
| cr | Christopher Franklin | 415 Kaer Ave | Red Bluff, CA 96080 UNITED STATES | |
| cr | Paul Bowen | 553 Armando Ave | Redding, CA 96003 UNITED STATES | |
| cr | Kelly Jones | 616 Morris Ln | Paradise, CA 95969 UNITED STATES | |
| cr | Tami Coleman | PO Box 1176 | Paradise, CA 95967 UNITED STATES | |
| cr | Cecil Morris | PO Box 1176 | Paradise, CA 95967 UNITED STATES | |
| cr | Linda Schooling | 3046 Royal Meadows Ln | Paradise, CA 95969 UNITED STATES | |
| cr | Jennifer Makin | 4801 Feather River Blvd | Oroville, CA 95965 UNITED STATES | |
| cr | Barbara Cruise | Po Box 3096 | Paradise, CA 95967 UNITED STATES | |
| cr | Benjamin Hernandez | 72 Tara Terrace | Chico, CA 95973 UNITED STATES | |
| cr | Irma Enriquez | 72 Tara Terrace | Chico, CA 95973 | |
| cr | Constantina Howard | 567 E Lassen Ave. | 223 | Chico, CA 95973 UNITED STATES |
| cr | Leroy Howard | 567 E Lassen Ave. | 223 | Chico, CA 95973 UNITED STATES |
| cr | Edward Delongfield | PO Box 9031 | Chico, CA 95927 UNITED STATES | |
| cr | Brenda Howell | 1312 Olson Ct | Marysville, CA 95901 UNITED STATES | |
| cr | Lynda Howell | 1312 Olson Ct | Marysville, CA 95901 UNITED STATES | |
| cr | Angela Coker | 3930 Fordham Way | Livermore, CA 94550 UNITED STATES | |

| | |
|---|---|
| cr | Sally Thorp 10821 Caminito Alto San Diego, CA 92131 UNITED STATES |
| cr | Paradise Moose Lodge PO Box 1176 Paradise, CA 95967 UNITED STATES |
| cr | Nancy Seals 545 N Humboldt Ave Willows, CA 95988 UNITED STATES |
| intp | Mark A. Minich Assistant General Counsel Kinder Morgan, Inc. Two North Nevada Colorado Springs, CO 80903 |
| intp | Mosby Perrow Vice President & Deputy General Counsel Kinder Morgan, Inc. 1001 Louisiana. #1000 Houston, TX 77002 |
| intp | Union Pacific Railroad Company Attn: Tonya W. Conley Attn: Lila L. Howe 1400 Douglas St. Stop 1580 Omaha, NE 68179 |
| cr | Lewis & Tibbitts, Inc. 1470 Industrial Avenue San Jose, CA 95112 |
| cr | Dan Clarke c/o Matthew D. Metzger Belvedere Legal, PC 1777 Borel Place, Suite 314 San Mateo, CA 94402 |
| intp | California Franchise Tax Board Bankruptcy Section Legal Division, MS A260 P.O. Box 1720 Rancho Cordova, CA 95741–1720 |
| cr | Chevron Products Company a division of Chevron U.S.A. Inc. Attn. Michael L. Armstrong 6001 Bollinger Cyn Rd., T2110 San Ramon, CA 94583–8747 |
| intp | Andrew Paul Kangas 15 Boardman Pl. 2nd Fl. San Francisco, CA 94103 |
| intp | Southern California Edison 2244 Walnut Grove Ave. 3rd Floor Rosemead, CA 91770 |
| intp | Donald Chewning 463 Wooster Ave Apt D12 San Jose, CA 95116 |
| cr | United States of America U.S. Dep't of Justice, Civil Div. 1100 L St., N.W. Room 10030 Washington, DC 20530 |
| cr | Iron Mountain Information Management, LLC One Federal Street 7th Floor Boston, MA 02110 |
| cr | Kathy Labriola 1307 University Ave. Berkeley, CA 94702 |
| cr | Sodexo, Inc. c/o Judy D. Thompson, Esq. JD Thompson Law P.O. Box 33127 Charlotte, NC 28233 |
| cr | Tanforan Industrial Park, LLC c/o Jeffrey H. Lowenthal Steyer Lowenthal Boodrookas Alvarez LLP 235 Pine St., 15th Fl. San Francisco, CA 94104 |
| cr | U.S. TelePacific Corp. dba TPx Communications 515 S. Flower St. 45th Flr. Los Angeles, CA 90071 |
| cr | Holt of California c/o Poniatowski Leding Parikh PC 20980 Redwood Road #200 Castro Valley, CA 94546 UNITED STATES |
| intp | Sierra Business Council c/o Kerri L. Timmer P.O. Box 2428 Truckee, CA 96160 |
| intp | Teresa Paris 3132 M L King, Jr Way, #309 Berkeley, CA 94703 |
| intp | Wendy A. Nathan 1033 Fruitvale Rd. Lincoln, CA 95648 |
| cr | BP Products North America Inc. Jonathan R. Doolittle Reed Smith LLP 101 Second Street Suite 1800 San Francisco, CA 94105 |
| cr | BP Energy Company Jonathan R. Doolittle Reed Smith LLP 101 Second Street Suite 1800 San Francisco, CA 94105 |
| cr | Geosyntec Consultants, Inc. 1900 Broken Sound Pkwy NW, Ste. 200 Boca Raton, FL 33487 UNITED STATES |
| intp | California Department of Water Resources Attorney General's Office |
| cr | Nearon Sunset, LLC c/o Kevin Montee, Esq. 1250–I Newell Ave., Suite 149 Walnut Creek, CA 94596 |
| cr | Agajanian, Inc. 4701 Von Karman Ave., #300 Newport Beach, CA 92660 |
| cr | Road Safety, Inc. 4335 Pacific St., Ste. A Rocklin, CA 95677 |
| cr | Plant Construction Company, L.P. c/o Rutan & Tucker, LLP 611 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626 |
| intp | California Department of Toxic Substances Control 1515 Clay Street, 20th Floor P.O. Box 70550 Oakland, CA CA |
| cr | Stadtner Co., Inc. dba Sierra Electric Co. 3112 Geary Blvd San Francisco, CA 94118 |
| intp | California Department of Industrial Relations Office of the Director 455 Golden Gate Avenue Suite 9516 SAN FRANCISCO, CA 94102 UNITED STATES |
| cr | Jennifer Horst c/o Bailey and Romero 12518 Beverly Boulevard Whittier, CA 90601 UNITED STATES |
| cr | Office of Unemployment Compensation Tax Services Department of Labor and Industry Commonwealth of Pennsylvania Collections Support Unit 651 Boas St., Room 702 Harrisburg, PA 17121 |
| cr | Valley Clean Energy Alliance Best Best & Krieger 500 Capitol Mall, Suite 1700 Sacramento, CA 95814 |
| intp | The City of Oakland Jay M. Ross/Monique Jewett–Brewster Hopkins & Carley, ALC 70 S. First Street San Jose, CA 95113 |
| cr | Philip Verwey 19765 13th Avenue Hanford, CA 93230 UNITED STATES OF AMERICA |
| cr | A.J. Excavation Inc. 514 N. Brawley Avenue Fresno, CA 93706 UNITED STATES OF AMERICA |
| intp | Eric May Senior Deputy County Counsel County of Yolo 625 Ct. St., #201 Woodland, CA 95695 |
| aty | c/o Julie E. Oelsner Intech Mechanical, Inc. Weintraub Tobin 400 Capitol Mall 11th Floor Sacramento, CA 95814 |
| cr | Intech Mechanical, Inc. 650 Commerce Drive Suite B Roseville, CA 95678 |
| intp | Colleen Mast P.O. Box 12734 Oakland, CA 94604 |
| cr | Harris County Linebarger Goggan Blair & Sampson LLP c/o John P. Dillman Post Office Box 3064 Houston, TX 77253–3064 |
| cr | RE Astoria LLC c/o Lewis Brisbois Bisgaard & Smith LLP 633 West 5th Street, Suite 4000 Los Angeles, CA 90071 |
| cr | Lyles Utility Construction, LLC c/o Frandzel Robins Bloom & Csato, L.C. 1000 Wilshire Boulevard, 19th Floor Los Angeles, CA 90017–2427 |
| cr | International Business Machines Corp Attn: Marie–Josee Dube IBM Corporation 275 Viger East Montreal, QC H2X 3R7 Canada |
| intp | Placer County Office of the Treasurer–Tax Collector Attn: Robert Kanngiesser 2976 Richardson Dr. Auburn, CA 95603 |

| | | | |
|---|---|---|---|
| intp | Cushman & Wakefield, Inc. | c/o Shulman Hodges & Bastian LLP | 100 Spectrum Center Dr., #600 Irvine, CA 92618 |
| cr | Centerbridge Partners, L.P. | 375 Park Avenue, 12th Fl. | New York, NY 10152 |
| cr | Transwestern Pipeline Company, LLC | Akerman LLP | 601 West Fifth Street Suite 300 Los Angeles, CA 90071 |
| cr | Mia Nash | 10536 Banner Lava Cap Road | Nevada City, CA 95959 |
| cr | Kevin Thompson | 10536 Banner Lava Cap Road | Nevada City, CA 95959 |
| intp | Mimi Kennedy | 6535 Langdon Ave. | Van Nuys, CA 91406 |
| intp | James M. Eaneman, Sr. | 11672 East Arabian Park Dr. | Scottsdale, AZ 85259 |
| intp | Gartner, Inc. | c/o Constitution Plaza | One Constitution Plaza Hartford, CT 06103 |
| intp | HercRentals | c/o Sharon Petrosino, Esq. | 27500 Riverview Center Blvd. Bonita Springs, FL 34134 |
| cr | Sanco Pipelines, Inc. | 727 University Avenue | Los Gatos, CA 95032 |
| cr | Owl Creek Investments I, LLC | 640 5th Ave. | New York, NY 10019 |
| cr | Ormat Technologies Inc. | c/o Sheppard Mullin Richter & Hampton LL | Att: Michael M. Lauter Four Embarcadero Center 17th Floor San Francisco, CA 94111 |
| cr | CRG Financial LLC | 100 Union Avenue Suite 240 | Cresskill, NJ 07626 |
| intp | esVolta, LP | c/o Hogan Lovells US LLP | 1999 Avenue of the Stars Suite 1400 Los Angeles, CA 90067 |
| cr | New West Partitions | Porter Law Group, Inc. | 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 UNITED STATES |
| intp | RailPros Field Services, Inc. | c/o Stuart P. Hall | 1705 West Northwest Hwy., #150 Grapeview, TX 76051 |
| cr | Enrique Guzman | c/o Jonathan E. Davis The Arns Law Firm | 515 Folsom Street, 3rd Floor San Francisco, CA 94105 |
| intp | Hummingbird Energy Storage, LLC | c/o Hogan Lovells US LLP | 1999 Avenue of the Stars, #1400 Los Angeles, CA 90067 |
| intp | Stephanie L. Golden | 9437 Wooded Glen Ave. | Burke, VA 22015 |
| intp | Richard A. Golden | 9437 Wooded Glen Ave. | Burke, VA 22015 |
| cr | ASM Capital X LLC | 7600 Jericho Turnpike Suite 302 | Woodbury, NY 11797 |
| intp | Cherokee Debt Acquisition, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Fl. New York, NY 10019 |
| intp | Internal Revenue Service | Insolvency Section Attn C. Tang, Mail Stop 5420 | 55 S. Market St. San Jose, CA 95113 |
| intp | SummerHill Homes, LLC | 777 California Avenue | Palo Alto, CA 94304 |
| cr | Aztrack Construction Corporation | P.O. Box 625 | Penngrove, CA 94951 |
| cr | Cedar Glade LP | 660 Madison Ave., Suite 1700 | New York, NY 10065 |
| cr | Primeshares | 261 Fifth Ave. 22nd floor | New York, NY 10016 |
| cr | Ponderosa Pest & Weed Control | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | Chico Rent–A–Fence | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | Gabriella's Eatery | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | Estefania Miranda | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | Jedidiah Herndon | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | Julia Herndon | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | David Herndon | Pierce Bainbridge Beck Price & Hecht LLP | 355 South Grand Avenue, Suite 4400 Los Angeles, CA 90071 |
| cr | Tannor Partners Credit Fund, LP | 3536 Los Pinos Dr. | Santa Barbara, CA 93105 |
| aty | Public Employees Retirement Association of New Mexico | c/o Michelson Law Group | 220 Montgomery Street Suite 2100 San Francisco, CA 94104 |
| intp | Public Employees Retirement Association of New Mexico | c/o Michelson Law Group | 220 Montgomery Street Suite 2100 San Francisco, CA 94104 |
| cr | Stephen J Norman | Desmond, Nolan, Liviach & Cunningham | 183015th Street Sacramento, CA 95811 UNITED STATES |
| cr | Brian T. Howe | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, CA 95811 UNITED STATES |
| cr | Joiner Limited Partnership | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, CA 95811 UNITED STATES |
| cr | John J. Guerra, Jr. | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, CA 95811 |
| cr | Baseline P&R, LLC | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, CA 95811 UNITED STATES |
| cr | Baseline 80 Investors, LLC | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, CA 95811 UNITED STATES |
| cr | KV Sierra Vista, LLC | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, CA 95811 |
| cr | DF Properties | Desmond, Nolan, Liviach & Cunningham | 1830 15th Street Sacramento, Ca 95811 UNITED STATES |
| cr | Precision Crane Service, Inc. | Porter Law Group, Inc. | 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 UNITED STATES |
| cr | Fair Harbor Capital, LLC | PO Box 237037 | New York, NY 10023 |
| cr | Mikhail Gelman | c/o Law Offices of Boris E. Efron | 130 Portola Rd. Portola Valley, CA 94028 UNITED STATES |

| | | | |
|---|---|---|---|
| cr | Marina Gelman | c/o Law Offices of Boris E. Efron | 130 Portola Rd. | Portola Valley, CA 94028 UNITED STATES |
| cr | Contrarian Funds, LLC | 411 West Putnam Ave., Ste. 425 | Greenwich, CT 06830 |
| cr | Argo Partners | 12 West 37th St 9th Fl | New York, NY 10018 |
| cr | Whitebox Multi–Strategy Partners, LP | 3033 Excelsior Blvd., #300 | Minneapolis, MN 55416 |
| cr | High Five Capital LLC | 15 E 67th Street, 6th Floor | New York, NY 10065 |
| cr | Heather Blowers | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Sharon Britt | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Brian Bolton | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Adam Balogh | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Lara Balas | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Chippewa Pest Control, Inc. | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Lisa Delaine Allain | c/o Dreyer Babich Buccola Wood Campora | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Thomas Atkinson | c/o Dreyer Babich Buccola, et al. | 20 Bicentennial Circle | Sacramento, CA 95826 |
| cr | Hain Capital Group, LLC | 301 Route 17 | 6th Floor | Rutherford, NJ 07070 |
| cr | Jesus Mendoza | c/o Law Office of Daren M. Schlecter | 1925 Century Park E. #830 | Los Angeles, CA 90067 |
| cr | CCP Credit Acquisition Holdings, L.L.C. | CCP Credit Acquisition Holdings, L.L.C. | 375 Park Ave. | New York, NY 10152 |
| cr | Townsend & Schmidt Masonry | Porter Law Group, Inc. | 7801 Folsom Blvd., Suite 101 | Sacramento, CA 95826 UNITED STATES |
| cr | Molin–Wilcoxen Camp Fire Victims Group | Wilcoxen Callaham LLP | 2114 K St. | Sacramento, CA 95816–4921 |
| cr | American Construction and Supply Inc. | c/o Bloomfield Law Group, Inc. | 901 E St. #100 | San Rafael, CA 94901 |
| cr | Hamanaka Painting Co., Inc. | Porter Law Group, Inc. | 7801 Folsom Blvd., Suite 101 | Sacramento, CA 95826 UNITED STATES |
| cr | Barnard Pipeline, Inc. | c/o Watt Tieder Hoffar & Fitzgerald LLP | 4 Park Plaza, Suite 1000 | Irvine, CA 92614 |
| cr | US Air Conditioning Distributors | c/o Law Office of Cheryl L. Stengel | 110 West A Street, Suite 750 | San Diego, CA 92101 UNITED STATES |
| cr | Mission Constructors | 2235 Palou Ave. | San Francisco, CA 94124 |
| trop | James Mesterharm | Alix Partners | 909 3rd Ave., 30th Fl. | New York, NY 10022 |
| cr | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth | 983 University Ave. Ste. 104C | Los Gatos, CA 95032 |
| cr | Jefferies Leveraged Credit Products, LLC | c/o Jefferies LLC | 520 Madison Ave., 3rd Fl. | New York, NY 10022 |
| intp | Wendy Hopkins | 2733 16th st. | Sacramento, CA 95818 |
| cr | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Porter Law Group, Inc. | 7801 Folsom Blvd., Suite 101 | Sacramento, CA 95825 UNITED STATES |
| cr | Corre Horizon Fund, LP | 12 East 49th Street, Suite 4003 | New York, NY 10017 |
| cr | Corre Opportunities II Master Fund, LP | 12 East 49th Street, Suite 4003 | New York, NY 10017 |
| cr | Corre Opportunities Qualified Master Fund, LP | 12 East 49th Street, Suite 4003 | New York, NY 10017 |
| cr | Cohanzick Management LLC | 427 Bedford Rd | #230 | Pleasantville, NY 10570 |
| cr | Northern California Power Agency | c/o Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall, Suite 1500 | Sacramento, CA 95814 |
| cr | Vendor Recovery Fund IV, LLC | PO Box 669 | SMITHTOWN, NY 11787 UNITED STATES |
| sp | Jenner & Block LLP | 353 North Clark St. | Chicago, IL 60654 |
| op | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | 777 Third Ave., 12th Floor | New York, NY 10017 |
| cr | CHYF, Ltd | 427 Bedford Rd | #230 | Pleasantville, NY 10570 |
| cr | Bradford Capital Management, LLC | 1051 Bloomfield Avenue, Suite 10 | Clifton, NJ 07012 |
| cr | MCHA Holdings, LLC | c/o Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | New York, NY 10019–6142 UNITED STATES |
| cr | Rocky Point Claims LLC | P.O. Box 165 | Norwalk, CT 06853 UNITED STATES |
| cr | Marie Valenza | 1550 Humboldt Rd. Ste. 4 | Chico |
| cr | Centerbridge Special Credit Partners III, L.P. | 375 Park Ave., 11th Floor | New York, NY 10152 UNITED STATES |
| cr | Whitebox Asymmetric Partners, LP | 3033 Excelsior Blvd., #300 | Minneapolis, MN 55416 |
| cr | Olympus Peak Master Fund LP | c/o Leah Silverman | 745 5th Ave., #1604 | New York, NY 10151 |
| cr | Southern Disaster Recovery, LLC | 109 White Oak Road | Greenville, SC 29609 |
| cr | Bender Rosenthal, Incorporated | 2825 Watt Avenue, Suite 200 | Sacramento, CA 95821 |
| op | Lincoln Partners Advisors LLC | 500 West Madison St., Ste. 3900 | Chicago, IL |
| op | Development Specialists, Inc. | 333 South Grand Ave., Ste. 4100 | Los Angeles, CA 90071 |
| cr | CitiGroup Financial Products Inc. | 1615 Brett Road | New Castle, DE 19720 |
| cr | 35th District Agricultural Association | Felderstein Fitzgerald | Willoughby & Pascuzzi et al LLP | 500 Capitol Mall, #2250 | Sacramento, CA 95814 |
| op | Centerview Partners LLC | 31 W. 52nd Street | 22nd Floor | New York, NY 10019 |
| cr | Cowen Special Investments LLC | 599 Lexington Avenue, 21st Floor | New York, NY 10022 |
| cr | Burnett & Sons Planing Mill and Lumber Co. | Porter Law Group, Inc. | 7801 Folsom Blvd., Suite 101 | Sacramento, CA 95826 UNITED STATES |

| | |
|---|---|
| cr | SOLON    attn: Ovsanna Takvoryan    CKR Law    1800 Century Park East, 14th Fl.    Los Angeles, CA 90067 |
| cr | Johnson Controls, Inc.    Stradling Yocca Carlson & Rauth, P.C.    100 Wilshire Boulevard, 4th Floor    Santa Monica, CA 90401 |
| cr | Steve Christopher    P.O. Box 281    Altaville, CA 95221 |
| op | Lazard Freres & Co.    Lazard Freres & Co. LLC    30 Rockefeller Plaza, 48th Fl.    New York, NY 10020 |
| ex | Bruce A Markell    375 East Chicago Avenue    Chicago, IL 60611 |
| cr | South San Joaquin Irrigation District    Stradling Yocca Carlson & Rauth, P.C.    100 Wilshire Blvd. 4th Fl.    Santa Monica, CA 90401 |
| cr | Daleo Inc.    550 E. Luchessa Ave    Gilroy, CA 95020 |
| intp | The County of Placer    c/o Barry S. Glaser    Lamb and Kawakami LLP    333 S. Grand Ave., 42nd Fl.    Los Angeles, CA 90071 |
| cr | RiverPark Strategic Income Fund    RiverPark Advisors LLC    156 W 56th Street    Suite 1704    New York, NY 10019 |
| cr | The Regents of the University of California    Office of the General Counsel    1111 Franklin Street, 8th Floor    Oakland, CA 94607–5200 |
| cr | Mammoth One LLC    4 Embarcadero Center    17 Floor    Attn: Michael Lauter, Esq,    San Francisco, CA 94111 |
| cr | Mammoth Three, LLC    4 Embarcadero Center    17th Floor    San Francisco, CA 94111 |
| sp | Morrison and Foerster LLP    Joshua Hill, Jr.    Christine Y. Wong    425 Market St.    San Francisco, CA 94105 |
| cr | Ad Hoc California Public Entites Committee    Lamb & Kawakami LLP    333S Grand Ave. #4200    Los Angeles, CA 90071 |
| cr | Adam Cronin    101 Hannaford Ct.    Folsom, CA 95630 |
| cr | ASM SPV, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 |
| cr | Sencha Funding, LLC    c/o Farallon Capital Management, L.L.C.    One Maritime Plaza, Suite 2100    San Francisco, CA 94111 |
| cr | Vantage Wind Energy LLC    c/o Invenergy LLC    One South Wacker Dr    Suite 1800    Chicago, IL 60606 |
| cr | Kevin Burnett    Lieff Cabraser Heimann & Bernstein, LLP    275 Battery Street, 29th Floor    San Francisco, CA 94111 |
| cr | Public Advocates Office at the California Public Utilities Commission    STINSON LLP    Alisa C. Lacey    1850 N. Central Ave., #2100    PHOENIX, AZ 85004 |
| cr | Ahlborn Fence & Steel, Inc    1230 Century Court    Santa Rosa, CA 95403 |
| cr | Marta M. Mester    c/o Finwall Law Offices, APC    1056 Lincoln Avenue    San Jose, CA 95125 |
| cr | Csaba Wendel Mester    c/o Finwall Law Offices, APC    1056 Lincoln Avenue    San Jose, CA 95125 |
| cr | Wei Luo    c/o Rossi, Hamerslough, Reischl & Chuck    1960 The Alameda, Suite 200    San Jose, CA 95126 |
| cr | Xiaotian Sun    c/o Rossi, Hamerslough, Reischl & Chuck    1960 The Alameda, Suite 200    San Jose, CA 95126 |
| op | Deloitte & Touche LLP    555 Mission St., Suite 1400    San Francisco, CA 94105 |
| cr | Camblin Steel Service, Inc.    4175 Cincinnati Avenue    Rocklin, CA 95765 |
| cr | Petro–Canada America Lubricants, Inc.    c/o Clark Hill    Timothy M. Flaherty    One Embarcadero Center    Suite 400    San Francisco, CA 94111 |
| cr | C.H. Reynolds Electric, Inc.    c/o Binder & Malter, LLP    2775 Park Ave.    Santa Clara, CA 95050 |
| cr | Hyundai Corporation USA    c/o Hughes Hubbard & Reed LLP    One Battery Park Plaza    Attn: Kathryn A. Coleman, Esq.    New York, NY 10004–1482 |
| intp | Global Ampersand LLC    c/o Winston & Strawn LLC    101 California Street    35th Floor    San Francisco, CA 94111 |
| cr | Surf to Snow Environmental Resource Management, Inc.    Brian Frantz, COO    696 San Ramon Valley Blvd.    #368    Danville, CA 94526 |
| cr | Hypower, Inc.    2229 Harbor Bay Parkway    Alameda, CA 94502 |
| cr | Recology Inc.    c/o Lawrence Schwab/Keneth Law    Bialson, Bergen & Schwab    633 Menlo Ave., Suite 100    Menlo Park, CA 94025 |
| cr | Majesti Mai Bagorio, etc.    c/o Diane Marger Moore    Baum, Hedlund, Aristei & Goldman, PC    10940 Wilshire Boulevard, 17th Floor    Los Angeles, CA 90024 |
| cr | Simon Property Group    c/o Catherine Martin    225 West Washington Street    Indianapolis, IN 46204 |
| op | Cathy Yanni    Two Embarcadero Center    Suite 1500    San Francisco, CA 94111 |
| cr | Fuguan O'Brien    Hallisey and Johnson    465 California St Ste 405    465 California St., Suite 405    San Francisco, CA 94104–1812 |
| cr | Ming O'Brien    Hallisey and Johnson    465 California St Ste 405    465 California St., Suite 405    San Francisco, CA 94104–1812 |
| cr | William K O'Brien    Hallisey and Johnson    465 California St Ste 405    465 California St., Suite 405    San Francisco, CA 94104–1812 |
| cr | William N Steel    Hallisey and Johnson    465 California St Ste 405    465 California St., Suite 405    San Francisco, CA 94104–1812 |
| cr | Anita Freeman    Hallisey and Johnson    465 California St Ste 405    465 California St., Suite 405    San Francisco, CA 94104–1812 |
| cr | Karen Roberds    Hallisey and Johnson    465 California St Ste 405    465 California Street    San Francisco, CA 94104–1812 |
| cr | Adventist Health System/West and Feather River Hospital    Rebecca J. Winthrop    Norton Rose Fulbright US LLP    555 South Flower Street    Forty–First Floor    Los Angeles, CA 90071 |
| intp | William B. Abrams    1519 Branch Owl Pl.    Santa Rosa, CA 95409 |
| intp | Luqman Yacub    P.O. Box 1026    Hartville, OH 44632 |
| cr | Far Western Anthropological Research Group, Inc.    2727 Del Rio Place    Davis, CA 95618 |
| op | Dundon Advisers LLC    440 Mamaroneck Ave.    Harrison, NY 10528 |
| aty | Milbank LLP    2029 Century Park East    Los Angeles, CA 90067 |
| cr | Andrea Williams    36796 Hillview Road    Hinkley, CA 92347 |

| | | | |
|---|---|---|---|
| cr | Daniel S. Williams | 36796 Hillview Road | Hinkley, CA 92347 |
| cr | Ken Nitao | 244 S. Curtis Ave | Alhambra, CA 91801 |
| cr | Kimberly Blowney | 36816 Hilview Road | Hinkley, CA 92347 |
| cr | Tom Findley | 36816 Hilview Road | Hinkley, CA 92347 |
| cr | Rosalba Hernandez | 18284 Pacific St. | Hesperia, CA 92345 |
| cr | Jose Ornelas | 18284 Pacific St. | Hesperia, CA 92345 |
| cr | Halima Zahib | 1969 East Cooley Ave | San Bernardino, CA 92408 |
| cr | Aurang Zaib Khan | 1969 East Cooley Ave | San Bernardino, CA 92408 |
| cr | Marta Ramirez | 38006 Pueblo Road | Hinkley, CA 92347 |
| cr | John Ramirez | 38006 Pueblo Road | Hinkley, CA 92347 |
| cr | Nick Panchev | 25633 Anderson Ave. | Barstow, CA 91311 |
| cr | Lloyd K Vinson | P.O. Box 2552 | Barstow, CA 92312 |
| cr | Barbara A Vinson | P.O. Box 2552 | Barstow, CA 92312 |
| cr | Yvonne Kirkpatrick | 23394 Alcudia Road | Hinkley, CA 92347 |
| cr | Herbert Nethery | 23394 Alcudia Road | Hinkley, CA 92347 |
| cr | William Bolin | 36310 Lenwood Road | Hinkley, CA 92347 |
| cr | Carolyn Bolin | 36310 Lenwood Road | Hinkley, CA 92347 |
| cr | Candace Matthiesen | 36709 Hidden River Road | Hinkley, CA 92347 |
| cr | David Matthiesen | 36709 Hidden River Road | Hinkley, CA 92347 |
| cr | Saray Ordaz | 1042 E Sandison St. Apt No. 1 | Wilmington, CA 90744 |
| cr | Victor Suarez | 1042 E Sandison St. Apt No. 1 | Wilmington, CA 90744 |
| cr | Oscar Urbina | 3617 Slauson Ave | Maywood, CA 90270 |
| cr | Matsue Matthiesen | 3771 Hidden River Road | Hinkley, CA 92347 |
| cr | Charles Matthiesen | 3771 Hidden River Road | Hinkley, CA 92347 |
| cr | Martin Garza | P.O. Box | Hinkley, CA 92347 |
| cr | Lynette Brown | P.O. Box 344 | Hinkley, CA 92347 |
| cr | Keith Hawes | P.O. Box 376 | Hinkley, CA 92347 |
| cr | Sandra L. Brown | 42750 Orchard Rd. | Hinkley, CA 92347 |
| cr | Ronald Brown | 42750 Orchard Rd. | Hinkley, CA 92347 |
| cr | Donna Learmont | 37241 Sycamore Street | Hiinkley, CA 92347 |
| cr | Robert Miller | 37241 Sycamore Street | Hinkley, CA 92347 |
| cr | Cindy Sue Downing | 36670 Lakeview Rd. | Hinkley, CA 92347 |
| cr | Joel A Christinson | P.O. Box 9048 | Alta Loma, CA 91701 |
| cr | Gary Halstead | 20455 Halstead Road | Hinkley, CA 92347 |
| cr | Aquilla Frederick | 20455 Halstead Road | Hinkley, CA 92347 |
| cr | Norman Halsted | 20455 Halstead Road | Hinkley, CA 92347 |
| cr | Marina Riebeling | 4600 Jerry Ave | Baldvin Park, CA 91706 |
| cr | Adolfo Riebeling | 4600 Jerry Ave | Baldvin Park, CA 91706 |
| cr | Hennie Courtney | 25595 Ash Rd. | Barstow, CA 92311 |
| cr | Clell Courtney | 25595 Ash Rd. | Barstow, CA 92311 |
| cr | Maritza Carrera | 866 Gina Ct. | Upland, CA 91784 |
| cr | Augustin Carrera | 866 Gina Ct. | Upland, CA 91784 |
| cr | Red Top Electric Co. Emeryville, Inc. | William M. Kaufman, Esq. | 983 University Ave. Ste. 104C Los Gatos CA, 95032 UNITED STATES |
| intp | Andreas Krebs | San Francisco, CA | |
| cr | Darlene Herring Jenkins | P.O. Box 376 | Hinkley, CA 92347 |
| cr | Sam V Cabrera | P.O. Box HD | Barstow, CA 92312 |
| cr | Shirley Holcroft | P.O. Box HD | Barstow, CA 92312 |
| cr | Juliana Martinez | 36633 Hidden River Rd | Hinkley, CA 92347 |
| cr | Manuel Martinez | 36633 Hidden River Rd | Hinkley, CA 92347 |
| cr | Nuance Communications, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP 52 East Gay Street Columbus, OH 43215 |
| cr | Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher | 333 South Grand Avenue Los Angeles, CA 90071 |
| cr | Vertiv Corporation and Vertiv Services, Inc. and Vertiv North America, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP 52 East Gay Street Columbus, OH 43215 |
| cr | Deutsche Bank AG Cayman Islands Branch | c/o Deutsche Bank Securities Inc. | 60 Wall St New York, NY 10005 UNITED STATES OF AMERICA |
| cr | Ad Hoc Group of Interconnection Customers | c/o David B. Levant | Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 |
| intp | Sullivan Hill Rez & Engel, APLC | 600 B Street, Suite 1700 | San Diego, CA 92101 |
| intp | Daniel E. Halloran | 17582 Chaparral Drive | Penn Valley, CA 95946 |
| intp | Edmond R. Shinn | Philadelphia, PA | |
| intp | Donald T. Yorke | 2679 Sundance Ct. | Walnut Creek, CA 94598 |
| intp | Midtown Acquisitions L.P. | 520 Madison Avenue | 30th Floor Attention: Jennifer Donovan New York, NY 10022 |
| intp | Robert Bean BSN, PHN, RN | 5049 Russell Drive | Paradise, CA 95969 |
| intp | Bill Moore | 1617 Loma Verde Dr. | El Dorado Hills, CA 95762 |
| cr | Mustang Project Companies | c/o Andrew H. Morton | c/o Jennifer N. Slocum Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 |
| cr | Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor Los Angeles, CA 90067 |
| cr | Whitebox Relative Value Partners, LP | c/o Whitebox Advisors | 3033 Excelsior Blvd. Suite 300 Minneapolis, MN 55416–4675 |
| intp | Kern County Taxpayers Association | 1401 19th St., #200 | Bakersfield, CA 93301 |
| intp | J.H. Lane Partners Master Fund, L.P. | 126 East 56th Street | 16th Floor New York, NY 10022 |
| intp | Jacob Bindernagel, et al | c/o Richards Law Firm | 101 West Broadway, #1950 San Diego, CA 92101 |
| cr | Todd Hearn | C/O Costin Law Inc. | 315 Montgomery Street, 10th Floor San Francisco, CA 94104 |
| intp | Steven Micheal Manley | 2254 Ordihance Rd. | Santa Rosa, CA 95403 |

| | | | |
|---|---|---|---|
| cr | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasraee | PO Box 924896 | Sacramento, CA 94296 |
| intp | Vinton Frost | 391 Ellis St. | San Francisco, CA 94102 |
| cr | Richard Kelly | 9401 E. Stockton Blvd #225 | Elk Grove, CA 95624 |
| cr | Grant Smelser | 9401 E. Stockton Blvd #225 | Elk Grove, CA 95624 |
| cr | John Randall Dighton | 9401 E. Stockton Blvd. #225 | Elk Grove, CA 95624 |
| cr | Linda Dighton | 9401 E. Stockton Blvd #225 | Elk Grove, CA 95624 |
| cr | Nancy Oliver | 9401 E. Stockton Blvd. #225 | Elk Grove, CA 95624 |
| cr | Teddy Oliver | 9401 E. Stockton Blvd. #225 | Elk Grove, CA 95624 |
| aty | Kenneth Roye | 142 West 2nd St. | Suite B | Chico, CA 95928 |
| cr | Paradise Retirement Residence Limited Partnership | Rebecca J. Winthrop | Norton Rose Fulbright US LLP | 555 South Flower St., Forty–First Floor | Los Angeles, CA 90071 |
| intp | Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984 | c/o Severson & Werson, P.C. | One Embarcadero Center | Suite 2600 | San Francisco, CA 94111 |
| intp | Great Lakes Insurance SE | /co Severson & Werson, P.C | One Embarcadero Center, Suite 2600 | San Francisco, CA 94111 |
| intp | City of San Jose, California | c/o Winston & Strawn LLP | 101 California Street | 35th Floor | San Francisco, CA 94111–5840 |
| intp | Sharon Zimmerman | c/o Eric Rainoff Law Corp | 401 Watt Ave. | Sacramento, CA 95864 |
| cr | Cara Feneis | c/o Peretz & Associates | 22 Battery St., Ste. 200 | San Francisco, CA 94111 |
| intp | Jerry Gladstone | 364 Singing Brook Circle | Santa Rosa, CA 95409 |
| cr | Association of California Water Agencies Joint Powers Insurance Authority | Wildfire Recovery Attorneys | Attn: Edward S. Diab, Esq. | 3102 Oak Lawn Ave., Suite 1100 | Dallas, TX 75219 |
| cr | CitiGroup Financial Products Inc. | 388 Greenwich Street | Trading Tower 6th Floo | New York, NY 10013 |
| intp | Zoe Partners, LP | c/o PKF O'Connor Davies | 500 Mamaroneck Avenue | Suite 301 | Harrison, NY 10528 |
| aty | Steven M. Olson | Law Office of Steven M. Olson | 50 Old Courthouse Square | Suite 401 | Santa Rosa, CA 95404 |
| intp | Avenue Strategic Opportunities Fund, LP | Attn: David Leinwand | 11 West 42nd Street 9th Floor | New York, NY 10036 |
| intp | Clifton and Deborah Williamson | 4201 Burnham Ct. | Santa Rosa, CA 95404 |
| intp | Robert Grimm | 4344 Combs Canyon Rd. | Carson City, NV 89703 |
| cr | Little Bear Holding Company, LLC | c/o Longroad Development Company, LLC | 330 Congress Street, 6th Floor | Attn: General Counsel | Boston, MA 02210 |
| cr | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor East Wing | San Jose, CA 95110 |
| cr | Tubbs Preference Plaintiffs | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Road | Suite 200 | Burlingame, CA 94010 US |
| intp | Carolyn Acosta | 11163 W. Carriage Hill Ct. | Nampa, ID 83686 |
| cr | Fulcrum Credit Partners LLC | 111 Congress Avenue, Suite 2550 | Austin, TX 78701–4044 |
| cr | SPCP Group, LLC | Two Greenwich Plaza | Greenwich, CT 06830 |
| intp | JH Kelly LLC | c/o David B. Levant | Stoel Rives LLP | 101 South Capitol Boulevard | Suite 1900 | Boise, ID 83702 |
| cr | Pedro Arroyo | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Cir | Sacramento, CA 95826 UNITED STATES |
| cr | Lilia Leeson | c/o Law Office of Wayne A. Silver | 643 Bair Island Road | Suite 403 | Redwood City, CA 94063 |
| sp | Latham & Watkins LLP | 355 South Grand Ave., Ste. 100 | Los Angeles, CA 90071 |
| sp | Lynn A. Baker | 2210 Greenlee Dr. | Austin, TX 78703 |
| cr | Richard–Reyes Gallegos | c/o 4719 Quail Lakes Dr., Suite G | PMB 166 | Stockton, CA 95207 |
| cr | Tony Lynn Thomas | c/o P.O Box 9099 | Stockton, CA 95208–1099 |
| cr | E. R., a Minor | c/o Merle C. Meyers, Esq. | Meyers Law Group, P.C. | 44 Montgomery St., Ste. 1010 | San Francisco, CA 94104 |
| cr | Kayla Ruhnke | c/o Merle C. Meyers, Esq. | Meyers Law Group, P.C. | 44 Montgomery St., Ste. 1010 | San Francisco, CA 94104 |
| cr | Manuel Salvador Franco | c/o 3147 Michigan Ave. | Stockton, CA 95204 |
| cr | Creditor Liquidity LLC | 3536 Los Pinos Drive | Santa Barbara, CA 93105 US |
| cr | Outback Contractors, Inc. | c/o Parkinson Phinney | 3600 American River Drive | Suite 145 | Sacramento, CA 95864 |
| intp | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City, MO 64114 |
| cr | Schweitzer Engineering Laboratories, Inc. | c/o Brian Pollock | Stites & Harbison PLLC | 400 West Market Street | Suite 1800 | Louisville, KY 40202 |
| intp | General Electric Company | 5 Necco St. | Boston, MA 02210 |
| intp | GE Grid Solutions, LLC | 4200 Wildwood Parkway | 2018 Building | Atlanta, GA 30339–8402 |
| cr | BG Subrogation Partners I–A, L.L.C. | The Baupost Group, L.L.C. | 10 St. James Avenue | 17th Floor | Attn: Frederick H. Fogel | Boston, MA 02116 |
| cr | Apollo Credit Strategies Master Fund, Ltd. | c/o Apollo Management, LP | 9 W 57th St Fl 41 | Attn: Joseph Glatt | New York, NY 10019 |
| cr | Laurie A. Deuschel | 5120 2nd St. | Rocklin, CA 95677 |
| cr | Ginn M. Doose | c/o P.O. 2310 | Clearlake, CA 95422 |
| cr | SSW Credit, LLC | SSW Credit, LLC | 375 Park Ave | New York, NY 10152 UNITED STATES |
| aty | Anthony Gantner, Individually and on behalf of all those similarly situated | c/o Binder & Malter, LLP | 2775 Park Ave. | Santa Clara, CA 95050 |
| intp | Eric and Julie Carlson | P.O. Box 407 | Calistoga, CA 94515 |
| aty | Abigail Snow | Satterlee Stephens LLP | 230 Park Ave. | New York, NY 10169 |
| aty | Abigail D. Blodgett | Cochett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Rd., Suite 200 | Burlingame, CA 94010 |

| | | | |
|---|---|---|---|
| aty | Alan A. Moskowitz | Gibson, Dunn and Crutcher LLP | 200 Park Ave. | New York, NY 10166–0193 |
| aty | Alan J. Jang | Jang & Associates, LLP | 1766 Lacassie Ave., #200 | Walnut Creek, CA 94596 |
| aty | Alan R. Brayton | Law Offices of Brayton and Purcell | 222 Rush Landing Rd. | Novato, CA 94945 |
| aty | Albert Togut | Togut, Segal & Segal LLP | One Penn Plaza, Suite 3335 | New York, NY 10119 |
| aty | Alex M. Sher | Hogan Lovells US LLP | 875 Third Ave. | New York, NY 10022 |
| aty | Alicia Clough | Loeb & Loeb LLP | 10100 Santa Monica Blvd. #2200 | Los Angeles, CA 90067 |
| aty | Alison E. Cordova | Cochett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Rd., Suite 200 | Burlingame, CA 94010 |
| aty | Allan S. Brilliant | Dechert LLP | 1095 Avenue of the Americas | New York, NY 10036 |
| aty | Amanda C. Glaubach | Togut, Segal & Segal LLP | One Penn Plaza, #3335 | New York, NY 10119 |
| aty | Amanda L. Riddle | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real | P.O. Box 669 | Millbrae, CA 94030–0669 |
| aty | Amy Caton | Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | New York, NY 10036 |
| aty | Amy C. Quartarolo | Law Offices of Latham and Watkins | 355 S Grand Ave., #100 | Los Angeles, CA 90071–1560 |
| aty | Amy M. Oden | Togut, Segal & Segal LLP | One Penn Plaza, #3335 | New York, NY 10119 |
| aty | Andrew Dykens | Arent Fox LLP | 1301 Avenue of the Americas, 42nd Fl. | New York, NY 10019 |
| aty | Andrew Levine | BraunHagey & Borden LLP | 351 California St., 10th Fl. | San Francisco, CA 94104 |
| aty | Andrew Rosenblatt | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | New York, NY 10019 |
| aty | Andrew J. Strabone | Irell and Manella LLP | 1800 Avenue of the Stars, #900 | Los Angeles, CA 90067–4276 |
| aty | Andrew M. Parlen | Latham & Watkins LLP | 885 Third Ave. | New York, NY 10022 |
| aty | Andriana Georgallas | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Antonio Ortiz | Jordan, Holzer & Ortiz, PC | 500 N. Shoreline #900 | Corpus Christi, TX 78401 |
| aty | Aparna Yenamandra | Kirkland & Ellis LLP | 601 Lexington Avenue | New York, NY 10022 |
| aty | Arocles Aguilar | California Public Utilities Commission | 505 Van Ness Ave. | San Francisco, CA 94102 |
| aty | Banjamin M. Kleinman | Kilpatrick Townsend & Stockton LLP | Two Embarcadero Center, Suite 1900 | San Francisco, CA 94111 |
| aty | Benjamin D. Feder | Kelley Drye & Warren LLP | 101 Park Ave. | New York, NY 10078 |
| aty | Bernard J Kornberg | Law Offices of Severson and Werson | 1 Embarcadero Center #2600 | San Francisco, CA 94111 |
| aty | Beth M. Brownstein | Arent Fox LLP | 1301 Avenue of the Americas, 42nd Fl. | New York, NY 10019 |
| aty | Bill Robins, III | Robins Cloud LLP | 808 Wilshire Blvd., #450 | Santa Monica, CA 90401 |
| aty | Bob B. Bruner | Norton Rose Fulbright US LLP | 1301 McKinney #5100 | Houston, TX 77010 |
| aty | Brendan M. Kunkle | Abbey, Weitzenberg, Hoffman, Warren etal | 100 Stony Point Rd., #200 | Santa Rosa, CA 95401 |
| aty | Brendan V. Mullan | Crowell & Moring LLP | Three Embarcadero Center, 26th Fl. | San Francisco, CA 94111 |
| aty | Brian Lohan | Arnold & Porter Kaye Scholer LLP | 250 W 55th St. | New York, NY 10019 |
| aty | Brian Panish | Panish Shea & Boyle LLP | 11111 Santa Monica Blvd., #700 | Los Angeles, CA 90025 |
| aty | Brian Trust | Mayer Brown LLP | 1221 Avenue of the Americas | New York, NY 10020 |
| aty | Brian M. Clarke | Hunton Andrews Kurth LLP | 200 Park Ave. | New York, NY 10166 |
| aty | Brian S. Hermann | Law Offices of Brian S. Hermann | 1285 Avenue of the Americas | New York, NY 10019–6064 |
| aty | Brian S. Rosen | Proskauer Rose LLP | Eleven Times Square | P.O. Box 770000 | New York, NY 10036 |
| aty | Bryan E. Bates | Parker, Hudson, Rainer & Dobbs, LLP | 303 Peachtree Street, Suite 3600 | Atlanta, GA 30308 |
| aty | Christopher Harris | Latham & Watkins LLP | 885 Third Ave. | New York, NY 10022 |
| aty | Christopher J. Harney | Seyfarth Shaw LLP | 560 Mission St., #3100 | San Francisco, CA 94105 |
| aty | Christopher R. Belmonte | Satterlee Stephens LLP | 230 Park Ave. | New York, NY 10169 |
| aty | Christy Rivera | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | New York, NY 10019 |
| aty | Cliff I. Taylor | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan St. #2200 | Dallas, TX 75201–2689 US |
| aty | Constantine D. Pourakis | Stevens & Lee, P.C. | 485 Madison Ave., 20th Fl. | New York, NY 10022 |
| aty | Corey M. Pollak | Pollak Law, LLP | 700 El Camino Real, #201 | Millbrae, CA 94030 |
| aty | Craig Varnen | Irell and Manella LLP | 1800 Avenue of the Stars, #900 | Los Angeles, CA 90067–4276 |
| aty | Craig Wallace | Smith Currie and Hancock LLP | 275 Battery St., #1300 | San Francisco, CA 94111 |
| aty | Danette E. Valdez | Office of the Attorney General | 455 Golden Gate Ave. #11000 | San Francisco, CA 94102–7005 |
| aty | Daniel Laguardia | Shearman & Sterling LLP | 535 Mission St., 25th Fl. | San Francisco, CA 94105 |
| aty | Daniel Turek | Rodriguez & Associates | 2020 Eye St. | Bakersfield, CA 93301 |
| aty | Daniel E. Wilcoxen | Law Offices of Wilcoxen and Montgomery | 2114 K St. | Sacramento, CA 95816 |
| aty | Daniel G. Egan | Ropes and Gray LLP | 1211 Avenue of the Americas | New York, NY 10036–8704 |
| aty | Daniel S. Shamah | O'Melveny & Myers LLP | 7 Times Sq. | New York, NY 10036 |
| aty | Darwin E. Farrar | The Public Advocates Office | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco, CA 94102 |
| aty | David Mayo | Arent Fox LLP | 1301 Avenue of the Americas, 42nd Fl. | New York, NY 10019 |
| aty | David Riley | DLA Piper LLP | 2000 Ave. of the Stars | Suite 400 North Tower | Los Angeles, CA 90067–4704 |
| aty | David Schiff | Davis Polk and Wardwell LLP | 450 Lexington Ave. | New York, NY 10017 |
| aty | David A. Herman | Cravath, Swaine & Moore LLP | 825 Eighth Avenue | New York, NY 10019 |
| aty | David H. Botter | Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | New York, NY 10036 |
| aty | David H. Kwasniewski | BraunHagey & Borden LLP | 351 California St., 10th Fl. | San Francisco, CA 94104 |

| | | | | |
|---|---|---|---|---|
| aty | David M. Powlen | Barnes and Thornburg LLP | 1000 N. West St., #1500 | Wilmington, DE 19801 |
| aty | David M. Zensky | One Bryant Park | New York, NY 10036 | |
| aty | David P. Simonds | Akin Gump Strauss Hauer & Feld LLP | 1999 Avenue of the Stars, #600 | Los Angeles, CA 90067 |
| aty | David R. Seligman | Kirkland & Ellis LLP | 300 North LaSalle Street | Chicago, IL 60654 US |
| aty | Debra Felder | Orrick, Herrington & Sutcliffe LLP | 1152 15th St., NW | Washington, DC 20005 |
| aty | Diane Vuocolo | Greenberg Traurig, LLP | 1717 Arch St., #400 | Philadelphia, PA 19103 |
| aty | Donald A. Larkin | City of Morgan Hill | 17575 Peak Ave. | Morgan Hill, CA 96037–4128 |
| aty | Douglas Mintz | Orrick, Herrington & Sutcliffe LLP | 1152 15th St., NW | Washington, DC 20005–1706 |
| aty | Douglas R. Gooding | Choate, Hall and Stewart LLP | Two International Pl. | Boston, MA 02110 |
| aty | Dylan Hughes | Gibbs Law Group | 505 14th St., #1110 | Oakland, CA 94612 |
| aty | E. Elliot Adler | Adler Law Group, APLC | 402 W. Broadway, #860 | San Diego, CA 92101 |
| aty | Edwin E. Smith | Morgan, Lewis & Bockius LLP | 101 Park Ave. | New York, NY 10178–0060 |
| aty | Eli J. Vonnegut | Davis Polk and Wardwell LLP | 450 Lexington Ave. | New York, NY 10017 |
| aty | Erez E. Gilad | Stroock & Stroock & Lavan LLP | 180 Maiden Ln. | New York, NY 10038–4982 |
| aty | Eric Gibbs | Gibbs Law Group | 505 14th St., #1110 | Oakland, CA 94612 |
| aty | Eva M. Weiler | Shook, Hardy and Bacon L.L.P. | 5 Park Plaza, #1600 | Irvine, CA 92614–2546 |
| aty | Evan Willis | Richards Law Firm | 101 W. Broadway, #1950 | San Diego, CA 92101 |
| aty | Francis A. Bottini, Jr. | Bottini & Bottini, Inc. | 7817 Ivanhoe Ave. #102 | La Jolla, CA 92037 |
| aty | Frank Busch | Wagstaffe, Von Loewenfeldt, Busch & Radwick , LLP | 100 Pine St., #725 | San Francisco, CA 94111 |
| aty | Frank Pitre | Cochett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Rd., Suite 200 Burlingame, CA 94010 |
| aty | Frank M. Pitre | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Rd., #200 Burlingame, CA 94010 |
| aty | Fulton Smith, III | Cozen O'Connor | 101 Montgomery St., #1400 | San Francisco, CA 94101 |
| aty | Gabriel L. Olivera | Lowenstein Sandler LLP | One Lowenstein Drive | Roseland, NJ 07068 |
| aty | Genevieve G. Weiner | Gibson Dunn & Crutcher LLP | 333 S Grand Ave. | Los Angeles, CA 90071 |
| aty | George Hofmann | Cohne Kinghorn, P.C. | 111 East Broadway 11th Fl. | Salt Lake City, UT 84111 |
| aty | George W. Shuster, Jr. | 7 World Trade Center | New York, NY 10007 | |
| aty | Harold A. Olsen | Stroock & Stroock & Lavan LLP | 180 Maiden Ln. | New York, NY 10038–4982 |
| aty | Harris B. Winsberg | Troutman Sanders LLP | Bank of America Plaza | 600 Peachtree St., NE, #3000 Atlanta, GA 30308 |
| aty | Howard Seife | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | New York, NY 10019 |
| aty | Howard M. Levine | Law Offices of Sussman and Shank | 1000 SW Broadway #1400 | Portland, OR 97205 |
| aty | Ian E. Roberts | Baker Botts L.L.P. | 2001 Ross Ave., #1000 | Dallas, TX 75201 |
| aty | Ira S. Dizengoff | Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | New York, NY 10036 |
| aty | Isaac M. Pachulski | Pachulski Stang Ziehl & Jones | 150 California Street, 15th Floor | San Francisco, CA 94111 |
| aty | Ivo G. Daniele | Newmeyer & Dillion LLP | 1333 N. California Blvd., #600 | Walnut Creek, CA 94596 |
| aty | J. Christopher Shore | White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020–1095 |
| aty | Jackson D. Toof | Arent Fox LLP | 1717 K St., NW | Washington, DC 20006 |
| aty | James Carr | Kelley Drye & Warren LLP | 101 Park Ave. | New York, NY 10078 US |
| aty | James Potter | Office of the Attorney General | 1515 Clay St., 20th Fl. | P.O. Box 70550 Oakland, CA 94612–0550 |
| aty | James M. Wagstaffe | Wagstaffe, Von Loewenfeldt, Busch & Radwick , LLP | 100 Pine St., #725 | San Francisco, CA 94111 |
| aty | James W. Grudus | One AT&T Way, Rm 3A115 | Bedminster, NJ 07921 | |
| aty | Jamie J. Fell | Simpson, Thacher & Bartlett LLP | 425 Lexington Ave. | New York, NY 10017 |
| aty | Jared R. Friedmann | Weil, Gotshal & Manges LLP | 767 Fifth Ave. | New York, NY 10153 |
| aty | Jasmin Yang | Lewis, Brisbois, Bisgaard & Smith | 633 West 5th St. #4000 | Los Angeles, CA 90071 |
| aty | Jasmin Yang | Lewis, Brisbois, Bisgaard & Smith | 633 West 5th St., #4000 | Los Angeles, CA 90071 |
| aty | Jeffrey A. Dubbin | Labaton Sucharow LLP | 140 Broadway | New York, NY 10005 |
| aty | Jeffrey H. Lowenthal | Steyer, Lowenthal, Boodrookas et al | 235 Pine St., 15th Fl. | San Francisco, CA 94104 |
| aty | Jeffrey M. Theodore | BraunHagey & Borden LLP | 351 California St., 10th Fl. | San Francisco, CA 94104 |
| aty | Jeffrey S. Flashman | McGuinness & Associates | 3858 Carson St., #301 | Torrance, CA 90503 |
| aty | Jeremiah F. Hallisey | Hallisey and Johnson | 465 California St., #405 | San Francisco, CA 94104 |
| aty | Jessica Liou | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Jessica R. Mullan | General Counsel | Sonoma Clean Power Authority | 50 Santa Rosa Ave., 5th Fl. San Rosa, CA 95494 |
| aty | Joaquin de Baca | Mayer Brown LLP | 1221 Avenue of the Americas | New York, NY 10020 |
| aty | John Fiske | Baron & Budd P.C. | 3102 Oak Lawn Avenue #1100 | Dallas, TX 75219 |
| aty | John Lemon | Singleton Law Firm, APC | 450 A St., 5th Fl. | San Diego, CA 92101 |
| aty | John McCusker | Bank of America Tower | Mail code: NY1–100–21–01 | One Bryant Park New York, NY 10036 US |
| aty | John Nolan | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | John E. Mitchell | Law Offices of Vinson and Elkins | 3700 Trammell Crow Center | 2001 Ross Ave. Dallas, TX 75201–2975 |
| aty | John H. Rowland | Baker Donelson Bearman Caldwell & Berkow | 211 Commerce St | Nashville, TN 37201 |
| aty | John J. Rapisardi | O'Melveny & Myers LLP | 7 Times Sq. | New York, NY 10036 |
| aty | John T. Richards | Richards Law Firm | 101 W. Broadway, #1950 | San Diego, CA 92101 |
| aty | John W. Mills, III | Taylor English Duma LLP | 1600 Parkwood Circle, #200 | Atlanta, GA 30339 |
| aty | Jonathan D. Marshall | Choate, Hall & Stewart LLP | Two International Pl. | Boston, MA 02110 |

| | | | | |
|---|---|---|---|---|
| aty | Jordana L. Renert | Arent Fox LLP | 1301 Avenue of the Americas, 42nd Fl. | New York, NY 10019 |
| aty | Joseph Corrigan | One Federal Street | Boston, MA 02110 | |
| aty | Joseph Whittington | Rodriguez & Associates | 2020 Eye St. | Bakersfield, CA 93301 |
| aty | Joseph G. McGuinness | McGuinness & Associates | 3858 Carson St., #301 | Torrance, CA 90503 |
| aty | Joshua B. Bevitz | Newmeyer & Dillion LLP | 1333 N. California Blvd. #600 | Walnut Creek, CA 94596 |
| aty | Joshua Y. Sturm | Ropes & Gray LLP | Prudential Tower | 800 Boylston Street | Boston, MA 02199-3600 |
| aty | Judy D. Thompson | JD Thompson Law | P.O. Box 33127 | Charlotte, NC 28233 |
| aty | Julia A. Mosel | Southern California Edison Company | 2244 Walnut Grove Ave., 3rd Fl. | Rosemead, CA 91770 |
| aty | Justin A. Kesselman | Arent Fox LLP | 800 Boylston St., 32nd Fl. | Boston, MA 02199 |
| aty | Karen Norene Mills | California Farm Bureau Federation | 2300 River Plaza Dr. | Sacramento, CA 95833 |
| aty | Kathrine A. McLendon | Simpson, Thacher and Bartlett | 425 Lexington Ave. | New York, NY 10017 |
| aty | Kathryn A. Coleman | Hughes Hubbard & Reed LLP | One Battery Park Plaza | New York, NY 10004 |
| aty | Keith H. Wofford | Ropes and Gray LLP | 1211 Avenue of the Americas | New York, NY 10036 |
| aty | Kenneth N. Klee | Klee, Tuchin, Bogdanoff and Stern | 1999 Avenue of the Stars, 39th Fl. | Los Angeles, CA 90067 |
| aty | Kevin Bostel | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Kevin Chiu | Baker Botts L.L.P. | 2001 Ross Ave., #1000 | Dallas, TX 75201 |
| aty | Kevin Kramer | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Kevin J. Lamb | Lamb & Kawakami LLP | 333 South Grand Ave., #4200 | Los Angeles, CA 90071 |
| aty | Kevin J. Orsini | Cravath, Swaine & Moore LLP | 825 Eighth Avenue | New York, NY 10019 |
| aty | Kevin M. Capuzzi | Benesch, Friedlander, Coplan et LLP | 222 Delaware Ave., #801 | Wilmington, DE 19801 |
| aty | Kevin M. Coles | Stewart Sokol and Larkin LLC | 2300 SW 1st Ave. #200 | Portland, OR 97201 |
| aty | Khaldoun A. Baghdadi | Walkup, Melodia, Kelly and Schoenberger | 650 California St. 26th Fl. | San Francisco, CA 94108 US |
| aty | Kim Martin Lewis | Law Offices of Dinsmore and Shohl | 1900 Chemed Center | 255 E 5th St. | Cincinnati, OH 45202 |
| aty | Kristine K. Meredith | Danko Meredith | 333 Twin Dolphin Dr., #145 | Redwood Shores, CA 94065 |
| aty | Kyle J. Ortiz | Togut, Segal & Segal LLP | One Penn Plaza, #3335 | New York, NY 10119 |
| aty | Larry M. Roberts | The Perry Law Firm, APLC | 20523 Crescent Bay Dr., 2nd Fl. | Lake Forest, CA 92630 |
| aty | Lauren Macksoud | Dentons US LLP | 1221 Avenue of the Americas | New York, NY 10020-1089 |
| aty | Lawrence M. Schwab | Bialson, Bergen and Schwab | 633 Menlo Ave., Suite 100 | Menlo Park, CA 94025 |
| aty | Leah S. Goldberg | General Counsel | 1111 Broadway, 3rd Flr. | Oakland, CA 94607 |
| aty | Leo T. Crowley | 31 West 52nd St. | New York, NY 10019 | |
| aty | Leo T. Crowley | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York, NY 10036 |
| aty | Leonard K. Welsh | Law Offices of Leonard K. Welsh | 4550 California Ave. 2nd Fl. | Bakersfield, CA 93309 |
| aty | Leonard P. Goldberger | Stevens & Lee, P.C. | 620 Freedom Business Center, #200 | King of Prussia, PA 19406 |
| aty | Leslie A. Freiman, Esq. | c/o EDP Renewables North America LLC | 808 Travis, #700 | Houston, TX 77002 |
| aty | Lorraine McGowen | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd St. | New York, NY 10019 |
| aty | Maja Zerjal | Proskauer Rose LLP | Eleven Times Square | P.O. Box 770000 | New York, NY 10036 |
| aty | Marc J. Tobak | Davis Polk and Wardwell LLP | 450 Lexington Ave. | New York, NY 10017 |
| aty | Marc S. Sacks | U.S. Department of Justice | P.O. Box 875 | Ben Franklin Station | Washington, DC 20044-0875 |
| aty | Marcus T. Hall | Troutman Sanders LLP | 3 Embarcadero Center, #800 | San Francisco, CA 94111 |
| aty | Mark McKane | Kirkland & Ellis LLP | 555 California Street | San Francisco, CA 94104 |
| aty | Mark A. Angelov | Arent Fox LLP | 1301 Avenue of the Americas, 42nd Fl. | New York, NY 10019 |
| aty | Mark A. Minich | Assistant General Counsel | Kinder Morgan, Inc. | Two North Nevada | Colorado Springs, CO 80903 US |
| aty | Mark A. Speiser | Stroock, Stroock and Lavan | 180 Maiden Ln. | New York, NY 10038 |
| aty | Mark I. Bane | Ropes & Gray LLP | 1211 Avenue of the Americas | New York, NY 10036-8704 |
| aty | Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Circle, #280 | Larkspur, CA 94939 |
| aty | Martha E. Romero | Law Offices of Romero and Associates | 12518 Beverly Blvd. | Whittier, CA 90601 |
| aty | Martin J. Bienenstock | Proskauer Rose LLP | Eleven Times Square | New York, NY 10036 |
| aty | Mary E. Alexander | Mary Alexander & Associates, P.C. | 44 Montgomery St., #1303 | San Francisco, CA 94104 |
| aty | Matthew Goren | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Matthew Troy | U.S. Department of Justice | P.O. Box 875 | Ben Franklin Station | Washington, DC 20044-0875 |
| aty | Matthew C. Brown | White & Case LLP | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami, FL 33131-2352 |
| aty | Matthew G. Garofalo | Stroock & Stroock & Lavan LLP | 180 Maiden Ln. | New York, NY 10038-4982 |
| aty | Matthew G. Roberts | Troutman Sanders LLP | Bank of America Plaza | 600 Peachtree St., NE, #3000 | Atlanta, GA 30308 |
| aty | Matthew G. Summers | Ballard Spahr LLP | 919 N Market St., 11th Fl. | Wilmington, DE 19801 |
| aty | Matthew L. Hinker | O'Melveny & Myers LLP | 7 Times Square | New York, NY 10036 |
| aty | Matthew L. McGinnis | Ropes and Gray LLP | Prudential Tower | 800 Boylston St. | Boston, MA 02199-3600 |

| | | | |
|---|---|---|---|
| aty | Matthew M. Roose | Ropes & Gray LLP | 1211 Avenue of the Americas | New York, NY 10036–8704 |
| aty | Maura Walsh Ochoa | Grotefeld Hoffmann | 700 Larkspur Landing Circle, #280 | Larkspur, CA 94939 |
| aty | Max A. Schuver | Walkup, Melodia, Kelly and Schoenberger | 650 California St. 26th Fl. | San Francisco, CA 94108 US |
| aty | Maximilian A. Ferullo | Nixon Peabody LLP | 55 West 46th St. | New York, NY 10036 |
| aty | Megan Wasson | Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | New York, NY 10036 |
| aty | Melissa Davis Lowe | Shulman Hodges & Bastian LLP | 100 Spectrum Center Dr., #600 | Irvine, CA 92618 |
| aty | Michael A. Firestein | Proskauer Rose LLP | 29 Century Park East, #2400 | Los Angeles, CA 90067 |
| aty | Michael A. Kelly | Walkup, Melodia, Kelly and Schoenberger | 650 California St. 26th Fl. | San Francisco, CA 94108 |
| aty | Michael A. Rosenthal | Gibson, Dunn and Crutcher LLP | 200 Park Ave. | New York, NY 10166–0193 |
| aty | Michael A. Yuffee | Winston and Strawn LLP | 1700 K St., N.W. | Washington, DC 20006–3817 |
| aty | Michael G. Busenkell | Morris, Nichols, Arsht and Tunnell | 1201 N Market St. | P.O. Box 1347 | Wilmington, DE 19899–1347 |
| aty | Michael H Strub | Irell and Manella LLP | 840 Newport Center Dr., #400 | Newport Beach, CA 92660–6324 |
| aty | Michael H. Torkin | Simpson, Thacher & Bartlett LLP | 425 Lexington Ave. | New York, NY 10017 |
| aty | Michael J. Barrie | Benesch, Friedlander, Coplan et LLP | 222 Delaware Ave., #801 | Wilmington, DE 19801 |
| aty | Michael L. Wilhelm | Walter and Wilhelm Law Group | 205 E. River Park Circle #410 | Fresno, CA 93720 |
| aty | Michael M. Turkel | Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue of the Americas | New York, NY 10019–6064 |
| aty | Michael S. Danko | O'Reilly, Collins and Danko | 2500 Sand Hill Rd. #201 | Menlo Park, CA 94025 |
| aty | Michael S. Palmieri | Friedman Kaplan Seiler Adelman LLP | 7 Times Sq. | New York, NY 10036 |
| aty | Michael S. Stamer | Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | New York, NY 10036 |
| aty | Michelle Choi | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | Los Angeles, CA 90071 |
| aty | Monique B. Howery | Reed Smith LLP | 10 S. Wacker Dr., 40th Flr. | Chicago, IL 60606 |
| aty | Mosby Perrow | Vice President & Deputy General Counsel | Kinder Morgan, Inc. | 1001 Louisana #1000 | Houston, TX 77002 US |
| aty | Navi Dhillon | Baker Botts L.L.P. | 101 California St., #3600 | San Francisco, CA 94111 |
| aty | Neal P. Donnelly | Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue of the Americas | New York, NY 10019 |
| aty | Nicholas Goldin | Simpson, Thacher & Bartlett LLP | 425 Lexington Ave. | New York, NY 10017 |
| aty | Nicholas A. Marten | Arent Fox LLP | 1301 Avenue of the Americas, 42nd Fl. | New York, NY 10019 |
| aty | Nora Sheriff | Buchalter | 55 Second St., #1700 | San Francisco, CA 94105–3493 |
| aty | Omid H. Nasab | Cravath, Swaine & Moore LLP | 825 Eighth Avenue | New York, NY 10019 |
| aty | Oscar N. Pinkas | Dentons US LLP | 1221 Avenue of the Americas | New York, NY 10020–1089 |
| aty | Owen Clements | San Francisco City Attorneys Office | 1390 Market Street, 7th Floor | San Francisco, CA 94102 |
| aty | Pamela A. Bosswick | Abigail Snow | Satterlee Stephens LLP | 230 Park Ave. | New York, NY 10169 |
| aty | Patricia A. Cirucci | Southern California Edison Company | 2244 Walnut Grove Ave., 3rd Fl. | Rosemead, CA 91770 |
| aty | Patricia I. Chen | Ropes & Gray LLP | Prudential Tower | 800 Boylston Street | Boston, MA 02199–3600 |
| aty | Patricia Williams Prewitt | Law Offices of Patricia Williams Prewitt | 10953 Vista Lake Ct. | Navasota, TX 77868 |
| aty | Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery St. 17th Fl. | San Francisco, CA 94104 |
| aty | Paul N. Silverstein | Hunton Andrews Kurth LLP | 200 Park Ave. | New York, NY 10166 |
| aty | Paul S. Aronzon | Milbank LLP | 2029 Century Park East, 33rd Fl. | Los Angeles, CA 90067 |
| aty | Peter Wolfson | Dentons US LLP | 1221 Avenue of the Americas | New York, NY 10020–1089 |
| aty | Peter A. Ivanick | Hogan Lovells US LLP | 875 Third | San Francisco, CA 94111 |
| aty | Peter L. Welsh | Ropes & Gray LLP | Prudential Tower | 800 Boylston Street | Boston, MA 02199–3600 |
| aty | Philip Blanchard, Jr. | Rutan & Tucker, LLP | 611 Anton Blvd., #1400 | Costa Mesa, CA 92626–1931 |
| aty | Randy A. Sawyer, Esq. | c/o EDP Renewables North America LLC | 808 Travis, #700 | Houston, TX 77002 |
| aty | Ray C. Schrock | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Richard C. Pedone | Nixon Peabody LLP | Exchange Place | 53 State St. | Boston, MA 02109 |
| aty | Richard J. Molin | Stewart, Humpherys, Burchett and Molin | P.O. Box 720 | Chico, CA 95927 |
| aty | Richard W. Slack | Weil Gotshal and Manges, LLP | 767 Fifth Ave. | New York, NY 10153–0119 |
| aty | Robert Bryson | Robins Cloud LLP | 808 Wilshire Boulevard, #450 | Santa Monica, CA 90401 |
| aty | Robert J. Labate | Holland & Knight LLP | 50 California St., #2800 | San Francisco, CA 94111 |
| aty | Robert P. Simons | Reed Smith LLP | 225 5th Ave., #1200 | Pittsburg, PA 15222 |
| aty | Ron A. Symm | Assistant General Counsel | Aera Energy LLC | 10000 Ming Avenue | Bakersfield, CA 93311 |
| aty | Ronald L.M. Goldman | Baum Hedlund Aristei & Goldman, PC | 10940 Wilshire Blvd., 17th Fl. | Los Angeles, CA 90024 |
| aty | Sally Noma | Jang & Associates, LLP | 1766 Lacassie Ave., #200 | Walnut Creek, CA 94596 |
| aty | Samuel S. Ory | Frederic Dorwart, Lawyers PLLC | 124 E 4th St. | Tulsa, OK 74103–5010 |
| aty | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan St. #2200 | Dallas, TX 75201–2689 |
| aty | Scott Summy | Baron & Budd P.C. | 3102 Oak Lawn Avenue #1100 | Dallas, TX 75219 |
| aty | Scott E. Jenny | Jenny & Jenny, LLP | 736 Ferry St. | Martinez, CA 94553 |

| | | | | |
|---|---|---|---|---|
| aty | Sean A. Mitchell | Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue of the Americas | New York, NY 10019 |
| aty | Shadi Farzan | Sheppard, Mullin, Richter & Hampton LLP | Four Embarcadero Center, 17th Fl. | San Francisco, CA 94111–4109 |
| aty | Shawn R. Miller | Danko Meredith | 333 Twin Dolphin Dr., #145 | Redwood Shores, CA 94065 |
| aty | Shelby A. Jordan | Jordan, Holzer & Ortiz, PC | 500 N. Shoreline #900 | Corpus Christi, TX 78401 |
| aty | Sherry J. Millman | Stroock & Stroock & Lavan LLP | 180 Maiden Ln. | New York, NY 10038–4982 |
| aty | Stephen Karotkin | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Stephen Moeller–Sally | Ropes and Gray LLP | Prudential Tower | 800 Boylston St. | Boston, MA 02199–3600 |
| aty | Steven Fruchter | Arnold & Porter Kaye Scholer LLP | 250 W 55th St. | New York, NY 10019 |
| aty | Steven H. Felderstein | Felderstein Fitzgerald Willoughby et al | 500 Capitol Mall #2250 | Sacramento, CA 95814 |
| aty | Steven M. Berki | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real | P.O. Box 669 | Millbrae, CA 94030–0669 |
| aty | Stuart J. Goldring | Weil, Gotshal & Manges LLP | 767 Fifth Ave. | New York, NY 10153 |
| aty | Sumble Manzoor | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real | P.O. Box 669 | Millbrae, CA 94030–0669 |
| aty | Theodore Tsekerides | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Theodore J. Hartl | Ballard Spahr LLP | 1225 17th St., #2300 | Denver, CO 80202 |
| aty | Theresa A. Foudy | Katten Muchin Rosenman LLP | 575 Madison Ave. | New York, NY 10022–2585 |
| aty | Thomas A. Dubbs | Labaton Sucharow LLP | 140 Broadway | New York, NY 10005 |
| aty | Thomas E. Lauria | White & Case LLP | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami, FL 33131–2352 |
| aty | Thomas G. Kelch | Lamb & Kawakami LLP | 333 South Grand Ave., #4200 | Los Angeles, CA 90071 |
| aty | Thomas J. Brandi | Law Offices of Thomas J. Brandi | 345 Pine St. 3rd Fl | San Francisco, CA 94104 |
| aty | Thomas J. Salerno | Stinson LLP | 1850 N. Central Ave., #2100 | Phoenix, AZ 85004 |
| aty | Timothy Graulich | Davis Polk and Wardwell LLP | 450 Lexington Ave. | New York, NY 10017 |
| aty | Timothy G. Cameron | Cravath, Swaine & Moore LLP | Worldwide Plaza | 825 8th Ave. | New York, NY 10019 |
| aty | Todd Blischke | Williams Kastner | 601 Union St., #4100 | Seattle, WA 98101 |
| aty | Todd M. Bailey | California Franchise Tax Board | P.O.Box 1720, M.S. A–260 | Rancho Cordova, CA 95741–1720 |
| aty | Valerie Bantner Peo | Buchalter Nemer, A Professional Corp. | 55 Second St. 17th Fl | San Francisco, CA 95105 |
| aty | Walter R. Rieman | Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue of the Americas | New York, NY 10019 |
| aty | Waylon J. Pickett | Grotefeld Hoffmann | 700 Larkspur Landing Circle, #280 | Larkspur, CA 94939 |
| aty | William C. Callaham | Wilcoxen Callaham, LLP | 2114 K St. | Sacramento, CA 95816 |
| aty | William J. Dorsey | Katten Muchin Rosenman LLP | 525 West Monroe St. | Chicago, IL 60661–3693 |
| aty | William L. Adams | Merrill, Arnone & Jones, LLP | 3554 Round Barn Blvd., #303 | Santa Rosa, CA 95403 |
| aty | William R. Greendyke | Norton Rose Fulbright US LLP | 1301 McKinney #5100 | Houston, TX 77010–3095 |
| aty | Xavier Becerra | Office of the Attorney General | 1515 Clay St., 20th Fl. | P.O. Box 70550 | Oakland, CA 94612–0550 |
| aty | Yelena Archiyan | Akerman LLP | 2001 Ross Ave., #3600 | Dallas, TX 75201 |

TOTAL: 673