# EXHIBIT H

**Exhibit H**

**Detailed Description of Services Provided and Expenses Incurred**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/1/2019 | Brian, Brad D. | 0.60 | 840.00 | Emails with counsel regarding remedies (.1); emails and discussion with MTO Attorney regarding Deputy DA's statement (.1); analyze outline for working group meeting on DA/AG investigation (.3); discuss same with counsel (.1). |
| 10/1/2019 | Doyen, Michael R. | 3.70 | 4,810.00 | Emails and confer with MTO Attorneys regarding data for Government discussions (.2); emails with MTO Attorneys regarding document production issues (.3); confer with MTO Attorney regarding witness interview (.1); confer with MTO Attorneys regarding investigation (.3); emails with MTO Attorney regarding discussions with Government (.2); prepare plan and agenda for investigation (1.8); confer with MTO Attorney regarding plan and regarding Government interview (.3); review plan and agenda and circulate same to working group (.3); confer with MTO Attorney regarding preparation for interviews (.2). |
| 10/1/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to emails regarding status of various document research and review projects, upcoming document production, summary of status calls with counsel and service provider, follow-up regarding counsel outreach (.4); conduct interview of PG&E employee regarding performance evaluation and disciplinary records (.4). |
| 10/1/2019 | Demsky, Lisa J. | 7.60 | 7,562.00 | Participate in teleconference with counsel regarding investigation (1.1); draft memorandum regarding same (.3); teleconference with MTO Attorney regarding witnesses and investigation (.5); prepare for and participate in meeting with MTO Attorneys regarding action items and strategy (.8); teleconference with MTO Attorney regarding interviews (.3); emails and coordination regarding witness interviews (.3); review and edit interview memoranda, emails regarding same (1.6); emails and coordination regarding same (.2); emails and teleconference regarding communications with DA/AG (.3); edit draft correspondence, emails regarding same (.1); emails and analysis regarding production questions (.5); teleconferences with MTO Attorneys regarding document productions (.8); review updated tracker, email regarding same (.2); review draft agenda (.1); emails and teleconference regarding analysis of potential discussions with Government (.5). |
| 10/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and teleconference regarding Honey Fire settlement. |
| 10/1/2019 | McKiernan, Terence M. | 4.60 | 2,116.00 | Attend to emails regarding fact witness and fact development reviews (.2); conference call regarding fact development and fact witness reviews (.3); assist with fact development projects (4.1). |
| 10/1/2019 | Gonzales, Victor H. | 5.40 | 1,890.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/1/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding matter. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/1/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Review witness outline for relevant materials (.3); review emails for custodial information (.2); emails regarding production (.3); team meeting regarding case tasks and strategy (.3); draft correspondence and correspond with Government regarding presentation (.2); emails regarding discussions with PG&E employees in preparation for discussions with Government (.1); emails regarding preparation for witness interview (.2). |
| 10/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with Weil attorney regarding Honey Fire Settlement amendment (.1); emails regarding Honey Fire Settlement (.1). |
| 10/1/2019 | Baker, Michael C. | 8.60 | 5,375.00 | Prepare for witness interview (5.2); conduct witness interview (1.8); internal team update calls (1.6). |
| 10/1/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review interview memos regarding device collection (.1); review bankruptcy pleadings for requested information (.1). |
| 10/1/2019 | Liu, Susan | 0.90 | 414.00 | Attend team call regarding review projects (.2); attend team call regarding litigation collection efforts (.5); email correspondence with team regarding witness kit and fact development reviews (.2). |
| 10/1/2019 | Arnow, Grant R | 8.20 | 4,387.00 | Analyze documents relating to factual development (2.2); draft factual development memoranda (2.4); draft summary of investigation status (1.7); email with MTO Attorney regarding investigation status (.2); email with MTO Attorney regarding factual development (.5); telephone conference with MTO Attorneys regarding factual development (1.2). |
| 10/1/2019 | Troff, Jason D. | 3.40 | 1,462.00 | Project planning discussion with case team (.2); overview meeting with case team, counsel, and ESI service provider (.4); research and correspondence regarding document productions (2.8). |
| 10/1/2019 | Shin, Benjamin Jamin | 3.60 | 396.00 | Generate spreadsheet pertaining to wildfire investigation for MTO Attorney. |
| 10/1/2019 | Kurowski, Bowe | 5.40 | 2,322.00 | Prepare for and attend team status call (.4); attend team litigation conference call (.7); create and run searches for attorneys to assist with review (4.3). |
| 10/1/2019 | Axelrod, Nick | 10.30 | 7,982.50 | Attend team meeting (.3); call with Client regarding interviews (.5); call with MTO Attorney regarding interviews (.5); revise interview memoranda (1.0); calls with counsel regarding interview (1.0); meeting with MTO Attorney regarding working group materials (.5); call with MTO Attorney regarding discussions with Government (.4); call with counsel regarding witness appearance (.6); coordinating interviews (.7); meeting with MTO Attorney regarding interview (.8); email to Cravath regarding custodial interviews (.3); update tracker (.2); meeting with MTO Attorney and MTO Attorney regarding case strategy (1.0); email to MTO Attorney regarding potential case narrative (.8); coordinate and revise interview materials (1.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Gorin, Alex | 8.40 | 4,494.00 | Research question on California law (2.1); prepare for and attend weekly team meeting (.7); call with MTO Attorney concerning research question (.2); attend telephonically and take notes for witness interview (2.1); call with MTO Attorney and witness (.4); draft research memorandum concerning California criminal law (2.9). |
| 10/2/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Prepare for and participate in working group meeting on AG/DA investigation and next steps (1.6); emails with in-house counsel regarding strategy with AG/DA investigation (.1); emails with DA regarding next steps (.1). |
| 10/2/2019 | Doyen, Michael R. | 11.10 | 14,430.00 | Meeting of working group regarding discussions with Government (2.0); revise talking points for meeting with Board (1.5); confer with co-counsel regarding investigation (.2); analysis of plans for circulation and confer with MTO Attorney regarding same (.4); arrange for meetings with PMQ witnesses (2.2); emails with in-house counsel regarding same (.6); confer with co-counsel regarding investigation (.4); prepare for interview of PMQ witness and confer with MTO Attorney regarding same (2.8); confer with MTO Attorneys regarding interview and next-steps (.4); prepare analysis of issues under investigation and confer with MTO Attorney regarding same (.6). |
| 10/2/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding status of various document research and reconciliation projects, witness interview regarding Government information requests. |
| 10/2/2019 | Demsky, Lisa J. | 6.60 | 6,567.00 | Office conferences with MTO Attorneys regarding strategy, action items, and investigation (1.0); review agenda (.1); prepare for and participate in working group meeting with client and co-counsel (2.8); office conference with MTO Attorneys and counsel regarding investigation (.6); emails and teleconferences regarding document requests and productions (.6); review draft update, emails regarding same (.3); conferences and coordination regarding witness interviews (.3); review and analysis of materials relating to bankruptcy (.4); conference with MTO Attorney regarding witness interview (.3); emails with counsel (.2). |
| 10/2/2019 | McKiernan, Terence M. | 2.50 | 1,150.00 | Attend to emails regarding fact witness and fact development reviews (.3); assist with fact development projects (2.2). |
| 10/2/2019 | Seraji, Arjang | 2.60 | 1,196.00 | Review and analysis of documents for witness kits. |
| 10/2/2019 | Gonzales, Victor H. | 4.60 | 1,610.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/2/2019 | Richardson, Cynthia R. | 3.10 | 1,178.00 | Compile documents for MTO Attorney (.7); compile documents for witness interview (2.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/2/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Emails regarding records for presentation to assist MTO Attorney prepare for witness interview (.7); working group call with client regarding case tasks and strategy (1.9); call with MTO Attorney regarding discussions with Government and conversation with subject matter expert (.1); emails regarding production process (.3). |
| 10/2/2019 | Baker, Michael C. | 11.40 | 7,125.00 | Draft interview memoranda (2.3); internal team strategy meeting (2.1); meet with counsel (.8); attend weekly working group meeting (3.0); draft summary of calls with counsel (3.2). |
| 10/2/2019 | Arnow, Grant R | 5.70 | 3,049.50 | Conference with MTO Attorneys regarding factual development (1.0); draft factual development memorandum (2.5); draft summary of investigation status (1.3); email with MTO Attorneys regarding factual development (.7); telephone conference with staff attorneys regarding factual development (.2). |
| 10/2/2019 | Troff, Jason D. | 0.60 | 258.00 | Research and correspondence regarding document productions. |
| 10/2/2019 | Kurowski, Bowe | 5.50 | 2,365.00 | Run searches and assist with review. |
| 10/2/2019 | Axelrod, Nick | 9.40 | 7,285.00 | Working group meeting (3.0); review system hardening materials and emails regarding same (1.0); meeting with MTO Attorney regarding interview strategy (1.0); meeting with MTO Attorneys regarding same (.3); meeting with MTO Attorney regarding witness prep (.8); coordinate witness materials (.2); revise proposal to Government (.8); email to MTO Attorney regarding fact investigation (.2); coordinate witness interviews (2.1) |
| 10/2/2019 | Gorin, Alex | 4.00 | 2,140.00 | Email correspondence concerning California legal research (.3); research and draft California legal issue memorandum (3.7). |
| 10/3/2019 | Brian, Brad D. | 3.40 | 4,760.00 | Telephone call with DA regarding remedies (.3); meet with counsel in preparation for client meeting regarding remedies for DA/AG (.8); prepare outline regarding DA/AG investigation for client meeting, and prepare for meeting (1.0); attend client meeting regarding DA/AG investigation (1.0); multiple emails with client and counsel regarding follow-up with bankruptcy counsel (.3). |
| 10/3/2019 | Doyen, Michael R. | 4.80 | 6,240.00 | Confer with MTO Attorneys regarding witness interviews (.2); prepare root cause analysis (.4); confer with in-house counsel regarding interview (.1); prepare for interview (.2); conference with MTO Attorney regarding discussions with Government (.7); confer with in-house counsel regarding PMQ witness (.1); confer with in-house counsel regarding remedies (.2); confer with management and in-house counsel regarding discussions with Government (1.1); confer with in-house counsel regarding discussions with Government (.3); confer with MTO Attorney regarding remedies (.2); confer with MTO Attorneys regarding issues related to rates and remedies (.3); analysis of proposed business project, emails with Cravath regarding same (.4); analysis of expert report and emails with MTO Attorney regarding same (.6). |

| | | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/3/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Draft notes and summary of witness interview (.2); review and respond to emails regarding upcoming document production, various document research and review projects (.6). |
| 10/3/2019 | Demsky, Lisa J. | 5.40 | 5,373.00 | Participate in teleconference with MTO Attorneys regarding witness interviews (.5); analysis regarding documents for production (.4); coordination and emails regarding interviews (.3); emails with counsel regarding investigation (.4); review analysis memorandum regarding discussions with Government (.2); participate in teleconference with team regarding Government discussions (.5); teleconference with MTO Attorney regarding document productions and requests (.7); emails regarding same (.4); teleconference with counsel regarding witness (.2); analyze witness-specific documents for interviews (1.6); draft update (.2). |
| 10/3/2019 | McKiernan, Terence M. | 4.90 | 2,254.00 | Attend to emails regarding fact witness and fact development reviews (.3); assist with fact development projects (4.6). |
| 10/3/2019 | Gonzales, Victor H. | 3.80 | 1,330.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/3/2019 | Harding, Lauren M. | 3.90 | 2,671.50 | Emails regarding various matters for productions (1.6); revise production letter (.6); call with MTO Attorney regarding process for productions (.8); call with Cravath and MTO Attorneys regarding production letter (.4); calls with MTO Attorney regarding case tasks and strategy (.5). |
| 10/3/2019 | Baker, Michael C. | 8.40 | 5,250.00 | Internal team meetings regarding witness interviews (1.7); internal team strategy calls (1.4); prepare for witness interviews (2.4); conduct witness interview (2.2); draft summary of calls with counsel (.7). |
| 10/3/2019 | Galindo, Jennifer | 1.80 | 684.00 | Respond to email regarding production tracker (.1); begin updating production tracker (1.7). |
| 10/3/2019 | Arnow, Grant R | 5.10 | 2,728.50 | Conference with MTO Attorneys regarding factual development (1.9); draft factual development memorandum (1.1); email with counsel regarding factual development (.9);email with staff attorneys regarding factual development (.9); telephone conference with counsel regarding factual development (.3). |
| 10/3/2019 | Troff, Jason D. | 1.10 | 473.00 | Overview meeting with case team, counsel, and ESI service provider (.5); research and correspondence with case team and ESI service provider regarding document productions and review workspace issues (.6). |
| 10/3/2019 | Kurowski, Bowe | 3.80 | 1,634.00 | Prepare for and attend team status call (.5); attend team litigation conference call (.8); create and run searches for attorneys to assist with review (1.6); transfer and QC deliveries (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/3/2019 | Axelrod, Nick | 8.30 | 6,432.50 | Call with MTO Attorneys regarding interviews (.5); meeting with MTO Attorneys regarding interview strategy (.5); revise research regarding California legal issue (.8); meeting with MTO Attorneys regarding remedies (.5); coordinate production (.5); emails and calls with Weil attorneys regarding bankruptcy (.7); emails and meetings with MTO Attorneys regarding rate regulations (.8); call with MTO Attorney regarding same (.2); email to MTO Attorney regarding expert report (.6); meeting with MTO Attorney regarding same (.2); draft investigation plan (3.0). |
| 10/3/2019 | Gorin, Alex | 8.20 | 4,387.00 | Research additional questions regarding California law (4.9); email correspondence with counsel (.3); attend witness interview telephonically (2.2); call with MTO Attorneys concerning California law (.5); call with MTO Attorney concerning witness interview (.3). |
| 10/4/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Prepare for and participate in Board update on DA/AG investigation (.6); telephone call with counsel and emails with counsel regarding update on DA/AG investigation and next steps (.2); analyze discovery request from Deputy DA, and follow-up emails with counsel regarding same (.1); conference call with counsel regarding status of DA/AG investigation and next steps (.4). |
| 10/4/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Prepare status report for Board, emails regarding same (.1); weekly call with co-counsel (.5); review request for witnesses and documents (.3); prepare outline regarding same (.5); email to working group regarding same (.3); confer with MTO Attorneys regarding same (.4). |
| 10/4/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Review and analyze material from recent presentations (.4); participate in call with counsel regarding investigation (.5); participate in teleconference with client and MTO Attorneys regarding investigation and strategy (.9); draft and send board update, emails regarding same (.2); emails and coordination regarding witnesses (.3); review and analyze witness-specific documents, memoranda, and testimony for multiple witnesses (1.9); emails with counsel regarding investigation (.3); emails and teleconference regarding document requests and productions (.6); emails and analysis regarding communication with Government (.2); teleconference with MTO Attorney regarding same (.5). |
| 10/4/2019 | McKiernan, Terence M. | 0.30 | 138.00 | Attend to emails regarding fact and witness development projects. |
| 10/4/2019 | Gonzales, Victor H. | 3.70 | 1,295.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/4/2019 | Harding, Lauren M. | 3.50 | 2,397.50 | Legal research and analysis regarding remedies. |
| 10/4/2019 | Baker, Michael C. | 3.70 | 2,312.50 | Internal meeting regarding legal research (.7); draft summary of legal research (3.0). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/4/2019 | Arnow, Grant R | 7.70 | 4,119.50 | Analyze documents relating to factual development (1.8); draft factual development memoranda (3.2); draft summary of investigation status (.7); email with MTO Attorneys regarding factual development (.8); telephone conference with counsel regarding factual development (1.1); telephone conference with staff attorney regarding factual development (.1). |
| 10/4/2019 | Troff, Jason D. | 4.00 | 1,720.00 | Coordinate witness kit review access for individual counsel (3.6); research and correspondence regarding user access issues in dedicated Relativity environment (.4). |
| 10/4/2019 | Kurowski, Bowe | 3.70 | 1,591.00 | Log new media (1.3); run searches to assist attorneys (2.4). |
| 10/4/2019 | Axelrod, Nick | 6.20 | 4,805.00 | Draft investigation plan (3.8); update call with counsel (.5); call with Client regarding witnesses (.4); check-in call with Client (.6); call with counsel regarding witness topic (.3); revise interview tracker with MTO Attorney (.2); emails with MTO Attorney regarding California Public Utilities Commission regulations (.2); call with MTO Attorney regarding meeting (.2). |
| 10/4/2019 | Gorin, Alex | 7.20 | 3,852.00 | Research California law (3.0); draft interview memorandum (3.2); call with MTO Attorney concerning California law (.3); meeting with MTO Attorney concerning witness interviews (.7). |
| 10/5/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding additional data requests, status of various document research and review projects. |
| 10/5/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Analysis regarding witness materials and memoranda (.5); emails and coordination regarding interviews (.2). |
| 10/5/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding matter. |
| 10/5/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorney regarding past document review. |
| 10/6/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding possible operational work (.1); emails with General Counsel regarding status and update on DA/AG investigation (.1). |
| 10/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review material and analysis regarding bankruptcy and effects on criminal investigation. |
| 10/6/2019 | Axelrod, Nick | 1.10 | 852.50 | Emails with MTO Attorney regarding witnesses (.1); emails with counsel regarding witness topic (.2); analyze document request and develop response (.8). |
| 10/6/2019 | Gorin, Alex | 0.30 | 160.50 | Email correspondence with MTO Attorneys concerning weekly team meeting. |
| 10/7/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Telephone call with General Counsel regarding update on calls with DA and next steps (.5); outline remedies (.1); email counsel regarding same (.1); analyze counsel's possible remedies (.1); emails with counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/7/2019 | Doyen, Michael R. | 4.30 | 5,590.00 | Confer with Cravath, MTO Attorney and company employee regarding proposed work (.4); analysis of Government request for witnesses and documents (.4); confer with MTO Attorneys regarding same (1.1); circulate revised plan for same to working group (.2); working group scoping meeting regarding Government request for evidence (1.9); emails and confer with MTO Attorney regarding talking points for meeting with board chairman and regarding response to request for evidence (.3). |
| 10/7/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to emails regarding verification of statements in revised draft of letter response to Government inquiry, status of various document research and review projects, media coverage, document summary for fact development. |
| 10/7/2019 | Demsky, Lisa J. | 3.20 | 3,184.00 | Emails and analysis regarding document productions and requests (.2); teleconferences with MTO Attorneys regarding action items and strategy (.7); emails and coordination regarding interviews (.3); analyze witness-specific documents in preparation for interviews (.7); teleconference with Cravath Attorney and client regarding witnesses and interviews (.3); teleconference with MTO Attorney regarding investigation (.3); review and analyze draft issue-specific investigation plan (.2); analysis regarding potential resolution (.2); emails and coordination with counsel (.2); email regarding client request and analysis (.1). |
| 10/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and analyze email and material regarding Honey Fire settlement. |
| 10/7/2019 | McKiernan, Terence M. | 6.90 | 3,174.00 | Attend to emails regarding fact and witness development projects (.3); assist with fact development projects (6.6). |
| 10/7/2019 | Seraji, Arjang | 3.30 | 1,518.00 | Review and analysis of documents for fact development. |
| 10/7/2019 | Gonzales, Victor H. | 4.80 | 1,680.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/7/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding matter. |
| 10/7/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Call with PG&E regarding proposed work (.5); legal research and analysis regarding remedies (.5); emails regarding production letter (.2); revise materials regarding remedies (.3); email regarding media coverage (.1); records analysis and summary of the same to MTO Attorney (.3); working group telephone conference regarding case strategy and remedies (2.0); revise outline regarding remedies based on working group call and call to MTO Attorney regarding the same (2.2); revisions to materials regarding remedies from MTO Attorney (.3). |
| 10/7/2019 | Baker, Michael C. | 9.40 | 5,875.00 | Revise investigation plan (2.2); internal call regarding investigative plan (.2); attend weekly working group meeting (2.0); revise search terms (2.5); compile witness interview materials (.6); revise witness interview memorandum (1.9). |
| 10/7/2019 | Galindo, Jennifer | 0.10 | 38.00 | Telephone conference with MTO team regarding interview files. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/7/2019 | Arnow, Grant R | 7.00 | 3,745.00 | Analyze documents relating to factual development (1.1); draft factual development memoranda (2.9); email with counsel regarding factual development (.5); email with staff attorneys regarding factual development (.5); telephone conference with MTO Attorneys and counsel regarding factual development (2.0). |
| 10/7/2019 | Troff, Jason D. | 1.70 | 731.00 | Prepare witness interview binder materials for the case team (1.1); coordinate witness kit review access for counsel (.6). |
| 10/7/2019 | Kurowski, Bowe | 3.20 | 1,376.00 | Update project plan and enter documents into media center for storage (1.4); run searches and assist with review (1.8). |
| 10/7/2019 | Axelrod, Nick | 13.40 | 10,385.00 | Revise investigation plan (.6); call with MTO Attorneys regarding document response (1.2); meeting with MTO Attorney and Client regarding document response (2.1); meetings with Client regarding witnesses (.7); calls with MTO Attorney regarding response outline (.4); call with MTO Attorney regarding investigation plan (.2); fact analysis regarding assets (2.5); draft letter to Government (3.2); revise response outline (.9); draft claims analysis (1.6). |
| 10/7/2019 | Gorin, Alex | 8.20 | 4,387.00 | Draft interview memorandum (5.1); attend team meeting with client and MTO Attorneys (2.1); research California law (1.0). |
| 10/8/2019 | Brian, Brad D. | 2.90 | 4,060.00 | Analyze possible remedies (.1); review and revise material for Government (1.0); discussions and emails with counsel regarding same (.5); meeting with counsel regarding possible remedies (1.2); revise material for Government (.1). |
| 10/8/2019 | Brian, Brad D. | 0.10 | 140.00 | Email DA regarding amendments to Honey Fire Settlement agreement. |
| 10/8/2019 | Doyen, Michael R. | 6.90 | 8,970.00 | Analysis of claims data and confer with MTO Attorney regarding same and emails with Cravath regarding same (.9); prepare for meeting with in-house counsel and Cravath and confer with MTO Attorneys regarding same (1.5); confer with in-house counsel, MTO Attorney and Cravath regarding discussions with Government and meeting with Board (1.4); confer with in-house counsel regarding Government request for evidence (.2); revise plan for response to Government requests (1.8); confer with MTO Attorney regarding investigation (.3); team meeting on investigations (.8). |
| 10/8/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to emails regarding status of various document review and research projects (.5); telephone conference with MTO team regarding database update and developments (.2). |

Table header: Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/8/2019 | Demsky, Lisa J. | 5.00 | 4,975.00 | Participate in team meeting (.7); analyze materials regarding potential remedies, emails regarding same (.7); participate in strategy call with client and MTO Attorneys (1.3); telephone conference with MTO Attorneys regarding strategy and potential remedies (1.2); emails and coordination regarding interviews (.4); telephone conference with counsel regarding witnesses (.2); emails with counsel regarding witnesses (.2); review and analysis regarding document requests and strategy for responding (.3). |
| 10/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and correspondence regarding Honey Fire settlement. |
| 10/8/2019 | McKiernan, Terence M. | 6.00 | 2,760.00 | Attend to emails regarding fact witness and fact development reviews (.5); conference call regarding fact development and fact witness reviews (.2); assist with fact development projects (5.3). |
| 10/8/2019 | Seraji, Arjang | 4.40 | 2,024.00 | Review and analysis of documents for witness kit (4.2); attend team call regarding witness kit/fact reviews (.2) |
| 10/8/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/8/2019 | Kim, Miriam | 1.30 | 1,163.50 | Conference call with defense counsel (.5); analyze emails regarding matter (.1); attend MTO team meeting (.7). |
| 10/8/2019 | Harding, Lauren M. | 5.70 | 3,904.50 | Revise strategy outline and correspond with MTO Attorneys regarding the same (.3); call with MTO Attorney regarding remedies (.3); call with MTO Attorney regarding update from working group meeting (.5); team meeting regarding case tasks and strategy (.8); draft correspondence to Government in response to inquiries (1.2); calls with MTO Attorneys regarding business records for factual development and defense (.5); legal research regarding remedies (2.1). |
| 10/8/2019 | Baker, Michael C. | 5.80 | 3,625.00 | Analyze documents (1.0); coordinate fact research projects (3.0); internal team strategy meetings (1.1); attend weekly internal team update meeting (.7). |
| 10/8/2019 | Liu, Susan | 0.70 | 322.00 | Attend team call regarding litigation collection efforts (.5); email correspondence with team regarding witness kit review searches and fact development review (.2). |
| 10/8/2019 | Arnow, Grant R | 9.50 | 5,082.50 | Analyze documents relating to factual development (.9); conference with MTO Attorneys regarding factual development (1.0); draft factual development memorandum (5.5); email with MTO Attorneys regarding factual development (.8); email with staff attorneys regarding factual development (.2); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney regarding factual development (.6); telephone conference with staff attorneys regarding factual development (.3). |
| 10/8/2019 | Troff, Jason D. | 7.10 | 3,053.00 | Project planning discussions with case team (1.4); overview meeting with case team, counsel, and ESI service provider (.4); identify documents relevant to witness interviews for the case team (4.7); coordinate witness kit review access for counsel (.6). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/8/2019 | Kurowski, Bowe | 3.10 | 1,333.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.3); attend PG&E call regarding status updates on data and projects affecting workspaces (.6); run searches and export documents for attorneys (2.2). |
| 10/8/2019 | Axelrod, Nick | 12.90 | 9,997.50 | Call with MTO Attorney regarding remedies (.3); revise search terms (1.1); meeting with MTO Attorney regarding remedies and discussions with Government (1.0); meeting with MTO Attorney regarding same (1.5); meeting with client regarding remedies (1.5); revising materials for Government (.5); call with MTO Attorney regarding case tasks (.3); call with MTO Attorney regarding case tasks (.2); call with MTO Attorney regarding case tasks (.2); meeting with MTO Attorney regarding outline (.5); team meeting (.8); attendance at witness interview (1.8); meeting with Client and MTO Attorney (1.5); revise outline (1.3); coordinate case tasks (.4). |
| 10/8/2019 | Gorin, Alex | 11.20 | 5,992.00 | Research and draft memorandum on California law (9.8); attend weekly team meeting with MTO Attorneys (1.4). |
| 10/9/2019 | Brian, Brad D. | 1.50 | 2,100.00 | Emails with client and counsel regarding remedies and possible responses/demands (.6); prepare for and participate in call with company management regarding possible remedies and next steps (.9). |
| 10/9/2019 | Doyen, Michael R. | 7.80 | 10,140.00 | Review analysis of business data and confer with MTO Attorney and MTO Attorney regarding of same (.3); emails regarding request for data from AG's office (.2); prepare response to DA's request for evidence (3.1); prepare plan for discussions with Government (.5); prepare agenda for meeting with executives, and confer with MTO Attorney regarding same (.4); emails with company employee regarding operational projects (.3); confer with MTO Attorney regarding discussions with Government (.5); prepare for and confer with co-counsel regarding business operations (1.1); prepare for and attend meeting with executives and in-house counsel regarding investigation (1.4). |
| 10/9/2019 | McDowell, Kathleen M. | 7.20 | 6,444.00 | Participate in call with client, service provider, and client regarding status and updates on database management, document review (.7); attend meeting with team to development strategy and plan for fact development and witness prep (1.5); telephone conferences and conferences with MTO team regarding database management (.3); telephone conferences with MTO Attorney regarding upcoming document review projects (.3); draft notes from team meeting outlining strategy and next steps for document review (.9); participate in call with client and counsel regarding Government data requests (.8); analyze and edit draft search terms (.4); review and respond to emails regarding status of various document review projects, search terms (2.3). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/9/2019 | Demsky, Lisa J. | 3.60 | 3,582.00 | Emails and coordination regarding interviews (.3); emails regarding Government requests (.2); analysis regarding Government requests and investigation strategy (.4); emails and analysis regarding wildfire mitigation efforts (.2); teleconference with MTO Attorney regarding investigation and strategy (.5); analyze witness-specific documents and material for upcoming interviews (1.4); review interview memoranda (.6). |
| 10/9/2019 | McKiernan, Terence M. | 1.30 | 598.00 | Attend to emails regarding fact witness and fact development reviews (.5); assist with fact development projects (.8). |
| 10/9/2019 | Seraji, Arjang | 10.40 | 4,784.00 | Review and analysis of documents for fact development. |
| 10/9/2019 | Gonzales, Victor H. | 5.30 | 1,855.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/9/2019 | Kim, Miriam | 2.00 | 1,790.00 | Emails with defense counsel (.1); analyze emails with MTO team (.3); office conferences with MTO Attorney (.3); analyze documents for witness interview (1.3). |
| 10/9/2019 | Villero, Agnes O. | 3.00 | 735.00 | Search for documents for MTO Attorney for wildfire investigation (1.0); search for PG&E documents from publicly available sources for MTO Attorney for wildfire investigation (2.0). |
| 10/9/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review PowerPoint presentation and compile list of all documents cited within. |
| 10/9/2019 | Harding, Lauren M. | 3.70 | 2,534.50 | Draft letter regarding documents and witnesses (.5); meeting regarding productions status and action items (.9); draft review protocol for searches of custodial files (1.7); calls with MTO Attorneys regarding review protocol (.6). |
| 10/9/2019 | Baker, Michael C. | 6.10 | 3,812.50 | Coordinate fact research projects (2.9); analyze documents (2.0); prepare for witness interviews (1.2). |
| 10/9/2019 | Galindo, Jennifer | 0.30 | 114.00 | Download criminal case documents for MTO Attorney review; email MTO Attorney regarding discovery collection update. |
| 10/9/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence with team regarding witness kit and fact development reviews. |
| 10/9/2019 | Arnow, Grant R | 9.60 | 5,136.00 | Draft factual development memoranda (6.5); email with MTO Attorney and staff attorney regarding factual development (.4); email with MTO Attorneys and counsel regarding factual development (.9); email with MTO Attorneys regarding factual development (.4); email with MTO Attorney and staff attorneys regarding factual development (.4); telephone conference with MTO Attorneys regarding factual development (.9); telephone conference with staff attorney regarding factual development (.1). |
| 10/9/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Project planning discussions with case team, client, and ESI service provider (2.2); identify documents relevant to witness interviews for the case team (1.9). |
| 10/9/2019 | Kurowski, Bowe | 5.60 | 2,408.00 | Run searches and assist attorneys with review. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/9/2019 | Axelrod, Nick | 11.80 | 9,145.00 | Call with MTO Attorneys regarding wildfire mitigation (.6); meeting with counsel (1.0); call with MTO Attorney regarding interviews (.3); calls with Client regarding scheduling (.7); draft materials for Government (1.7); call with MTO Attorney regarding search terms (.5); call with MTO Attorneys regarding wildfire investigation (.5); interview preparation (2.5); call with Cravath and MTO Attorney regarding document request (.3); emails with MTO Attorney regarding wildfire investigations (.2); calls and emails with MTO Attorney regarding employee agreements (.3); review memorandum on California legal issue (2.0); meeting with MTO Attorney regarding witness (.4); review and revise email to MTO Attorney regarding witness (.2); calls and meetings with MTO Attorney regarding materials to Government (.6). |
| 10/9/2019 | Doko, Michael Y. | 7.60 | 3,078.00 | Review and analyze documents for fact development. |
| 10/9/2019 | Gorin, Alex | 9.70 | 5,189.50 | Research concerning California law (1.1); meeting with MTO Attorneys concerning policies (1.2); call with MTO Attorneys concerning document searches (1.4); analyze documents concerning wildfire investigation (3.2); email correspondence with MTO staff concerning document productions (.9); attend weekly production meeting (.8); meeting with MTO Attorneys concerning document review (1.1). |
| 10/10/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Emails with counsel regarding revisions to possible remedies (.1); analyze possible impact of Bankruptcy ruling on exclusivity on DA/AG discussions (.1); participate in working group call about DA/AG investigation (1.0). |
| 10/10/2019 | Doyen, Michael R. | 9.60 | 12,480.00 | Response to DA's request for evidence (2.2); prepare agenda for working group meeting and emails regarding same (.3); working group call regarding request for witnesses (1.5); prepare for interview with subject matter expert (1.3); confer with company subject matter expert regarding PMK testimony, and confer with MTO Attorney regarding same (4.3). |
| 10/10/2019 | McDowell, Kathleen M. | 2.90 | 2,595.50 | Review and respond to emails regarding document review projects, development of search parameters, status of data transfer and management, upcoming document productions, updates to tracking spreadsheets (1.3); participate in call with counsel regarding document productions (.2); participate in team calls regarding document collection (.6); review and revise search parameters for fact development and witness preparation (.8). |
| 10/10/2019 | Perl, Mark M. | 5.80 | 2,668.00 | Review documents for witness kit. |
| 10/10/2019 | Perl, Doris R. | 9.00 | 4,140.00 | Analysis of documents in connection with witness preparation. |

The table above is titled:

**Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 5: **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |||||
| 10/10/2019 | Demsky, Lisa J. | 7.00 | 6,965.00 | Participate in working group call with client and co-counsel (1.6); review drafts and agenda (.2); emails regarding interviews (.3); analysis of witness-specific and issue-specific documents for upcoming interviews (1.6); analysis regarding client request and draft procedure (.4); calls with MTO Attorneys regarding strategy, investigation, and Government requests (1.4); teleconference with MTO Attorney regarding investigation strategy (.5); emails with counsel (.2); emails and teleconferences regarding person most knowledgeable witnesses (.4); emails regarding witnesses and documents (.2); review and analysis of document production issues (.2). |
| 10/10/2019 | Osborne, Marcia B. | 7.40 | 2,997.00 | Analyze documents for Government data request. |
| 10/10/2019 | McKiernan, Terence M. | 9.00 | 4,140.00 | Attend to emails regarding fact and witness development projects (.9); project management for witness development projects (4.8); review documents for fact witness development (3.3). |
| 10/10/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analysis of documents for fact development. |
| 10/10/2019 | McLean, Lisa M. | 1.80 | 684.00 | Review documents for witness kit. |
| 10/10/2019 | Lipman, Shelley | 5.30 | 2,014.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/10/2019 | Chowdhury, Mark M. | 4.30 | 1,634.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 10/10/2019 | Lerew, Michael L. | 3.50 | 1,330.00 | Review client documents for possible inclusion in witness kits. |
| 10/10/2019 | Gonzales, Victor H. | 4.70 | 1,645.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/10/2019 | Rothman, Barni | 3.30 | 1,336.50 | Review documents for factual development. |
| 10/10/2019 | Fuller, Candice | 2.60 | 1,196.00 | Review and analyze documents for fact development. |
| 10/10/2019 | Motiee, Hadi | 0.30 | 138.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 10/10/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Attend working group call with client regarding case tasks and strategy. |
| 10/10/2019 | Baker, Michael C. | 10.50 | 6,562.50 | Draft document review protocol (3.1); analyze witness interview materials (4.0); prepare for witness interviews (3.4). |
| 10/10/2019 | Galindo, Jennifer | 2.50 | 950.00 | Assist with preparation for October 11 interview; update MTO Attorney discovery collection; update witness trackers. |
| 10/10/2019 | Liu, Susan | 1.00 | 460.00 | Compile documents for witness kit (.3); attend team call regarding litigation collection efforts (.5); email correspondence with team regarding witness kit reviews (.2). |
| 10/10/2019 | Arnow, Grant R | 8.60 | 4,601.00 | Analyze documents relating to factual development (2.5); draft factual development memoranda (3.2); email with MTO Attorney and staff attorneys regarding factual development (.7); email with MTO Attorneys and counsel regarding factual development (.9); email with MTO Attorneys regarding factual development (.4); email with staff attorney regarding factual development (.6); telephone conference with staff attorney regarding factual development (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/10/2019 | Troff, Jason D. | 1.70 | 731.00 | Overview meeting with case team, counsel, and ESI service provider (1.4); project planning discussions with case team (.4); coordinate production review access for counsel (.9). |
| 10/10/2019 | Kurowski, Bowe | 6.90 | 2,967.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (.7); run searches and export documents for attorneys (5.7). |
| 10/10/2019 | Axelrod, Nick | 10.80 | 8,370.00 | Attend witness interview (2.6); interview preparation (3.0); draft agenda for working group call (.3); attend working group call (2.0); calls with Client regarding witnesses (.3); coordinating witness interviews and materials (.6); emails with team regarding fact development project (.6); case discussion with MTO Attorney (1.1); emails to team regarding document production (.3). |
| 10/10/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for fact development. |
| 10/10/2019 | Gorin, Alex | 9.40 | 5,029.00 | Prepare search terms for fact development project (.9); email correspondence with MTO Attorneys concerning fact development (.5); review documents for fact development project (5.6); prepare binder for witness interview (1.9); email correspondence with MTO Attorneys and staff concerning interview binder preparation (.3); call with MTO Attorney concerning fact development (.2). |
| 10/11/2019 | Brian, Brad D. | 2.80 | 3,920.00 | Prepare for and participate in Board update call on DA/AG investigation (2.0); revise weekly Board update (.1); prepare agenda for weekly client update call (.2); participate in weekly client update call on DA/AG investigation (.4); follow-up emails with counsel regarding same (.1). |
| 10/11/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Prepare agenda for weekly check in with in-house counsel (.1); weekly check in on status of investigation (.5); review memoranda regarding research on remedies, and emails with MTO Attorney regarding same (.6). |
| 10/11/2019 | McDowell, Kathleen M. | 3.20 | 2,864.00 | Review and respond to emails regarding status and planning for document review, review guidance and instructions, status of document collection and identification, additional custodians (1.6); research regarding custodians and data sources (.4); edit and comment on various document review protocols and proposed search terms (.8); telephone conference with MTO Attorney regarding review protocol (.2); participate in call regarding document collection efforts and status (.2). |
| 10/11/2019 | Perl, Mark M. | 5.20 | 2,392.00 | Review documents for witness kit. |
| 10/11/2019 | Perl, Doris R. | 9.00 | 4,140.00 | Analysis of documents in connection with witness preparation. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/11/2019 | Demsky, Lisa J. | 6.20 | 6,169.00 | Analyze witness-specific and issue-specific documents (1.2); prepare for and participate in witness interview (2.0); debriefs and calls regarding same (.7); participate in weekly check-in (.5); emails regarding documents and productions (.2); teleconference with MTO Attorney regarding strategy and investigation (.5); emails with counsel (.2); review agenda (.1); draft board update, email regarding same (.2); review updates from co-counsel (.1); analysis regarding legal issue for client advice, email regarding same (.3); coordination regarding document and information requests (.2). |
| 10/11/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Analyze documents for Government data request. |
| 10/11/2019 | McKiernan, Terence M. | 4.70 | 2,162.00 | Attend to emails regarding fact and witness development projects (.3); project management for witness development projects (2.3); review documents for fact witness development (2.1). |
| 10/11/2019 | Seraji, Arjang | 9.10 | 4,186.00 | Review and analysis of documents for fact development (7.9); review and analysis of documents for witness kits (1.2). |
| 10/11/2019 | McLean, Lisa M. | 2.60 | 988.00 | Review documents for witness kit. |
| 10/11/2019 | Lipman, Shelley | 10.60 | 4,028.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/11/2019 | Chowdhury, Mark M. | 9.40 | 3,572.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 10/11/2019 | Lerew, Michael L. | 7.90 | 3,002.00 | Review client documents for possible inclusion in witness kits. |
| 10/11/2019 | Gonzales, Victor H. | 4.90 | 1,715.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/11/2019 | Rothman, Barni | 5.20 | 2,106.00 | Review documents for witness kit review. |
| 10/11/2019 | Fuller, Candice | 2.40 | 1,104.00 | Review and analyze documents for fact development. |
| 10/11/2019 | Baker, Michael C. | 4.70 | 2,937.50 | Conduct fact research (1.4); conduct witness interview (2.0); draft interview memoranda (1.3). |
| 10/11/2019 | Galindo, Jennifer | 0.10 | 38.00 | Provide to MTO Attorney requested witness information. |
| 10/11/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence regarding witness kit and fact development reviews (.3); research custodian collection information (.2). |
| 10/11/2019 | Arnow, Grant R | 13.70 | 7,329.50 | Analyze documents relating to factual development (4.0); draft factual development memoranda (7.8); email with counsel regarding factual development (.2); email with MTO Attorneys regarding factual development (1.0); email with staff attorneys regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.3). |
| 10/11/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Coordinate production review access for counsel. |
| 10/11/2019 | Reid, Jarett D. | 6.00 | 2,430.00 | Fact witness development. |
| 10/11/2019 | Shin, Benjamin Jamin | 2.00 | 220.00 | Identify and migrate specified data in source data spreadsheet to the master spreadsheet for MTO Attorney. |
| 10/11/2019 | Rector, Allison E. | 3.00 | 1,215.00 | Review and analyze documents for fact development. |
| 10/11/2019 | Axelrod, Nick | 7.90 | 6,122.50 | Revise letter to Government (5.0); calls with Client regarding investigation (.5); input investigation data (1.2); draft email to Government (1.0); emails regarding employee agreement (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/11/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents for fact development. |
| 10/11/2019 | Gorin, Alex | 5.40 | 2,889.00 | Review and revise memorandum on California law (.8); analyze documents for fact development project (2.5); draft review protocol for fact development project (1.2); email correspondence with MTO Attorneys concerning fact development project (.6); call with MTO Attorneys concerning fact development project (.3). |
| 10/12/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Analysis of inspection data (1.4); emails with MTO Attorney regarding same (.3). |
| 10/12/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to emails regarding upcoming document reviews, search term results and adjustments (.3); review and edit draft review protocol (.5). |
| 10/12/2019 | Perl, Mark M. | 2.60 | 1,196.00 | Review documents for witness kit. |
| 10/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Attention to emails and updates. |
| 10/12/2019 | Osborne, Marcia B. | 5.10 | 2,065.50 | Analyze documents for Government data request. |
| 10/12/2019 | McKiernan, Terence M. | 0.40 | 184.00 | Attend to emails regarding fact and witness development projects. |
| 10/12/2019 | Seraji, Arjang | 3.80 | 1,748.00 | Review and analysis of documents for fact development. |
| 10/12/2019 | McLean, Lisa M. | 3.00 | 1,140.00 | Review documents for witness kit. |
| 10/12/2019 | Lipman, Shelley | 10.40 | 3,952.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/12/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 10/12/2019 | Lerew, Michael L. | 6.60 | 2,508.00 | Review client documents for possible inclusion in witness kits. |
| 10/12/2019 | Kim, Miriam | 0.20 | 179.00 | Attention to emails regarding Order Instituting Investigation. |
| 10/12/2019 | Fuller, Candice | 1.80 | 828.00 | Review and analyze documents for fact development. |
| 10/12/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence with team regarding document review project. |
| 10/12/2019 | Arnow, Grant R | 7.90 | 4,226.50 | Draft factual development memoranda (7.0); meet with MTO Attorney regarding factual development (.9). |
| 10/12/2019 | Reid, Jarett D. | 1.30 | 526.50 | Fact witness development. |
| 10/12/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails and meetings with MTO Attorney regarding investigation analysis. |
| 10/13/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Analyze financial analysis of damage estimates (.4); emails and telephone calls with counsel regarding same (.6); review Excel spreadsheet of damage estimates (.1). |
| 10/13/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of document review projects and next steps (.1); research and draft cover letter for upcoming production (.2). |
| 10/13/2019 | Perl, Doris R. | 2.60 | 1,196.00 | Analysis of documents in connection with witness preparation. |
| 10/13/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review emails regarding possible discussion with Government (.2); analysis regarding same (.3); emails and coordination regarding interviews (.2). |
| 10/13/2019 | Osborne, Marcia B. | 6.20 | 2,511.00 | Analyze documents for Government data request. |
| 10/13/2019 | McKiernan, Terence M. | 1.50 | 690.00 | Attend to emails regarding fact and witness development projects (.6); project management for fact development projects (.9) |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/13/2019 | Seraji, Arjang | 1.20 | 552.00 | Review and analysis of documents for witness kits. |
| 10/13/2019 | McLean, Lisa M. | 2.00 | 760.00 | Review documents for witness kit. |
| 10/13/2019 | Lipman, Shelley | 4.10 | 1,558.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 10/13/2019 | Chowdhury, Mark M. | 7.10 | 2,698.00 | Review and analyze documents to assistteam in connection with upcoming witness interview |
| 10/13/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 10/13/2019 | Liu, Susan | 0.20 | 92.00 | Email correspondence with team regarding document review project. |
| 10/13/2019 | Arnow, Grant R | 5.10 | 2,728.50 | Draft factual development memorandum (3.9); meet with MTO Attorney regarding factual development (1.2). |
| 10/13/2019 | Reid, Jarett D. | 8.00 | 3,240.00 | Fact witness development. |
| 10/13/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Emails with MTO Attorneys regarding damages analysis (1.5); draft email summary to MTO Attorney regarding fact analysis (.7); review and revise fact analysis with MTO Attorney (1.5); emails with MTO Attorney regarding interviews (.3). |
| 10/13/2019 | Doko, Michael Y. | 3.00 | 1,215.00 | Review and analyze documents for fact development. |
| 10/13/2019 | Gorin, Alex | 0.30 | 160.50 | Review and revise fact development document review protocol (.2); email correspondence with MTO Attorneys concerning fact development document review (.1). |
| 10/14/2019 | Brian, Brad D. | 4.20 | 5,880.00 | Analyze spreadsheet regarding damage estimates (1.6); emails and telephone calls with General Counsel and counsel regarding same (.5); emails with General Counsel regarding upcoming Board meetings and prep meeting with executive (.1); analyze impact of Governor's letter on DA/AG investigation (.1); telephone calls with General Counsel regarding upcoming Board discussion regarding DA/AG investigation (.2); analyze revised spreadsheet regarding damage estimates (.2); participate in call with Board members and counsel regarding damage estimates (1.0); analyze slides for Board call (.3); emails with counsel regarding same and regarding revisions to spreadsheet for same (.2). |
| 10/14/2019 | Doyen, Michael R. | 7.10 | 9,230.00 | Conference with in-house counsel and MTO Attorney and Cravath regarding discussions with Government (.5); prepare for meetings with witnesses and confer with MTO Attorney regarding same (2.6); confer with company witnesses (2.7); prepare letter regarding DA's request for evidence (1.3). |
| 10/14/2019 | McDowell, Kathleen M. | 2.70 | 2,416.50 | Review and respond to emails regarding preparation for upcoming document review projects, status of various document review and research projects (1.6); participate in call with client and counsel regarding status of various document collection and production projects (.9); telephone conference with MTO Attorney regarding status of document production (.2). |
| 10/14/2019 | Perl, Doris R. | 8.10 | 3,726.00 | Analysis of documents for case factual development (5.4); attend and participate in team meeting (.9); analysis of case memorandum and related correspondence (1.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/14/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Analysis and emails regarding potential discussions with Government (.7); emails and coordination regarding interviews (.4); emails and analysis regarding person most knowledgeable topics (.4); analyze issue-specific documents for person most knowledgeable interviews (.8); analyze witness-specific documents for upcoming interviews (1.4); participate in witness interview (1.8); teleconference with counsel regarding investigation (.3). |
| 10/14/2019 | Osborne, Marcia B. | 8.60 | 3,483.00 | Analyze documents for Government data request. |
| 10/14/2019 | McKiernan, Terence M. | 10.80 | 4,968.00 | Attend to emails regarding fact and witness development projects (.6); attend fact development meeting (.9); project management for fact development projects (4.7); review documents for fact witness development (4.6). |
| 10/14/2019 | McLean, Lisa M. | 6.30 | 2,394.00 | Review documents for witness kit (5.2); review document for fact development (1.1). |
| 10/14/2019 | Lipman, Shelley | 8.00 | 3,040.00 | Review and analyze documents to prepare witness kit for witness interview (4.3); attend team meeting regarding document review for fact development (.9); review and analyze documents for fact development (2.8). |
| 10/14/2019 | Chowdhury, Mark M. | 7.00 | 2,660.00 | Review and analyze documents to assist team in connection with upcoming witness interview (4.3); review and analyze documents to assist team in connection with fact investigation (.9); review and analyze of documents to assist team in connection with fact investigation (1.8). |
| 10/14/2019 | Lerew, Michael L. | 7.10 | 2,698.00 | Participate in meeting regarding next fact development tasks (1.5); review client documents for fact development (5.6). |
| 10/14/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with gathering documents in preparation for upcoming witness interviews and presentations. |
| 10/14/2019 | Rothman, Barni | 7.50 | 3,037.50 | Document review for factual development. |
| 10/14/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search for filing related to against PG&E for MTO Attorney for wildfire investigation. |
| 10/14/2019 | Fuller, Candice | 5.00 | 2,300.00 | Office conference for training for fact analysis review (1.0); review and analyze documents for fact development (4.0). |
| 10/14/2019 | Motiee, Hadi | 4.60 | 2,116.00 | Meeting with attorney team for document review training (.9); review and analyze documents in preparation of witness kit for witness interview (.7); review and analyze documents for fact development purposes (3.0). |
| 10/14/2019 | Harding, Lauren M. | 8.70 | 5,959.50 | Emails regarding review protocol for factual development (.1); legal research and review background materials regarding privileged matter (2.8); teleconference with MTO Attorney regarding factual development review (.3); meeting with staff attorneys regarding factual development review (.9); teleconference PG&E attorney regarding business records (.5); calls with MTO Attorneys regarding factual development review and strategy (1.5); analyze business records for factual development and defense strategy (2.6). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/14/2019 | Baker, Michael C. | 0.90 | 562.50 | Internal team strategy call (.3); update call with common-interest counsel (.6). |
| 10/14/2019 | Liu, Susan | 4.30 | 1,978.00 | Meeting with team regarding document review project (.7); attend team document review training (1.0); analyze document review protocol (.3); review and analyze documents for witness kit (2.3). |
| 10/14/2019 | Arnow, Grant R | 9.10 | 4,868.50 | Analyze documents relating to factual development (.5); draft factual development memoranda (6.0); email with MTO Attorney and counsel regarding factual development (.7); telephone conference with MTO Attorney (.1); telephone interview with MTO Attorneys and counsel (1.8). |
| 10/14/2019 | Troff, Jason D. | 2.40 | 1,032.00 | Coordinate production review access for individual counsel (.9); assist case team with analysis of witness kit materials (.3); fact development analysis planning meeting with case team (1.2). |
| 10/14/2019 | Kurowski, Bowe | 6.80 | 2,924.00 | Run searches and assist attorneys with review. |
| 10/14/2019 | Rector, Allison E. | 0.90 | 364.50 | Attend team meeting for new matter training. |
| 10/14/2019 | Axelrod, Nick | 7.80 | 6,045.00 | Interview preparation (1.5); emails with MTO Attorney regarding remedies (.5); call with MTO Attorney regarding case tasks (.3); attend interview (2.3); call with MTO Attorneys regarding possible remedies (.5); call with counsel regarding witness (.5); revise interview summary email (.5); coordinate document collection (.4); emails with MTO Attorney regarding case tasks (.2); emails with MTO Attorney regarding interviews (.2); coordinate interviews (.4); meetings with MTO Attorney regarding case strategy (.5). |
| 10/14/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Attend meeting regarding planning fact development document review (1.3); attend initial meeting regarding fact development review (.9); review and analyze documents for fact development (5.9). |
| 10/14/2019 | Gorin, Alex | 9.90 | 5,296.50 | Review and revise memorandum on California law (3.1); email correspondence with MTO Attorneys concerning fact development project (.4); train document review team for fact development project (1.0); attend witness interview telephonically (2.1); draft witness interview summary (1.7); call with MTO Attorney concerning fact development (.6); call with MTO Attorney concerning witness interview (.1); analyze documents for fact development project (.9). |
| 10/15/2019 | Brian, Brad D. | 0.70 | 980.00 | Analyze email from Board member and follow-up emails and telephone call with General Counsel regarding same (.3); telephone call with General Counsel regarding recommendation to Board (.2); emails and telephone call with General Counsel regarding upcoming Board update regarding DA/AG Investigation (.1); emails with Butte County DA (.1). |
| 10/15/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Prepare outline regarding DA request for evidence (.3); confer with in-house counsel regarding request for PMK witnesses (.4); team meeting (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/15/2019 | McDowell, Kathleen M. | 3.00 | 2,685.00 | Review and respond to emails regarding status of various document research projects, search terms, upcoming document productions, data transfers, database outage information, search term hit results (1.6); participate in MTO team call regarding status and priorities of document research and review (.2); participate in team call regarding litigation document collection efforts (.5); participate in MTO team call regarding status and developments (.5); telephone conference with MTO team regarding document search and research projects (.2). |
| 10/15/2019 | Perl, Mark M. | 0.40 | 184.00 | Review and analyze emails regarding fact development. |
| 10/15/2019 | Perl, Doris R. | 11.10 | 5,106.00 | Analysis of documents for case factual development (10.3); analysis of case memorandum and review and respond to case correspondence (.8) |
| 10/15/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Review agenda (.1); participate in team meeting (.5); teleconference with MTO Attorney regarding investigation and interviews (.5); teleconference with counsel and MTO Attorney regarding investigation (1.3); participate in teleconference regarding issue analysis (.4); teleconference with MTO Attorney regarding action items (.4); emails and coordination regarding upcoming interviews (.4); read witness interview analysis, email regarding same (.2); analyze issue-specific documents regarding topics of inquiry by Government (1.1); emails and analysis regarding document productions (.2); analyze witness-specific documents for upcoming interviews (.5); emails with counsel regarding investigation (.2). |
| 10/15/2019 | Osborne, Marcia B. | 9.40 | 3,807.00 | Analyze documents for fact development. |
| 10/15/2019 | McKiernan, Terence M. | 9.60 | 4,416.00 | Attend to emails regarding fact and witness development projects (.5); project management for fact development projects (1.3); review documents for fact witness development (7.8). |
| 10/15/2019 | Seraji, Arjang | 1.20 | 552.00 | Review and analysis of documents for fact development (1.0); attend team call regarding witness kit/fact reviews(.2) |
| 10/15/2019 | McLean, Lisa M. | 4.10 | 1,558.00 | Review documents for fact development. |
| 10/15/2019 | Lipman, Shelley | 8.20 | 3,116.00 | Review and analyze documents for fact development. |
| 10/15/2019 | Chowdhury, Mark M. | 7.80 | 2,964.00 | Review and analyze of documents to assist team in connection with fact investigation |
| 10/15/2019 | Lerew, Michael L. | 5.40 | 2,052.00 | Review client documents for fact development. |
| 10/15/2019 | Rothman, Barni | 1.50 | 607.50 | Review documents for fact development. |
| 10/15/2019 | Villero, Agnes O. | 4.50 | 1,102.50 | Continue search for public filings relating to PG&E for MTO Attorney regarding wildfire investigation (2.0); search and organize underlying various documents for MTO Attorney regarding wildfire investigation (2.5). |
| 10/15/2019 | Fuller, Candice | 5.30 | 2,438.00 | Review and analyze documents for fact development. |
| 10/15/2019 | Motiee, Hadi | 4.50 | 2,070.00 | Review and analyze documents for fact development purposes. |
| 10/15/2019 | Richardson, Cynthia R. | 4.80 | 1,824.00 | Compile and review documents for upcoming witness interview. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/15/2019 | Harding, Lauren M. | 7.80 | 5,343.00 | Analyze business records for factual development and defense strategy; calls with MTO Attorneys regarding the same (6.1); emails regarding letter and team meeting agenda (.2); team meeting and follow up meeting with MTO Attorney regarding case tasks and strategy (.8); revise production letter (.2) and teleconference with PG&E employee regarding the same (.5). |
| 10/15/2019 | Baker, Michael C. | 8.60 | 5,375.00 | Prepare for meeting with counsel (.8); attend meeting with counsel (.7); prepare for internal team strategy meeting (1.1); attend internal team strategy meeting (1.3); prepare for witness interviews (4.0); weekly internal team update meeting (.7). |
| 10/15/2019 | Liu, Susan | 7.20 | 3,312.00 | Review and analyze documents for witness kit (4.2); attend team call regarding document review projects (.2); attend team call regarding litigation collection efforts (.5); review and analyze documents for fact development (2.1); email correspondence with team regarding witness kit and fact development reviews (.2). |
| 10/15/2019 | Arnow, Grant R | 8.70 | 4,654.50 | Draft factual development memoranda (4.3); email with counsel regarding factual development (.4); email with MTO Attorneys regarding factual development (.2); email with staff attorneys regarding factual development (.2); meet with MTO Attorney regarding factual development (.6); telephone conference with counsel regarding factual development (1.2); telephone conference with MTO Attorney regarding factual development (1.8). |
| 10/15/2019 | Troff, Jason D. | 2.60 | 1,118.00 | Project planning discussions with case team (.7); overview meeting with case team, counsel, and ESI service provider (.5); coordinate production review access for counsel (1.4). |
| 10/15/2019 | Kurowski, Bowe | 3.80 | 1,634.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (.9); run searches and export documents for attorneys (2.4). |
| 10/15/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Calls with client representative regarding document collection (.4); calls with counsel regarding document collection and witness interview (.8); call with counsel and MTO Attorney regarding witness interview (1.3); call with MTO Attorney regarding PMQ interviews (.3); calls with MTO Attorneys to coordinate investigation (1.8); team meeting (.9); call with MTO Attorney regarding fact investigation (.3); call with MTO Attorney regarding case tasks (.2); revise presentation outline (3.0); revise binder (.1); review fact stipulation (.4). |
| 10/15/2019 | Doko, Michael Y. | 8.40 | 3,402.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/15/2019 | Gorin, Alex | 8.00 | 4,280.00 | Email correspondence with MTO Attorneys concerning fact development (.1); draft weekly team meeting agenda (.3); meeting with MTO Attorneys concerning fact development (.6); develop targeted searches for fact development (.4); research California law (1.5); call with MTO Attorney concerning fact development (.3); analyze fact development documents (3.4); attend weekly team meeting (.6); email correspondence with MTO Attorneys concerning fact development (.8). |
| 10/16/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Telephone call with DA regarding DA/AG claim in bankruptcy (.1); telephone call with General Counsel regarding same (.1); participate in weekly working group meeting regarding AG/DA investigation (1.0); analyze DA/AG claim (.2); emails with counsel regarding same (.1); telephone call with DA regarding same (.1). |
| 10/16/2019 | Brian, Brad D. | 0.10 | 140.00 | Review letter with DA regarding Honey Fire settlement. |
| 10/16/2019 | Doyen, Michael R. | 6.30 | 8,190.00 | Review CPUC proposed stipulation and emails regarding same (1.4); prepare outline regarding DA's request for evidence and confer and emails with MTO Attorney regarding same (1.8); working group call and confer with MTO Attorney regarding witnesses (1.10); emails and confer with co-counsel regarding representation (1.3); analysis of CPUC/SED position regarding Camp and emails with team regarding same (.7). |
| 10/16/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Review and respond to emails regarding status of various document research and review projects, call with co-counsel, document production issue, custodian hold confirmations, document review workflows, status report on progress of document review (1.3); participate in calls with client and co-counsel regarding status of document collection and production efforts (1.0); review and comment on draft letter to accompany document production (.1). |
| 10/16/2019 | Perl, Doris R. | 10.90 | 5,014.00 | Analysis of documents for case factual development |
| 10/16/2019 | Demsky, Lisa J. | 5.70 | 5,671.50 | Analyze issue-specific documents related to fact witnesses and person most knowledgeable witnesses (2.8) teleconferences with MTO Attorneys regarding witness strategy (.4); participate in working group call (.8); teleconference with MTO Attorney regarding investigation and strategy (.4); emails and analysis regarding potential discussions with Government (.4); emails and coordination regarding interviews (.3); emails regarding forecasts (.1); additional teleconference with MTO Attorney regarding interviews (.3); emails and analysis regarding bankruptcy claims (.2). |
| 10/16/2019 | Osborne, Marcia B. | 10.20 | 4,131.00 | Analyze documents for fact development. |
| 10/16/2019 | McKiernan, Terence M. | 11.70 | 5,382.00 | Attend to emails regarding fact and witness development projects (.6); project management for fact development projects (1.7); review documents for fact development (9.4). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/16/2019 | Seraji, Arjang | 9.30 | 4,278.00 | Review and analysis of documents for fact development. |
| 10/16/2019 | McLean, Lisa M. | 6.80 | 2,584.00 | Review documents for fact development. |
| 10/16/2019 | Lipman, Shelley | 9.80 | 3,724.00 | Review and analyze documents for fact development. |
| 10/16/2019 | Lerew, Michael L. | 7.60 | 2,888.00 | Review client documents for fact development. |
| 10/16/2019 | Gonzales, Victor H. | 5.60 | 1,960.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/16/2019 | Rothman, Barni | 6.80 | 2,754.00 | Review documents for fact development. |
| 10/16/2019 | Fuller, Candice | 4.60 | 2,116.00 | Review and analyze documents for fact development. |
| 10/16/2019 | Motiee, Hadi | 2.80 | 1,288.00 | Review and analyze documents for fact development purposes. |
| 10/16/2019 | Richardson, Cynthia R. | 4.80 | 1,824.00 | Continue to compile, review and format documents to be used in upcoming witness interview. |
| 10/16/2019 | Harding, Lauren M. | 8.10 | 5,548.50 | Analyze records for factual development and case defense; draft summary regarding the same. |
| 10/16/2019 | Baker, Michael C. | 3.40 | 2,125.00 | Analyze documents. |
| 10/16/2019 | Liu, Susan | 3.20 | 1,472.00 | Review and analyze documents for witness kit (.6); review and analyze documents for fact development (2.3); email correspondence with team regarding witness kit and fact development reviews (.3). |
| 10/16/2019 | Arnow, Grant R | 12.70 | 6,794.50 | Analyze documents relating to factual development (4.8); draft factual development memoranda (5.8); email with MTO Attorney and counsel regarding factual development (.4); email with staff attorneys regarding factual development (.2); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney, staff attorney, and counsel regarding factual development (.3); telephone conference with MTO Attorney and counsel regarding factual development (.5); telephone conference with MTO Attorney regarding factual development (.5). |
| 10/16/2019 | Troff, Jason D. | 1.60 | 688.00 | Project planning discussions with case team, client, and ESI service provider (.4); coordinate production review access for counsel (1.2). |
| 10/16/2019 | Kurowski, Bowe | 4.90 | 2,107.00 | Create searches and assist with review (3.6); QC exports and send to service provider(1.3). |
| 10/16/2019 | Axelrod, Nick | 11.60 | 8,990.00 | Webex with client subject matter expert (.7); call with MTO Attorney to discuss letter to Government (1.0); working group call (1.1); calls with Client and MTO Attorney regarding witnesses (.7); calls with MTO Attorney and counsel regarding wildfire investigation (.8); call with MTO Attorney regarding letter to Government (.2); draft interview outline (2.5); draft letter to Government (4.4); revise email to MTO Attorney regarding wildfire investigation (.2). |
| 10/16/2019 | Doko, Michael Y. | 8.20 | 3,321.00 | Review and analyze documents for fact development. |
| 10/16/2019 | Gorin, Alex | 7.20 | 3,852.00 | Analyze fact development documents (5.2); draft targeted searches for fact development (.7); email correspondence with MTO Attorneys concerning fact development (1.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/17/2019 | Brian, Brad D. | 2.80 | 3,920.00 | Analyze revised spreadsheet regarding damages (.2); participate in call with client counsel regarding spreadsheet and upcoming call with Board (.5); review materials (notes of DA conversations and presentations) in preparation for Board update call (.5); participate in Board call regarding DA/AG investigation and resolution of same (1.2); telephone call with counsel regarding call with DA on schedule for witnesses (.1); review DA/AG's claim in bankruptcy (.3). |
| 10/17/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Confer with in-house counsel, Cravath and Weil regarding claims data (.5); review interrogatory responses (.3); review notification of rights and confer with MTO Attorney and MTO Attorney regarding same (.1). |
| 10/17/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Participate in team call regarding litigation data collection efforts (.4); review and respond to emails regarding data management, collection, various document review and research projects, upcoming document productions, summary of calls with service providers and clients (2.0); review and edit draft letter to accompany upcoming document production (.3); participate in call with client and co-counsel regarding status of Government requests and document identification and collection (.5); telephone conference with MTO Attorney regarding cover letter for upcoming document production (.1). |
| 10/17/2019 | Perl, Doris R. | 0.50 | 230.00 | Analysis of records for case factual production and related conferences with team members concerning case strategies. |
| 10/17/2019 | Demsky, Lisa J. | 11.00 | 10,945.00 | Analyze witness-specific documents for interviews (1.2); teleconference with counsel regarding interviews (.2); call with MTO Attorney regarding witnesses (.5); prepare for and participate in witness interview (4.5); conferences with MTO Attorney regarding upcoming witness interview (.8); attend witness interview (1.8); follow up conferences regarding same (.3); analyze documents relating to person most knowledgeable topics (1.3); emails with counsel (.1); teleconference with DA's office (.1); teleconferences with MTO Attorneys regarding same (.2). |
| 10/17/2019 | McKiernan, Terence M. | 7.40 | 3,404.00 | Attend to emails regarding fact and witness development projects (.4); project management for fact development projects (1.2); review documents for fact development (5.8). |
| 10/17/2019 | Seraji, Arjang | 7.40 | 3,404.00 | Review and analysis of documents for fact development. |
| 10/17/2019 | McLean, Lisa M. | 2.60 | 988.00 | Review documents for fact development. |
| 10/17/2019 | Lipman, Shelley | 8.70 | 3,306.00 | Review and analyze documents for fact development. |
| 10/17/2019 | Gonzales, Victor H. | 5.50 | 1,925.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/17/2019 | Rothman, Barni | 0.10 | 40.50 | Review documents for factual development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/17/2019 | Villero, Agnes O. | 4.00 | 980.00 | Search for availability of public records for MTO Attorney regarding wildfire investigation (1.5); search for public documents for MTO Attorney regarding wildfire investigation (2.5). |
| 10/17/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Analyze records and draft correspondence to the Government regarding the same (5.9); check-in teleconference with Cravath and MTO Attorneys regarding productions (.5). |
| 10/17/2019 | Baker, Michael C. | 8.60 | 5,375.00 | Conduct fact research (4.8); analyze witness interview materials (2.4); internal team strategy calls (1.4). |
| 10/17/2019 | Galindo, Jennifer | 0.90 | 342.00 | Collect supporting documents referenced in letter drafted by MTO Attorney. |
| 10/17/2019 | Liu, Susan | 3.90 | 1,794.00 | Review and analyze documents for fact development (2.2); attend team call regarding litigation collection efforts (.8); office conferences with team regarding witness kit and fact development reviews (.9). |
| 10/17/2019 | Arnow, Grant R | 10.90 | 5,831.50 | Analyze documents relating to factual development (1.8); draft factual development memoranda (5.2); email with MTO Attorneys regarding factual development (1.2); email with MTO Attorney and counsel regarding factual development (.9); email with staff attorneys regarding factual development (.6); telephone conference with counsel regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.8). |
| 10/17/2019 | Troff, Jason D. | 5.60 | 2,408.00 | Overview meeting with case team, counsel, and ESI service provider (2.4); identify documents relevant to witness interviews for the case team (2.6); project planning discussions with case team (.6). |
| 10/17/2019 | Kurowski, Bowe | 11.20 | 4,816.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (1); run searches and export documents for attorneys (9.7). |
| 10/17/2019 | Axelrod, Nick | 9.10 | 7,052.50 | Interview preparation (.3); call with MTO Attorney regarding investigation tasks (.4); attend witness interview (4.5); calls with MTO Attorneys regarding witness interviews (.4); interview preparation with MTO Attorney (.5); interview preparation (.3); attend witness preparation session (1.8); call with Cravath regarding witness interviews (.3); emails with MTO Attorney regarding wildfire investigation (.2); emails with MTO Attorney regarding evidence letter (.1); call with MTO Attorney (.3). |
| 10/17/2019 | Doko, Michael Y. | 3.40 | 1,377.00 | Review and analyze documents for fact development. |
| 10/17/2019 | Gorin, Alex | 12.00 | 6,420.00 | Email correspondence concerning California law (.4); revise California legal memorandum (4.8); meeting with MTO Attorney concerning fact development (1.5); attend weekly production call (.5); call with MTO Attorney concerning fact development (.4); draft searches for fact development (.7); email correspondence with MTO Attorneys concerning fact development searches (.4); analyze documents concerning fact development (1.8); review and revise letter to Government (1.1); call with MTO Attorney concerning letter to Government (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/18/2019 | Brian, Brad D. | 1.70 | 2,380.00 | Emails with counsel regarding agenda for weekly update with client (.2); emails regarding possible impact of claim submitted by DA/AG (.2); emails and telephone call with General Counsel regarding remedies (.1); review same (.1); emails with DA regarding same (.1); telephone call with DA regarding remedies (.7); follow-up email summarizing same (.3). |
| 10/18/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with in-house counsel and MTO Attorney regarding employees (.4); confer with in-house counsel regarding company subject matter expert (.3). |
| 10/18/2019 | McDowell, Kathleen M. | 5.20 | 4,654.00 | Review and respond to emails regarding document collection, status of various document research and review projects, instructions to litigation hosting service provider, guidance regarding search terms (3.0); conduct searches and review documents for information to respond to Government request (.5); participate in call regarding litigation document collection efforts (.4); conference call with client and co-counsel regarding status of preparation for upcoming document productions (.2); analyze and edit draft letter to Government in response to information requests (.6); research regarding status of prior productions and search for documents (.3); review and edit draft cover letter to accompany upcoming document production and related appendices (.2). |
| 10/18/2019 | Demsky, Lisa J. | 6.70 | 6,666.50 | Analyze witness-specific documents (.6); participate in witness interview (1.5); teleconference with MTO Attorney regarding investigation and strategy (.4); teleconference with client and MTO Attorneys regarding investigation (.8); teleconference with MTO Attorney and client regarding interviews and strategy (.3); teleconference with counsel regarding interviews (.4); emails and preparation for client updates (.3); review analysis regarding witnesses, emails regarding same (.3); review draft agenda (.1); emails with counsel regarding investigation (.2); draft weekly update for Board (.1); review draft discovery responses for impact on criminal investigation and comments regarding same (.6); emails and analysis regarding potential discussions with Government (.3); teleconference with MTO Attorney regarding strategy and action items (.3); analysis and emails regarding Board materials and legal issues (.3); review draft letter (.2). |
| 10/18/2019 | McKiernan, Terence M. | 3.80 | 1,748.00 | Attend to emails regarding fact and witness development projects (.3); project management for fact development projects (1.3); review documents for fact development (2.2). |
| 10/18/2019 | Seraji, Arjang | 7.70 | 3,542.00 | Review and analysis of documents for fact development. |
| 10/18/2019 | McLean, Lisa M. | 4.30 | 1,634.00 | Review documents for fact development. |
| 10/18/2019 | Lerew, Michael L. | 3.30 | 1,254.00 | Review client documents for fact development. |
| 10/18/2019 | Rothman, Barni | 5.20 | 2,106.00 | Review documents for factual development. |
| 10/18/2019 | Fuller, Candice | 0.80 | 368.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/18/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Revise production letter and correspond with Cravath and MTO Attorneys regarding the same (.2); teleconference with PG&E subject matter expert regarding business records (.3); teleconference with MTO Attorneys regarding process for productions (.2); draft correspondence to Government and factual analysis for the same (2.1); emails regarding the same (.4); finalize correspondence to Government (.4); teleconference with MTO Attorney regarding remedies and review emails regarding the same (.2); finalize production letter (.3). |
| 10/18/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Compile witness interview materials. |
| 10/18/2019 | Liu, Susan | 2.20 | 1,012.00 | Review and analyze documents for fact development (2.0); email correspondence with team regarding witness kit and fact development reviews (.2). |
| 10/18/2019 | Arnow, Grant R | 11.40 | 6,099.00 | Analyze documents relating to factual development (1.2); draft factual development memoranda (6.0); email with MTO Attorney and staff attorneys regarding factual development (.6); email with MTO Attorneys and counsel regarding factual development (.7); email with staff attorneys regarding factual development (.8); telephone conference with counsel regarding factual development (.6); telephone conference with MTO Attorneys and counsel regarding factual development (1.5). |
| 10/18/2019 | Troff, Jason D. | 1.40 | 602.00 | Coordinate production review access for counsel. |
| 10/18/2019 | Kurowski, Bowe | 7.30 | 3,139.00 | Run searches and assist with review. |
| 10/18/2019 | Axelrod, Nick | 7.80 | 6,045.00 | Draft and revise letter to Government (2.0); attend and lead witness interview (2.5); call with MTO Attorney regarding witness interview (.3); prepare for witness interview (1.5); coordinate fact development (.5); call with counsel regarding witness interview (.4); draft agenda for check-in call (.3); call with MTO Attorney regarding staffing (.3). |
| 10/18/2019 | Doko, Michael Y. | 3.00 | 1,215.00 | Review and analyze documents for fact development. |
| 10/18/2019 | Gorin, Alex | 5.50 | 2,942.50 | Email correspondence concerning witness interview (.2); research California law (1.4); prepare for witness interview (.5); email correspondence with counsel (.3); email correspondence with MTO staff concerning documents (.6); attend witness interview (2.2); analyze documents for counsel (.3). |
| 10/19/2019 | Brian, Brad D. | 0.10 | 140.00 | Analyze October 18 CPUC hearing, and presentation to same for possible impact on DA/AG. |
| 10/19/2019 | Doyen, Michael R. | 3.40 | 4,420.00 | Review presentation and emails with MTO Attorney regarding same (.2); prepare response to Butte DA request for evidence; emails with MTO Attorney and MTO Attorney regarding same (3.2). |
| 10/19/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding various document research and review projects, updated witness tracking spreadsheet, status of outgoing document production and cover letter. |
| 10/19/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and coordination regarding witness interviews (.1); analysis regarding potential Government discussions, emails regarding same (.4). |
| 10/19/2019 | Osborne, Marcia B. | 0.50 | 202.50 | Analyze documents for fact development. |
| 10/19/2019 | McLean, Lisa M. | 2.40 | 912.00 | Review documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/19/2019 | Liu, Susan | 1.00 | 460.00 | Review and analyze documents for fact development. |
| 10/19/2019 | Arnow, Grant R | 3.50 | 1,872.50 | Draft factual development memoranda. |
| 10/19/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Review and revise letter to Government. |
| 10/19/2019 | Axelrod, Nick | 0.10 | 77.50 | Emails with MTO Attorney regarding witness interviews and preparation. |
| 10/19/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence with MTO Attorneys concerning documents for counsel (.1). |
| 10/20/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with General Counsel regarding remedies (.1); analyze revisions to same (.2). |
| 10/20/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various document review projects, status of edits to outgoing document production cover letter, outstanding items for document collection. |
| 10/20/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails regarding interviews (.1); analyze witness-specific documents (.7). |
| 10/20/2019 | Osborne, Marcia B. | 3.80 | 1,539.00 | Analyze documents for fact development. |
| 10/20/2019 | Seraji, Arjang | 2.20 | 1,012.00 | Review and analysis of documents for fact development. |
| 10/20/2019 | Baker, Michael C. | 4.20 | 2,625.00 | Analyze documents. |
| 10/20/2019 | Arnow, Grant R | 0.30 | 160.50 | Email with staff attorney regarding factual development. |
| 10/20/2019 | Kurowski, Bowe | 8.70 | 3,741.00 | Work on searches, branding, and exporting documents for review. |
| 10/20/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Review and revise letter to Government. |
| 10/20/2019 | Doko, Michael Y. | 3.40 | 1,377.00 | Review and analyze documents for fact development. |
| 10/20/2019 | Gorin, Alex | 1.40 | 749.00 | analyze documents for letter to Government (1.1); email correspondence with MTO Attorney concerning documents for letter to Government (.3). |
| 10/21/2019 | Brian, Brad D. | 2.70 | 3,780.00 | Analyze proposed remedies, and emails regarding same (.2); prepare for and meeting with senior executive regarding possible presentation to DA/AG (.6); discussions with counsel regarding same (.2); prepare for and participate in weekly update meeting with client regarding DA/AG investigation (.7); review materials recent and upcoming witness interviews (.3); participate in portion of team meeting (.2); prepare letter to DA/AG regarding proposed remedies (.5). |
| 10/21/2019 | Doyen, Michael R. | 4.90 | 6,370.00 | Confer with MTO Attorney regarding meeting with company witness (.3); confer with company witness, in-house counsel and MTO Attorney regarding Government presentation (.4); confer with in-house counsel and witness; confer with MTO Attorney regarding same (2.4); team meeting regarding witness interviews, letter to Government and document production issues (.5); review and revise research memorandum on remedies and conference with MTO Attorney regarding same (1.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/21/2019 | McDowell, Kathleen M. | 3.00 | 2,685.00 | Review and respond to emails regarding status of various contemplated document productions, agenda for team meeting, summary of call with DA (.5); review and respond to emails regarding status of document research, search and review projects (.6); review, research, and comment on revised production letter (.2); conference call and emails with MTO Attorney and co-counsel regarding contents of outgoing document production (.3); attend portion of team meeting/call (.3); research and draft production letter for next rolling production of documents (.5); participate in call with client and co-counsel regarding status of document collection efforts and production (.4); review and respond to emails regarding status of databases, document collection, deposition preparation (.2). |
| 10/21/2019 | Demsky, Lisa J. | 5.00 | 4,975.00 | Participate in teleconference with client regarding updates (.5); participate in teleconference with counsel (.3); teleconferences with MTO Attorneys regarding status, strategy, and interviews (1.2); emails and coordination regarding interviews (.3); emails regarding witnesses (.2); review updated chart regarding witnesses, email regarding same (.2); teleconference with MTO team regarding action items (.5); emails regarding potential discussions with Government (.3); emails with counsel (.4); analyze witness-specific documents (.9); teleconference with MTO Attorney regarding case status (.2). |
| 10/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft response regarding 2017 fires (.1); email regarding same (.1); review email regarding Honey Fire settlement (.1). |
| 10/21/2019 | Osborne, Marcia B. | 8.40 | 3,402.00 | Analyze documents for fact development. |
| 10/21/2019 | McLean, Lisa M. | 3.40 | 1,292.00 | Review documents for fact development. |
| 10/21/2019 | Lerew, Michael L. | 4.40 | 1,672.00 | Review client documents for fact development. |
| 10/21/2019 | Gonzales, Victor H. | 5.10 | 1,785.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/21/2019 | Rothman, Barni | 4.60 | 1,863.00 | Review documents for factual development. |
| 10/21/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search and confirm existence or non-existence of public documents for MTO Attorney regarding wildfire investigation. |
| 10/21/2019 | Fuller, Candice | 5.20 | 2,392.00 | Review and analyze documents for fact development. |
| 10/21/2019 | Richardson, Cynthia R. | 2.60 | 988.00 | Review draft letter to Butte County District Attorney and research and download materials cited therein. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Harding, Lauren M. | 6.20 | 4,247.00 | Draft team meeting agenda (.1); analyze business records and revise correspondence to Government based on the same (1.2); teleconference with MTO Attorney regarding regulatory requirements (.1); analyze work product of MTO Attorney for correspondence with Government and legal research based on the same (1.1); teleconference with client regarding production letter, revise letter and correspond with client regarding revisions (.2); revise and finalize production letter and transmit production to Government (1.2); team meeting regarding case tasks and strategy (.5); teleconference with MTO Attorney regarding analysis of business records and correspondence to Government regarding the same (.9); analyze records for onboarding MTO Attorneys and correspond regarding onboarding attorneys (.7); teleconference with Cravath and MTO Attorney regarding rolling production materials (.2). |
| 10/21/2019 | Harding, Lauren M. | 0.70 | 479.50 | Draft amendments to Honey Fire settlement (.3); revise responses to inquiries regarding October 2017 fires (.4). |
| 10/21/2019 | Baker, Michael C. | 8.50 | 5,312.50 | Revise legal research outline (4.8); coordinate fact research projects (1.0); conduct document review (.9); analyze witness interview materials (1.8). |
| 10/21/2019 | Liu, Susan | 0.20 | 92.00 | Email correspondence with team regarding fact development reviews. |
| 10/21/2019 | Arnow, Grant R | 7.20 | 3,852.00 | Analyze documents relating to factual development (4.6); draft factual development memoranda (1.5); email with MTO Attorney and staff attorneys regarding factual development (.3); telephone conference with MTO Attorney relating to factual development (.8). |
| 10/21/2019 | Kurowski, Bowe | 7.40 | 3,182.00 | Work on searches, branding, and exporting documents for review. |
| 10/21/2019 | Axelrod, Nick | 11.50 | 8,912.50 | Prepare for witness meeting (.3); attend witness meeting (2.3); emails and teleconferences to MTO Attorneys regarding remedies research (.3); emails with MTO Attorneys regarding witness interviews (.2); review and revise letter to Government and calls with MTO Attorney regarding same (2.0); call with counsel regarding witness (.3); call with MTO Attorney regarding remedies research (.2); meeting with MTO Attorney regarding remedies research (.5); calls with in-house counsel regarding witness interviews (.4); calls with MTO Attorney regarding case management, staffing, and witness interviews (.9); attend team meeting (1.0); review and edit document review protocol (1.8); coordinate interviews (.4); coordinate meetings with counsel (.2); review and edit presentation outline (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/21/2019 | Gorin, Alex | 6.00 | 3,210.00 | Email correspondence with MTO Attorneys concerning targeted searches for fact development (.4); draft targeted searches for fact development project (.2); review and revise memorandum on California law (.2); analyze documents related to fact development (1.7); draft agenda for team meeting (.1); email correspondence with MTO Attorneys concerning fact development (.1); call with MTO Attorney concerning fact development project (.1); phone call with MTO Attorney concerning fact development review (.2); draft review protocol for fact development (2.1); attend weekly team meeting (.6); email correspondence with MTO staff concerning preparing document binders (.1); email correspondence with counsel concerning documents (.2). |
| 10/22/2019 | Brian, Brad D. | 2.00 | 2,800.00 | Continue work on letter to DA/AG (1.2); telephone calls with counsel regarding same (.3); emails with General Counsel and counsel regarding same (.2); analyze spreadsheet for possible remedies (.3). |
| 10/22/2019 | Doyen, Michael R. | 3.60 | 4,680.00 | Prepare letter to AG and DA (.5); prepare letter to AG regarding request for evidence (2.6); confer with MTO Attorney regarding witnesses (.3); emails with in-house counsel and MTO Attorney regarding document production issues (.2). |
| 10/22/2019 | McDowell, Kathleen M. | 3.10 | 2,774.50 | Conference call with MTO Attorney and client regarding upcoming document productions (.5); participate in call with client and co-counsel regarding status of document collection and production (.4); call with project managers regarding status of various document review projects (.4); review and respond to emails regarding review protocol for fact development review, status of various document review and research projects (1.7); telephone conference and emails with MTO Attorney regarding document production status (.1). |
| 10/22/2019 | Perl, Doris R. | 6.30 | 2,898.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence. |
| 10/22/2019 | Demsky, Lisa J. | 4.40 | 4,378.00 | Review and analyze draft letter (.4); review draft analysis memorandum (.2); telephone conferences with MTO Attorney regarding interviews, strategy, proposed discussions with Government (.6) telephone conference with MTO Attorney regarding investigation (.4); analyze witness specific documents in preparation for upcoming meetings (2.0); analyze material relating to person most knowledgeable (.8). |
| 10/22/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Analyze documents for fact development. |
| 10/22/2019 | McKiernan, Terence M. | 6.60 | 3,036.00 | Attend to emails regarding fact and witness development projects (.4); project management for fact development projects (2.9); review documents for fact development (3.3). |
| 10/22/2019 | Seraji, Arjang | 1.10 | 506.00 | Review and analysis of documents for fact development(.8); attend team call regarding witness kit/fact reviews(.3) |
| 10/22/2019 | McLean, Lisa M. | 1.80 | 684.00 | Review documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/22/2019 | Chowdhury, Mark M. | 0.60 | 228.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/22/2019 | Lerew, Michael L. | 4.50 | 1,710.00 | Review client documents for fact development. |
| 10/22/2019 | Gonzales, Victor H. | 5.90 | 2,065.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/22/2019 | Rothman, Barni | 3.60 | 1,458.00 | Review documents for factual development. |
| 10/22/2019 | Fuller, Candice | 3.30 | 1,518.00 | Review and analyze documents for fact development. |
| 10/22/2019 | Richardson, Cynthia R. | 1.40 | 532.00 | Compile documents for upcoming witness interview. |
| 10/22/2019 | Harding, Lauren M. | 6.30 | 4,315.50 | Draft and correspond to Government regarding recent production (.2); teleconference with Cravath attorney regarding productions (.7); teleconference with MTO Attorney regarding evidence admissibility (.4); emails and teleconferences regarding witness interviews (.7); emails and teleconferences regarding production materials and letters (.7); revise production letter to Government and correspond with client regarding revisions (1.9); teleconference with MTO Attorney regarding materials for letter to Government (.1); teleconference with MTO Attorney regarding witness interviews and case tasks (.3); call with consultant regarding follow-up response (.1); call with MTO Attorney regarding productions (.3); review and revise stipulation (.4); emails to Cravath attorney regarding presentations to Government (.5). |
| 10/22/2019 | Baker, Michael C. | 9.80 | 6,125.00 | Internal team calls regarding legal research (2.2); coordinate fact research projects (2.4); analyze documents (1.7); prepare for witness interview (3.5). |
| 10/22/2019 | Galindo, Jennifer | 0.40 | 152.00 | Identify production numbers of previously produced documents referenced in outgoing letter. |
| 10/22/2019 | Liu, Susan | 2.10 | 966.00 | Attend team call regarding document review projects (.5); attend team call regarding litigation collection efforts (.5); plan and prepare for fact development and witness kit reviews (1.1). |
| 10/22/2019 | Arnow, Grant R | 8.70 | 4,654.50 | Analyze documents relating to factual development (2.6); email with MTO Attorneys and counsel regarding factual development (.4); interview witnesses with counsel relating to factual development (4.4); meet with counsel regarding factual development (1.1); telephone conference with counsel regarding factual development (.2). |
| 10/22/2019 | Kurowski, Bowe | 7.60 | 3,268.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.4); attend PG&E call regarding status updates on data and projects affecting workspaces (1.0); run searches and export documents for attorneys (6.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/22/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Calls with MTO Attorneys regarding remedies research (1.2); call with Client regarding counsel (.2); calls with MTO Attorney regarding letter to Government, stipulation, and case management (.8); calls with MTO Attorney regarding strategy and witnesses (.5); call with MTO Attorney regarding investigation coordination (.1); call with Client and witness (.2); meeting with MTO Attorney regarding witness (.3); coordinate witness interviews and interview materials (.5): numerous emails with MTO Attorney and counsel regarding witness documents (.3); draft stipulation (3.0); revise letter to Government and emails with MTO Attorneys regarding same (1.2); meeting with MTO Attorney regarding fact development and emails to client regarding same (1.0); call with MTO Attorney regarding witness interview (.2). |
| 10/22/2019 | Dominguez, Raquel E. | 2.20 | 1,012.00 | Analyze background onboarding materials. |
| 10/22/2019 | Gorin, Alex | 10.80 | 5,778.00 | Prepare for witness interview (.7); call with California law memorandum (.9); revise California law memo (7.3); manage fact development document review (1.2); call with MTO Attorney concerning California law memorandum (.7). |
| 10/23/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Emails and telephone call with counsel regarding remedies and letter to DA/AG (.3); revise letter (.3); telephone call with counsel regarding remedies and regarding impact of claims in bankruptcy (.2); review/analyze previous submissions regarding company's compliance and ethics (.6); telephone calls and emails with DA's office and with Client (.3); emails with Deputy DA regarding witnesses (.1). |
| 10/23/2019 | Doyen, Michael R. | 5.70 | 7,410.00 | Review and revise letter to AG and DA (.9); review letter regarding production and emails regarding same and conference call with document team regarding same (1.3); revise letter to AG regarding evidence (.8); emails regarding witnesses and confer with MTO Attorney regarding same (.4); prepare for interview of company employee (2.1); emails with MTO Attorney regarding same (.2). |
| 10/23/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Participate in MTO team call regarding litigation/production database issues and options (1.0); telephone call with client and litigation service providers regarding status and developments (.4); conference call with client and co-counsel regarding litigation document collection efforts (.6); review and respond to emails regarding status of various document review and research projects, incoming documents, summary of call with litigation database service provider, guidance regarding search term formulation (1.2); review and comment on cover letter to accompany upcoming document production (.1). |
| 10/23/2019 | Perl, Mark M. | 7.60 | 3,496.00 | Review and analyze documents for fact development. |
| 10/23/2019 | Perl, Doris R. | 8.80 | 4,048.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/23/2019 | Demsky, Lisa J. | 6.00 | 5,970.00 | Analyze issue-specific documents relating to Government requests (1.6); prepare for and attend witness interview (2.5); teleconferences with MTO Attorney regarding interviews and investigation (.7); emails with counsel regarding witnesses (.2); read emails and drafts regarding potential discussion with Government (.4); emails regarding interviews and investigation (.3); emails regarding Government request (.1); emails regarding strategy and analysis (.2). |
| 10/23/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding Honey Fire settlement. |
| 10/23/2019 | Osborne, Marcia B. | 7.10 | 2,875.50 | Analyze documents for fact development. |
| 10/23/2019 | McKiernan, Terence M. | 5.60 | 2,576.00 | Attend to emails regarding fact and witness development projects (.3); project management for fact development projects (2.6); review documents for fact development (2.7). |
| 10/23/2019 | Seraji, Arjang | 1.00 | 460.00 | Attend team call regarding witness kit/fact reviews. |
| 10/23/2019 | McLean, Lisa M. | 6.80 | 2,584.00 | Review documents for fact development. |
| 10/23/2019 | Chowdhury, Mark M. | 6.30 | 2,394.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/23/2019 | Lerew, Michael L. | 7.10 | 2,698.00 | Review client documents for fact development. |
| 10/23/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/23/2019 | Rothman, Barni | 6.80 | 2,754.00 | Review documents for factual development. |
| 10/23/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails with client and co-counsel regarding Order Instituting Investigation. |
| 10/23/2019 | Fuller, Candice | 1.60 | 736.00 | Review and analyze documents for fact development. |
| 10/23/2019 | Motiee, Hadi | 2.10 | 966.00 | Review and analyze documents for fact development purposes. |
| 10/23/2019 | Richardson, Cynthia R. | 4.20 | 1,596.00 | Assist with preparation of documents for upcoming witness interview (.5); review draft letter to Butte County District Attorney and compile documents cited therein (3.7). |
| 10/23/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Prepare for meeting with client regarding production letter (.1); telephonic meeting with client regarding production letter (.4); edit production letter following client meeting (.3); email to subject matter expert regarding the same (.1); revisions to response to Government's follow-up question and follow up emails to Cravath attorneys regarding the same (.8); office conference with MTO Attorney regarding onboarding to case (.9); prepare for the same (.2); attend team meeting regarding document reviews and database management (1.0); revise correspondence to Government and work with staff regarding materials for the same (1.0); draft agenda for working group meeting (.1); draft preparation materials for witness interview and analyze records for the same (1.5). |
| 10/23/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft correspondence regarding amendments to Honey Fire settlement. |
| 10/23/2019 | Baker, Michael C. | 12.30 | 7,687.50 | Prepare for e-discovery meeting (.7); attend e-discovery meeting (1.3); analyze documents (5.5); prepare for witness interviews (4.1); internal calls regarding witness interviews and case status (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/23/2019 | Liu, Susan | 7.70 | 3,542.00 | Review and analyze documents for fact development (6.7); attend team meeting regarding database and document review projects (1.0). |
| 10/23/2019 | Arnow, Grant R | 11.80 | 6,313.00 | Analyze documents relating to factual development (1.2); draft factual development memoranda (6.6); email with counsel regarding factual development (.2); email with MTO Attorneys regarding factual development (.2); email with MTO Attorney and counsel regarding factual development (.8); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney regarding factual development (.4); telephone conference with MTO Attorneys and staff attorneys regarding investigation status (1.0); telephone conference with MTO Attorney regarding factual development (.2); telephone conference with witness, counsel, and MTO Attorney regarding factual development (1.0). |
| 10/23/2019 | McCreadie, Megan L. | 2.00 | 1,070.00 | Office conference with MTO Attorneys regarding onboarding (.9); review materials regarding wildfires investigation (1.1). |
| 10/23/2019 | Troff, Jason D. | 1.40 | 602.00 | Project planning discussions with case team, client, and ESI service provider. |
| 10/23/2019 | Kurowski, Bowe | 6.20 | 2,666.00 | Work on searches, branding, and exporting documents for review. |
| 10/23/2019 | Axelrod, Nick | 12.10 | 9,377.50 | Lead witness interview (.9); participate in witness meeting (2.7); prepare for witness interview (2.7); calls with outside counsel, Client, and MTO Attorney regarding civil case witnesses (1.0); call with counsel regarding witness (.3); calls and emails with MTO Attorney regarding case management and team assignments (.7); calls with MTO Attorney regarding witness preparation and letter to Government (.4); call with Cravath regarding witness interview (.2); emails and calls with MTO Attorneys regarding correspondence with Government (.4); review and revise letter to Government (.2); coordinate fact development investigation (.7); coordinate witness interviews and witness interview materials (1.2); call with Client regarding witness interviews and case management (.4); emails with counsel regarding witness (.2); call with counsel regarding witness (.1). |
| 10/23/2019 | Dominguez, Raquel E. | 0.90 | 414.00 | Office conference regarding case status with MTO Attorneys. |
| 10/23/2019 | Doko, Michael Y. | 2.50 | 1,012.50 | Review and analyze documents for fact development. |
| 10/23/2019 | Gorin, Alex | 4.50 | 2,407.50 | Prepare materials for witness interview (2.7); meeting with MTO Attorney concerning document database (1.2); email correspondence with MTO Attorney concerning witness interview preparation (.1); draft email correspondence concerning fact development (.2); email correspondence with MTO Attorneys concerning fact development projects (.3). |
| 10/24/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with witness and in-house counsel (.6); communications with AG's office and emails regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/24/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Review and respond to emails regarding status of various document research and review projects, search term strategy and guidance (1.2); telephone conference with MTO Attorney regarding status and developments regarding document productions (.3); call regarding various document collection efforts (.4). |
| 10/24/2019 | Perl, Mark M. | 9.00 | 4,140.00 | Review and analyze documents for fact development. |
| 10/24/2019 | Perl, Doris R. | 4.30 | 1,978.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence |
| 10/24/2019 | Demsky, Lisa J. | 6.40 | 6,368.00 | Participate in working group call (.5); review material relating to presentation (.3); participate in web ex with counsel regarding investigation (1.0); participate in call with counsel regarding factual background and investigation (1.4); participate in call with counsel regarding investigation (.4); analyze witness-specific documents for upcoming meetings (1.1); teleconferences with co-counsel regarding investigation (.5); participate in client update call (.5); review and edit draft letter (.2); teleconferences with MTO Attorneys regarding investigation (.5). |
| 10/24/2019 | McKiernan, Terence M. | 4.00 | 1,840.00 | Attend to emails regarding fact and witness development projects (.4); project management for fact development projects (1.7); review documents for fact development (1.9). |
| 10/24/2019 | Seraji, Arjang | 1.30 | 598.00 | Review of documents for fact development. |
| 10/24/2019 | McLean, Lisa M. | 2.80 | 1,064.00 | Review documents for fact development. |
| 10/24/2019 | Chowdhury, Mark M. | 7.50 | 2,850.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/24/2019 | Lerew, Michael L. | 6.20 | 2,356.00 | Review client documents for fact development. |
| 10/24/2019 | Rothman, Barni | 5.20 | 2,106.00 | Review documents for factual development. |
| 10/24/2019 | Kim, Miriam | 0.80 | 716.00 | Attend working group call with client and co-counsel regarding investigation status (.4); analyze emails regarding communications with DA/AG (.4). |
| 10/24/2019 | Fuller, Candice | 4.90 | 2,254.00 | Review and analyze documents for fact development. |
| 10/24/2019 | Motiee, Hadi | 3.70 | 1,702.00 | Review and analyze documents for fact development purposes. |
| 10/24/2019 | Harding, Lauren M. | 5.20 | 3,562.00 | Multiple calls with MTO Attorneys regarding case developments (.8); emails regarding case development (.1); teleconference with working group and client regarding case strategy (.4); revisions to correspondence to Government (.5); office meeting with ALS expert regarding production drive (.1); teleconference with MTO Attorney regarding productions (.2); call with MTO Attorney regarding witness interview (.2); analyze records for witness interview and draft outline and materials for witness interview (2.9). |
| 10/24/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Analyze documents. |
| 10/24/2019 | Liu, Susan | 5.40 | 2,484.00 | Review and analyze documents for fact development (4.7); attend team call regarding litigation collection efforts (.5); email correspondence with team regarding fact development research (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/24/2019 | Arnow, Grant R | 9.50 | 5,082.50 | Draft factual development memoranda (5.1); draft summary of investigation status (1.2); email with MTO Attorneys and staff attorneys regarding factual development (.3); email with MTO Attorney regarding factual development (.6); telephone conference with counsel regarding factual development (.2); telephone conference with MTO Attorney and counsel regarding factual development (1.9); telephone conference with MTO Attorney regarding factual development (.2). |
| 10/24/2019 | McCreadie, Megan L. | 1.80 | 963.00 | Reviewed materials regarding forest fires (1.8). |
| 10/24/2019 | Kurowski, Bowe | 7.30 | 3,139.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.3); attend PG&E call regarding status updates on data and projects affecting workspaces (.9); run searches and export documents for attorneys (6.1). |
| 10/24/2019 | Dominguez, Raquel E. | 1.20 | 552.00 | Teleconference with MTO Attorney regarding case background and strategy (1.1); analyze background materials (.1). |
| 10/24/2019 | Gorin, Alex | 3.60 | 1,926.00 | Attend witness interview and take notes (1.7); email correspondence with MTO Attorney concerning witness interview (.2); draft summaries of witness interviews (1.5); email correspondence with MTO Attorneys concerning witness interviews (.2). |
| 10/25/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Telephone call with counsel regarding telephone call with DA and next steps (.1); revise update to Board of Directors (.1); prepare agenda for weekly check-in/update call with client and emails regarding same (.2); analyze talking points for follow-up with DA (.2); conference call with counsel regarding same (.2); email to and telephone call with DA (.2); participate in weekly update call with client on DA/AG investigation (.5); emails and telephone call with Deputy AGs (.3). |
| 10/25/2019 | Doyen, Michael R. | 0.60 | 780.00 | Weekly call with General Counsel. |
| 10/25/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Review and respond to emails regarding status of various document review and research projects, research regarding prior productions and reproductions (.6); participate in conference calls regarding document collection efforts and status (.9); review and edit draft letter to accompany document production (.3). |
| 10/25/2019 | Perl, Mark M. | 1.30 | 598.00 | Review and analyze documents for fact development. |
| 10/25/2019 | Perl, Doris R. | 2.50 | 1,150.00 | Analysis of documents for fact development and review, analyze, and respond to related case correspondence |
| 10/25/2019 | Demsky, Lisa J. | 4.10 | 4,079.50 | Teleconference with MTO Attorney regarding person most knowledgeable witnesses (.2); draft Board report, email regarding same (.2); participate in call regarding strategy and effect of recent events (.4); email and analysis regarding legal issue (.3); review witness notes (.2); analyze witness-specific documents (.8); analyze documents relating to person most knowledgeable topics (.6); review drafts and emails relating to potential discussion with Government (.3); teleconferences with MTO Attorneys regarding strategy and action items (.9); emails regarding interviews (.2). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 10/25/2019 | McKiernan, Terence M. | 3.60 | 1,656.00 | Attend to emails regarding fact and witness development projects (.3); project management for fact development projects (1.2); review documents for fact development (2.1). |
| 10/25/2019 | Chowdhury, Mark M. | 3.70 | 1,406.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 10/25/2019 | Lerew, Michael L. | 2.10 | 798.00 | Review client documents for fact development. |
| 10/25/2019 | Kim, Miriam | 0.50 | 447.50 | Conference call with MTO team regarding investigation strategy. |
| 10/25/2019 | Malhotra, Bobby | 0.50 | 287.50 | E-mail correspondence regarding collection issues. |
| 10/25/2019 | Harding, Lauren M. | 5.10 | 3,493.50 | Team meeting regarding Government meeting (.5); analyze records for witness interview (2.3); prepare witness interview outline and materials based on the same (2.3). |
| 10/25/2019 | Liu, Susan | 0.50 | 230.00 | Email correspondence with team regarding fact development research (.2); review and analyze documents for fact development (.3). |
| 10/25/2019 | Arnow, Grant R | 8.00 | 4,280.00 | Analyze documents relating to factual development (2.3);draft factual development memoranda (3.7); draft summary of investigation status (1.0); email with MTO Attorney regarding factual development (.5); email with MTO Attorneys regarding factual development (.5). |
| 10/25/2019 | Kurowski, Bowe | 7.60 | 3,268.00 | Run searches and assist attorneys with review. |
| 10/25/2019 | Gorin, Alex | 2.40 | 1,284.00 | Attend meeting with MTO Attorneys concerning incident response (.6); email correspondence with MTO Attorneys concerning witness interviews (.2); prepare for witness interviews (.4); attend meeting with MTO Attorneys concerning incident response (.4); prepare for witness interviews (.3); attend witness interview (.2); email correspondence concerning witness interview preparation (.2); call with MTO Attorney concerning witness interviews (.1). |
| 10/26/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding impact of claim bar date on DA/AG investigation. |
| 10/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and action items. |
| 10/26/2019 | Kim, Miriam | 0.30 | 268.50 | Confer with MTO Attorney regarding presentation to DA/AG. |
| 10/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Teleconference with MTO Attorney regarding case developments and strategy. |
| 10/26/2019 | Arnow, Grant R | 4.00 | 2,140.00 | Draft factual development memorandum. |
| 10/26/2019 | Kurowski, Bowe | 0.70 | 301.00 | Assist with web captures. |
| 10/27/2019 | Brian, Brad D. | 0.30 | 420.00 | Multiple emails with counsel regarding impact of extending bar date for claims on DA/AG investigation (.2); emails with counsel regarding upcoming presentation to DA/AG (.1). |
| 10/27/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Emails regarding interviews (.2); analyze issue-specific documents in preparation for meetings (.7); review draft outline for witness meeting (.2). |
| 10/27/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding presentation to District Attorney/Attorney General. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/27/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO Attorney regarding strategy for correspondence to the Government (.2); analyze records and draft witness outline (3.5); call with MTO Attorney regarding the same (.2); draft corresponded and correspondence with MTO Attorney regarding the same (.2). |
| 10/27/2019 | Arnow, Grant R | 2.40 | 1,284.00 | Draft factual development memorandum (1.9); email with MTO Attorney and counsel regarding factual development (.5). |
| 10/27/2019 | Axelrod, Nick | 0.70 | 542.50 | Coordinate Camp Fire interviews (.4); calls and emails with MTO Attorney regarding witness preparation (.3). |
| 10/27/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence with MTO Attorneys concerning fact development. |
| 10/28/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Telephone calls with counsel, Deputy AG and DA (.1); follow-up emails regarding same (.2); meet with counsel regarding upcoming meeting with AG/DA (.9); email to General Counsel regarding upcoming meeting with AG/DA (.2). |
| 10/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorneys regarding to-do's. |
| 10/28/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to emails regarding status of upcoming document production, status of various document review and research projects, use of CaseNotebook, prior production to CPUC (.8); attend client call regarding document collection status (.9); call with MTO team regarding prior productions (.5). |
| 10/28/2019 | Demsky, Lisa J. | 8.00 | 7,960.00 | Participate in team call regarding strategy (.9); teleconference with counsel regarding investigation (.5); teleconferences with MTO Attorneys regarding witness interviews and preparation regarding same (1.3); teleconference with client regarding investigation and interviews (.8); teleconferences with MTO Attorneys regarding action items (.5); analyze witness-specific documents (1.3); analyze documents relating to person most knowledgeable issues (1.2); teleconference with co-counsel regarding interviews (.2); emails and coordination regarding witness interviews (.3); review transcripts and testimony (1.0). |
| 10/28/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Attend to emails regarding fact development. |
| 10/28/2019 | Seraji, Arjang | 9.70 | 4,462.00 | Review and analysis of documents for fact development. |
| 10/28/2019 | Kim, Miriam | 2.20 | 1,969.00 | Conference call with MTO Attorneys regarding meeting with DA/AG (.7); conference with MTO Attorneys regarding witness interviews (.3); revise draft talking points for meeting with DA/AG (1.2). |
| 10/28/2019 | Villero, Agnes O. | 1.50 | 367.50 | Search for articles, filings relating to wildfire investigation for MTO Attorney. |
| 10/28/2019 | Richardson, Cynthia R. | 0.60 | 228.00 | Review and organize documents regarding CPUC. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Harding, Lauren M. | 7.50 | 5,137.50 | Teleconference with vendor regarding productions (.2); call with MTO ALS expert regarding QC of productions (.1); finalize materials and outline for witness interview (.7); team meeting regarding case strategy and correspondence with Government (.8); teleconferences with MTO Attorney regarding witness outline (.5); analyze materials and draft outline for witness interview (5.0); emails regarding production and case tasks (.2). |
| 10/28/2019 | Liu, Susan | 3.70 | 1,702.00 | Review and analyze documents for fact development (3.4); plan and prepare for interview preparation (.3). |
| 10/28/2019 | Arnow, Grant R | 11.30 | 6,045.50 | Analyze documents relating to factual development (3.4); draft factual development memoranda (6.7); email with MTO Attorneys regarding factual development (.3); email with staff attorneys and counsel regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.5). |
| 10/28/2019 | McCreadie, Megan L. | 1.00 | 535.00 | Attend witness interview via teleconference (.4); draft notes regarding same (.6). |
| 10/28/2019 | Kurowski, Bowe | 7.60 | 3,268.00 | Run searches and assist attorneys with review. |
| 10/28/2019 | Axelrod, Nick | 8.40 | 6,510.00 | Draft and revise presentation for Camp (8.1); numerous teleconferences with MTO Attorney regarding Camp Fire interviews (.3). |
| 10/28/2019 | Dominguez, Raquel E. | 0.40 | 184.00 | Analyze witness interview notes. |
| 10/28/2019 | Gorin, Alex | 10.20 | 5,457.00 | Email correspondence concerning team weekly meeting (.1); email correspondence with MTO Attorney concerning witness interview (.1); prepare materials for witness interview (1.8); call with MTO Attorney concerning incident response (.3); call with MTO Attorney concerning witness preparation (.3); call with MTO Attorney concerning witness preparation (.3); meeting with MTO Attorney concerning fact development (.2); email correspondence with MTO Attorneys concerning witness interview preparation (.2); draft outline for witness interview (6.9). |
| 10/29/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Telephone call with counsel regarding upcoming DA/AG meeting (.4); emails with DA/AG regarding upcoming meeting (.2); follow-up emails and discussions with counsel regarding same (.2); emails with DA regarding witness interviews (.1). |
| 10/29/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Confer with in-house counsel and MTO Attorney regarding discussions with Government (.3); prepare presentation for Government for November 1 and confer with MTO Attorney regarding same (1.1); prepare presentation for Government for November 1 meeting (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 10/29/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Review and respond to emails regarding status of various document research and review projects, QC of production drive for upcoming document production, production letter repository, preparation of index to accompany document production (1.6); review and edit letter to accompany upcoming document production (.2); participate in call regarding status of document collection efforts (1.0); attend MTO team status call regarding various document review projects (.3); telephone conference with MTO team regarding document management matters (.2). |
| 10/29/2019 | Demsky, Lisa J. | 5.90 | 5,870.50 | Teleconference with MTO Attorney regarding interviews and strategy (.4); teleconference with MTO Attorney regarding interviews (.3); review and edit interview outline, emails regarding same (.9); analyze witness-specific documents in preparation for upcoming meetings (1.7); emails and coordination regarding witnesses (.2); teleconference with counsel regarding investigation (.2); review drafts of talking points and presentations (.9); review and analyze issue-specific documents relating to presentation and witnesses (1.0); teleconferences with MTO Attorney regarding preparation for upcoming meeting (.3). |
| 10/29/2019 | McKiernan, Terence M. | 1.60 | 736.00 | Assist with fact development projects. |
| 10/29/2019 | Seraji, Arjang | 2.90 | 1,334.00 | Attend team call regarding witness kit/fact reviews (.4); review and analysis of documents for fact development (2.5). |
| 10/29/2019 | D'Albert, Milagros R. | 0.80 | 88.00 | Assist MTO Attorney in creating index regarding business records. |
| 10/29/2019 | Gonzales, Victor H. | 4.30 | 1,505.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 10/29/2019 | Richardson, Cynthia R. | 2.60 | 988.00 | Compile documents for upcoming witness interview. |
| 10/29/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO Attorney regarding witness outline (.2); analyze records and draft witness outline based on the same (2.5); calls with MTO Attorneys regarding witness outline (.8); revise production letter (.2); coordinate QC of production drive and calls with MTO ALS expert regarding the same (.3); emails to MTO Attorney regarding case tasks (.1). |
| 10/29/2019 | Liu, Susan | 4.20 | 1,932.00 | Attend team call regarding document review projects (.4); attend team call regarding litigation collection efforts (1.0); review and analyze documents for fact development (2.8). |
| 10/29/2019 | Arnow, Grant R | 11.90 | 6,366.50 | Analyze documents relating to factual development (3.3); draft factual development memoranda (6.0); email with MTO Attorneys and staff attorneys regarding factual development (.4); email with MTO Attorneys regarding factual development (1.0); telephone conference with MTO Attorney regarding factual development (.1); telephone conference with MTO Attorney and staff attorneys regarding factual development (.4); telephone conference with MTO Attorneys regarding factual development (.3); telephone conference with staff attorney regarding factual development (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/29/2019 | Kurowski, Bowe | 9.90 | 4,257.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.3); attend PG&E call regarding status updates on data and projects affecting workspaces (1.0); run searches and export documents for attorneys (8.6). |
| 10/29/2019 | Gorin, Alex | 7.40 | 3,959.00 | Draft witness interview outline (3.3); draft search terms for fact development (1.2); email correspondence with MTO Attorneys concerning fact development (.3); analyze document for witness interview (.8); review and revise witness interview outline (.6); analyze documents for fact development project (1.2). |
| 10/30/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Email from Deputy AG regarding upcoming meeting, and multiple follow-up emails with counsel regarding same (.3); meet with counsel to discuss draft outline for upcoming meeting with DA/AG (.3); follow-up discussions with MTO Attorney (.1), analyze revised outline (.1), and emails with MTO Attorney regarding same (.1). |
| 10/30/2019 | Doyen, Michael R. | 5.90 | 7,670.00 | Prepare responses to AG questions (1.2); confer with MTO Attorneys regarding same (1.6); prepare responses to AG questions (1.5); confer with Cravath and Weil regarding AG questions and preparation meeting with Government (.5); prepare presentations for Government (.9); emails regarding preparation for meeting with Government (.1); review communications regarding production of documents, confer with MTO Attorney regarding same (.1). |
| 10/30/2019 | McDowell, Kathleen M. | 2.50 | 2,237.50 | Review and respond to emails regarding document production, status of various document review and research projects, summary of status call with client, prior document productions (1.4); telephone conferences with MTO Attorney regarding document production status and strategy (.3); edit and revise draft production letter and related draft email to client (.3); conference call with client and co-counsel regarding status of various document production projects (.5). |
| 10/30/2019 | Demsky, Lisa J. | 8.10 | 8,059.50 | Analyze witness-specific and issue-specific documents in preparation for upcoming meetings (3.2); attend witness meeting and follow up office conferences regarding same (3.0); office conferences with MTO Attorneys regarding strategy and action items (.5); review and edit draft talking points for upcoming meeting, emails regarding same (.8); emails and coordination regarding witness interviews (.2); review memorandum regarding witness interview (.2); emails regarding investigation (.2). |
| 10/30/2019 | McKiernan, Terence M. | 0.30 | 138.00 | Attend to emails regarding fact development. |
| 10/30/2019 | Seraji, Arjang | 4.50 | 2,070.00 | Review and analysis of documents for fact development. |
| 10/30/2019 | Richardson, Cynthia R. | 2.70 | 1,026.00 | Download and circulate business records (1.1); begin to fact check spreadsheet prepared by MTO Attorney related to wildfires investigation (1.6). |

**Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/30/2019 | Harding, Lauren M. | 7.60 | 5,206.00 | Review protocol and analyze records for factual development (2.3); attend telephonic witness interview of PG&E employee (2.6); draft summary of witness interview (.6); attend weekly check-in call with client and Cravath and MTO Attorneys regarding productions (.5); draft and revise production letters (.4); call with MTO Attorney regarding production letter (.3); draft correspondence and correspond with MTO Attorneys regarding production letter and strategy for productions (.8); review talking points for correspondence to Government (.1). |
| 10/30/2019 | Galindo, Jennifer | 0.40 | 152.00 | Update witness tracking. |
| 10/30/2019 | Arnow, Grant R | 11.20 | 5,992.00 | Analyze documents relating to factual development (5.1); draft factual development memoranda (5.4); email with counsel regarding factual development (.5); email with MTO Attorney and counsel regarding factual development (.2). |
| 10/30/2019 | Troff, Jason D. | 2.30 | 989.00 | Project planning discussions with case team (1.9); overview meeting with case team, counsel, and ESI service provider (.4). |
| 10/30/2019 | Kurowski, Bowe | 9.80 | 4,214.00 | Work on searches, branding, and exporting documents for review. |
| 10/30/2019 | Axelrod, Nick | 14.20 | 11,005.00 | Call with client employees and expert regarding line analysis (1.0); attend witness meeting (.5); draft memorandum to client regarding wildfires (4.0); meeting with MTO Attorneys regarding presentation slides (.3); attend calls/meetings with in-house team regarding fire response (2.0); meeting with client employee regarding wildfires (.4); revise outline and slides for presentation (6.0). |
| 10/30/2019 | Dominguez, Raquel E. | 5.20 | 2,392.00 | Analyze documents for wildfire investigation (4.4); office conference with MTO Attorney to discuss analysis of documents (.8). |
| 10/30/2019 | Gorin, Alex | 6.60 | 3,531.00 | Analyze materials related to Government presentation (.2); analyze documents for fact development project (.8); attend witness interview and take notes (2.8); meeting with MTO Attorney concerning fact development (.3); draft readout of witness interview (1.2); attend weekly production meeting (.6); meeting with MTO Attorney concerning fact development (.4); email correspondence concerning fact development (.3). |
| 10/31/2019 | Brian, Brad D. | 1.50 | 2,100.00 | Emails and discussions with counsel regarding presentation to DA/AG at upcoming meeting (.7); review and revise same (.3); conference call with General Counsel regarding outlines for presentation to DA/AG (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/31/2019 | Doyen, Michael R. | 7.00 | 9,100.00 | Prepare talking points regarding discussions with Government and circulate same with cover memo to in-house counsel and Cravath (1.8); emails and confer with MTO Attorney regarding fact check for presentation (.3); confer with in-house counsel and Cravath regarding talking points for meeting with DA and AG (.7); analysis of claims; emails regarding same (.8); prepare talking points for meeting with Government (.5); confer with in-house counsel and Cravath regarding preparation for meeting with Government (.4); confer with MTO Attorney regarding presentation for Government (1.1); prepare for meeting with Government (1.4). |
| 10/31/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to emails regarding outgoing document production confirmation, status of various document review and research projects, agenda for client call (.2); participate in call with client regarding document collection status and efforts (.6). |
| 10/31/2019 | Demsky, Lisa J. | 4.40 | 4,378.00 | Teleconference with counsel and MTO Attorney regarding investigation (.7); teleconferences with MTO Attorney regarding investigation and presentations (.6); teleconference with client regarding presentations (.6); emails and coordination regarding interviews (.2); emails with counsel regarding investigation (.2); review and analyze issue-specific material relating to upcoming meeting and presentation (.5); review and analyze drafts of talking points, emails regarding same (1.2); review drafts of presentation, emails regarding same (.4). |
| 10/31/2019 | Seraji, Arjang | 5.50 | 2,530.00 | Review and analysis of documents for fact development. |
| 10/31/2019 | Kim, Miriam | 4.10 | 3,669.50 | Analyze emails regarding preparation for DA/AG meeting (.2); office conferences with MTO Attorneys regarding DA/AG meeting (.3); conference with MTO Attorneys regarding witness interview (.2); confer with MTO Attorney regarding witness interview strategy (.4); analyze documents in preparation for witness interview (1.8); revise witness interview outline (1.2). |
| 10/31/2019 | Harding, Lauren M. | 4.20 | 2,877.00 | Teleconference with MTO Attorney regarding Government presentation (.2); prepare materials for Government presentation (.2); call with MTO Attorney regarding factual development (.5); finalize production letter and submit production to Government (.5); call with MTO Attorneys regarding witness interviews and other case matters (.3); analyze action items for case (.1); analyze records and prepare questions based on same for witness interview (2.4). |
| 10/31/2019 | Harding, Lauren M. | 0.10 | 68.50 | Emails regarding Honey Fire settlement amendments. |
| 10/31/2019 | Galindo, Jennifer | 2.10 | 798.00 | Assist with preparation of presentation materials for November 1 meeting (2.0); update witness tracker (.1). |
| 10/31/2019 | Liu, Susan | 6.90 | 3,174.00 | Review and analyze documents for fact development (5.8); attend team call regarding litigation collection efforts (.6); telephone conferences with team regarding fact development review (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/31/2019 | Arnow, Grant R | 6.70 | 3,584.50 | Analyze documents relating to factual development (2.1); draft factual development memoranda (3.5); telephone conference with MTO Attorney and counsel regarding factual development (1.1). |
| 10/31/2019 | Troff, Jason D. | 2.20 | 946.00 | Overview meeting with case team, counsel, and ESI service provider (.7); project planning discussions with case team (.6); identify documents relevant to witness interviews for the case team (.9). |
| 10/31/2019 | Kurowski, Bowe | 7.40 | 3,182.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks(.5); attend PG&E call regarding status updates on data and projects affecting workspaces (.9); run searches and export documents for attorneys (6.0). |
| 10/31/2019 | Axelrod, Nick | 10.70 | 8,292.50 | Revise slides and prepare for presentation (6.0); draft talking points for presentation (3.0); meeting with MTO Attorney and in-house counsel regarding presentation (1.2); calls with MTO Attorney regarding presentation (.5). |
| 10/31/2019 | Dominguez, Raquel E. | 4.70 | 2,162.00 | Prepare for witness interview (2.7); telephone conference with MTO Attorney in preparation for witness interview (.5); analyze background materials (1.5). |
| 10/31/2019 | Gorin, Alex | 0.60 | 321.00 | Email correspondence with MTO Attorney concerning fact development (.1); email correspondence with MTO staff concerning fact development (.1); review and revise witness interview summary (.2); analyze documents for fact development project (.2). |
| 11/1/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with DA regarding amendments to settlement agreement, follow-up email to DA regarding same. |
| 11/1/2019 | Brian, Brad D. | 5.30 | 7,420.00 | Emails with counsel regarding update to Board on status of AG/DA investigation (1.2); prepare for and attend meeting with AG/DA (2.5); emails with DA/AG regarding same (.3); multiple discussions with counsel regarding follow-up to same (.5); follow-up emails with counsel and AG/DA regarding next steps (.6); telephone call with General Counsel regarding AG/DA meeting and update for Board of Directors regarding same (.2). |
| 11/1/2019 | Doyen, Michael R. | 4.00 | 5,200.00 | Prepare for meeting with Butte DA and AG's office and confer with MTO Attorneys regarding same (1.0); meet with Butte DA and AG's office (2.5); confer with MTO Attorneys and counsel regarding meeting with DA and AG (.5). |
| 11/1/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to matter-related emails regarding summary of call regarding litigation database management, outgoing document production, status of various document review and research projects, outgoing document productions (.9); edit and comment on draft of outgoing document production letter and related emails (.3); telephone conference with MTO Attorney regarding status of outgoing document production cover letter (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | |
| 11/1/2019 | Demsky, Lisa J. | 5.60 | 5,572.00 | Review and analyze materials relating to investigation and presentation issues (1.2); review talking points and slide presentation and prepare for meeting (1.0); attend meeting with DA and AG (2.5); follow up conference with MTO Attorneys regarding same (.5); teleconference with MTO Attorneys regarding action items and investigation (.4). |
| 11/1/2019 | Seraji, Arjang | 5.40 | 2,484.00 | Review and analyze documents for fact development. |
| 11/1/2019 | Kim, Miriam | 2.80 | 2,506.00 | Conduct witness interview (2.6); confer with MTO Attorney regarding DA/AG meeting (.2). |
| 11/1/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Review documents for use at upcoming witness interview. |
| 11/1/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Call with MTO Attorney regarding meeting debrief, defense strategy, and strategy for factual development (.8); finalize and transmit letter to Government regarding production (.2); revise production letters (1.0); emails regarding same (.1); call with MTO Attorney regarding same (.1); call with MTO Attorney regarding witness interview memoranda and witness interview (.4). |
| 11/1/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Conduct fact research. |
| 11/1/2019 | Liu, Susan | 2.20 | 1,012.00 | Review and analyze documents for fact development (2.0); telephone conferences with team regarding fact development reviews (.2). |
| 11/1/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Conference with Ms. Goldenberg regarding brief. |
| 11/1/2019 | Troff, Jason D. | 1.70 | 731.00 | Project planning discussions with case team (.3); overview meeting with case team, counsel, and ESI service provider (.6); identify documents relevant to witness interviews for the case team (.8). |
| 11/1/2019 | Goldenberg, Elaine J. | 6.80 | 6,766.00 | Edit sections of Ninth Circuit brief (6.5); revise motion (.3). |
| 11/1/2019 | Kurowski, Bowe | 1.70 | 731.00 | Assist with document production and QC and searches. |
| 11/1/2019 | Dominguez, Raquel E. | 7.20 | 3,312.00 | Prepare for witness interview (.3); participate in witness interview (2.7); prepare summary of witness interview (4.2). |
| 11/1/2019 | Gorin, Alex | 4.90 | 2,621.50 | Email correspondence regarding witness interviews (.1); obtain access to company systems (.3); draft witness interview memorandum (1.7); call with MTO Attorney regarding witness interview summary (.1); email correspondence with MTO Attorneys regarding witness interview summary (.2); call with MTO Attorney regarding fact development (.3); analyze documents for fact development (2.0); email correspondence with MTO Attorney regarding fact development (.2). |
| 11/1/2019 | Gants, Brendan | 3.10 | 2,325.00 | Conference regarding motion to consolidate (.1); review correspondence with client regarding same (.1); revise draft brief (2.3); conference regarding same (.1); conference with E. Goldenberg regarding same (.3); conference regarding amicus brief (.1); conference regarding procedural research (.1). |
| 11/2/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding litigation hold custodian list (.1); status of additional requests for document review and research projects (.1). |
| 11/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and action items. |
| 11/2/2019 | Kim, Miriam | 1.00 | 895.00 | Revise summary of witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/2/2019 | Goldenberg, Elaine J. | 2.50 | 2,487.50 | Email B. Gants regarding Ninth Circuit requirements for excerpts of record and addendum to brief (.3); communicate with Unsecured Creditors Committee counsel regarding consent to motion to consolidate bankruptcy appeals (.1); revise Ninth Circuit brief (2.1). |
| 11/2/2019 | Gants, Brendan | 0.40 | 300.00 | Research procedural issues (.3); conference regarding same (.1). |
| 11/3/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Revise summary of DA/AG meeting (.5); emails with counsel regarding same (.3); emails with counsel regarding 10Q (.2); review note to Board and emails with client regarding same (.1). |
| 11/3/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding witness interview memo and status report on document collection. |
| 11/3/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review portions of draft disclosure (.4); review emails and action items (.3). |
| 11/3/2019 | Seraji, Arjang | 1.10 | 506.00 | Review and analyze documents for fact development. |
| 11/3/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interview. |
| 11/3/2019 | Saarman Gonzalez, Giovanni S. | 1.30 | 812.50 | Work on draft brief. |
| 11/3/2019 | Dominguez, Raquel E. | 0.70 | 322.00 | Prepare summary of witness interview. |
| 11/4/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Attend counsel meeting regarding November 1 meeting with AG/DA and next steps (1.0); follow-up telephone call with counsel regarding same (.1); revise agenda for update call with client (.1); discussions with counsel regarding same (.1); revise summary of November 1 meeting with AG/DA, (.2); emails with counsel regarding same (.1); message from and telephone call with DA (.1); multiple follow-up emails and telephone call with counsel in follow-up to same (.1). |
| 11/4/2019 | Doyen, Michael R. | 6.60 | 8,580.00 | Review outline of evidence (.2); confer with MTO Attorneys and counsel regarding response to government questions (.9); confer with MTO Attorneys regarding evidence outline and document production issues (.4); confer with MTO Attorney regarding request from government for PMK (.1); revise memorandum regarding meeting with government and emailsregardingsame (.5); revise evidence outline and emails regarding same (.7); telephone conference with MTO Attorney regarding PMK witnesses (.1); emails with MTO Attorney regarding PMK interviews (.1); emails with in-house counsel regarding inquiries regarding inspections (.2); revise evidence outline (.3); team meeting with MTO Attorneys (.7); finalize report on meeting with government and circulate same to in-house counsel and Cravath (.2); confer with MTO Attorneys regarding financial data (.4); confer with MTO Attorney regarding presentation (.1); confer with MTO Attorneys regarding government presentation (.5); confer with MTO Attorney regarding witnesses (.1); confer with document team leader regarding subject matter expert (.2); emails with MTO Attorney and Butte DA's office regarding PMKs (.2); emails and confer with Cravath regarding expert (.3); review mediation proposal and confer and emails with MTO Attorney regarding same (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/4/2019 | McDowell, Kathleen M. | 2.50 | 2,237.50 | Attend team meeting regarding status, strategy, and next steps (.6); review and respond to matter-related emails regarding status of various document research and review tasks, summary of meeting with government representatives (1.5); participate in call with client, counsel and discovery vendors regarding status of document collection and processing (.4). |
| 11/4/2019 | Demsky, Lisa J. | 6.40 | 6,368.00 | Telephone conferences with MTO Attorneys regarding action items (.4); review portions of draft disclosure (.7); review drafts of memorandum from meeting (.8); telephone conference with DA's office (.2); participate in call with counsel regarding interviews (1.3); review production letter and emails (.2); review draft agendas (.2); emails with counsel (.2); emails and coordination regarding persons most knowledgeable (.4); teleconferences with MTO Attorneys regarding person most knowledgeable topics and witnesses (.7); participate in team follow up call from recent meeting with government (.9); review notes and memorandum from government meeting (.3); review agenda (.1). |
| 11/4/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding Honey fire settlement (.1); review information regarding 2017 fires in draft disclosure (.2). |
| 11/4/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Review emails regarding fact development projects. |
| 11/4/2019 | Kim, Miriam | 1.50 | 1,342.50 | Analyze emails regarding litigation hold (.1); attend MTO team meeting (.9); confer with MTO Attorney regarding data requests (.2); analyze emails regarding witnesses (.1); review memorandum regarding DA/AG meeting (.2). |
| 11/4/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Finalize and submit production letter to government (.2); office conference with MTO Attorney regarding factual development project (.4); teleconferences with MTO Attorneys regarding same (.2); revise public filing for material relating to wildfire investigation (1.2); analyze records regarding factual development project; draft work plan for same; multiple emails requesting record searches for same (3.7); team meeting regarding case tasks and strategy (1.0); office meeting with MTO Attorneys regarding creating review protocol and other matters (.2); emails regarding litigation hold list (.1). |
| 11/4/2019 | Baker, Michael C. | 0.70 | 437.50 | Conduct fact research. |
| 11/4/2019 | Galindo, Jennifer | 0.60 | 228.00 | Update master witness tracker (.4); update production tracker (.2). |
| 11/4/2019 | Liu, Susan | 6.10 | 2,806.00 | Review and analyze documents for fact development. |
| 11/4/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Work on draft brief (5.1); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 11/4/2019 | Troff, Jason D. | 3.10 | 1,333.00 | Assist case team with analysis of witness kit materials (2.7); overview meeting with case team, counsel, and ESI service provider (.4). |
| 11/4/2019 | Verrilli, Donald B. | 0.30 | 420.00 | Organize amicus effort. |
| 11/4/2019 | Goldenberg, Elaine J. | 3.50 | 3,482.50 | Email T. Smith regarding motion to consolidate bankruptcy appeals (.1); revise opening Ninth Circuit brief (3.4). |
| 11/4/2019 | Kurowski, Bowe | 4.70 | 2,021.00 | Update database of production letters (1.1); run searches and assist in reviewing documents (3.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/4/2019 | Axelrod, Nick | 7.70 | 5,967.50 | Numerous meetings with MTO attorneys regarding government presentation follow up and next steps (5.0); team meeting (1.0); revise memorandum to client regarding government presentation (1.0); coordinating person most knowledgeable interviews (.3); emails with MTO Attorney regarding fact development (.1); review and comment on 10Q (.3). |
| 11/4/2019 | Dominguez, Raquel E. | 1.50 | 690.00 | Office conference with MTO Attorneys regarding case strategy (1.1); email correspondence with MTO attorneys regarding same (.4). |
| 11/4/2019 | Gorin, Alex | 8.50 | 4,547.50 | Email correspondence regarding witness interview (.1); analyze documents for fact development (3.6); draft weekly team meeting agenda (.2); prepare for and attend weekly team meeting (1.0); meeting with MTO Attorneys regarding fact development (.6); meeting with MTO Attorney regarding fact development (.4); analyze documents for fact development (.5); call with MTO Attorney and counsel (1.3); draft summary of call with MTO Attorney and counsel (.8). |
| 11/4/2019 | Gants, Brendan | 0.60 | 450.00 | Conference with E. Goldenberg regarding brief (.4); conference regarding same (.2). |
| 11/5/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Review emails from counsel regarding meeting (.1); email to DA regarding same (.1); review summary of November 1 DA/AG meeting (.2); prepare for and participate in weekly client update call (.4); emails with and telephone call with counsel regarding criminal restitution (.2); emails with counsel regarding next steps with DA/AG (.1). |
| 11/5/2019 | Doyen, Michael R. | 3.00 | 3,900.00 | Confer with in-house counsel regarding witness interviews and PMKs and emails regarding same (.5); confer with co-counsel and in-house counsel regarding PMK witness (.3); confer with Cravath regarding expert testimony schedule (.2); communications with Butte DA, MTO Attorneys regarding witnesses (.4); weekly check-in regarding Butte investigation (.5); confer with in-house counsel regarding discussions with government (.7); confer with MTO Attorney regarding letters and other to-do's (.4). |
| 11/5/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Participate in call with MTO staff regarding priority, status of various document review and research projects (.4); review and respond to matter-related emails regarding status of research and review projects, document collection, litigation databases, summary of witness interview (.7); conference call with client, counsel and vendor regarding document collection and processing (.4); telephone conference with MTO Attorney regarding document production verification and next steps (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/5/2019 | Demsky, Lisa J. | 3.70 | 3,681.50 | Teleconferences with MTO Attorneys regarding strategy and person most knowledgeable witnesses (.7); review agenda (.1); participate in weekly update call (.5); emails and coordination regarding interviews (.3); analyze issue-specific documents and outlines relating to upcoming witness meetings (1.6); emails with counsel regarding investigation (.3); emails regarding person most knowledgeable topics (.2). |
| 11/5/2019 | McKiernan, Terence M. | 4.30 | 1,978.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.6); conference regarding fact and witness development projects (.5). |
| 11/5/2019 | Gonzales, Victor H. | 2.30 | 805.00 | Assist with review and analysis of document databases searches for fact development. |
| 11/5/2019 | Kim, Miriam | 0.40 | 358.00 | Conference with client and co-counsel regarding witness interview (.1); confer with MTO Attorney regarding witness interview (.1); analyze emails regarding witness interview (.1); office conference with MTO Attorneys regarding investigation strategy (.1). |
| 11/5/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search available public documents relating to factual issues at request of MTO Attorney. |
| 11/5/2019 | Harding, Lauren M. | 7.30 | 5,000.50 | Office meeting with MTO paralegal regarding legal hold (.1); call with MTO Attorney regarding production protocol (.4); call with Cravath regarding production protocol (.5); calls with MTO Attorney regarding records searches (.3); calls with MTO Attorney regarding records review for factual development (1.0); analyze records for factual development (4.0); emails and call with MTO Attorney regarding records analysis (.4); records review of same (.6). |
| 11/5/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Conduct fact research. |
| 11/5/2019 | Galindo, Jennifer | 1.20 | 456.00 | Draft hold update workflow (.5); test and correspond regarding hold list access (.7). |
| 11/5/2019 | Liu, Susan | 0.70 | 322.00 | Telephone conference with team regarding fact development reviews (.2); attend team call regarding litigation collection efforts (.5). |
| 11/5/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Conference with Mr. Gants regarding the matter (0.4); review dockets and calendar deadlines (0.6). |
| 11/5/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Project planning discussions with case team (.4); overview meeting with case team, counsel, and ESI service provider (.4); identify documents relevant to witness interviews for the case team (3.3). |
| 11/5/2019 | Goldenberg, Elaine J. | 7.60 | 7,562.00 | Revise opening brief in FERC-order appeal (7.0); revise fact and standard of review sections (.3); supervise filing of motion (.3). |
| 11/5/2019 | Jacobsen, Arn | 2.00 | 760.00 | Cite check Motion to Consolidate Appeals. |
| 11/5/2019 | Kurowski, Bowe | 4.40 | 1,892.00 | Prepare for and attend team meeting regarding pending and upcoming tasks (.5); attend PG&E call regarding status updates on data and projects affecting work spaces (.8); run searches and export documents for MTO Attorneys (3.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/5/2019 | Axelrod, Nick | 7.50 | 5,812.50 | Call with counsel regarding witness preparation (.3); review materials for fact development (3.6); emails and calls with MTO Attorney regarding same (1.0) meeting with MTO Attorney regarding case background (.8); call with MTO Attorney regarding case management and strategy (.4); meeting with MTO Attorney regarding case management and strategy (.4); emails with MTO Attorney regarding work histories (.3); emails to MTO Attorney regarding questions from Government (.4); coordinate witness materials (.3). |
| 11/5/2019 | Dominguez, Raquel E. | 5.70 | 2,622.00 | Analyze records for factual development (4.9); telephone conference with MTO Attorney regarding available public records (.1); emails regarding witness interviews (.7). |
| 11/5/2019 | Gorin, Alex | 7.60 | 4,066.00 | Draft summary of meeting with counsel (2.2); analyze documents regarding fact development project (1.2); call with MTO Attorney regarding fact development project (.2); analyze documents (.8); call with MTO Attorney regarding document management (.1); research factual issues (1.4); meeting with MTO Attorney regarding fact development and case strategy (1.5); email correspondence with MTO Attorneys regarding factual issues (.2). |
| 11/5/2019 | Gants, Brendan | 1.30 | 975.00 | Revise draft consolidation motion (.4); conference with E. Goldenberg regarding same (.2); conference regarding same (.2); conference with G. Saarman Gonzalez regarding brief (.4); conference regarding same (.1). |
| 11/5/2019 | Marshall, Lloyd | 0.90 | 414.00 | Meet with MTO Attorneys regarding status and developments. |
| 11/6/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails and telephone call with General Counsel and counsel regarding possible impact of civil negotiations on DA/AG investigation. |
| 11/6/2019 | Doyen, Michael R. | 4.60 | 5,980.00 | Emails with MTO Attorney status of ongoing resolution processes and proposals (.4); emails with MTO Attorney regarding proposed Safety and Enforcement Division stipulation (.1); emails with co-counsel and in-house counsel regarding PMK witness (.2); communications with Butte DA and MTO Attorney regarding government request for PMK testimony (.3); emails regarding PMK witness interviews (.1); confer with MTO Attorneys regarding records requested by DA (.3); prepare outline regarding same (1.2); confer and emails with MTO Attorney regarding same (.3); confer with MTO Attorneys regarding same (.4); analysis of cases (1.3). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/6/2019 | McDowell, Kathleen M. | 2.70 | 2,416.50 | Review and respond to matter-related emails regarding litigation hold requests and workflow, status of various document review and research projects, research regarding custodian status (1.3); telephone conference and emails with PG&E employee and counsel regarding hard copy document research (.4); conference call with client, co-counsel, and discovery vendors regarding litigation support database status and management (.5); attend conference call regarding status of document collection efforts (.3); emails and telephone conference with MTO team regarding witness interview and production letter searchable collections (.2). |
| 11/6/2019 | Perl, Mark M. | 6.40 | 2,944.00 | Review and analyze documents for fact development. |
| 11/6/2019 | Demsky, Lisa J. | 4.60 | 4,577.00 | Analyze issue-specific documents related to person most knowledgeable topics (1.9); teleconference with MTO Attorney regarding strategy, presentations, action items (.6); telephone conference with MTO Attorney regarding interviews and action items (.6); telephone conference with counsel regarding investigation (.2); emails and coordination regarding interviews (.3); review and analyze legal research on research issue relating to investigation, emails regarding same (.5); emails with counsel regarding investigation (.2); emails and coordination regarding person most knowledgeable issues (.3). |
| 11/6/2019 | McKiernan, Terence M. | 7.90 | 3,634.00 | Review emails regarding fact development projects (.3); assist with fact development projects (4.9); project management for fact development (1.8) conference regarding fact development project (.9). |
| 11/6/2019 | Seraji, Arjang | 7.80 | 3,588.00 | Review and analyze documents for fact development. |
| 11/6/2019 | Gonzales, Victor H. | 4.80 | 1,680.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 11/6/2019 | Kim, Miriam | 1.20 | 1,074.00 | Review draft Safety and Enforcement Division stipulation (.3); analyze emails regarding same (.2); confer with MTO Attorneys regarding Safety and Enforcement Division stipulation (.2); conference call with client and co-counsel regarding proposed Safety and Enforcement Division stipulation (.5). |
| 11/6/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interview (.1); telephone calls to witness regarding follow-up to interview (.1). |
| 11/6/2019 | Harding, Lauren M. | 5.80 | 3,973.00 | Email regarding strategy for production to MTO Attorneys (.3); emails regarding litigation hold list (.2); emails regarding timekeepers in response to client request (.5); analysis of records for factual development project; multiple conversations with MTO Attorney regarding same (2.7); analyze records needed for factual development project and draft email to staff attorneys regarding searches for same (1.0); teleconference with MTO Attorney regarding business records (.5); emails regarding searches for same in response to Government request (.5); teleconference with MTO Attorney regarding timekeepers (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Harding, Lauren M. | 0.60 | 411.00 | Review stipulations regarding North Bay Fires (.3); correspond with MTO Attorney regarding same (.3). |
| 11/6/2019 | Galindo, Jennifer | 3.20 | 1,216.00 | Participate in discussion of hold list protocol (.2); update witness trackers (.3); telephone conference with PGE IT regarding file access (.5); assist with preparation for November 8 meeting (2.2). |
| 11/6/2019 | Liu, Susan | 3.60 | 1,656.00 | Review and analyze documents for fact development. |
| 11/6/2019 | Saarman Gonzalez, Giovanni S. | 8.20 | 5,125.00 | Conferenceregardingwith Mr. Gants regarding the brief (0.3); work on same (7.8); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.1). |
| 11/6/2019 | Troff, Jason D. | 3.60 | 1,548.00 | Identify documents relevant to witness interviews for the case team (1.3); project planning discussions with case team, client, counsel, and ESI service provider (1.9); overview meeting with case team, counsel, and ESI service provider (.4). |
| 11/6/2019 | Goldenberg, Elaine J. | 1.20 | 1,194.00 | Revise opening brief in FERC-order appeal. |
| 11/6/2019 | Kurowski, Bowe | 8.90 | 3,827.00 | Update production letters and subpoena database (.6); run searches and assist in reviewing documents (8.3). |
| 11/6/2019 | Axelrod, Nick | 6.30 | 4,882.50 | Call with MTO Attorneys regarding fact development (.5); call with MTO Attorney regarding witness preparation (.4); revise witness preparation materials (.7); coordinate witness preparation sessions (.4); calls with MTO Attorney regarding presentation development (.9); revise presentation development materials (.5); emails and calls with MTO Attorneys regarding remedies legal research (1.0); emails and calls with MTO Attorneys regarding witness preparation (1.5); call with MTO Attorney regarding staffing, case management, and witness preparation (.4). |
| 11/6/2019 | Dominguez, Raquel E. | 6.30 | 2,898.00 | Compile witness preparation documents (4.5); emails regarding same (.7); telephone conference with MTO Attorney regarding case strategy (.4); emails regarding same (.3); telephone conference with MTO attorney regarding witness preparation (.4). |
| 11/6/2019 | Gorin, Alex | 6.20 | 3,317.00 | Email correspondence with MTO Attorney regarding fact development project (.1); call with MTO Attorneys regarding fact development (.3); meeting with MTO Attorneys regarding fact development project (.6); email correspondence with MTO Attorneys regarding fact development project (.2); call with MTO Attorney regarding fact development project (.2); draft interview memo (.7); analyze documents regarding fact development project (3.9); call with MTO staff regarding search terms for fact development project (.2). |
| 11/6/2019 | Gants, Brendan | 5.10 | 3,825.00 | Revise draft brief (4.4); conference with E. Goldenberg regarding same (.2); conference with G. Saarman Gonzalez regarding same (.3); conference regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Marshall, Lloyd | 7.80 | 3,588.00 | Analyze documents related to factual development (.7); meet with MTO Attorneys regarding responding to DA and AG questions (.6); analyze documents related to factual development (2.8); meet with MTO Attorneys regarding legal research (1.0); analyze documents related to factual development (.7); research regarding legal issues (2.0). |
| 11/7/2019 | Brian, Brad D. | 0.70 | 980.00 | Telephone call with counsel regarding status of settlement discussions and possible impact on DA/AG investigation (.5); multiple emails with client, et al. regarding working group meeting to discuss DA/AG investigation (.1); telephone call with Board counsel regarding recent meeting with DA/AG (.1). |
| 11/7/2019 | Doyen, Michael R. | 8.00 | 10,400.00 | Confer with MTO Attorney and Cravath regarding mediation status (.6); revise letter to DA regarding request for evidence (1.9); revise report for DA regarding third-party claims (.2); confer with MTO Attorney regarding DA request for documents (.2); emails regarding PMK witness (.1); confer with MTO Attorneys regarding PMK witnesses (.2); confer with MTO Attorney regarding preparation for interviews (.2); confer with PMK and co-counsel regarding investigation (2.3); confer with MTO Attorney regarding witnesses and document production issues and leave message for DA regarding same (.2); revise memorandum regarding remedies and emails with MTO Attorney regardingsame (.5); confer with MTO Attorneys regarding research on remedies and memorandum regardingsame (.4); prepare note to DA regarding witnesses, document issues and schedule (.6); analysis of inspection data in preparation for PMK testimony (.3); confer with MTO Attorney regarding same (.3). |
| 11/7/2019 | McDowell, Kathleen M. | 1.40 | 1,253.00 | Participate in calls with client, co-counsel and discovery vendor regarding document collection efforts, database management, document processing (.9); review and respond to matter-related emails regarding status of various document research and review projects, search term results, issues with sort date field (.5). |
| 11/7/2019 | Perl, Mark M. | 9.90 | 4,554.00 | Review and analyze documents for fact development. |
| 11/7/2019 | Demsky, Lisa J. | 7.60 | 7,562.00 | Office conferences with MTO Attorneys regarding action items and strategy (.7); prepare for and participate in meetings with witnesses and counsel (4.0); analyze documents relating to witnesses (.8); follow up conferences regarding witnesses (.5); participate in teleconference with counsel regarding interviews (.5); emails with team members regarding action items (.2); read emails regarding witnesses (.2); emails with DA's office (.2); emails regarding legal research issues (.2); review draft of correspondence (.2); draft weekly update, email regarding same (.1). |
| 11/7/2019 | McKiernan, Terence M. | 11.10 | 5,106.00 | Review emails regarding fact development projects (.6); assist with fact development projects (9.4); project management for fact development (1.1). |
| 11/7/2019 | Seraji, Arjang | 8.40 | 3,864.00 | Review and analyze documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Chowdhury, Mark M. | 4.60 | 1,748.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 11/7/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 11/7/2019 | Kim, Miriam | 0.10 | 89.50 | Attention to emails regarding Order Instituting Investigation. |
| 11/7/2019 | Fuller, Candice | 2.30 | 1,058.00 | Review and analyze documents for fact development. |
| 11/7/2019 | Harding, Lauren M. | 4.80 | 3,288.00 | Teleconference with client and attorney working group regarding strategy and case tasks (1.0); analysis of business records in preparation for PMQ witness interview and in response to DA request (3.2); multiple emails regarding same; teleconference with MTO Attorney regarding same (.5); email to PG&E consultant regarding production tasks (.1). |
| 11/7/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update document status list. |
| 11/7/2019 | Liu, Susan | 13.10 | 6,026.00 | Review and analyze documents for fact development (11.9); attend team call regarding litigation collection efforts (.6); telephone conferences with team regarding fact development reviews (.6). |
| 11/7/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Project planning discussions with case team, client, counsel, and ESI service provider (.3); identify documents relevant to witness interviews for the case team (2.4); overview meeting with case team, counsel, and ESI service provider (.6). |
| 11/7/2019 | Verrilli, Donald B. | 3.50 | 4,900.00 | Edit first draft of opening brief. |
| 11/7/2019 | Goldenberg, Elaine J. | 3.50 | 3,482.50 | Revise sections of opening brief in FERC-order appeal (3.2); email regarding same (.30). |
| 11/7/2019 | Kurowski, Bowe | 3.30 | 1,419.00 | Attend PG&E call regarding status updates on data and projects affecting work spaces (.7); run searches and export documents for attorneys (2.6). |
| 11/7/2019 | Axelrod, Nick | 8.70 | 6,742.50 | Attend witness preparation session (2.5); call with counsel regarding witness interview (.4); revise chart for prosecutors (.5); meeting with counsel regarding witness interview (1.3); emails with MTO Attorney and co-counsel regarding historical fact development (.3); attend witness preparation session (.7); emails and meetings with regarding remedies legal research (2.0); calls and emails with MTO Attorney and staff attorneys to coordinate witness preparation materials (1.0). |
| 11/7/2019 | Dominguez, Raquel E. | 6.30 | 2,898.00 | Telephone conference regarding common interest communication with MTO Attorneys and others (1.5); prepare analysis of same (3.2); emails regarding same (.5); analyze documents to formulate case strategy (1.1). |
| 11/7/2019 | Gorin, Alex | 5.40 | 2,889.00 | Analyze documents for fact development project (5.2); email correspondence with MTO Attorneys regarding fact development project (.2). |
| 11/7/2019 | Gants, Brendan | 0.40 | 300.00 | Conference with E. Goldenberg regarding draft brief (.1); conference regarding same (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Marshall, Lloyd | 10.60 | 4,876.00 | Research regarding legal issues (4.8); emails to MTO Attorneys regarding same (.5); meet with MTO Attorneys regarding legal research (1.3); analyze documents related to factual development (.7); meet with MTO Attorneys regarding memorandum to client (.8); draft memorandum to client regarding legal issues (2.5). |
| 11/8/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Analyze legal research on criminal restitution (.3); watch DA's statements regarding Camp Fire for possible impact on investigation (.1); emails with counsel regarding follow-up discussion with DA on restitution (.1); prepare agenda for weekly update call with in-house counsel on DA/AG investigation (.2); participate in weekly update call on DA/AG investigation with in-house counsel (.5). |
| 11/8/2019 | Doyen, Michael R. | 7.20 | 9,360.00 | Emails regarding research on remedies (.3); emails with MTO Attorney regarding mediation and remedies (.2); emails with Cravath regarding modeling (.2); review and revise research memorandum on remedies (1.4); email to Butte DA regarding witnesses (.6); emails with MTO Attorney regarding remedies (.4); confer with MTO Attorney and Cravath regarding remedies (.3); review email and documents sent by Butte DA (.2); analysis of government request for data (.2); confer with MTO Attorney and subject matter expert regarding same (.3); confer with MTO Attorney regarding witnesses (.3); prepare for meeting with expert (.4); confer with company expert and in-house counsel and MTO Attorney regarding government request for testimony (1.4); emails with co-counsel regarding government request for interview (.2); emails with Cravath regarding government request for expert testimony (.1); weekly check in with in-house counsel regarding investigation (.5); emails with DA regarding witness interviews and testimony (.2). |
| 11/8/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Participate in call with client, Cravath and discovery vendor regarding database issues and management (.6); conference call with team regarding litigation document collection status and efforts (.1); review and respond to matter-related emails regarding status of various document research and review projects, updates and additions to document collection tracker (1.1); telephone conference with MTO team regarding litigation database management and status (.2). |
| 11/8/2019 | Perl, Mark M. | 6.80 | 3,128.00 | Review and analyze documents for fact development. |
| 11/8/2019 | Demsky, Lisa J. | 4.90 | 4,875.50 | Email regarding board update (.1); analyze witness outline and issue-specific documents relating to person most knowledgeable issues (1.5); prepare for and participate in witness interview (2.5); teleconferences with MTO Attorneys regarding strategy and investigation (.6); emails regarding action items (.2). |
| 11/8/2019 | McKiernan, Terence M. | 9.90 | 4,554.00 | Review emails regarding fact development projects (.4); assist with fact development projects (8.7); project management for fact development (.8). |
| 11/8/2019 | Seraji, Arjang | 8.60 | 3,956.00 | Review and analyze documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/8/2019 | Fuller, Candice | 4.50 | 2,070.00 | Review and analyze documents for fact development. |
| 11/8/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Attend witness meeting regarding PMQ interview with government (2.0); teleconference with MTO Attorney regarding materials for PMQ interview (.2); analyze business records in preparation for meeting with PMQ witness and in response to government request (3.6); multiple emails regarding same (.7); call with MTO Attorney regarding same (.5). |
| 11/8/2019 | Liu, Susan | 8.90 | 4,094.00 | Review and analyze documents for fact development (8.3); telephone conferences with team regarding fact development review (.6). |
| 11/8/2019 | Saarman Gonzalez, Giovanni S. | 0.90 | 562.50 | Work on brief (0.8); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.1). |
| 11/8/2019 | Troff, Jason D. | 1.30 | 559.00 | Project planning discussions with case team, client, counsel, and ESI service provider (1.1); overview meeting with case team, counsel, and ESI service provider (.2). |
| 11/8/2019 | Goldenberg, Elaine J. | 5.60 | 5,572.00 | Revise sections of opening brief in FERC-order appeal (5.1); communicate with MTO team regarding same (.3); email A. Panner regarding Professor Rossi (.2). |
| 11/8/2019 | Axelrod, Nick | 5.80 | 4,495.00 | Review and edit memorandum regarding remedies with MTO Attorneys (3.0); review fact development documents from MTO Attorney (.5); call with MTO Attorney regarding same (.4); calls with MTO Attorney regarding witness preparation materials (.5); review retainer agreements (.4); emails and calls with client regarding witness preparation materials (.5); coordinate witness interviews and preparation (.3); emails to co-counsel regarding Attorney General/District Attorneys follow up questions (.1); email to co-counsel to coordinate follow-up meeting (.1). |
| 11/8/2019 | Gorin, Alex | 6.80 | 3,638.00 | Analyze documents for fact development project (3.6); draft witness interview memorandum (.8); call with MTO Attorney regarding document development for production to government (.4) analyze documents for production to government (1.7); call with MTO Attorney regarding fact development project (.3). |
| 11/8/2019 | Gants, Brendan | 0.60 | 450.00 | Review revised draft brief (.4); conference regarding same (.2). |
| 11/8/2019 | Marshall, Lloyd | 6.20 | 2,852.00 | Draft memorandum to client regarding legal issues (4.5); emails with MTO Attorneys regarding case management (.3); update witness trackers (.4); research regarding legal issues (1.0). |
| 11/9/2019 | Seraji, Arjang | 5.30 | 2,438.00 | Review and analyze documents for fact development. |
| 11/9/2019 | Kim, Miriam | 1.20 | 1,074.00 | Review draft witness testimony for Order Instituting Investigation proceedings (.8); attention to emails regarding same (.4). |
| 11/9/2019 | Goldenberg, Elaine J. | 3.40 | 3,383.00 | Communicate with A. Panner and J. Rossi regarding law professor amicus brief (.2); finalize opening brief (3.0); email regarding same (.20). |
| 11/9/2019 | Axelrod, Nick | 1.20 | 930.00 | Prepare for witness prep session (.2); review results of factual development analysis (1.0). |
| 11/9/2019 | Gants, Brendan | 0.10 | 75.00 | Review internal correspondence regarding brief. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/10/2019 | McDowell, Kathleen M. | 0.90 | 805.50 | Review incoming emails regarding status of document/data collection, status of various document review and research projects (.1); analyze content of prior productions to identify any potential gaps (.8). |
| 11/10/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and analyze material for person most knowledgeable witnesses (.8); review analysis of factual issue (.3); review emails regarding investigation (.2). |
| 11/10/2019 | McKiernan, Terence M. | 2.10 | 966.00 | Review emails regarding fact development projects (.1); assist with fact development projects (2.0). |
| 11/10/2019 | Seraji, Arjang | 5.60 | 2,576.00 | Review and analyze documents for fact development. |
| 11/10/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Analyze records in preparation for PMQ interview and correspond to MTO Attorney regarding same. |
| 11/10/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Edit brief. |
| 11/10/2019 | Gants, Brendan | 0.10 | 75.00 | Review correspondence regarding amicus brief. |
| 11/11/2019 | Brian, Brad D. | 0.50 | 700.00 | Emails with counsel regarding upcoming presentation to client regarding DA/AG (.1); telephone call with DA regarding legal research and telephone call with counsel regarding follow-up to same (.3); email from DA regarding same (.1). |
| 11/11/2019 | Doyen, Michael R. | 5.10 | 6,630.00 | Analysis of documents requested by Butte DA (.6); emails with Butte DA and co-counsel regarding witnesses (.1); emails with Cravath and MTO Attorney regarding engineering issues (.1); emails with Butte DA and co-counsel regarding scheduling witnesses (.1); confer with MTO Attorney and PMK witness (2.7); confer with MTO Attorney and PMK witness (1.5). |
| 11/11/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Review and respond to matter-related emails regarding agenda and summary of team meeting, status of various document review and research projects, follow-up on documents for witness preparation, next steps to ensure completeness of document production (.6); continued analysis of prior productions to identify any potential gaps (1.3). |
| 11/11/2019 | Perl, Mark M. | 8.80 | 4,048.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Analyze issue-specific matters relating to investigation topics (1.4); review witness outlines (.4); prepare for and participate in meetings with witnesses (3.5); review emails regarding client requests (.2); emails regarding witnesses and investigation (.3). |
| 11/11/2019 | McKiernan, Terence M. | 6.40 | 2,944.00 | Review emails regarding fact development projects (.5); assist with fact development projects (5.7); project management for fact development (.2). |
| 11/11/2019 | Seraji, Arjang | 4.10 | 1,886.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Kim, Miriam | 0.40 | 358.00 | Attend weekly MTO team meeting. |
| 11/11/2019 | Fuller, Candice | 1.10 | 506.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | review emails regarding wildfires investigation, case tasks, and legal research (.4); call with consultant regarding tasks for productions (.4); analysis of business records for client presentation regarding wildfires investigation (3.6); multiple telephone conferences with MTO Attorneys regarding same (.6). |
| 11/11/2019 | Baker, Michael C. | 0.60 | 375.00 | Attend internal team update meeting. |
| 11/11/2019 | Liu, Susan | 0.50 | 230.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Saarman Gonzalez, Giovanni S. | 7.20 | 4,500.00 | Conference with Mr. Gants regarding brief (0.8); work on same (6.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/11/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Coordinate production review access for counsel (4.3); overview meeting with case team, counsel, and ESI service provider (.4); assist case team with analysis of witness kit materials (.4). |
| 11/11/2019 | Verrilli, Donald B. | 1.40 | 1,960.00 | Edit brief. |
| 11/11/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Email regarding FERC authority to order purchase of power (.3); email T. Smith regarding same (.1); provide case materials to counsel for amicus Professor Rossi (.2). |
| 11/11/2019 | Axelrod, Nick | 5.10 | 3,952.50 | Coordinate witness prep materials (1.3); attend witness prep session (3.0); review results of factual development analysis and coordinate next steps (.8) |
| 11/11/2019 | Dominguez, Raquel E. | 0.30 | 138.00 | Attend team meeting with MTO Attorneys. |
| 11/11/2019 | Gorin, Alex | 5.80 | 3,103.00 | Analyze documents regarding fact development project (3.6); draft email for MTO Attorneys regarding fact development project (.6); draft weekly meeting agenda (.2); call with MTO Attorney regarding fact development project (.2); attend weekly team meeting (.5); email correspondence with MTO Attorney regarding weekly meeting (.2); analyze documents for fact development investigation (.5). |
| 11/11/2019 | Gants, Brendan | 3.40 | 2,550.00 | Research legal issue for draft brief (2.1); conference with G. Saarman Gonzalez regarding same (.9); conference regarding same (.4). |
| 11/11/2019 | Marshall, Lloyd | 6.80 | 3,128.00 | Meet with MTO Attorneys regarding case management (.4); update witness information trackers (.5); review and analyze documents related to factual development (5.5); attend team call regarding status and developments (.4). |
| 11/12/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Analyze email from DA (.1); follow-up emails with client (.1); telephone call and emails with counsel regarding same (.2); research regarding restitution (.1); emails with counsel regarding same (.1); prepare for and participate in Board meeting (.9); analyze DA/AG questions (.2); discussions with MTO Attorney regarding same (.1). |
| 11/12/2019 | Doyen, Michael R. | 5.70 | 7,410.00 | Confer with MTO Attorneys regarding mediation and to-do's (.3); emails regarding research into remedies and discussions with government regarding same (.2); review mediation materials and confer with MTO Attorney regarding same (1.4); preparation for presentation to General Counsel and DA and analysis of evidence regarding same (2.8); emails with MTO Attorney regarding PMK witnesses and confer with MTO Attorney and in-house counsel regarding same (.6); analysis of bankruptcy questions from DA and AG and emails with Weil regarding same (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to matter-related emails regarding status of various document research and review projects, additional document collection efforts, comments on summary memo regarding prior document productions, status of extract requests for counsel (1.5); participate in call with MTO project manager team regarding status of various document research requests (.4); conference call with client, discovery vendors, and co-counsel regarding document collection status (.9). |
| 11/12/2019 | Demsky, Lisa J. | 10.40 | 10,348.00 | Conferences with witness and client (.8); prepare for and participate in government interviews of witnesses (4.2); attend conferences with client and witnesses at courthouse (4.4); debrief conferences (.8); emails with counsel (.2). |
| 11/12/2019 | McKiernan, Terence M. | 5.80 | 2,668.00 | Review emails regarding fact development projects (.2); assist with fact development projects (5.3); project management for fact development (.3). |
| 11/12/2019 | Seraji, Arjang | 0.40 | 184.00 | Attend team call regarding witness kit/fact reviews |
| 11/12/2019 | Kim, Miriam | 0.40 | 358.00 | Conference with MTO Attorney regarding witness interviews (.2); telephone call with witness regarding interview follow-up (.2). |
| 11/12/2019 | Harding, Lauren M. | 5.70 | 3,904.50 | Respond to Government requests for records (.5); call regarding bankruptcy filing (.1); records analysis for factual development (3.4); call with MTO Attorneys regarding same (.5); review summary of productions and correspond with MTO Attorney regarding same (.2); telephone conference with MTO Attorney regarding records analysis, witness interviews, and case tasks and strategy (1.0). |
| 11/12/2019 | Galindo, Jennifer | 0.80 | 304.00 | Exchange emails regarding revised tracker workflow responsibilities. |
| 11/12/2019 | Liu, Susan | 1.70 | 782.00 | Attend team call regarding document review projects (.5); review and analyze documents for fact development (.3); attend team call regarding litigation collection efforts (.9). |
| 11/12/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Conference with Mr. Gants regarding the matter (0.8); work on brief (2.2). |
| 11/12/2019 | Troff, Jason D. | 1.30 | 559.00 | Project planning discussions with case team (.4); overview meeting with case team, counsel, and ESI service provider (.9). |
| 11/12/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Edit draft brief. |
| 11/12/2019 | Goldenberg, Elaine J. | 3.50 | 3,482.50 | Revise opening brief in FERC-order appeal (2.8); incorporate edits from D. Verrilli (.7). |
| 11/12/2019 | Kurowski, Bowe | 1.20 | 516.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks (.4); attend PG&E call regarding status updates on data and projects affecting work spaces (.6); run searches and export documents for attorneys (.2). |
| 11/12/2019 | Gorin, Alex | 7.60 | 4,066.00 | Analyze documents for fact development project (6.5); call with MTO Attorney regarding fact development project (.3); email correspondence with MTO Attorney regarding SME interview (.1); develop documents for SME interview (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/12/2019 | Gants, Brendan | 4.70 | 3,525.00 | Revise draft brief (3.6); conference with E. Goldenberg regarding same (.2); conference with G. Saarman Gonzalez regarding same (.5); conference regarding same (.4). |
| 11/12/2019 | Marshall, Lloyd | 4.70 | 2,162.00 | Research regarding legal issues (.6); review and analyze documents related to factual development (3.3); emails with MTO Attorneys regarding case management (.3); update witness information trackers (.5). |
| 11/13/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Analyze draft term sheet for possible impact on DA/AG (.7); emails with in-house counsel regarding next steps with DA/AG (.1); emails with Deputy DA and counsel regarding witness interview (.2); telephone call with DA regarding upcoming meeting (.1); follow-up emails with counsel regarding same (.1). |
| 11/13/2019 | Doyen, Michael R. | 5.40 | 7,020.00 | Review mediation materials and confer with MTO Attorney regarding same (.3); review proposed testimony and emails with MTO Attorney regarding same (.3); emails and confer with MTO Attorney regarding experts (.3); confer with MTO Attorney regarding presentation (.1); prepare for presentation to General Counsel and DA (.2); confer with MTO Attorney regarding mediation and discussions with government (.1); emails regarding witness interviews (.1); prepare outline for presentation to government (.5); confer with MTO Attorney regarding terms for mediation, review draft term sheet and emails with Cravath regarding same (.6); emails with MTO Attorneys regarding research for presentation to government (.1); confer with subject matter expert and employees regarding work and preservation of evidence and emailsregardingsame (.6); confer with Cravath and counsel for expert (.8); analysis of evidence and inspections and emails with Cravath regarding same (.3); confer and emails with MTO Attorney regarding CALFIRE (.9); review government questions and emails with Cravath regarding same (.2). |
| 11/13/2019 | McDowell, Kathleen M. | 2.60 | 2,327.00 | Review and respond to matter-related emails regarding status of various document review and research projects, tracking of search terms and related prioritization, planned litigation database management (1.1); telephone conference with MTO Attorney regarding status of document production and follow-up (.2); document collection and status conference calls with client, vendor and co-counsel (.4); check-in calls regarding document production and verification (.7); draft email to team regarding review database (.2). |
| 11/13/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Read emails and analyze documents and memoranda regarding witness (1.2); emails regarding interviews and investigation (.3); emails regarding witnesses (.2); emails and analysis regarding forecasts (.3); emails regarding status and strategy (.3). |
| 11/13/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review email and draft Order Instituting Investigation reply. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/13/2019 | McKiernan, Terence M. | 3.30 | 1,518.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.1). |
| 11/13/2019 | Kim, Miriam | 2.90 | 2,595.50 | Revise draft testimony (2.5); attention to emails regarding same (.4). |
| 11/13/2019 | Harding, Lauren M. | 8.60 | 5,891.00 | Call with MTO Attorney regarding productions (.2); analyze records for client presentation regarding wildfires investigation (6.8); multiple office conferences with MTO Attorneys regarding same (1.1); weekly check-in call with client and co-counsel regarding productions (.5). |
| 11/13/2019 | Galindo, Jennifer | 0.80 | 304.00 | Email client regarding hold list (.1); update discovery tracker (.7). |
| 11/13/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Conference with Mr. Gants regarding brief (0.3); review comments on brief (0.2). |
| 11/13/2019 | Troff, Jason D. | 1.10 | 473.00 | Overview meeting with case team, counsel, and ESI service provider (.4); coordinate production review access for counsel (.7). |
| 11/13/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Edit opening brief. |
| 11/13/2019 | Goldenberg, Elaine J. | 3.70 | 3,681.50 | Revise opening brief in FERC-order appeal (3.5) emails regarding same (.20). |
| 11/13/2019 | Jacobsen, Arn | 2.90 | 1,102.00 | Prepare statutory addendum to opening brief. |
| 11/13/2019 | Axelrod, Nick | 7.90 | 6,122.50 | Meet with MTO Attorney regarding witness interview (.4); meeting with MTO Attorney regarding witness preparation (.1); meetings with MTO Attorneys regarding fact development (1.2); calls with counsel regarding civil testimony (2.0); draft summary of third party expert questions (.5); call with counsel for third-party expert (.8); revise fact development materials (2.0); emails with MTO Attorney regarding follow-up questions from prosecutors (.1); call with MTO Attorney regarding fact development (.3); revise fact development materials from MTO Attorney (.5). |
| 11/13/2019 | Gorin, Alex | 7.90 | 4,226.50 | Analyze documents regarding fact development project (2.9); call with MTO Attorney regarding (.2); analyze documents regarding fact development project (4.3); attend weekly call regarding productions (.5). |
| 11/13/2019 | Gants, Brendan | 3.30 | 2,475.00 | Conference regarding draft brief and addendum (1.2); conference regarding excerpts of record (.5); review revised draft brief (.5); conference with E. Goldenberg regarding brief (.3); conference with G. Saarman Gonzalez regarding same (.3); review correspondence with client regarding appeal (.2); prepare appearances (.3). |
| 11/13/2019 | Marshall, Lloyd | 7.00 | 3,220.00 | Update witness information trackers (.9); review and analyze documents related to factual development (4.8); draft interview memorandum (1.3). |
| 11/14/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding update on DA/AG (.1); emails with counsel regarding upcoming meeting with DA/AG (.1); emails with DA/AG regarding same (.1). |
| 11/14/2019 | Doyen, Michael R. | 4.20 | 5,460.00 | Analysis of evidence and prepare outline of government presentation (2.1); review proposed responses to government questions (.5); prepare outline of presentation for government (1.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/14/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Review and respond to matter-related emails regarding status of various document review and research projects, database management, status reports on document collection, identification of priority search terms (1.); attend conference call with client, discovery vendors and co-counsel regarding document collection (1.). |
| 11/14/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Teleconferences with MTO Attorney regarding status and strategy (.8); emails regarding documents (.1); emails and analysis regarding forecasts (.2); emails regarding strategy and investigation (.2); emails and analysis regarding answers to government questions (.3); draft board update (.2). |
| 11/14/2019 | McKiernan, Terence M. | 3.60 | 1,656.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.4). |
| 11/14/2019 | Harding, Lauren M. | 9.80 | 6,713.00 | Analyze records for presentation for client regarding wildfires investigation (3.4); prepare client presentation regarding same (4.6); multiple office conferences with MTO Attorneys regarding same (1.3); analyze DA document request (.5). |
| 11/14/2019 | Liu, Susan | 6.30 | 2,898.00 | Attend team call regarding litigation collection efforts (1.0); review and analyze documents for fact development (5.3). |
| 11/14/2019 | Troff, Jason D. | 1.90 | 817.00 | Assist case team with analysis of witness kit materials (.8); overview meeting with case team, counsel, and ESI service provider (1.1). |
| 11/14/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Communicate with Unsecured Creditors Committee regarding consenting to filing of amicus brief by energy-law professors (.1); communicate with B. Gants and G. Saarman Gonzalez regarding introduction and summary of argument (.1); email regarding amicus brief from other parties (.1); review comments on brief (.3); emails regarding same (.1); review comments on draft (.4). |
| 11/14/2019 | Jacobsen, Arn | 1.50 | 570.00 | Prepare Excerpts of Record. |
| 11/14/2019 | Axelrod, Nick | 8.20 | 6,355.00 | Revise slides for client presentation with team (5.4); draft contract language regarding remedies (1.5); call with SME regarding fact analysis (.4); check-in call with client regarding investigation status (.7); call with MTO Attorney regarding same (.2). |
| 11/14/2019 | Gorin, Alex | 3.70 | 1,979.50 | Analyze documents for fact development project (2.3); draft presentation regarding fact development project (1.3); call with MTO Attorney regarding documents (.1). |
| 11/14/2019 | Gants, Brendan | 4.30 | 3,225.00 | Conference with client regarding appeal (.1); conference regarding draft addendum (.5); revise draft brief (.5); revise draft brief (3.1); conference regarding same (.1). |
| 11/14/2019 | Marshall, Lloyd | 8.20 | 3,772.00 | Draft slides for presentation to DA (4.1); meet with MTO Attorneys regarding same (.5).; meet with MTO Attorneys regarding strategy (.4); draft interview memorandum (1.2); review and analyze documents related to factual development (2.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/15/2019 | Brian, Brad D. | 2.50 | 3,500.00 | Prepare Board update, and multiple emails with counsel regarding same (.3); attend lengthy Board of Directors call (1.1); review and revise language to include in agreement (.3); emails and telephone call with counsel regarding same (.1); prepare agenda for weekly check-in call (.4); multiple emails from counsel regarding expert disclosures and discovery (.1); review draft slides regarding possible presentation to DA/AG (.2). |
| 11/15/2019 | Doyen, Michael R. | 7.90 | 10,270.00 | Prepare presentation for government (3.1); numerous emails and conferences with MTO Attorneys regarding same (3.0); review proposed term sheet and revise terms for same (1.0); confer with MTO Attorney regarding same (.8). |
| 11/15/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to emails regarding status of various document review and research projects, incoming additional grand jury subpoena, related preliminary research, requested format for production, tracking chart for review projects, database management and training (1.6); conference call with client, discovery vendors, and co-counsel regarding document collection efforts and status (.5); analyze incoming subpoena from government (.1). |
| 11/15/2019 | Demsky, Lisa J. | 4.00 | 3,980.00 | Prepare for and participate in teleconference with counsel regarding investigation (.3); additional teleconference with counsel regarding investigation (.5); email regarding board update (.1); emails and updates regarding interviews (.3); teleconferences with MTO Attorneys regarding strategy and investigation (.6); teleconference regarding document request (.2); email regarding same (.1); review issue-specific documents (.4); review witness memoranda (.6); review and analyze drafts of presentation (.6); teleconference and email regarding same (.3). |
| 11/15/2019 | McKiernan, Terence M. | 2.90 | 1,334.00 | Review emails regarding fact development projects (.2); assist with fact development projects (2.7). |
| 11/15/2019 | Kim, Miriam | 0.20 | 179.00 | analyze emails regarding fact investigation. |
| 11/15/2019 | Harding, Lauren M. | 6.80 | 4,658.00 | Analyze records and draft presentation regarding wildfires investigation for client meeting (2.0); call with MTO Attorney regarding business records and materials for client presentation (.2); calls with MTO Attorney regarding client presentation (.8); review filings to bankruptcy court for privilege (2.3); analysis of government data request and correspond with client and team regarding same (.2); call regarding government data request (.1); office conference with MTO Attorney regarding government data request and process of productions (.8); call with another MTO Attorney regarding same (.2); call with another MTO Attorney regarding same (.2). |
| 11/15/2019 | Liu, Susan | 3.00 | 1,380.00 | Review and analyze documents for fact development. |
| 11/15/2019 | Troff, Jason D. | 4.90 | 2,107.00 | Coordinate production review access for counsel (3.7); overview meeting with case team, counsel, and ESI service provider (.6); assist case team with analysis of witness kit materials (.6). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/15/2019 | Axelrod, Nick | 5.50 | 4,262.50 | Revise civil settlement proposal (3.5); revise counsel roster (.2); call with client employee regarding data request (.5); call with counsel regarding investigation status (.5); call with counsel regarding depositions (.3); call with counsel regarding investigation status (.5). |
| 11/15/2019 | Dominguez, Raquel E. | 1.10 | 506.00 | Analyze government document request (.1); telephone conference with MTO attorney and PG&E vendor to discuss same (.2); office conference with MTO Attorney to plan response to same (.7); email with MTO attorney regarding witness interviews (.1). |
| 11/15/2019 | Gorin, Alex | 5.70 | 3,049.50 | Analyze documents regarding fact development project (2.5); draft email regarding fact development project (.9); call with MTO Attorney regarding case strategy (.2); call with MTO Attorney regarding fact development (.2); analyze documents related to fact development project (.8); call with MTO Attorneys regarding fact development project (1.1). |
| 11/15/2019 | Gants, Brendan | 8.30 | 6,225.00 | Revise draft brief (7.9); conference regarding same (.4). |
| 11/15/2019 | Marshall, Lloyd | 4.50 | 2,070.00 | Calls and emails with MTO Attorneys regarding case management (.8); draft interview memorandum (3.7). |
| 11/16/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Telephone call with General Counsel regarding document production (.2); analyze draft presentation slides (.4); emails with counsel regarding same and regarding meeting to discuss same (.3). |
| 11/16/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with MTO Attorney regarding investigation. |
| 11/16/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review drafts of slide deck (.5); emails regarding same (.2); email regarding witnesses (.2). |
| 11/16/2019 | Kim, Miriam | 0.20 | 179.00 | Review draft expert testimony for Order Instituting Investigation proceeding. |
| 11/16/2019 | Harding, Lauren M. | 0.50 | 342.50 | Emails with MTO Attorneys regarding business records (.3); correspond with MTO Attorney regarding same for client presentation (.2). |
| 11/16/2019 | Axelrod, Nick | 2.40 | 1,860.00 | Coordinate witness interviews and depositions (.2); draft client presentation (1.8); numerous emails regarding same with MTO Attorneys (.4). |
| 11/16/2019 | Gorin, Alex | 3.60 | 1,926.00 | Call with MTO Attorney regarding meeting with company (.1); analyze documents regarding presentation to company (3.4); call with MTO Attorney regarding meeting with company (.1). |
| 11/16/2019 | Gants, Brendan | 2.70 | 2,025.00 | Revise draft brief (2.3); conference regarding same (.4). |
| 11/17/2019 | Brian, Brad D. | 0.70 | 980.00 | Conference call with counsel regarding revisions to presentation (.3); follow-up email to counsel regarding same (.2); review revisions to same (.2). |
| 11/17/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Prepare presentation for government. |
| 11/17/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and analyze drafts of presentations (.7); review emails regarding witnesses (.2). |
| 11/17/2019 | Kim, Miriam | 0.10 | 89.50 | Attention to emails regarding Order Instituting Investigation filings. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 11/17/2019 | Harding, Lauren M. | 2.10 | 1,438.50 | review emails regarding client presentation (.2); teleconference with MTO Attorney regarding preparation for call with team regarding client presentation (.2); teleconference with MTO Attorney regarding debrief and next steps following team call regarding client presentation (.2); teleconference with team regarding client presentation (.5); review filings for bankruptcy court for privilege (1.0). |
| 11/17/2019 | Saarman Gonzalez, Giovanni S. | 8.20 | 5,125.00 | Work on brief. |
| 11/17/2019 | Goldenberg, Elaine J. | 2.90 | 2,885.50 | Revise draft brief (2.7); email B. Gants regarding status (.2). |
| 11/17/2019 | Jacobsen, Arn | 3.10 | 1,178.00 | Cite check Opening Brief. |
| 11/17/2019 | Axelrod, Nick | 2.80 | 2,170.00 | Draft and revise client presentation. |
| 11/17/2019 | Gorin, Alex | 3.50 | 1,872.50 | Analyze documents regarding presentation to company (3.3); calls with MTO Attorney regarding presentation to company (.2). |
| 11/17/2019 | Gants, Brendan | 2.70 | 2,025.00 | Revise draft brief (2.5); conference regarding brief and excerpts of record (.2). |
| 11/18/2019 | Brian, Brad D. | 2.40 | 3,360.00 | Prepare for meeting with General Counsel regarding DA/AG investigation and attend meeting (2.1); telephone call with counsel regarding financial assumptions for restitution (.3). |
| 11/18/2019 | Doyen, Michael R. | 7.60 | 9,880.00 | Prepare presentation for government (2.3); conferences with MTO Attorneys regarding presentation (.7); confer with MTO Attorney regarding presentation (.1); prepare for meeting with in-house counsel (.4); confer with MTO Attorney and Cravath regarding mediation and discussions with government (.4); confer with MTO Attorneys and counsel regarding discussions with and requests from government (1.7); confer with MTO Attorney regarding meeting with government (.1); confer with MTO Attorneys regarding analysis of records and prepare presentation for government (1.4); emails with Deputy AG regarding document request (.1); prepare report on investigations (.2); confer with in-house counsel regarding same (.1); emails with team regarding same (.1). |
| 11/18/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Participate in call with discovery vendor regarding litigation document database changes (.6); telephone conference with MTO Attorney regarding response to latest government subpoena (.1); review and respond to matter-related emails regarding status of various document review and research projects, upcoming schedule, contents, and projection for next production, research to respond latest government document request (1.2). |
| 11/18/2019 | Demsky, Lisa J. | 3.60 | 3,582.00 | Participate in conference call regarding strategy with client (1.5); emails regarding witnesses (.3); emails regarding investigation (.2); email regarding forecasts (.1); emails and coordination regarding interviews (.2); draft and edit update for client (.5); teleconference with MTO Attorney regarding strategy and investigation (.5); teleconference with MTO Attorney regarding subpoena and documents (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |||||
| 11/18/2019 | McKiernan, Terence M. | 1.50 | 690.00 | Review emails regarding fact development projects (.2); assist with fact development projects (.7). conference call with CDS regarding database (.6) |
| 11/18/2019 | Seraji, Arjang | 0.60 | 276.00 | Attend call regarding database transition. |
| 11/18/2019 | Kim, Miriam | 0.20 | 179.00 | Review Safety and Enforcement Division reply to Order Instituting Investigation response. |
| 11/18/2019 | Richardson, Cynthia R. | 1.70 | 646.00 | Review documents regarding records analysis. |
| 11/18/2019 | Harding, Lauren M. | 7.70 | 5,274.50 | Finalize presentation for client meeting (3.1); teleconference with MTO Attorney regarding process for government data request (.2); teleconference with MTO Attorney regarding scope of government data request (.2); office conferences with MTO Attorney regarding wildfire investigation (1.0); analyze data request, review records and interview memoranda regarding same (.9); correspond with client and Cravath regarding same (.4); office conference with MTO Attorneys regarding wildfire investigation (1.0); teleconference with client and MTO and Cravath regarding scope of data request (.5); teleconference with MTO Attorney regarding next steps for government data request (.2); draft team meeting agenda (.1); correspond regarding client request regarding productions (.1). |
| 11/18/2019 | Galindo, Jennifer | 0.60 | 228.00 | Assist with prepare November records analysis (.4); attempt to upload standards to Sharepoint (.1); update discovery tracker (.1). |
| 11/18/2019 | Liu, Susan | 0.70 | 322.00 | Attend new workspace and search training (.6); email correspondence with team regarding fact development reviews (.1). |
| 11/18/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Work on brief (3.7); conference with Mr. Gants regarding same (0.3); email correspondence with Ms. Goldenberg and Messrs. Verrilli and Gants regarding same (0.3). |
| 11/18/2019 | Troff, Jason D. | 3.10 | 1,333.00 | Overview meetings with case team, counsel, and ESI service provider (1.2); assist case team with analysis of witness kit materials (1.6); project planning discussions with case team, client, counsel, and ESI service provider (.3). |
| 11/18/2019 | Goldenberg, Elaine J. | 5.00 | 4,975.00 | Revise brief (2.3); edit introduction and summary of argument (2.4); circulate revised brief (.2); email counsel for amicus energy law scholars regarding brief (.1). |
| 11/18/2019 | Jacobsen, Arn | 5.40 | 2,052.00 | Cite check Opening Brief. |
| 11/18/2019 | Kurowski, Bowe | 3.10 | 1,333.00 | Assist with review workflow (.7); run searches and export documents for attorney review and preparation (2.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/18/2019 | Axelrod, Nick | 8.00 | 6,200.00 | Call with witness (.3); call with co-counsel regarding civil discussions (.4); numerous meetings and teleconferences with MTO Attorneys regarding client presentation (2.0); meeting with MTO Attorney regarding witness memos and trackers (.3); coordinate witness memos and trackers (1.5); analysis of historical records and discussions with MTO Attorney of same (2.5); calls with MTO Attorney regarding historical records (.3); emails with Company consultant regarding witness interviews (.1); emails to co-counsel regarding witness interview (.1); emails to team regarding civil depositions (.2); emails with MTO Attorney regarding investigation status (.3). |
| 11/18/2019 | Dominguez, Raquel E. | 1.00 | 460.00 | Call with MTO Attorneys, counsel, and PG&E regarding government document request (.5); prepare for same (.5). |
| 11/18/2019 | Gorin, Alex | 2.10 | 1,123.50 | Email correspondence with MTO Attorney regarding presentation to the company (.2); analyze documents for presentation to company (.4); call with MTO Attorney regarding fact development project (.3); draft email to MTO Attorneys regarding fact development project (1.0); draft agenda for weekly team meeting (.2). |
| 11/18/2019 | Gants, Brendan | 5.20 | 3,900.00 | Review revised draft brief (1.2); revise same (3.1); conference regarding same (.3); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzalez regarding same (.3); review correspondence with client (.1); review court order (.1). |
| 11/18/2019 | Marshall, Lloyd | 6.00 | 2,760.00 | Emails with MTO Attorneys regarding case management (.7); update witness information trackers (.9); analyze documents related to factual development (3.3); draft slides for presentation to DA (1.1). |
| 11/19/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with General Counsel regarding upcoming presentation to Board regarding AG/DA investigation (.1); telephone calls with counsel regarding upcoming meeting with AG/DA (.1); follow-up email to DA regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 11/19/2019 | Doyen, Michael R. | 5.50 | 7,150.00 | review emails regarding investigation (.1); confer with MTO Attorney regarding presentation for government (.4); confer with Deputy DA and MTO Attorney regarding document subpoena (.3); confer with MTO Attorneys regarding preparation for meetings with government (.8); confer with MTO Attorney regarding discussions with government (.2); prepare draft letter to CALFIRE and emails with in-house counsel regarding same (.2); confer with MTO Attorneys regarding presentations for client and government (.3); analysis of inspection data andregardingpreparation for meeting with government (1.1); team meeting regarding discussions with government, witness interviews, government investigation and document productions (1.4); emails with Cravath regarding preparation for meeting with government (.1); confer with MTO Attorney regarding requests from co-counsel and preparation for meeting with same (.4); emails with client and Cravath regarding communications with CALFIRE (.2). |
| 11/19/2019 | McDowell, Kathleen M. | 3.10 | 2,774.50 | Review and respond to matter-related emails regarding litigation database management, status of various document research and review projects, outgoing document production, government requests, summary of status call with client regarding document collection and production, summary of call with district attorney regarding litigation database issues, statistics regarding productions to date (1.8); review and comment on draft letter to accompany production of documents and response to government inquiries (.1); participate in MTO team meeting regarding status, developments, and strategy (1.2). |
| 11/19/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Review Ninth Circuit Brief. |
| 11/19/2019 | Demsky, Lisa J. | 4.50 | 4,477.50 | Review agenda (.1); prepare for and participate in team meeting (1.1); follow up conference with MTO Attorneys regarding strategy and investigation (1.0); telephone conference with Counsel regarding investigation (.2); emails and correspondence with counsel (.2); analyze issue specific documents (.8); emails and coordinationregardinginterviews (.3); emails regarding government requests (.2); teleconference with MTO Attorney regarding investigation and interviews (.4); emails regarding production (.2). |
| 11/19/2019 | McKiernan, Terence M. | 5.70 | 2,622.00 | Review emails regarding fact development projects (.3); assist with fact development projects (4.9); conference regarding fact and witness development projects (.5). |
| 11/19/2019 | Seraji, Arjang | 0.30 | 138.00 | Attend team call regarding witness kit/fact reviews |
| 11/19/2019 | Kim, Miriam | 1.30 | 1,163.50 | Attend meeting with MTO team regarding investigation strategy. |
| 11/19/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Continue review of documents regarding record analysis. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/19/2019 | Harding, Lauren M. | 8.80 | 6,028.00 | Internal team meeting regarding case tasks and strategy (1.3); office conference with MTO Attorneys regarding client presentation and next steps (.8); revise outline regarding recent government data request and correspond with MTO Attorney regarding same (.5); teleconference with MTO Attorney regarding wildfire investigation (.2); emails regarding production letters and response to government data requests (.5); analyze records and draft presentation regarding wildfires investigation (5.5). |
| 11/19/2019 | Baker, Michael C. | 1.00 | 625.00 | Attend weekly team update call. |
| 11/19/2019 | Liu, Susan | 1.30 | 598.00 | Attend team call regarding document review projects (.3); attend team call regarding litigation collection efforts (.7); telephone conference with team regarding fact development reviews (.3). |
| 11/19/2019 | Saarman Gonzalez, Giovanni S. | 2.80 | 1,750.00 | Conference with Mr. Gants (0.6); work on brief (1.7); email correspondence with Ms. Goldenberg and Messrs. Weissmann, Verrilli and Gants regarding same (0.5). |
| 11/19/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Assist case team with analysis of witness kit materials (2.8); project planning discussions with case team (.3); overview meeting with case team, counsel, and ESI service provider (.7). |
| 11/19/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Review and edit near final draft of opening brief. |
| 11/19/2019 | Goldenberg, Elaine J. | 3.20 | 3,184.00 | Revise brief in FERC-order appeal (2.3); review draft addendum (.5); edit brief (.4). |
| 11/19/2019 | Jacobsen, Arn | 7.30 | 2,774.00 | Cite check Opening Brief. |
| 11/19/2019 | Kurowski, Bowe | 2.70 | 1,161.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks (.5); attend PG&E call regarding status updates on data and projects affecting work spaces (.7); run searches and export documents for attorneys (1.5). |
| 11/19/2019 | Axelrod, Nick | 9.30 | 7,207.50 | Call with MTO Attorney and government regarding data request (.2); meeting with MTO Attorney regarding fact development (.8); meeting with MTO Attorneys regarding client presentation (1.0); meeting with MTO Attorney regarding client presentation (.5); call with M. Zaken regarding follow up questions (.3); revise government presentation (3.1); analyze historical records and provide comments to MTO Attorney (1.0); coordinate back up binder for presentation (.4); team meeting (1.0); meeting with MTO Attorneys regarding case strategy and witnesses (.5); meeting with MTO Attorney regarding fact development project (.5). |
| 11/19/2019 | Dominguez, Raquel E. | 7.30 | 3,358.00 | Email with MTO Attorneys regarding factual development (.5); email with PG&E to organize factual development interviews (.2); prepare for witness interview on November 11 (.2); analyze documents for relevance to government document request (4.0); email with MTO Attorneys and team regarding same (.4); prepare status report for MTO Attorneys regarding same (.8); office conference with MTO Attorneys regarding case strategy (1.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/19/2019 | Gorin, Alex | 4.50 | 2,407.50 | Call with MTO Attorney regarding fact development (.3); analyze documents regarding fact development project (2.3); attend weekly team meeting (1.2); meeting with MTO Attorney regarding fact development (.3); draft interview memo (.4). |
| 11/19/2019 | Gants, Brendan | 4.80 | 3,600.00 | Revise draft brief (2.8); conference regarding same (.9); conference with E. Goldenberg regarding same (.4); conference with G. Saarman Gonzalez regarding same (.5); revise same (.2). |
| 11/19/2019 | Marshall, Lloyd | 6.30 | 2,898.00 | Analyze documents related to factual development (3.9); draft slides for presentation to DA (2.0); calls with MTO Attorneys regarding strategy (.4). |
| 11/20/2019 | Brian, Brad D. | 2.40 | 3,360.00 | Telephone call with DA regarding upcoming meeting/call (.3); follow-up emails with counsel and DA/AG regarding same (.2); email counsel regarding financial analysis for DA/AG (.1); analyze revised financial (.1); further emails and discussions with counsel regarding same (.2); email from Deputy DA regarding evidence and follow-up emails with counsel (.1); review and edit revised version of evidence presentation (.6); emails with counsel regarding same (.2); telephone call with counsel regarding status of DA/AG investigation and next steps (.1); discussion with counsel regarding upcoming presentation to Board of Directors (.3); prepare outline for same (.2). |
| 11/20/2019 | Doyen, Michael R. | 3.80 | 4,940.00 | Analyze claims data for meeting with DA/AG and emails with Cravath regarding same (.7); prepare for interview with company expert (.3); analysis of DA request for data and emails with team regarding same (.3); meeting with company expert and Cravath and co-counsel (.8); analysis of claims data in preparation for meeting with government (1.7). |
| 11/20/2019 | McDowell, Kathleen M. | 4.50 | 4,027.50 | Review and respond to matter-related emails regarding status of various document review and research projects, next steps in response to latest subpoena, privilege screen search terms, next steps for identifying potentially responsive material in response to government data requests, summary of call with client regarding latest document requests (2.1); conference call with client, discovery vendors and co-counsel regarding database status and management (.3); participate in call regarding document collection and status of productions (.7); telephone conferences with MTO Attorney regarding upcoming document production and letter to government (.2), conference call with client and co-counsel regarding status of document collection, research, response to latest government data requests (.9); edit draft letter in response to informal data request from government (.3). |
| 11/20/2019 | Perl, Mark M. | 0.90 | 414.00 | Review emails and presentation regarding issues pertaining to fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Emails regarding investigation and interviews (.2); emails regarding communications with government and government requests (.4); emails with counsel regarding investigation (.2); teleconference with MTO Attorney regarding action items and investigation (.5); emails regarding document production (.2); read emails from counsel regarding factual investigation (.2). |
| 11/20/2019 | McKiernan, Terence M. | 9.40 | 4,324.00 | Review emails regarding fact development projects (.4); assist with fact development projects (7.5); project management for fact development (1.5). |
| 11/20/2019 | Gonzales, Victor H. | 5.00 | 1,750.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 11/20/2019 | Kim, Miriam | 1.10 | 984.50 | Revise witness interview memorandum (1.0); analyze emails regarding same (.1). |
| 11/20/2019 | Motiee, Hadi | 8.70 | 4,002.00 | Review and analyze documents for fact development purposes. |
| 11/20/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Revise letter to Butte County District Attorney. |
| 11/20/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Email with team regarding outgoing production letter and revisions to same (.5); correspondence with MTO Attorneys and staff regarding finalizing a production of materials to Government (1.0); correspond with MTO Attorneys and client regarding business records in response to Government data request (.8); compile materials (1.8); draft email to government regarding same (.9); weekly check-in with client and Cravath regarding data requests and production of materials (.5); correspond with MTO Attorneys regarding identifying materials in response to Government data request (.5); records analysis and correspond regarding records for client presentation (.6); telephonic conference with MTO Attorney regarding strategy for data requests (.4). |
| 11/20/2019 | Galindo, Jennifer | 0.10 | 38.00 | Respond to MTO Attorney inquiry regarding witness status. |
| 11/20/2019 | Liu, Susan | 5.10 | 2,346.00 | Review and analyze documents for fact development (4.1); telephone conferences with team regarding fact development (.7); plan and prepare for fact development reviews (.3). |
| 11/20/2019 | Saarman Gonzalez, Giovanni S. | 7.30 | 4,562.50 | Review brief in advance of filing (3.9); email correspondence with Mr. Gants and Ms. Goldenberg regarding same (0.2); conference with Mr. Gants regarding same (0.5); review briefs of FERC and counterparties (2.2); email correspondence with Mr. Gants regarding same (0.5). |
| 11/20/2019 | Troff, Jason D. | 4.90 | 2,107.00 | Assist case team with analysis of witness kit materials (3.8); project planning discussions with case team, client, counsel, and ESI service provider (.3); overview meeting with case team, counsel, and ESI service provider (.8). |
| 11/20/2019 | Goldenberg, Elaine J. | 2.50 | 2,487.50 | Finalize opening brief in FERC-order appeal (1.8); email counsel for Sierra Club and Unsecured Creditors Committee regarding amicus brief (.3); email team regarding addendum to brief (.2); email T. Smith regarding brief (.2). |
| 11/20/2019 | Jacobsen, Arn | 7.70 | 2,926.00 | Cite check Opening Brief. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Kurowski, Bowe | 2.10 | 903.00 | Run searches and assist in document review. |
| 11/20/2019 | Axelrod, Nick | 7.20 | 5,580.00 | Calls with MTO Attorneys regarding fact development and client presentation (.3); draft and revise client presentation (5.4); meeting with MTO Attorney regarding case strategy and client presentation (.3); meetings with MTO Attorney regarding client presentation (.5); call with outside contractor regarding fact development for client presentation (.2); call with MTO Attorney regarding witness interview (.2); calls and emails to MTO Attorneys regarding fact development for client presentation (.3). |
| 11/20/2019 | Dominguez, Raquel E. | 2.70 | 1,242.00 | Telephone conference with MTO Attorney regarding government document request (.2); email MTO Attorneys and counsel following up on telephone conference action items (.8); telephone conference with MTO Attorneys and counsel regarding fact development and government document request (.9); analyze documents for relevance to government document request (.8). |
| 11/20/2019 | Gorin, Alex | 4.70 | 2,514.50 | Call with MTO Attorney regarding fact development project (.2); analyze documents regarding fact development project (3.7); email correspondence with MTO Attorney regarding interview memos (.2); attend weekly production meeting (.3); call with MTO Attorney regarding fact development project (.2); call with MTO Attorney regarding upcoming productions (.1). |
| 11/20/2019 | Gants, Brendan | 9.80 | 7,350.00 | Revise draft brief (7.3); conference regarding same (1.9); conference with G. Saarman Gonzalez regarding same (.4); conference with E. Goldenberg regarding same (.1); conference regarding bankruptcy appeal (.1). |
| 11/20/2019 | Marshall, Lloyd | 6.40 | 2,944.00 | Edit slides for presentation to DA (2.0); calls and emails with MTO Attorneys regarding same (.8); emails with MTO Attorneys regarding case management (.3); update witness information trackers (.4); review and analyze documents related to factual development (2.9). |
| 11/21/2019 | Brian, Brad D. | 6.20 | 8,680.00 | Prepare presentation to Board on DA/AG investigation (1.2); prepare for and attend Board meeting (1.5); analyze financial issues for presentation to DA/AG, review materials for same (.2); discussions and emails with counsel regarding same (.1); analyze list of questions by DA/AG and responses to same (.2); revise Talking Points for DA/AG call (.4); discussion with counsel regarding same (.2); email to client and counsel regarding same (.1); prepare for and participate in call with DA/AG (1.0); prepare agenda for working group call (.1); emails and discussions regarding same (.1); participate in same (1.0); revise Board update (.1). |
| 11/21/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding Order Instituting Investigation. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/21/2019 | Doyen, Michael R. | 7.00 | 9,100.00 | Revise letter to DA regarding document production (.5); prepare analysis for meeting with DA/AG (1.2); confer with MTO Attorney regarding same (.8); revise letter to government regarding document production (.4); prepare for meeting with DA/AG (.6); confer with DA/AG (.6); prepare agenda for team meeting (.2); confer with MTO Attorney regarding presentation to government (.2); weekly meeting with in-house counsel and Cravath regarding status and to-do's for investigation (1.3); review subpoena (.4); revise presentation for government (.8). |
| 11/21/2019 | McDowell, Kathleen M. | 4.00 | 3,580.00 | Review and respond to matter-related emails regarding status of various document review and research projects, identifying responsive material and documents in response to latest government request; witness preparation; preservation custodian list, litigation database searching, outline for witness scoping calls, incoming additional subpoena, revised draft letter in response to government inquiries (2.4); participate in call with client and discovery vendor regarding government's latest document and information request (.3); conference call with client, co-counsel and vendors regarding document collection (.7); telephone conference with MTO team regarding database and document collection issues (.3); conduct research regarding witness requests (.3). |
| 11/21/2019 | Demsky, Lisa J. | 4.50 | 4,477.50 | Participate in teleconference with MTO Attorney and client regarding investigation (.5); review agenda (.1); participate in portion of working group call (1.0); review talking points (.2); participate in teleconference with DA/AG group (.7); emails regarding interviews (.3); draft update to board (.2); emails regarding productions (.2); emails regarding government requests (.2); teleconference with MTO Attorneys regarding investigation, action items and strategy (.8); review and analyze draft answers to questions (.3). |
| 11/21/2019 | McKiernan, Terence M. | 2.70 | 1,242.00 | Review emails regarding fact development projects (.1); assist with fact development projects (2.6). |
| 11/21/2019 | Gonzales, Victor H. | 5.70 | 1,995.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 11/21/2019 | Kim, Miriam | 0.50 | 447.50 | Review communications from Safety and Enforcement Division regarding Order Instituting Investigation (.2); analyze emails regarding same (.2); confer with MTO Attorney regarding Order Instituting Investigation strategy (.1). |
| 11/21/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents for fact development purposes. |
| 11/21/2019 | Richardson, Cynthia R. | 3.80 | 1,444.00 | Review documents for upcoming witness interview. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/21/2019 | Harding, Lauren M. | 8.60 | 5,891.00 | Revise email to government in response to data requests and correspond with client regarding same (2.0); telephonic conference with MTO Attorney regarding email to Government for data requests (.2); records analysis and prepare client presentation based on same (3.0); emails regarding outreach to PG&E employees regarding data requestregardingscope and correspond with counsel regarding same (.5); correspondence with MTO Attorney regarding scoping of government data request (.8); telephonic conference with MTO Attorneys, Cravath, and client regarding case tasks and defense strategy (1.0); revise outline for subject matter expert discussions regarding scoping for Government data request (1.1). |
| 11/21/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review and analysis of hold list (.1); update master witness tracker (.1). |
| 11/21/2019 | Liu, Susan | 1.80 | 828.00 | Attend team call regarding litigation collection efforts (.8); review and analyze documents for witness fact development (.8); telephone conferences with team regarding witness fact development (.2). |
| 11/21/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Conference with Mr. Gants regarding briefs (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.6); conference with Mr. Jacobsen regarding filing (0.1). |
| 11/21/2019 | McCreadie, Megan L. | 0.50 | 267.50 | Researched potential witnesses (.4); drafted email regarding same (.1). |
| 11/21/2019 | Troff, Jason D. | 5.60 | 2,408.00 | Project planning discussions with case team, client, counsel, and ESI service provider (1.4); assist case team with analysis of witness kit materials (3.4); overview meeting with case team, counsel, and ESI service provider (.8). |
| 11/21/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Initial review of FERC and intervenor briefs. |
| 11/21/2019 | Goldenberg, Elaine J. | 2.20 | 2,189.00 | Review briefs filed by FERC and private parties in bankruptcy-order appeal (1.1); review summary of key points in briefs from G. Saarman Gonzalez (.2); email regarding amicus brief (.5); review Sierra Club motion (.3); email counsel regarding recent filings (.1). |
| 11/21/2019 | Jacobsen, Arn | 1.20 | 456.00 | Review service documents for compliance with local rules. |
| 11/21/2019 | Axelrod, Nick | 10.20 | 7,905.00 | Telephonic meeting with Government (.6); meeting with MTO Attorneys regarding same (.5); check-in call with in-house counsel (.5); call regarding case strategy with in-house counsel (.5); draft talking points for telephonic meeting with Government (1.7); emails with Government regarding interview request (.6); emails to team regarding witness interviews and government request (1.0); coordinate witness interviews (.8); attend working group call (1.2); review data request and emails to client regarding same (1.2); meeting with MTO Attorney regarding client presentation (.4); revise chart for government (.5); email to outside contractor regarding data collection (.2); calls with MTO Attorney regarding client presentation (.3); emails to team regarding fact development and witness searches (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/21/2019 | Dominguez, Raquel E. | 3.40 | 1,564.00 | Telephone conference with MTO Attorney regarding witness interview (.7); prepare interview outline for witness (2.2); email MTO Attorney regarding work plan for government document request (.3); email counsel regarding government document request (.2). |
| 11/21/2019 | Gorin, Alex | 4.80 | 2,568.00 | Develop witness list for fact development project interviews (2.5); email correspondence with MTO Attorney regarding fact development documents (.1); analyze documents for witness interviews (2.2). |
| 11/21/2019 | Gants, Brendan | 4.20 | 3,150.00 | Review briefs in bankruptcy case (3.4); conference with G. Saarman Gonzalez regarding same (.3); conference regarding same (.4); review correspondence with client regarding same (.1). |
| 11/21/2019 | Marshall, Lloyd | 6.40 | 2,944.00 | Draft slides for presentation to the DA (3.1); analyze documents related to factual development (3.3). |
| 11/22/2019 | Doyen, Michael R. | 3.90 | 5,070.00 | Confer with company expert and MTO Attorney regarding government request for NERC related documents (.5); revise letter to government regarding evidence and emails (.7); confer with MTO Attorneys regarding analysis of data and government presentation (2.7). |
| 11/22/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to matter-related emails regarding requests for and status of various document review and research projects, summary of site visit for collection of documents, outgoing document production in response to government requests, related tracking (1.1); attend portion of conference call with client regarding status of document identification and collection (.2). |
| 11/22/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Analysis of issue-specific documents (.6); teleconferences with MTO Attorneys regarding status updates, action items, strategy, and investigation (.7); emails regarding productions (.2); emails regarding interviews (.2). |
| 11/22/2019 | McKiernan, Terence M. | 1.40 | 644.00 | Review emails regarding fact development projects (.2); assist with fact development projects (1.2) |
| 11/22/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/22/2019 | Richardson, Cynthia R. | 2.40 | 912.00 | Review documents for upcoming witness interview. |
| 11/22/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Telephonic conference with MTO Attorney regarding client presentation (.1); telephonic conference with MTO Attorney regarding witness interviews (.4); transmit response to government regarding data request (.2); revise response to government regarding data request, collection of materials for production and accompanying response (.9); calls regarding same (.4); data analysis and creation of charts regarding same for client presentation (1.0); scoping call with PG&E subject matter expert regarding government data request (.5); call with PG&E and vendor regarding collection of materials responsive to government data request (.5); correspond with MTO Attorney and PG&E regarding Government data request (.5). |
| 11/22/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update MTO Attorney discovery collection. |
| 11/22/2019 | Liu, Susan | 0.80 | 368.00 | Review and analyze documents for witness fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/22/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Conference with Ms. Goldenberg and Mr. Gants regarding brief (0.4); conference with Mr. Gants regarding same (0.6); review briefs (0.4); email correspondence with Messrs. Walsh and Gants and Ms. Goldenberg regarding same (0.4). |
| 11/22/2019 | Troff, Jason D. | 1.80 | 774.00 | Overview meeting with case team, counsel, and ESI service provider (.8); project planning discussions with case team, client, counsel, and ESI service provider (.4); coordinate document production (.6). |
| 11/22/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Discuss internal schedule for response brief with B. Gants and G. Saarman Gonzalez. |
| 11/22/2019 | Kurowski, Bowe | 1.60 | 688.00 | Run searches and export documents for attorney review. |
| 11/22/2019 | Axelrod, Nick | 8.10 | 6,277.50 | Call with client regarding witness identification (.5); review witness list with MTO Attorney (.3); emails to MTO Attorneys regarding witness interview strategy (.3); prepare for witness interview (.4); lead witness interview (2.0); call with individual counsel regarding deposition (.2); revise client presentation (.4); lead witness interview (.7); calls with MTO Attorney regarding client presentation (1.0); call with MTO Attorney regarding case strategy (.3); calls with MTO Attorney regarding witness interviews (.3); analyze historical data and draft client presentation (1.7). |
| 11/22/2019 | Dominguez, Raquel E. | 3.30 | 1,518.00 | Email with MTO Attorney regarding witness interview (.2); telephone conference with MTO Attorney, counsel, and PG&E regarding government document request (.5); coordinate production for government document request (.7); office conference with MTO Attorney regarding action plan for same (.3); analyze documents for relevance to government document request (1.6). |
| 11/22/2019 | Gorin, Alex | 1.80 | 963.00 | Call with MTO Attorney regarding witness interviews (.1); analyze documents for witness interviews (1.6); review slides for presentation (.1). |
| 11/22/2019 | Gants, Brendan | 1.10 | 825.00 | Conference with E. Goldenberg regarding bankruptcy appeal (.1); conference with G. Saarman Gonzalez regarding same (.5); conference with E. Goldenberg and G. Saarman Gonzalez regarding same (.4); conference regarding same (.1). |
| 11/22/2019 | Marshall, Lloyd | 5.20 | 2,392.00 | Compile and review documents in preparation for witness interview (1.0); conduct witness interview (2.4); draft interview memorandum (1.1); analyze documents related to factual development (.7). |
| 11/23/2019 | Kim, Miriam | 0.10 | 89.50 | Review proposed testimony for Order Instituting Investigation. |
| 11/23/2019 | Harding, Lauren M. | 0.20 | 137.00 | Email response to Cravath regarding data requests. |
| 11/23/2019 | Axelrod, Nick | 0.90 | 697.50 | Analyze historical records (.5); draft summary of same (.4). |
| 11/24/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with MTO Attorney and in-house counsel regarding witness. |
| 11/24/2019 | Kim, Miriam | 0.40 | 358.00 | Revise testimony for Order Instituting Investigation proceeding (.3); analyze emails regarding same (.1). |
| 11/24/2019 | Kim, Miriam | 0.50 | 447.50 | Review Safety and Enforcement Division final report. |
| 11/24/2019 | Harding, Lauren M. | 0.40 | 274.00 | Revise correspondence of MTO Attorney regarding data requests. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/24/2019 | Axelrod, Nick | 2.80 | 2,170.00 | Revise witness interview memos (.5); coordinate witness interviews and interview materials (1.3); revise factual development analysis (1.0). |
| 11/24/2019 | Dominguez, Raquel E. | 2.50 | 1,150.00 | Analyze documents for relevance to government data request. |
| 11/24/2019 | Gorin, Alex | 0.20 | 107.00 | Email correspondence regarding meeting with counsel. |
| 11/24/2019 | Marshall, Lloyd | 5.70 | 2,622.00 | Analyze and review documents related to factual development (2.0); draft slides for presentation to government (1.3); compile and analyze documents in preparation for witness interview (2.4). |
| 11/25/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Conference call with in-house counsel regarding materials on safety (.4); follow-up emails with counsel regarding same (.3); review and revise language for same (.2); emails with in-house counsel regarding revisions to same (.1). |
| 11/25/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Call with in-house counsel and Cravath regarding Order Instituting Investigation proposal. |
| 11/25/2019 | Doyen, Michael R. | 5.20 | 6,760.00 | Prepare for meeting with witness (1.8); meeting with witness and in-house counsel (1.2); confer with in-house counsel (.2); emails with Cravath regarding depositions (.1); review Safety and Enforcement Division report, analysis proposal and emails regarding same (1.9). |
| 11/25/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to matter-related emails regarding status of various document review and research projects, upcoming document productions, comments and edits to accompanying cover letters, summary of witness interviews to locate potentially responsive documents (.8); participate in conference call with client, discovery vendor and co-counsel regarding document collection (.5); calls with MTO Attorneys regarding outgoing document production (.4); edit and comment on draft production letters (.5). |
| 11/25/2019 | Demsky, Lisa J. | 4.10 | 4,079.50 | Review draft interview memoranda (.7); emails and analysis regarding presentations (.3); teleconference with MTO Associate regarding strategy and investigation (.5); emails with counsel regarding investigation (.2); analyze issue-specific material relating to investigation issues (1.3); review draft presentations (.4); emails regarding government requests (.2); teleconference with MTO Attorney regarding government requests (.3); review analysis of witness testimony (.2). |
| 11/25/2019 | McKiernan, Terence M. | 3.10 | 1,426.00 | Review emails regarding fact development projects (.2); assist with fact development projects (2.9) |
| 11/25/2019 | Gonzales, Victor H. | 5.80 | 2,030.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/25/2019 | Kim, Miriam | 1.20 | 1,074.00 | Review emails regarding Order Instituting Investigation (.1); conference call with client and co-counsel regarding Order Instituting Investigation (1.1). |
| 11/25/2019 | Kim, Miriam | 6.50 | 5,817.50 | Analyze emails regarding training (.1); prepare communications training (6.0); conferences with MTO Attorneys regarding same (.4). |
| 11/25/2019 | Motiee, Hadi | 0.60 | 276.00 | Review and analyze documents for fact development purposes. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review documents for upcoming witness interview. |
| 11/25/2019 | Harding, Lauren M. | 7.70 | 5,274.50 | Review emails regarding wildfires investigation (.3); draf slides regarding wildfires investigation (.7); attend telephonically witness interview (1.0); telephonic conference with PG&E subject matter expert regarding data request (.5); telephonic conference with counsel regarding scope of data request (.5); emails regarding scoping of government data request (.5); telephonic conference with PG&E regarding collection of materials in response to government data request (.5); draft production letter responsive to government data request (.5); draft and finalize email transmitting productions (.2); finalize three production letters (2.3); analysis of government data requests for MTO Attorney (.7). |
| 11/25/2019 | Galindo, Jennifer | 1.00 | 380.00 | Assist with prepare materials for meeting (.8); log into client's system to attempt to download documents requested by MTO Attorney (.2). |
| 11/25/2019 | Liu, Susan | 1.10 | 506.00 | Review and analyze documents for fact development. |
| 11/25/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Work on answering brief. |
| 11/25/2019 | Troff, Jason D. | 1.60 | 688.00 | Overview meeting with case team, counsel, and ESI service provider (.6); project planning discussion with case team, client, counsel, and ESI service provider (.2); identify documents relevant to witness interviews for the case team (.8). |
| 11/25/2019 | Goldenberg, Elaine J. | 3.60 | 3,582.00 | Draft response to motion for late filing of amicus brief (.8); email T. Smith regarding motion (.2); email regarding amicus brief (.2); review authorities cited in Ninth Circuit briefing (2.4). |
| 11/25/2019 | Kurowski, Bowe | 3.60 | 1,548.00 | Analyze hard drive and QC in preparation for searching and review (1.2); run searches and prepare for attorney review (2.4). |
| 11/25/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Interview preparation with MTO Attorney (.8); conduct witness interview (1.6); meeting with in-house counsel regarding witness interviews (.5); attend scoping call for data request (1.0); call with Cravath regarding witness interviews (.3); coordinate witness interviews and interview materials (1.5); emails with MTO Attorneys regarding client slide deck (.3); coordinate data request scoping (2.0); call with individual counsel regarding witness (.2); call with DA regarding witnesses (.3); emails to DA and team regarding same (.3); call with MTO Attorney regarding witness interviews and data requests (.4); calls with in-house counsel regarding witnesses (.3). |
| 11/25/2019 | Dominguez, Raquel E. | 3.60 | 1,656.00 | Email MTO Attorneys, counsel, and PG&E regarding government document request (.3); telephone conference with MTO Attorneys, counsel, and PG&E consultant regarding same (1.4); telephone conference with MTO Attorneys regarding government document requests (.6); coordinate prepare relevant documents for witness interviews (.2); analyze documents for relevance to government document request (1.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/25/2019 | Gorin, Alex | 1.80 | 963.00 | Revise witness interview memo (.4); email correspondence regarding weekly team meeting (.1); email correspondence with MTO Attorneys regarding witness interview memo (.2); call with MTO Attorney regarding witness interviews (.1); prepare documents for witness interviews (1.0). |
| 11/25/2019 | Gants, Brendan | 0.30 | 225.00 | Conference with E. Goldenberg regarding bankruptcy appeal (.2); review court filings (.1). |
| 11/25/2019 | Marshall, Lloyd | 7.30 | 3,358.00 | Conduct witness interview (2.5); update witness information tracker (.8); analyze documents related to factual development (2.4); draft interview memorandum (1.6). |
| 11/26/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Analyze draft term sheet for possible impact on DA/AG (.7); emails with in-house counsel regarding next steps with DA/AG (.1); emails with Deputy DA and counsel regarding witness interview (.2); telephone call with DA regarding upcoming meeting (.1); follow-up emails with counsel regarding same (.1). |
| 11/26/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Review and respond to matter-related emails regarding requests for and status of document review and research projects, related relevance criteria, agenda for team meeting (.8); call with client and co-counsel regarding LC notifications (.2); conference call with client, co-counsel and discovery vendor regarding document collection efforts (.8). |
| 11/26/2019 | Demsky, Lisa J. | 3.90 | 3,880.50 | Review agenda (.1); prepare for and participate in meeting with team regarding investigation (.5); emails with counsel regarding investigation (.2); review draft deck and emails regarding same (.4); emails regarding government requests (.2); teleconferences with MTO Attorneys regarding interviews, witnesses, and action items (1.2); analysis regarding issue-specific documents (1.1); emails regarding interviews (.2). |
| 11/26/2019 | McKiernan, Terence M. | 1.80 | 828.00 | Review emails regarding fact development projects (.2); assist with fact development projects (1.6) |
| 11/26/2019 | Seraji, Arjang | 0.50 | 230.00 | Attend team call regarding witness kit/fact reviews |
| 11/26/2019 | Gonzales, Victor H. | 5.60 | 1,960.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/26/2019 | Kim, Miriam | 3.00 | 2,685.00 | Revise communications training (1.4); conferences with MTO Attorneys regarding training presentation (.4); revise presentation to incorporate comments from co-counsel (.5); analyze emails regarding training presentation (.2); confer with MTO Attorney regarding follow-up to witness interview (.1); analyze emails regarding follow-up to witness interview (.4). |
| 11/26/2019 | Motiee, Hadi | 3.60 | 1,656.00 | Review and analyze documents for fact development purposes. |
| 11/26/2019 | Richardson, Cynthia R. | 3.20 | 1,216.00 | Review and compile documents for upcoming witness interviews. |

Table title: **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Harding, Lauren M. | 2.90 | 1,986.50 | Telephonic conferences with MTO Attorneys regarding scoping for productions (.3); team meeting regarding case tasks and strategy (.5); emails with MTO Attorneys regarding agenda setting for same (.2); call with consultant and vendor regarding production of materials in response to government data request (.4); review draft presentation regarding wildfire investigation (.2); call and emails with MTO Attorney regarding same (.3); call with PG&E regarding scoping of data requests (.3); call with PG&E and MTO Attorney regarding witness interviews (.3); revise production letter for government data requests (.4). |
| 11/26/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend internal team update call. |
| 11/26/2019 | Liu, Susan | 1.60 | 736.00 | Attend team call regarding document review projects (.5); attend team call regarding litigation collection efforts (.9); email correspondence with team regarding fact development reviews (.2). |
| 11/26/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Teleconference with Messrs. Walsh and Gants and Ms. Goldenberg regarding briefs (0.7); work on answering brief (1.1). |
| 11/26/2019 | Troff, Jason D. | 2.60 | 1,118.00 | Project planning discussions with case team, client, counsel, and ESI service provider (.8); overview meeting with case team, counsel, and ESI service provider (.8); identify documents relevant to witness interviews for the case team (.4); prepare deposition materials for the case team (.6). |
| 11/26/2019 | Goldenberg, Elaine J. | 2.70 | 2,686.50 | Review briefs for FERC and private parties (2.1); emails regarding same (.6). |
| 11/26/2019 | Axelrod, Nick | 6.00 | 4,650.00 | Attend team meeting (.5); call with individual counsel and Cravath regarding depositions (.5); call with client regarding fact analysis (.5); call with client and MTO Attorney regarding witness interviews (.3); call with client and outside contractor regarding data request scoping (.5); coordinate witness interviews (.7); review indemnification materials (.8); call with MTO Attorney regarding witness interviews and scoping (.4); revise client presentation with MTO Attorney (.3); emails with District Attorney regarding data production (1.3); emails with MTO Attorney regarding case tasks (.2). |
| 11/26/2019 | Dominguez, Raquel E. | 6.90 | 3,174.00 | Prepare production letter for government document request (1.5); telephone conference with PG&E employee consultant to discuss government document request (.8); analyze documents for responsiveness to government request (2.1); telephone conference with MTO Attorney regarding government document request (1.2); telephone conference with MTO Attorneys to discuss case updates (.5); prepare witness interview binders (.5); email MTO Attorney regarding government document request (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/26/2019 | Gorin, Alex | 4.10 | 2,193.50 | Email correspondence regarding witness interview preparation (.2); draft agenda for weekly team meeting (.1); email correspondence regarding weekly team meeting (.1); call with MTO staff regarding witness interview preparation (.3); attend weekly team meeting (.5); draft witness interview memorandum (2.9). |
| 11/26/2019 | Gants, Brendan | 0.90 | 675.00 | Conference with E. Goldenberg, G. Saarman Gonzalez, and Sam Walsh regarding bankruptcy appeal (.7); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzalez regarding same (.1). |
| 11/26/2019 | Marshall, Lloyd | 4.40 | 2,024.00 | Compile and analyze documents in preparation for witness interview (3.9); attend team call regarding status and updates (.5). |
| 11/27/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding possible presentation to DA/AG. |
| 11/27/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails with MTO Attorney regarding presentation for government (.1); prepare presentation for government (.2). |
| 11/27/2019 | McDowell, Kathleen M. | 7.00 | 6,265.00 | Review and respond to matter-related emails regarding document review, schedule for document production, status and strategy for review of potential responsive custodial ESI (.8); conference call with client, discovery vendors and co-counsel regarding status of document collections, upcoming document production (.9); conduct review of hard copy personnel documents (5.3). |
| 11/27/2019 | Perl, Doris R. | 0.20 | 92.00 | Review and respond to case correspondence. |
| 11/27/2019 | Demsky, Lisa J. | 2.00 | 1,990.00 | Emails regarding government requests (.2); analyze issue-specific documents relating to investigation (1.2); emails regarding presentations (.2); emails regarding witnesses (.2); emails regarding subpoenas and document requests (.2). |
| 11/27/2019 | Gonzales, Victor H. | 4.60 | 1,610.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/27/2019 | Kim, Miriam | 0.60 | 537.00 | Review emails regarding Order Instituting Investigation (.4); review motion to expand scope of Order Instituting Investigation (.2). |
| 11/27/2019 | Kim, Miriam | 0.90 | 805.50 | Telephone call with witness regarding investigation (.2); analyze emails regarding DA inquiries (.1); review Safety and Enforcement Division report (.3); analyze emails regarding subpoenas (.3). |
| 11/27/2019 | Motiee, Hadi | 0.50 | 230.00 | Review and analyze documents for fact development purposes. |
| 11/27/2019 | Richardson, Cynthia R. | 3.80 | 1,444.00 | Review and compile documents for upcoming witness interviews. |
| 11/27/2019 | Harding, Lauren M. | 0.50 | 342.50 | review emails regarding production and call with MTO Attorney regarding wildfire investigation. |
| 11/27/2019 | Liu, Susan | 0.70 | 322.00 | Review and analyze documents for production (.6); analyze and prepare document for witness interview kit (.1). |
| 11/27/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding answering brief. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/27/2019 | Troff, Jason D. | 1.90 | 817.00 | Overview meeting with case team, counsel, and ESI service provider (1); assist case team with analysis of witness kit materials (.9). |
| 11/27/2019 | Verrilli, Donald B. | 2.00 | 2,800.00 | Continue review and analysis of FERC and Intervenor opening briefs. |
| 11/27/2019 | Goldenberg, Elaine J. | 1.90 | 1,890.50 | Office conference regarding reply brief (.2); review amicus briefs filed in FERC-order appeal (.9); emails regarding FERC brief and respond to same (.8). |
| 11/27/2019 | Kurowski, Bowe | 1.40 | 602.00 | Run searches and export documents for review. |
| 11/27/2019 | Axelrod, Nick | 1.10 | 852.50 | Coordinate witness interviews. |
| 11/27/2019 | Dominguez, Raquel E. | 2.00 | 920.00 | Telephone conference with MTO attorney regarding government data request (0.5); prepare witness interview binder (0.7); analyze documents for relevance to government document request (0.8). |
| 11/27/2019 | Gorin, Alex | 0.90 | 481.50 | Email correspondence regarding witness interview (.1); review investigation report (.2); email correspondence with MTO staff regarding witness interview preparations (.1); call with MTO Attorney regarding witness binder preparation (.1); revise interview memorandum (.4). |
| 11/27/2019 | Gants, Brendan | 1.40 | 1,050.00 | Review filed amicus briefs (1.2); conference regarding filings (.1); review correspondence with client regarding same (.1). |
| 11/27/2019 | Marshall, Lloyd | 5.20 | 2,392.00 | Compile and analyze documents in preparation for witness interview (1.7); review and analyze documents in relation to factual development (3.5). |
| 11/29/2019 | Doyen, Michael R. | 4.60 | 5,980.00 | Review draft and prepare outline for presentation to government. |
| 11/29/2019 | Harding, Lauren M. | 1.00 | 685.00 | Data analysis and create graphic regarding same for client presentation. |
| 11/29/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on answering brief. |
| 11/29/2019 | Axelrod, Nick | 3.20 | 2,480.00 | Numerous emails and calls with MTO Attorney regarding revisions to client presentation (1.5); draft summary of research memorandum for MTO Attorney (1.7). |
| 11/29/2019 | Gants, Brendan | 3.60 | 2,700.00 | Research and begin drafting opposition brief in bankruptcy appeal (3.4); conference with G. Saarman Gonzalez regarding same (.1); review docket activity (.1). |
| 11/30/2019 | Brian, Brad D. | 0.40 | 560.00 | Begin working on Board update slides. |
| 11/30/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Analysis of fire prevention data (1.9); emails with MTO Attorneys regarding same (.6); prepare outline for presentation to government (1.6). |
| 11/30/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming matter-related emails regarding requests for various document research and review projects, timing and priorities. |
| 11/30/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Email regarding CPUC investigation (.1); emails regarding board briefing (.2); review draft slides (.2); emails regarding witnesses (.1). |
| 11/30/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Emails regarding follow-up searches for client presentation (.5); telephonic conference with MTO Attorney regarding follow-up searches and data analysis for client presentation (.7); data and records analysis and respond to inquiries from MTO Attorney regarding client presentation (1.1); summarize filing in CPUC proceeding and email team regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/30/2019 | Saarman Gonzalez, Giovanni S. | 5.60 | 3,500.00 | Work on answering brief. |
| 11/30/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Draft motion for extension of time for reply brief. |
| 11/30/2019 | Axelrod, Nick | 9.20 | 7,130.00 | Draft and revise factual analysis for client (3.3); numerous emails and calls with MTO team regarding client presentation (5.9). |
| 11/30/2019 | Gorin, Alex | 2.20 | 1,177.00 | Fact development for client presentation (2.1); call with MTO Attorney regarding preparations for client presentation (.1). |
| 11/30/2019 | Gants, Brendan | 1.60 | 1,200.00 | Research legal issues for bankruptcy appeal. |
| 11/30/2019 | Marshall, Lloyd | 7.60 | 3,496.00 | Analyze documents in relation to factual development (2.3); emails and calls with MTO Attorneys regarding same (.4); prepare slides for presentation to DA (4.6); emails and calls with MTO Attorneys regarding same (.3). |
| 12/1/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding criminal restitution (.1); emails with and telephone call with counsel regarding presentation to client and DA/AG (.1). |
| 12/1/2019 | Doyen, Michael R. | 4.20 | 5,460.00 | Prepare government presentation and numerous emails with MTO Attorneys regarding same. |
| 12/1/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review emails regarding status of various requests for document review and research, comments on draft cover letter to accompany document production, prior production practices, workflow for tracking productions (.5); research, review and edit draft cover letter to accompany document production (.2). |
| 12/1/2019 | Perl, Mark M. | 10.70 | 4,922.00 | Review and analyze documents for fact development. |
| 12/1/2019 | McKiernan, Terence M. | 5.90 | 2,714.00 | Analyze emails regarding fact development projects (.3); assist with fact development projects (5.6) |
| 12/1/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analysis of documents for fact development. |
| 12/1/2019 | Harding, Lauren M. | 4.80 | 3,288.00 | Telephonic conferences with MTO attorney regarding records analysis and prepare client presentation (.8); records analysis, prepare slides, and respond to MTO Attorney's inquiries regarding client presentation (3.5); attend to and respond to emails regarding production for Government data request (.5). |
| 12/1/2019 | Liu, Susan | 3.10 | 1,426.00 | Review and analyze documents for fact development for presentation (2.9); email correspondence with team regarding fact development review (.2). |
| 12/1/2019 | Axelrod, Nick | 12.90 | 9,997.50 | Draft and revise Government presentation (11.5); numerous calls and emails with MTO Attorneys regarding same (.9); emails with MTO team regarding production (.5). |
| 12/1/2019 | Dominguez, Raquel E. | 3.70 | 1,702.00 | Analyze documents for relevance to Government document request. |
| 12/1/2019 | Gorin, Alex | 7.60 | 4,066.00 | Fact development for upcoming client presentation (7.2); email correspondence with MTO attorneys regarding fact development for upcoming client presentation (.4). |
| 12/1/2019 | Marshall, Lloyd | 3.20 | 1,472.00 | Edit slides for presentation to DA. |
| 12/2/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding further amendment to Honey Fire settlement. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/2/2019 | Brian, Brad D. | 0.50 | 700.00 | Attend part of team meeting on next steps with DA/AG, grand jury activity, documents, and witnesses (.2); emails with DA, and emails with General Counsel regarding same (.1); telephone call with DA ( .1); email General Counsel regarding same (.1). |
| 12/2/2019 | Doyen, Michael R. | 11.10 | 14,430.00 | Team meeting regarding to-do's (.3); analysis of restitution issues and confer with MTO Attorney regarding same (.3); prepare revised language for mediation team (.7); ;emails and telephone calls with MTO Attorney, Cravath and in-house counsel regarding same (.5); confer with MTO Attorney regarding communication with Government (.2); prepare presentation for Government (5.4); confer with MTO Attorneys regarding same (1.4); numerous emails and conferences with MTO Attorneys (2.3). |
| 12/2/2019 | McDowell, Kathleen M. | 3.60 | 3,222.00 | Review and respond to emails regarding requests for document review and research projects, agenda for team meeting, status of upcoming and prior document production, comments on draft production letter, document preservation research, QC check on documents marked responsive for upcoming production (2.1); conference call with client, discovery vendors and co-counsel regarding status of document collection, processing and production (.4); research and provide requested information regarding status of preservation and collection (.3); team meeting regarding status and developments (.4); office conference with MTO staff attorney regarding prior production research requests (.2); review and edit draft production letter (.2). |
| 12/2/2019 | Perl, Mark M. | 8.20 | 3,772.00 | Review and analyze documents for fact development. |
| 12/2/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Participate in team meeting (.3); read and send emails regarding witnesses (.2); teleconference with MTO Attorney regarding investigation (.2); read emails regarding strategic updates (.2). |
| 12/2/2019 | McKiernan, Terence M. | 2.80 | 1,288.00 | Analyze emails regarding fact development projects (.2); assist with fact development projects (2.6) |
| 12/2/2019 | Seraji, Arjang | 6.80 | 3,128.00 | Review and analysis of documents for fact development. |
| 12/2/2019 | Kim, Miriam | 0.40 | 358.00 | Attend weekly MTO team meeting. |
| 12/2/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Assist attorney preparing for upcoming meeting by reviewing and preparing documents. |
| 12/2/2019 | Harding, Lauren M. | 5.80 | 3,973.00 | Teleconference with MTO attorney regarding response to data request (.1); attend to emails with counsel regarding data request and interviews (.3); prepare slides for presentation (2.0); team meeting regarding case tasks and strategy (.5); call with counsel regarding Government data request (.4); attend to emails regarding production to Government, revise tracker and cover letter for same (.7); analyze case tasks and create tracker regarding interview priorities (.7); draft email to MTO attorney regarding PMK interview and regarding interview priorities (.5); attend to emails regarding witness interviews, client presentation, and production tracker (.4); revise presentation to Government (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Harding, Lauren M. | 0.30 | 205.50 | Draft email to DA regarding Honey Fire settlement. |
| 12/2/2019 | Galindo, Jennifer | 0.40 | 152.00 | Update discovery request tracker (.2); update master witness list (.1); update MTO Attorney discovery collection (.1). |
| 12/2/2019 | Liu, Susan | 3.20 | 1,472.00 | Review and analyze documents for fact development (2.6); office conference with team regarding document production issues (.3); research and analyze document production issues (.3). |
| 12/2/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Overview meeting with case team, counsel, and ESI service provider (.4); assist case team with fact development analysis (1.7); coordinate document production (1.2). |
| 12/2/2019 | Axelrod, Nick | 10.50 | 8,137.50 | Draft slides for board presentation (8.0); call with client regarding investigation status and witness interviews (.4); calls with PG&E employees regarding data request (1.0); team meeting (.5); call with counsel regarding witness interview (.2); review draft language and calls with MTO Attorney regarding same (.4). |
| 12/2/2019 | Dominguez, Raquel E. | 9.80 | 4,508.00 | Prepare materials for meeting with possible witness (.9); draft talking points for telephone conference with Government (3.3); draft report of work performed for client (3.7); telephone conference with MTO attorney regarding Government document request (.4); office conference with MTO Attorney regarding same (.2); email MTO Attorney regarding same (.5); review documents for responsiveness to Government document request (.6); email counsel and MTO attorney regarding factual development (.2). |
| 12/2/2019 | Gorin, Alex | 2.40 | 1,284.00 | Email correspondence with MTO staff to prepare for witness interview (.2); prepare materials for witness interview (1.5); draft meeting agenda (.2); attend weekly team meeting (.5). |
| 12/2/2019 | Marshall, Lloyd | 7.90 | 3,634.00 | Analyze documents to prepare for witness interview (1.2); draft slides for presentation to DA (5.4); analyze documents related to factual development (.3); attend weekly team meeting (.4); meet with MTO Attorneys regarding strategy (.6). |
| 12/3/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Emails with General Counsel and counsel regarding presentation to DA/AG (.1); telephone call with counsel regarding same (.1); review draft presentation (.1); analyze possible impact of news reports of report on Camp Fire (.2); telephone call with General Counsel and counsel regarding same (.2); multiple emails with client regarding Board meeting (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Doyen, Michael R. | 9.30 | 12,090.00 | Emails and confer with MTO Attorney regarding rescheduled meetings (.1); revise draft mediation terms and emails and confer with MTO Attorney regarding same (.6); emails regarding plaintiffs' subpoena to witness and confer with co-counsel regarding same (.3); emails with Government request for PMK witness and confer with MTO Attorney regarding same (.2); prepare presentation for Government and emails with MTO Attorneys regarding same (4.8); revise presentation for Government (.8); analysis of records and confer with MTO Attorney regarding same and related witness interview (.4); revise government presentation and circulate to team (2.1). |
| 12/3/2019 | McDowell, Kathleen M. | 3.80 | 3,401.00 | Review and respond to emails regarding status of various requests for document review and research contents of and edits to document production letter, privilege screen terms, features of second level review coding panel (1.8); conference call with staff team regarding ongoing document review projects (.4); call with client, discovery vendors, and co-counsel regarding document collection and production (.4); research and edit draft cover letter to accompany upcoming document production (.2); conference call with client, co-counsel regarding scope of Government request for documents and upcoming production (.7); calls with MTO Attorney regarding document production issues (.3). |
| 12/3/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Teleconferences with MTO Attorneys regarding witnesses and strategy (.8); emails regarding witness requests (.2); emails regarding Government requests (.2); emails with counsel regarding witnesses (.1); emails regarding documents (.2); analyze witness-specific documents and material in preparation for meeting (.8). |
| 12/3/2019 | McKiernan, Terence M. | 2.10 | 966.00 | Analyze emails regarding fact development projects (.3); assist with fact development projects (1.4); prepare for and participate in weekly project management call (.4) |
| 12/3/2019 | Seraji, Arjang | 0.40 | 184.00 | Attend team call regarding witness kit/fact reviews. |
| 12/3/2019 | Gonzales, Victor H. | 4.30 | 1,505.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/3/2019 | Richardson, Cynthia R. | 1.10 | 418.00 | Assist attorneys reviewing documents and information for upcoming client meeting. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Prepare for and call with MTO attorney and Cravath attorneys and vendor regarding upcoming production of materials and process for scoping same (.7); analyze records for presentation and compile same (1.0); revise tracker for production of materials in preparation for call with client (.6); teleconference with MTO attorney regarding records analysis for production (.1); teleconference with client and MTO and Cravath attorneys regarding scoping for productions (.7); update tracker to reflect action items from client call (.3); teleconference with MTO attorneys regarding records analysis for production (.4); teleconference with MTO attorney regarding records analysis for production (.2); teleconference with MTO attorney regarding binder of materials for PMQ witness (.4); analyze records for responsiveness and privilege for upcoming production; emails to MTO staff and MTO attorneys regarding same (2.6). |
| 12/3/2019 | Liu, Susan | 3.30 | 1,518.00 | Review and analyze documents for witness interviews and fact development (2.4); attend team call regarding document review projects (.4); attend team call regarding litigation collection efforts (.5). |
| 12/3/2019 | McCreadie, Megan L. | 1.10 | 588.50 | Review documents (1.0); compose email to MTO Attorney regarding same (.1). |
| 12/3/2019 | Troff, Jason D. | 5.30 | 2,279.00 | Assist case team with fact development analysis (4.4); project planning discussions with case team (.4); overview meeting with case team, counsel, and ESI service provider (.5). |
| 12/3/2019 | Kurowski, Bowe | 3.40 | 1,462.00 | Run searches and assist with attorney review (2.5); prepare for and attend team status conference call (.3); attend PG&E collection and processing database status call (.6). |
| 12/3/2019 | Rector, Allison E. | 3.50 | 1,417.50 | Review and analyze documents for fact development. |
| 12/3/2019 | Axelrod, Nick | 10.40 | 8,060.00 | Attend witness interview (1.9); attend witness preparation (1.9); calls with MTO Attorney (.4); call with MTO Attorney (.1); meet and confer with Attorney General's office regarding data request (.4); meeting with MTO Attorney regarding same (.2); meeting with MTO Attorney regarding counsel (.1); call with client regarding witness interviews and case strategy (.4); emails and calls with MTO Attorney and counsel regarding witness interview (.5); revise client presentation (1.0); emails and calls with MTO Attorney regarding same (1.0); attend client meeting regarding data request (1.2); review talking points for meet and confer (.4); meeting with MTO Attorney regarding witness interview (.4); review investigation related documents (.3); emails with co-counsel regarding subpoenas (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/3/2019 | Dominguez, Raquel E. | 9.30 | 4,278.00 | Telephone conference with counsel and PG&E regarding Government document request (.7); telephone conference with MTO attorney and witness regarding financial documents (1.3); telephone conference with MTO attorney regarding Government document request (.3); email with MTO attorneys regarding same (.6); draft report of work performed for client (1.5); attend meeting with client, MTO attorneys, counsel, and PG&E (1.2); analyze documents for responsiveness to Government document request (3.7). |
| 12/3/2019 | Gorin, Alex | 2.80 | 1,498.00 | Prepare materials for client presentation (2.5); call with MTO attorney regarding preparation for client presentation (.2); call with MTO attorney regarding document review for subpoena (.1). |
| 12/3/2019 | Marshall, Lloyd | 6.30 | 2,898.00 | Analyze documents to prepare for witness interview (.6); analyze documents related to factual development (.3); review documents in response to question from DA (2.1); analyze and compile documents in preparation for presentation to the DA (2.8); draft interview memorandum (.5). |
| 12/4/2019 | Brian, Brad D. | 1.90 | 2,660.00 | Discussion with counsel regarding possible presentation to DA/AG (.2); attend meeting regarding same (.8); discussion with counsel regarding next steps with DA/AG (.2); telephone call with General Counsel regarding possible presentation to DA/AG and next steps (.1); analyze possible impact of Safety and Enforcement Division report (.1); multiple emails regarding redacted report and court order (.1); participate in call with client regarding same (.1); telephone call with counsel regarding witness testimony (.1); follow-up emails with counsel regarding same (.1); emails with counsel regarding outreach to DA (.1). |
| 12/4/2019 | Doyen, Michael R. | 3.30 | 4,290.00 | Prepare for meeting with in-house counsel and PG&E leadership (.5); meeting with in-house counsel and PG&E leadership (1.5); confer with MTO Attorney regarding government presentation and Government requests for witnesses and calls to employees regarding same (.5); confer with MTO Attorney regarding government presentation (.3); confer with MTO Attorney regarding meeting with leadership, government presentation, and coordination with civil proceedings (.2); confer with MTO Attorney regarding fact-check for government presentation (.2); emails regarding request from DA (.1). |
| 12/4/2019 | McDowell, Kathleen M. | 4.00 | 3,580.00 | Review and respond to emails regarding additional potential witnesses, requests for and status of various document research and review projects, privilege screen terms, instructions for prepare responsive documents for production (2.5); calls with client, discovery vendor and co-counsel regarding status of data collection and production (1.1); conference call with MTO Attorneys regarding document review and coding (.3); edits to revised draft letter to accompany upcoming document production (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/4/2019 | Demsky, Lisa J. | 3.90 | 3,880.50 | Teleconferences with MTO Attorneys regarding status and interviews (.9); teleconference with client regarding witnesses (.2); emails regarding witnesses (.4); analyze issue-specific documents relating to witnesses (.8); emails regarding Government requests (.2); emails and preparation for upcoming meetings (.4); review and analyze interview memoranda (.4); review draft responses (.3); teleconference with MTO Attorney regarding action items (.3). |
| 12/4/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/4/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents for fact development purposes. |
| 12/4/2019 | Harding, Lauren M. | 10.20 | 6,987.00 | Teleconference with Cravath attorney regarding production (.2); witness interview (1.0); prepare for same (.2); follow-up emails from same (.2); check-in meeting with Cravath attorneys, Munger attorneys, and discovery vendor regarding productions (.5); teleconference with MTO attorney regarding presentation and follow-up items (.1); follow-up research, records analysis, and emails for presentation regarding wildfires (1.0); analyze records for privilege and responsiveness for upcoming production (4.0); calls with MTO Attorneys and MTO staff regarding process for same (1.5); draft production letter for upcoming production (.5); prepare for and coordinate interview with witness (.3); call with client regarding same (.2); calls with MTO attorney regarding DA email, interviews, and other matters (.5). |
| 12/4/2019 | Liu, Susan | 2.30 | 1,058.00 | Review and analyze documents for fact development (2.1); email correspondence with team regarding fact development review (.2). |
| 12/4/2019 | McCreadie, Megan L. | 2.50 | 1,337.50 | Attend witness interview via telephone (2.3); teleconference with MTO attorney regarding substance of witness interview (.1); teleconference with MTO attorneys regarding research project generated by interview (.1). |
| 12/4/2019 | Troff, Jason D. | 5.40 | 2,322.00 | Assist case team with fact development analysis (4.8); project planning discussions with case team, client, counsel, and ESI service provider (.3); overview meeting with case team, counsel, and ESI service provider (.3). |
| 12/4/2019 | Andrea, Marissa E. | 3.90 | 955.50 | Research on comments following PG&E RAMP filing with CPUC (1.8); research regarding unitization (1.7); research regarding corporate governance (.4). |
| 12/4/2019 | Kurowski, Bowe | 2.80 | 1,204.00 | Run searches and assist attorneys with review. |
| 12/4/2019 | Rector, Allison E. | 1.50 | 607.50 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/4/2019 | Axelrod, Nick | 6.70 | 5,192.50 | Call with MTO Attorney regarding investigation status (.2); attend witness interview (2.4); call with co-counsel regarding expert retention (.3); call with counsel regarding GJ testimony (.2); call with co-counsel and counsel regarding deposition (.3); call with MTO Attorney regarding witness interview (.1); email to team regarding fact development (.4); call with MTO Attorney regarding client presentation (.2); calls with MTO Attorney regarding interview strategy and coordination (.8); coordinate production (1.8). |
| 12/4/2019 | Dominguez, Raquel E. | 7.40 | 3,404.00 | Office conference with MTO attorney regarding Government document request staging tasks (.1); teleconference with MTO attorneys regarding Government document request (.3); prepare production responsive to Government document request (1.9); teleconference with MTO attorneys, counsel, and PG&E (.5); attend telephonically interview of former PG&E employee (1.2); analyze documents for responsiveness to Government document request (3.4) |
| 12/4/2019 | Gorin, Alex | 0.60 | 321.00 | Analyze documents for witness interviews (.4); email correspondence with MTO attorney (.1); call with MTO attorney regarding fact development (.1). |
| 12/4/2019 | Marshall, Lloyd | 5.60 | 2,576.00 | Meet with MTO Attorneys regarding strategy (.9); analyze documents related to factual development (4.7). |
| 12/5/2019 | Brian, Brad D. | 4.80 | 6,720.00 | Multiple emails and telephone calls with client and DA regarding request for permission to provide unredacted document in response to court order (1.4); analyze draft response and further emails (1.4); telephone calls with client, counsel, DA, and AG's office regarding same (1.4); emails with client regarding update on DA/AG investigation (.1); draft update on DA/AG investigation for Board (.1); prepare agenda for client call regarding DA/AG investigation (.2); emails with counsel regarding same (.1); emails with DA's office regarding witnesses (.1). |
| 12/5/2019 | Doyen, Michael R. | 2.70 | 3,510.00 | Review order from Judge Alsup requesting information regarding Camp Fire (.3); numerous emails regarding request by CalFire and DA for confidentiality of certain material (.6); revise communication to DA regarding witnesses (.1); emails with MTO Attorney regarding witnesses requested by DA (.1); emails with Cravath and co-counsel regarding deposition schedule and status of mediation (.2); emails with in-house counsel regarding court order regarding confidentiality (.1); confer with MTO Attorney and emails with co-counsel regarding deposition subpoenas (.2); emails with in-house counsel regarding government presentation (.1); emails with Butte DA regarding expert witness (.2); confer with MTO Attorneys regarding fact-check for government presentation (.4); emails with Butte DA and Cravath regarding witnesses (.1); review proposed term sheet and confer with and emails with MTO Attorney and in-house counsel regarding same (.3). |

**Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) |
| 12/5/2019 | McDowell, Kathleen M. | 3.60 | 3,222.00 | Review and respond to emails regarding outgoing document production, requests for and status of various document review and research projects, interview notes and summaries, document preservation, witness interview memo, imaging issues in document processing (2.2); call with client, discovery vendor and co-counsel regarding document collection and production (.7); review and edit draft cover letter to accompany document production (.3); telephone conferences and emails with MTO team regarding previously produced documents responsive to subpoena (.4). |
| 12/5/2019 | Perl, Mark M. | 7.80 | 3,588.00 | Review and analyze documents for fact development. |
| 12/5/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Emails and coordination regarding person most knowledgeable testimony (.3); teleconferences with MTO Attorney regarding witnesses (.8); review decks and prepare for upcoming meeting regarding investigation (1.2); emails regarding subpoenas (.2); emails regarding witnesses (.2); emails regarding Judge Alsup's order (.3). |
| 12/5/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/5/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding Order Instituting Investigation. |
| 12/5/2019 | Fuller, Candice | 5.20 | 2,392.00 | Review and analyze documents for fact development. |
| 12/5/2019 | Motiee, Hadi | 4.90 | 2,254.00 | Review and analyze documents for fact development purposes. |
| 12/5/2019 | Richardson, Cynthia R. | 2.90 | 1,102.00 | Review and prepare documents for upcoming deposition. |
| 12/5/2019 | Harding, Lauren M. | 7.40 | 5,069.00 | Analysis of articles and publications for client presentation (.9); conduct witness interview (1.0); prepare for same (.7); summarize interview and emails regarding same (.5); teleconference with MTO Attorneys regarding same (.2); teleconference with MTO Attorney, Cravath attorneys, and discovery vendor regarding follow-up items from same (.3); teleconference with MTO Attorney regarding investigation next steps and upcoming interview priorities (.5); teleconference with MTO Attorneys regarding client presentation and follow-up action items (.5); revise investigative plan based on same (.2); teleconference with PG&E regarding presentation (.1); revise production letter (.5); call with counsel regarding witness interview (.5); follow up discussion with MTO attorney and emails regarding same (.5); multiple calls and emails regarding upcoming production (1.0). |
| 12/5/2019 | Galindo, Jennifer | 2.50 | 950.00 | Assist with preparation for meeting (1.3); update witness tracker (.1); provide information to MTO Attorney regarding witness status (.1); assist with preparation for document production (1.0). |
| 12/5/2019 | Liu, Susan | 2.60 | 1,196.00 | Review and analyze documents for witness interviews and fact development (1.9); attend team call regarding litigation collection efforts (.7). |
| 12/5/2019 | McCreadie, Megan L. | 3.30 | 1,765.50 | Draft summary of witness interview (3.0); draft email to MTO attorney regarding same (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Troff, Jason D. | 7.10 | 3,053.00 | Assist case team with fact development analysis (1.3); overview meeting with case team, counsel, and ESI service provider (.8); coordinate production review access for counsel (4.6); coordinate document production (.4). |
| 12/5/2019 | Andrea, Marissa E. | 2.70 | 661.50 | Research regarding accounting issue. |
| 12/5/2019 | Kurowski, Bowe | 3.30 | 1,419.00 | Run searches and assist with attorney review (2.4); prepare for and attend team status conference call (.4); attend PG&E collection and processing database status call (.5). |
| 12/5/2019 | Rector, Allison E. | 9.40 | 3,807.00 | Review and analyze documents for fact development. |
| 12/5/2019 | Axelrod, Nick | 7.60 | 5,890.00 | Draft production letter (.8); coordinate production (3.2); call with team regarding client presentation (.5); calls with MTO Attorney regarding interview strategy and status (.5); coordinate witness interviews (.5); call with MTO Attorney and counsel regarding witness interviews (.6); call with MTO Attorney regarding case status and strategy (.3); coordinate materials for counsel meeting (.2); attend witness interview (1.0). |
| 12/5/2019 | Dominguez, Raquel E. | 8.10 | 3,726.00 | Telephone conference with MTO attorney and counsel (.7); telephone conference with PG&E employee regarding Government document request(1.7); prepare production for Government document request (2.3); telephone conference with MTO attorney regarding Government document request (.6); email MTO attorney regarding Government document request (.4); office conference with MTO attorney regarding Government document request (.1); email with MTO attorneys and PG&E to coordinate production in response to Government document request (1.0); analyze documents for responsiveness to Government document request (.8); review production letter (.4); teleconference with MTO paralegal regarding document check for Government document request (.1). |
| 12/5/2019 | Doko, Michael Y. | 5.10 | 2,065.50 | Review and analyze documents to prepare witness kits. |
| 12/5/2019 | Gorin, Alex | 5.10 | 2,728.50 | Prepare for witness interview (1.0); interview witness (.9); call with MTO attorney regarding witness interview (.2); call with MTO attorneys regarding presentation next steps (.5); revise client presentation for client review (2.2); email correspondence with MTO staff regarding revisions to client presentation (.3). |
| 12/5/2019 | Marshall, Lloyd | 8.50 | 3,910.00 | Analyze documents related to factual development (.7); calls regarding recent interviews (2.5); draft interview memorandum (2.3); analyze and compile documents in preparation for presentation to DA (.6); meet with MTO Attorneys regarding strategy (.4); analyze documents related to factual development (2.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/6/2019 | Brian, Brad D. | 4.50 | 6,300.00 | Work on slides on DA/AG investigation for upcoming Board meeting (2.0); emails and telephone call with counsel regarding same (.8); telephone call with General counsel and counsel regarding draft Board slides (.7); telephone call with counsel regarding possible impact of Court order on DA/AG investigation (.3); email to and telephone call with Deputy AG regarding court order (.1); telephone call with client to provide update on DA/AG investigation and next steps (.5); analyze possible impact on investigation of further Court Order, emails with counsel regarding same (.1). |
| 12/6/2019 | Doyen, Michael R. | 7.50 | 9,750.00 | Confer with MTO Attorney regarding follow up for Government investigation (.5); confer with MTO Attorney regarding board report and revise same (.4); emails with in-house counsel regarding presentation and prepare for meeting (.1); confer with in-house counsel regarding government presentation (.5); confer with in-house counsel and Cravath regarding mediation, board meeting and communications with presentations (.7); prepare letter to CalFire and emails with client and in-house counsel regarding same (1.3); confer with MTO Attorney and co-counsel regarding investigation (.9); weekly check in with in-house counsel regarding investigation and board meeting (.4); prepare letter to CalFire and emails with subject expert and in-house counsel regarding same (.2); confer with MTO Attorney and co-counsel regarding investigation and government presentations (.6); prepare letter to CalFire (.9); confer with in-house counsel and management (.5); confer with in-house counsel and Cravath regarding communication with CalFire (.5). |
| 12/6/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to emails regarding requests for and status of various document review and research projects; status of data delivery for upcoming document production, additional data deliveries, edits to updated letter to accompany upcoming document production, planning for review training, description and scope of second level document review project, results of witness document research, witness interview summary (2.2); research and provide requested information regarding contents of document production (.4); status call with client regarding document collection (.2). |
| 12/6/2019 | Perl, Mark M. | 4.70 | 2,162.00 | Review and analyze documents for fact development. |
| 12/6/2019 | Demsky, Lisa J. | 4.50 | 4,477.50 | Analysis regarding issue-specific documents (.8); review presentations (.4); prepare for and participate in meeting with counsel (2.2); review agenda (.1); teleconferences with MTO Attorneys regarding strategy and action items (.7); emails regarding witnesses and action items (.3). |
| 12/6/2019 | Seraji, Arjang | 2.60 | 1,196.00 | Review and analysis of documents for fact development. |
| 12/6/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with review and analysis of documents for upcoming attorney presentations. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/6/2019 | Motiee, Hadi | 0.30 | 138.00 | Review and analyze documents for fact development purposes. |
| 12/6/2019 | Richardson, Cynthia R. | 2.40 | 912.00 | Assist attorneys preparing for upcoming meetings by reviewing and preparing documents. |
| 12/6/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Attend to emails regarding client presentation and production (.7); teleconference with MTO attorney regarding fact checking client presentation (.2); teleconference with MTO attorney regarding production (.1); attend to emails regarding witness interview (.8); attend to emails regarding notable records and production letter (.5); teleconferences with MTO attorney regarding presentation (.5). |
| 12/6/2019 | Galindo, Jennifer | 0.30 | 114.00 | Assist with preparation for client presentation. |
| 12/6/2019 | Liu, Susan | 5.90 | 2,714.00 | Review and analyze documents for witness kit development (2.6); review and analyze documents for presentation (2.9); telephone conferences with team regarding witness kit searches (.4). |
| 12/6/2019 | Troff, Jason D. | 8.10 | 3,483.00 | Assist case team with fact development analysis (2.1); coordinate production review access for counsel (2.9); overview meeting with case team, counsel, and ESI service provider (.3); assist case team with analysis of witness kit materials (2.8). |
| 12/6/2019 | Kurowski, Bowe | 6.30 | 2,709.00 | Coordinate transfer of Excel documents for review (.7); assist in creating presentation (1.8); create searches and assist with attorney review (3.8). |
| 12/6/2019 | Rector, Allison E. | 4.50 | 1,822.50 | Review and analyze documents for fact development. |
| 12/6/2019 | Axelrod, Nick | 8.90 | 6,897.50 | Meeting with individual counsel regarding case strategy (3.0); revise presentation for Board (1.0); call with MTO Attorneys regarding same (.5); meeting with MTO Attorney regarding case tasks (.2); call with in-house counsel regarding witnesses (.4); calls with counsel regarding fact development and witness interviews (.9); call with MTO Attorney regarding case tasks (.1); call with MTO Attorney regarding case tasks (.2); calls with MTO Attorney regarding client presentation and witness interviews (.7); coordinate witness interviews (.3); coordinate production (.3); coordinate person most knowledgeable witness preparation (.5); draft presentation materials for MTO Attorney (.6); meeting with MTO Attorney regarding case tasks and strategy (.2). |
| 12/6/2019 | Dominguez, Raquel E. | 1.40 | 644.00 | Telephone conference with MTO attorney regarding witness interview (.1); draft report of work performed for client (.5); telephone conference with ALS specialist regarding production for Government document request (.1); telephone conference with MTO attorney regarding production for Government document request (.1); email counsel regarding production for Government document request (.6) |
| 12/6/2019 | Doko, Michael Y. | 6.10 | 2,470.50 | Review and analyze documents to prepare witness kits. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/6/2019 | Gorin, Alex | 6.40 | 3,424.00 | Draft summary from witness interview (.4); email correspondence with MTO staff regarding presentation revisions (.1); call with MTO attorney regarding witness interview (.1); develop topics and documents for witness interview (4.2); call with MTO attorney regarding fact development (.2); draft correspondence with counsel (.3); email correspondence with MTO staff regarding presentation revisions (.4); review documents for correspondence with counsel (.7). |
| 12/6/2019 | Marshall, Lloyd | 9.10 | 4,186.00 | Update witness information tracker (1.0); correspond with counsel regarding recent interviews (.5); fact-check slides for presentation to DA (6.7); edit slides for presentation to DA (.9). |
| 12/7/2019 | Brian, Brad D. | 0.50 | 700.00 | Review/Analyze Safety and Enforcement Division report on Camp Fire. |
| 12/7/2019 | Doyen, Michael R. | 2.80 | 3,640.00 | Prepare presentation for Board (2.6); emails with Cravath and in-house counsel regarding letter to CalFire (.1); review revised letter to CalFire (.1). |
| 12/7/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding upcoming document production, request for and status of various document review and research projects, additional data added to document database, witness interview summary. |
| 12/7/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails regarding witness (.2); review and analyze witness-specific documents in advance of meeting (.5). |
| 12/7/2019 | Seraji, Arjang | 2.80 | 1,288.00 | Review and analysis of documents for fact development. |
| 12/7/2019 | Kim, Miriam | 0.30 | 268.50 | Review proposed Order Instituting Investigation submission (.2); analyze emails regarding same (.1). |
| 12/7/2019 | Motiee, Hadi | 0.70 | 322.00 | Review and analyze documents for fact development purposes. |
| 12/7/2019 | Harding, Lauren M. | 0.10 | 68.50 | Attend to emails regarding witness interviews. |
| 12/7/2019 | McCreadie, Megan L. | 0.50 | 267.50 | Review summary of witness interview (.3); compose emails regarding same (.1); respond to emails regarding scheduling further witness interviews (.1). |
| 12/7/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Draft and revise slides for Board of Directors presentation (2.1); revise interview summary (.3); emails to team regarding witness interviews and fact development (.1). |
| 12/7/2019 | Marshall, Lloyd | 1.30 | 598.00 | Fact-check slides for presentation to DA, correspond with PG&E personnel regarding same. |
| 12/8/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Analyze revisions to slides briefing Board on status of investigation and next steps (.4); telephone call with counsel regarding same (.1); review further revisions to slides (.1); emails with General Counsel regarding same (.1); telephone call with General Counsel regarding next steps with DA/AG (.2); revisions to Board briefing slides (.1). |
| 12/8/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Emails with MTO Attorney regarding presentation to Government (.1); revise board presentation and confer with MTO Attorney regarding same (.9); confer with MTO Attorney and revise board presentation (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | |
| 12/8/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding setting up training for second level document review, format for upcoming document production, requests for and status of various document review and research projects. |
| 12/8/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Emails and coordination regarding witnesses and testimony (.2); prepare for upcoming witness meeting (.5); review draft presentation deck (.7). |
| 12/8/2019 | Kim, Miriam | 0.50 | 447.50 | Analyze emails regarding witness interviews (.1); analyze emails regarding Order Instituting Investigation (.4). |
| 12/8/2019 | Motiee, Hadi | 0.90 | 414.00 | Review and analyze documents for fact development purposes. |
| 12/8/2019 | Richardson, Cynthia R. | 1.80 | 684.00 | Assist attorneys preparing for upcoming witness interview by reviewing and preparing documents. |
| 12/8/2019 | Harding, Lauren M. | 1.90 | 1,301.50 | Analyze records in preparation for witness interviews and calls with MTO attorney regarding same. |
| 12/8/2019 | Liu, Susan | 2.90 | 1,334.00 | Review and analyze documents for fact development. |
| 12/8/2019 | McCreadie, Megan L. | 0.40 | 214.00 | Review email regarding witness interview schedule (.1); review materials relevant to future witness interview (.3). |
| 12/8/2019 | Kurowski, Bowe | 3.20 | 1,376.00 | Download and check productions for transmission. |
| 12/8/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Emails to MTO attorneys and client regarding fact development projects, witness interviews, and person most knowledgeable witness testimony. |
| 12/8/2019 | Gorin, Alex | 1.30 | 695.50 | Review witness interview summary (.1); review protocol for document review in response to subpoena (.2); email correspondence with MTO attorneys regarding document review for subpoena (.1); review documents for witness interviews (.7); email to CSM attorneys regarding document review for subpoenas (.2). |
| 12/9/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Emails with counsel regarding status and next steps (.3); emails with counsel regarding document issues (.1); emails with DA and AG regarding upcoming meeting and presentation (.2); telephone calls with DA regarding same (.3); further emails and discussions regarding same (.2); telephone call with counsel regarding upcoming meeting with DA/AG and presentation (.3). |
| 12/9/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel and DA regarding proposed amendment to Honey Fire settlement agreement. |
| 12/9/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Emails with co-counsel regarding witnesses (.1); confer with co-counsel regarding government presentation (.4); confer with MTO Attorney regarding government presentation and witness interviews (.2); confer with MTO Attorney regarding government presentation (.1); confer with MTO Attorney regarding government presentation (.3); review proposed Order Instituting Investigation findings (1.0). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/9/2019 | McDowell, Kathleen M. | 2.90 | 2,595.50 | Review and respond to emails regarding preparations for document review training, requests for and status of various document review and research projects, preservation status and inquiries, outgoing document production and accompanying transmission, witness interview summary, protocol for document review (2.3); review of potentially privileged documents and provide guidance on privilege determinations (.2); call and emails with Cravath regarding second level privilege review (.3); telephone conference with MTO Attorney regarding document production (.1). |
| 12/9/2019 | Perl, Mark M. | 6.90 | 3,174.00 | Conference regarding review and analyze documents for fact development (.7); review and analyze documents for fact development (6.2). |
| 12/9/2019 | Perl, Doris R. | 3.80 | 1,748.00 | Attend training session for document review project (.6); review documents for responsiveness (3.2). |
| 12/9/2019 | Demsky, Lisa J. | 6.80 | 6,766.00 | Analyze issue-specific documents relating to person most knowledgeable (1.3); attend witness meeting (3.0); office conference with MTO attorney regarding investigation (.3); teleconference with counsel (.4); follow up teleconference with MTO Attorney (.2); review and analyze draft presentation (.5); teleconference with MTO Attorney regarding action items and strategy (.4); email regarding budgeting (.1); emails with DA's office (.1); review and analyze documents sent by DA's office (.5). |
| 12/9/2019 | Osborne, Marcia B. | 4.20 | 1,701.00 | Attend training session for document review project (.6); review documents for responsiveness (3.6). |
| 12/9/2019 | McKiernan, Terence M. | 1.20 | 552.00 | Analyze emails regarding fact development projects (.3); Prepare for and participate in training session for document review project (.9). |
| 12/9/2019 | Seraji, Arjang | 0.60 | 276.00 | Attend team call regarding second level review for production. |
| 12/9/2019 | McLean, Lisa M. | 1.00 | 380.00 | Attend training session for document review project (.6); review documents for responsiveness (.4). |
| 12/9/2019 | Lipman, Shelley | 3.90 | 1,482.00 | Attend training session for document review project (.6); review documents for responsiveness (3.3) |
| 12/9/2019 | Mendoza, Jennifer C. | 6.20 | 682.00 | Assist with the updating of the presentation index pursuant to attorney request. |
| 12/9/2019 | Chowdhury, Mark M. | 3.70 | 1,406.00 | Attend training session for document review project (.8); review documents for responsiveness (2.9). |
| 12/9/2019 | Lerew, Michael L. | 0.60 | 228.00 | Attend training session for document review project. |
| 12/9/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/9/2019 | Rothman, Barni | 5.20 | 2,106.00 | Attend training session for document review project (.6); review documents for responsiveness (4.6). |
| 12/9/2019 | Kim, Miriam | 0.90 | 805.50 | Review draft submissions for Order Instituting Investigation (.4); confer with MTO Attorney regarding same (.1); analyze emails regarding Order Instituting Investigation submissions (.3); review summary of witness interview from MTO attorney (.1). |
| 12/9/2019 | Fuller, Candice | 2.80 | 1,288.00 | Attend training session for document review project (.6); review documents for responsiveness (2.2). |
| 12/9/2019 | Motiee, Hadi | 0.80 | 368.00 | Attend training session for document review project (.6); review and analyze documents in prepare witness interview (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Assist attorneys preparing for an upcoming witness interview by reviewing and preparing documents. |
| 12/9/2019 | Harding, Lauren M. | 8.20 | 5,617.00 | Conduct witness interview (1.0); prepare for same (1.0); teleconference with client regarding same (.3); review summary regarding witness interview and correspond with MTO attorney regarding same (.1); teleconference with counsel regarding data request (.2); analyze records and draft outline in preparation for multiple witness interviews; calls with MTO attorney regarding same (3.5); email MTO paralegals regarding prepare material for presentation (.2); teleconference with counsel regarding presentation (.4); finalize production and transmit same to Government; email Government regarding same (1.5). |
| 12/9/2019 | Galindo, Jennifer | 3.60 | 1,368.00 | Assist with preparation for witness interview (1.6); assist with prepare witness interview (1.0); transmit interview materials to co-counsel (.1); assist with update of presentation transmitted to client (.3); update master witness tracker (.6). |
| 12/9/2019 | Liu, Susan | 6.60 | 3,036.00 | Review and analyze documents for witness kit review (1.4); review and analyze documents for fact development (4.2); telephone conferences with team regarding document review planning (.3); attend training session for document review project (.7). |
| 12/9/2019 | Arnow, Grant R | 2.50 | 1,337.50 | Email with MTO staff attorneys regarding factual development (.7); analyze documents relating to factual development (.9); email with MTO Attorneys regarding factual development (.9). |
| 12/9/2019 | McCreadie, Megan L. | 1.90 | 1,016.50 | Teleconference with MTO attorney regarding upcoming witness interview (.1); attend witness interview via telephone (.7); teleconference with MTO attorney regarding substance of witness interview (.1); draft summary bullet points of interview (.4); composed emails to MTO attorneys regarding same (.3); read and respond to email regarding data review for upcoming Government presentation (.3). |
| 12/9/2019 | Troff, Jason D. | 8.20 | 3,526.00 | Assist case team with analysis of documents for production (5.9); coordinate production review access for counsel (1.7); assist case team with fact development analysis (.6). |
| 12/9/2019 | Kurowski, Bowe | 4.00 | 1,720.00 | Run searches and assist attorneys with review (3.3); burn productions to thumb drives and prepare for service (.7). |
| 12/9/2019 | Rector, Allison E. | 0.60 | 243.00 | Attend training session for document review project. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/9/2019 | Axelrod, Nick | 9.70 | 7,517.50 | Calls with MTO Attorney regarding client presentation (.3); attend witness preparation session in Oakland (4.8); revise materials for witness preparation (.1); coordinate meeting with counsel (.4); call with MTO Attorney regarding counsel (.4); call with MTO Attorney regarding witness interviews (.2); review draft order instituting investigation documents (.3); review and analyze benchmarking materials (1.5); call with MTO Attorney regarding same (.1); coordinate production (.2); coordinate materials for witness preparation session (.2); calls with MTO Attorney regarding witness interviews and client presentation (.4) |
| 12/9/2019 | Dominguez, Raquel E. | 3.60 | 1,656.00 | Draft witness interview analysis (1.2); prepare for witness preparation session regarding Government document request (2.0); telephone conference with MTO attorney regarding communication with counsel (.1); confirm production for Government document request (.2); call with MTO attorney regarding witness interview for Government document request (.1). |
| 12/9/2019 | Doko, Michael Y. | 2.70 | 1,093.50 | Review and analyze documents to prepare witness kits (2.1); Attend training session for document review project (.6). |
| 12/9/2019 | Gorin, Alex | 8.90 | 4,761.50 | Prepare for document review training (.7); call with CSM attorneys regarding document review for subpoena (.1); call with MTO attorney regarding upcoming interviews (.1); call with MTO attorney regarding document review (.1); call with MTO staff regarding document review for subpoena response (.1); planning for weekly team meeting (.2); lead training session with MTO staff for document review project (.6); meeting with MTO staff regarding document review for witness interviews (.5); quality control document review project for subpoena response (.2); email correspondence with MTO attorney regarding presentation (.2); prepare for witness interviews (6.1). |
| 12/9/2019 | Marshall, Lloyd | 10.90 | 5,014.00 | Fact-check slides for presentation to DA (7.6); analyze documents related to factual development (2.7); meet with MTO Attorneys regarding case management and strategy (.6). |
| 12/10/2019 | Brian, Brad D. | 2.70 | 3,780.00 | Email to counsel regarding upcoming meeting with and presentation to DA/AG (.4); emails and telephone calls with counsel regarding upcoming Board meeting (.3); attend part of meeting of counsel regarding upcoming presentation to DA/AG (1.5); review materials in preparation for Board meeting (.5). |
| 12/10/2019 | Doyen, Michael R. | 5.80 | 7,540.00 | Confer with in-house counsel regarding discussions with Government (.5); confer with MTO Attorney regarding discussions with Government (.1); confer with PMK witness and MTO Attorney (1.8); emails with in-house counsel and MTO Attorney regarding letter to CalFire (.1); prepare for meeting with co-counsel (.6); confer with co-counsel (2.3); confer with MTO Attorney regarding prepare presentation (.3); confer with MTO Attorney regarding presentation (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/10/2019 | McDowell, Kathleen M. | 1.60 | 1,432.00 | Participate in portion of call with client, discovery vendor and co-counsel regarding status of document collection, processing and management (.2); review and respond to emails regarding client call, requests for and status of various document review and research projects, summary of client call (1.4). |
| 12/10/2019 | Perl, Mark M. | 6.10 | 2,806.00 | Review and analyze documents for fact development. |
| 12/10/2019 | Perl, Doris R. | 8.60 | 3,956.00 | Review documents for responsiveness |
| 12/10/2019 | Demsky, Lisa J. | 4.80 | 4,776.00 | Analysis of issue-specific documents (.8); attend grand jury testimony of PG&E witness (1.8); meet before and after same (.7); teleconferences with MTO Attorneys regarding witnesses and investigation (.8); emails regarding meetings and presentations (.2); emails with counsel regarding witnesses (.2); emails and teleconference with MTO Attorney regarding witness interviews (.3). |
| 12/10/2019 | McKiernan, Terence M. | 0.80 | 368.00 | Analyze emails regarding fact development projects (.2); Project management for ongoing document review (.6). |
| 12/10/2019 | Seraji, Arjang | 4.80 | 2,208.00 | Review documents for responsiveness. |
| 12/10/2019 | McLean, Lisa M. | 2.70 | 1,026.00 | Review documents for responsiveness. |
| 12/10/2019 | Lipman, Shelley | 10.60 | 4,028.00 | Review documents for responsiveness. |
| 12/10/2019 | Chowdhury, Mark M. | 8.80 | 3,344.00 | Review documents for responsiveness. |
| 12/10/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/10/2019 | Rothman, Barni | 2.80 | 1,134.00 | Review documents for responsiveness. |
| 12/10/2019 | Kim, Miriam | 2.40 | 2,148.00 | Conference call with MTO attorneys to prepare for presentation (1.3); review and comment on Order Instituting Investigation submission (.5); analyze emails regarding Order Instituting Investigation (.6). |
| 12/10/2019 | Fuller, Candice | 8.10 | 3,726.00 | Review documents for responsiveness. |
| 12/10/2019 | Motiee, Hadi | 3.90 | 1,794.00 | Review and analyze documents for fact development purposes. |
| 12/10/2019 | Harding, Lauren M. | 9.10 | 6,233.50 | Analyze records and draft outlines in preparation for multiple witness interviews (3.2); review summary of witness interview and email MTO attorney regarding same (.2); teleconferences with MTO attorney and discovery vendor regarding verification of presentation (.2); conduct witness interview (2.5); conduct second witness interview (2.6); teleconference with MTO attorney regarding witness interview (.2); teleconference with MTO attorney regarding witness interview (.2). |
| 12/10/2019 | Galindo, Jennifer | 1.30 | 494.00 | Prepare chart of annual meeting attendance for MTO Attorney. |
| 12/10/2019 | Liu, Susan | 8.30 | 3,818.00 | Review and analyze documents for production (1.4); attend team call regarding document review projects (.2); attend team call regarding litigation collection efforts (.4); review and analyze documents for fact development (6.3). |
| 12/10/2019 | Arnow, Grant R | 2.40 | 1,284.00 | Email with MTO Attorneys regarding factual development (1.7); telephone conference with MTO Attorneys regarding factual development (.7). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | McCreadie, Megan L. | 5.80 | 3,103.00 | Teleconference with MTO attorneys regarding data verification for presentation (.2); review emails regarding same (.2); compose email to MTO attorneys regarding past witness interviews (.2); review data to be used in Government presentation (4.4); compose email regarding same (.8). |
| 12/10/2019 | Troff, Jason D. | 4.40 | 1,892.00 | Assist case team with analysis of documents for production (1.8); project planning discussions with case team (.2); overview meeting with case team, counsel, and ESI service provider (.3); assist case team with fact development analysis (1.4); research and correspondence regarding document productions (.7). |
| 12/10/2019 | Kurowski, Bowe | 3.90 | 1,677.00 | Prepare for and attend team status call (.4); attend PG&E collection and processing conference call (.7); run searches and assist attorneys with review (2.8). |
| 12/10/2019 | Axelrod, Nick | 8.90 | 6,897.50 | Team meeting regarding fact development (.4); attend witness preparation session (2.5); attend meeting with counsel regarding client presentation (2.5); review CPUC filings and emails with team regarding same (.6); review fact development results and emails to team regarding next steps (1.0); call with MTO Attorney regarding case strategy and next steps (.3); call with counsel regarding testimony (.4); coordinating Board materials (.5); emails to Government regarding counsel (.2); coordinating fact development (.3); coordinate production (.2). |
| 12/10/2019 | Dominguez, Raquel E. | 4.80 | 2,208.00 | Email with MTO attorney regarding communication with counsel (.1); telephone conference with witness and MTO attorney in preparation for Government document request (2.3); draft communication with counsel (1.5); draft witness interview analysis (.5); meeting with MTO attorneys regarding Government presentation (.4). |
| 12/10/2019 | Doko, Michael Y. | 7.10 | 2,875.50 | Review and analyze documents to prepare witness kits (4.3); Review and analyze documents for responsiveness (2.8). |
| 12/10/2019 | Gorin, Alex | 11.90 | 6,366.50 | Call with MTO attorneys regarding tracker review (.3); email correspondence with MTO attorneys regarding document review project (.5); prepare for witness interviews (2.9); call with MTO attorney regarding witness interview (.2); attend witness interviews (5.3); email correspondence with MTO attorney regarding witness interviews (.1); call with MTO attorney regarding witness interviews (.2); email correspondence with MTO attorney regarding witness interviews (.3); draft summaries from witness interviews (.7); cite check tracking spreadsheet (1.4). |
| 12/10/2019 | Marshall, Lloyd | 10.00 | 4,600.00 | Meet with MTO Attorneys regarding strategy (1.1); compile and analyze documents in preparation for witness interview (.6); meeting regarding presentation to DA (2.0); analyze documents related to factual development (.5); fact-check and edit slides for presentation to DA (4.1); calls with counsel for individual PG&E employees regarding recent interviews (1.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/11/2019 | Brian, Brad D. | 5.50 | 7,700.00 | Emails with counsel regarding preparation for Board meeting (.1); prepare for and present at Board meeting (3.3); emails, discussions and telephone calls with counsel regarding proposed Order Instituting Investigation settlement (1.2); message from, telephone calls with DA, and emails with counsel regarding upcoming meeting with and presentation to DA/AG (.4); conference call with counsel regarding upcoming presentation to DA/AG (.4); emails with counsel regarding presentation slides (.1). |
| 12/11/2019 | Doyen, Michael R. | 3.70 | 4,810.00 | Confer with co-counsel regarding representation issues (.4); confer with MTO Attorneys regarding presentation, review presentation and send documents to co-counsel for fact check (.5); confer with MTO Attorney, Cravath and general counsel regarding meeting with Government (.2); emails with MTO Attorney and confer with MTO Attorney, Cravath and in-house counsel regarding meeting with Government (.4); numerous emails and conferences with MTO Attorney regarding meeting with Government (.3); confer with MTO Attorney and in-house counsel regarding settlement draft (.1); confer with MTO Attorney regarding Order Instituting Investigation settlement draft (.2); review Order Instituting Investigation settlement and emails regarding same (.8); confer with MTO Attorney regarding Order Instituting Investigation settlement terms (.2); prepare government presentation (.5); analysis of document and email with co-counsel regarding same (.1). |
| 12/11/2019 | Perl, Mark M. | 8.50 | 3,910.00 | Review and analyze documents for fact development. |
| 12/11/2019 | Perl, Doris R. | 4.10 | 1,886.00 | Review documents for responsiveness |
| 12/11/2019 | Demsky, Lisa J. | 3.30 | 3,283.50 | Participate in working group call (.5); participate in team meeting (.5); read and send emails regarding DA meeting (.2); review and analyze material regarding same (.7); teleconference with MTO Attorney regarding interviews (.4); emails and analysis regarding document requests (.3); teleconference with MTO Attorney regarding witnesses (.3); teleconference with MTO Attorney regarding outstanding requests and action items (.4). |
| 12/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review drafts of press release (.1); emails regarding settlement (.1). |
| 12/11/2019 | Osborne, Marcia B. | 8.20 | 3,321.00 | Review documents for responsiveness. |
| 12/11/2019 | McKiernan, Terence M. | 2.40 | 1,104.00 | Analyze emails regarding ongoing review of documents (.3); project management of document review (.2); assist with fact development projects (1.9) |
| 12/11/2019 | Seraji, Arjang | 4.20 | 1,932.00 | Review documents for responsiveness. |
| 12/11/2019 | McLean, Lisa M. | 5.00 | 1,900.00 | Review documents for responsiveness. |
| 12/11/2019 | Lipman, Shelley | 6.30 | 2,394.00 | Review documents for responsiveness. |
| 12/11/2019 | Chowdhury, Mark M. | 8.70 | 3,306.00 | Review documents for responsiveness. |
| 12/11/2019 | Gonzales, Victor H. | 4.50 | 1,575.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/11/2019 | Rothman, Barni | 6.40 | 2,592.00 | Review documents for responsiveness. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | |
| 12/11/2019 | Kim, Miriam | 3.20 | 2,864.00 | Analyze emails regarding Order Instituting Investigation (1.0); review drafts related to Order Instituting Investigation (1.6); analyze emails regarding witness interviews (.4); prepare for witness interview (.2). |
| 12/11/2019 | Fuller, Candice | 6.10 | 2,806.00 | Review documents for responsiveness. |
| 12/11/2019 | Motiee, Hadi | 1.20 | 552.00 | Review and analyze documents for fact development purposes. |
| 12/11/2019 | Harding, Lauren M. | 10.10 | 6,918.50 | Teleconference with MTO attorney regarding witness interviews (.9); teleconference with client and Cravath and Munger attorneys regarding presentation (.4); teleconference with client, discovery vendor, and MTO and Cravath attorneys regarding weekly check-in for productions (.5); teleconference with counsel regarding witness interview (.3); revise summaries of multiple witness interviews and correspond with MTO attorneys regarding same (1.0); teleconference with PG&E expert regarding data request (3.5); revise outline for same (.5); teleconferences in preparation for and debrief after call with MTO attorney (.4); emails and call with MTO attorney regarding production of documents to Government (.3); prepare slides and analyze records for client presentation (.5); team meeting regarding case task and strategy (.5); teleconferences with MTO attorneys regarding witness interviews (.8); emails and calls regarding verification of material for client presentation (.5). |
| 12/11/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office conference and emails with MTO attorney regarding Order Instituting Investigation. |
| 12/11/2019 | Baker, Michael C. | 0.70 | 437.50 | Attend internal team update calls. |
| 12/11/2019 | Galindo, Jennifer | 1.40 | 532.00 | Email MTO regarding document status (.1); update annual meeting tracking chart (.2); assist with preparation for witness interview (.7); assist with witness interview (.4). |
| 12/11/2019 | Liu, Susan | 7.60 | 3,496.00 | Review and analyze documents for fact development (6.3); review and analyze documents for production (1.3). |
| 12/11/2019 | Arnow, Grant R | 7.10 | 3,798.50 | Draft factual development memorandum (4.4); email with counsel regarding factual development (.9); email with MTO Attorneys regarding factual development (.3); telephone conference with MTO Attorney regarding factual development (.3); telephone conference with MTO Attorneys regarding factual development (1.2). |
| 12/11/2019 | McCreadie, Megan L. | 2.10 | 1,123.50 | Teleconference with MTO attorneys regarding data verification (.2); office conference with MTO attorneys regarding same (.2); teleconference with MTO attorney and common-interest counsel regarding new client (.2); review data to be used in future presentation (1.4); compose email regarding same (.1). |
| 12/11/2019 | Troff, Jason D. | 5.90 | 2,537.00 | Assist case team with fact development analysis (1.6); project planning discussions with case team, client, counsel, and ESI service provider (.3); coordinate production analysis access for counsel (1.3); assist case team with preparing presentation (2.1); assist case team with analysis of documents for production (.6). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/11/2019 | Kurowski, Bowe | 2.40 | 1,032.00 | Run searches and assist attorneys with review. |
| 12/11/2019 | Rector, Allison E. | 1.50 | 607.50 | Review documents for responsiveness. |
| 12/11/2019 | Axelrod, Nick | 9.00 | 6,975.00 | Call with MTO Attorneys regarding case strategy and fact development (1.0); call with counsel regarding employee (.2); lead witness interview (1.6); call with counsel and MTO Attorney regarding witness interview (.3); team meeting (.5); call with MTO Attorney regarding client presentation (.2); call with client regarding presentation (.5); lead witness interview (2.7); call with MTO Attorney regarding witness interviews and counsel (.6); emails to team regarding same (.6); review fact analysis and comment on same (.4); coordinate witness prep (.2); review production (.2). |
| 12/11/2019 | Dominguez, Raquel E. | 6.20 | 2,852.00 | Analyze data for Government presentation (1.6); telephone conference with MTO attorney regarding witness interviews (.6); draft witness interview outline regarding Government document request (.7); draft witness interview summary (1.3); attend office conference with MTO attorneys regarding weekly updates (.5); telephone conference with MTO attorney, PG&E, and counsel regarding Government document request (.5); telephone conference with MTO attorney, PG&E, counsel, and witness regarding Government document request (.5); draft common interest communication regarding factual development (.2); draft written summary of work for client (.3). |
| 12/11/2019 | Doko, Michael Y. | 7.10 | 2,875.50 | Review and analyze documents for responsiveness. |
| 12/11/2019 | Gorin, Alex | 10.50 | 5,617.50 | Analyze documents for witness interviews (3.4); draft meeting agenda (.1); email correspondence with client to schedule witness interviews (.1); draft outline for witness interviews (4.6); meeting with MTO attorneys regarding cite checking tracker (.3); revise interview summaries (.6); attend weekly team meeting (.5); email correspondence with MTO staff regarding preparations for witness interviews (.1); attend weekly production call (.3); call with MTO attorney regarding interview preparations (.1); email correspondence with MTO attorney regarding witness interviews (.4). |
| 12/11/2019 | Marshall, Lloyd | 7.70 | 3,542.00 | Conduct interview of witness (1.8); calls with MTO attorneys regarding case management and strategy (.6); edit slides for presentation to DA (1.2); correspond with counsel for individual PG&E employees regarding recent interviews (.4); conduct interview of witness (2.4); analyze documents related to factual development (.9); attend weekly team meeting (.4). |
| 12/12/2019 | Brian, Brad D. | 2.00 | 2,800.00 | Analyze draft Order Instituting Investigation settlement agreement for possible impact on DA/AG investigation (1.5); analyze draft release language for possible impact on restitution issue (.2); discuss same with counsel (.2); email DA and AG regarding follow-up presentation/meeting (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/12/2019 | Doyen, Michael R. | 4.80 | 6,240.00 | Review proposed revisions to stipulation (.7); confer with inside counsel and MTO Attorney regarding same (.6); emails with client regarding repairs (.2); analysis of term sheet for mediation (.8); emails with in-house counsel regarding same (.2); confer with MTO Attorney regarding same (.2); confer with MTO Attorney regarding same (.2); confer with co-counsel regarding same (.8); review proposed revisions to contract (.4); analysis of settlement revisions proposed by client (.7). |
| 12/12/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Review and respond to emails regarding requests for and status of various document review and research projects, status of data transfers, summary of client call, data collection status, timing of next document production, updated trackers. |
| 12/12/2019 | Perl, Mark M. | 9.20 | 4,232.00 | Review and analyze documents for fact development. |
| 12/12/2019 | Demsky, Lisa J. | 2.90 | 2,885.50 | Analyze issue-specific documents (.9); prepare for and participate in teleconference with counsel regarding investigation (.5); draft Board update (.1); emails and teleconference regarding Government requests and document production (.5); emails regarding witnesses (.2); teleconferences with MTO Attorneys regarding witnesses and interviews (.7). |
| 12/12/2019 | Osborne, Marcia B. | 6.10 | 2,470.50 | Review documents for responsiveness. |
| 12/12/2019 | McKiernan, Terence M. | 5.90 | 2,714.00 | Analyze emails regarding ongoing review of documents (.2); project management of document review (1.1); fact development projects (4.6) |
| 12/12/2019 | Seraji, Arjang | 2.40 | 1,104.00 | Review documents for responsiveness. |
| 12/12/2019 | McLean, Lisa M. | 4.50 | 1,710.00 | Review documents for responsiveness. |
| 12/12/2019 | Lipman, Shelley | 7.70 | 2,926.00 | Review documents for responsiveness. |
| 12/12/2019 | Chowdhury, Mark M. | 8.90 | 3,382.00 | Review documents for responsiveness. |
| 12/12/2019 | Lerew, Michael L. | 3.00 | 1,140.00 | Review documents for responsiveness. |
| 12/12/2019 | Gonzales, Victor H. | 4.80 | 1,680.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/12/2019 | Rothman, Barni | 4.50 | 1,822.50 | Review documents for responsiveness. |
| 12/12/2019 | Kim, Miriam | 5.70 | 5,101.50 | Analyze emails regarding Order Instituting Investigation (.7); conferences with MTO Attorneys regarding witness interview (.4); attend witness interview (1.2); analyze emails regarding witness interview (.1); confer with PG&E Attorney regarding Order Instituting Investigation (.1); review draft Order Instituting Investigation submissions (3.2). |
| 12/12/2019 | Fuller, Candice | 4.40 | 2,024.00 | Review documents for responsiveness. |
| 12/12/2019 | Motiee, Hadi | 1.20 | 552.00 | Review and analyze documents for fact development purposes. |
| 12/12/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Attend by conference call and take notes for two witness interviews. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO attorney regarding client presentation (.3); attend to emails regarding hearing transcript (.1); teleconference with PG&E regarding Government data request (.2); attend telephonically witness interview (1.1); email to counsel regarding witness interview (.1); review witness outline and correspond with MTO attorney regarding same (.3); correspond with counsel regarding witness documents (.3); draft slides for client presentation and correspond with MTO attorney regarding same (.7); analyze records and emails with MTO attorneys regarding Government data request in preparation for client presentation (.8); emails to MTO attorneys regarding production of materials to Government (.2). |
| 12/12/2019 | Liu, Susan | 10.70 | 4,922.00 | Review and analyze documents for fact development (10.4); telephone conferences with team regarding fact development review (.3). |
| 12/12/2019 | Arnow, Grant R | 9.00 | 4,815.00 | Analyze documents relating to factual development (1.3); draft factual development memoranda (5.8); email with MTO Attorneys regarding factual development (.8); telephone conference with MTO Attorneys regarding factual development (.6); telephone conference with MTO staff attorney regarding factual development (.5). |
| 12/12/2019 | Troff, Jason D. | 6.40 | 2,752.00 | Assist case team with analysis of documents for production (3.1); coordinate production analysis access for counsel (2.2); overview meeting with case team, counsel, and ESI service provider (.7); assist case team with fact development analysis (.4). |
| 12/12/2019 | Rector, Allison E. | 2.30 | 931.50 | Review documents for responsiveness. |
| 12/12/2019 | Axelrod, Nick | 9.30 | 7,207.50 | Lead witness preparation session (2.5); draft outline and client presentation (3.4); call with MTO Attorney regarding same (.5); meeting with MTO Attorney regarding same (.2); call with MTO Attorney regarding fact development (.4); emails with team regarding same (.2) call with counsel regarding witness (.5); call with MTO Attorney regarding same (.2); review materials for witness preparation session (.5); call with counsel regarding fact development (.5); meeting with MTO Attorney regarding witness preparation (.2); call with MTO Attorney (.2). |
| 12/12/2019 | Dominguez, Raquel E. | 6.10 | 2,806.00 | Email MTO attorney regarding Government document request (.3); office conference with MTO attorney regarding Government document request (.4); prepare witness for Government document request (2.0); prepare for witness preparation session for Government document request (1.5); analyze document for information relating to Government document request (1.9). |
| 12/12/2019 | Doko, Michael Y. | 5.30 | 2,146.50 | Review and analyze documents for responsiveness. |
| 12/12/2019 | Gorin, Alex | 4.30 | 2,300.50 | Prepare for witness interviews (.7); email correspondence with MTO attorney regarding witness interviews (.2); interview witnesses (3.4). |
| 12/12/2019 | Marshall, Lloyd | 6.10 | 2,806.00 | Update witness information tracker, emails and calls with MTO Attorneys regarding same (1.9); analyze documents related to factual development (4.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/13/2019 | Brian, Brad D. | 3.00 | 4,200.00 | Analyze revisions to Order Instituting Investigation agreement for possible impact on DA/AG investigation (.2); emails with counsel regarding same (.2); participate in conference call with counsel regarding same (.1); further emails with counsel regarding same (.1); review revised press release for possible impact on DA/AG investigation (.1); analyze draft response to Court Order for possible impact on DA/AG investigation (.2); participate in conference call with counsel regarding same (.7); analyze possible outline of call to DA regarding possible impact of civil settlement on investigation (.1); telephone call with counsel regarding same (.1); prepare agenda for update to General Counsel on DA/AG investigation (.3); emails with counsel regarding same (.1); participate in update call with General Counsel (.3); participate in Board of Directors telephonic meeting (.5). |
| 12/13/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Confer with inside and outside counsel regarding response to court inquiry (1.3); emails with MTO Attorney regarding revisions to response to court inquiry (.2); emails and telephone calls regarding revisions to proposed stipulation and settlement (.6); confer with MTO Attorneys regarding data analysis for presentation (.4); emails regarding reports to board and co-counsel (.1). |
| 12/13/2019 | McDowell, Kathleen M. | 2.60 | 2,327.00 | Review and respond to emails regarding responses to Government document requests, status of various requests for document review and research, upcoming document production, data transfer, tracker updates, media coverage regarding governor rejection of bankruptcy plan (2.3); telephone conference with MTO Attorney regarding status of document collection (.2); telephone conference with MTO Team regarding status of document collection and upcoming production (.1). |
| 12/13/2019 | Perl, Mark M. | 6.60 | 3,036.00 | Review and analyze documents for fact development. |
| 12/13/2019 | Perl, Doris R. | 3.60 | 1,656.00 | Review documents for responsiveness |
| 12/13/2019 | Demsky, Lisa J. | 2.70 | 2,686.50 | Prepare for call with counsel (.2); participate in call with counsel (.4); teleconferences with MTO Attorneys regarding investigation (.4); emails regarding Board update (.1); emails regarding witnesses (.2); emails and teleconference regarding Government requests (.5); emails with counsel regarding investigation (.2); review emails and drafts regarding response to Judge Alsup's order (.3); review agenda (.1); participate in weekly update call (.3). |
| 12/13/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Review documents for responsiveness. |
| 12/13/2019 | McKiernan, Terence M. | 4.30 | 1,978.00 | Analyze emails regarding ongoing review of documents (.2); project management of document review (.3); fact development projects (3.6); conference regarding fact development projects (.2) |
| 12/13/2019 | Seraji, Arjang | 6.20 | 2,852.00 | Review and analysis of documents for fact development. |
| 12/13/2019 | McLean, Lisa M. | 4.20 | 1,596.00 | Review documents for responsiveness. |
| 12/13/2019 | Lipman, Shelley | 10.50 | 3,990.00 | Review documents for responsiveness. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/13/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review documents for responsiveness. |
| 12/13/2019 | Lerew, Michael L. | 4.20 | 1,596.00 | Review documents for responsiveness. |
| 12/13/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of documents for upcoming attorney presentations. |
| 12/13/2019 | Rothman, Barni | 6.40 | 2,592.00 | Review documents for responsiveness. |
| 12/13/2019 | Kim, Miriam | 1.70 | 1,521.50 | Conference call with client and MTO Attorneys regarding Order Instituting Investigation (.5); analyze emails with client and co-counsel regarding Order Instituting Investigation (.8); analyze emails with MTO Attorneys regarding Order Instituting Investigation (.3); telephone call with co-counsel regarding witness interview (.1). |
| 12/13/2019 | Fuller, Candice | 2.70 | 1,242.00 | Review documents for responsiveness. |
| 12/13/2019 | Motiee, Hadi | 1.50 | 690.00 | Review and analyze documents for fact development purposes. |
| 12/13/2019 | Harding, Lauren M. | 4.40 | 3,014.00 | Teleconference with counsel regarding witness interviews (1.0); prepare for same (.1); prepare for witness interview (1.0); analyze records and email counsel regarding witness records (1.0); emails and multiple calls with MTO attorneys regarding production of materials to Government (1.3). |
| 12/13/2019 | Liu, Susan | 2.10 | 966.00 | Review and analyze documents for fact development (1.6); telephone conferences with team regarding fact development reviews (.5). |
| 12/13/2019 | Arnow, Grant R | 4.90 | 2,621.50 | Analyze documents relating to factual development (.7); draft factual development memoranda (2.3); email with MTO Attorneys regarding factual development (1.3); telephone conference with MTO Attorney regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.2). |
| 12/13/2019 | Troff, Jason D. | 5.20 | 2,236.00 | Assist case team with fact development analysis (1.2); coordinate production analysis access for counsel (2.4); coordinate document production (1.6). |
| 12/13/2019 | Rector, Allison E. | 4.00 | 1,620.00 | Review documents for responsiveness. |
| 12/13/2019 | Axelrod, Nick | 3.30 | 2,557.50 | Draft interview memorandum (1.2); attend call with counsel regarding investigation status (.5); meeting with M. Doyen regarding government presentation (.4); coordinate interviews (.3); coordinate response to data request (.3); review and revise CPUC statement of facts and emails regarding same (.6). |
| 12/13/2019 | Dominguez, Raquel E. | 3.40 | 1,564.00 | Office conference with MTO attorney regarding Government document request (.5); telephone conference with MTO attorney and counsel regarding factual development (1.0); prepare for telephone conference with counsel regarding same (.8); telephone conference with MTO attorney regarding Government document request and witness interviews (.6); email MTO team to prepare communication with counsel (.5). |
| 12/13/2019 | Doko, Michael Y. | 6.40 | 2,592.00 | Review and analyze documents for responsiveness (2.9); review and analyze documents for witness kit preparation (3.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/13/2019 | Gorin, Alex | 3.60 | 1,926.00 | Cite check tracking spreadsheet (1.3); review document for subpoena document review (.2); email correspondence with MTO attorney regarding document review for subpoena (.2); call with MTO attorney regarding witness interviews (.2); prepare summaries for meeting with counsel (.4); call with MTO attorney regarding witness interview summaries (.2); call with MTO attorneys and counsel to discuss witness interview (.5); email with counsel regarding witness interview (.1); email correspondence with MTO staff regarding witness interviews (.1); review interview notes (.4). |
| 12/13/2019 | Marshall, Lloyd | 5.20 | 2,392.00 | Analyze documents related to factual development (1.3); update witness information tracker (.9); edit slides for presentation to DA (3.0). |
| 12/14/2019 | Brian, Brad D. | 0.20 | 280.00 | Analyze Governor Newsom's letter for possible impact on DA/AG investigation (.1); emails and telephone call with counsel regarding same (.1). |
| 12/14/2019 | Perl, Mark M. | 1.50 | 690.00 | Review and analyze documents for fact development. |
| 12/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails regarding action items. |
| 12/14/2019 | Seraji, Arjang | 6.50 | 2,990.00 | Review and analysis of documents for fact development. |
| 12/14/2019 | Lipman, Shelley | 6.70 | 2,546.00 | Review documents for responsiveness. |
| 12/14/2019 | Chowdhury, Mark M. | 6.70 | 2,546.00 | Review documented for responsiveness. |
| 12/14/2019 | Fuller, Candice | 3.20 | 1,472.00 | Review documents for responsiveness. |
| 12/14/2019 | Motiee, Hadi | 0.70 | 322.00 | Review and analyze documents for fact development purposes. |
| 12/14/2019 | Harding, Lauren M. | 0.20 | 137.00 | Teleconference with MTO attorney regarding production of materials to DA. |
| 12/14/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Coordinating fact development (.5); coordinate cite check of Government presentation (.3); revise production next steps (.7); coordinate witness interviews (.2). |
| 12/14/2019 | Doko, Michael Y. | 0.80 | 324.00 | Review and analyze documents for responsiveness. |
| 12/15/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Analyze Board materials in preparation for telephonic Board meeting, emails with counsel regarding same. |
| 12/15/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of various requests for document review and research. |
| 12/15/2019 | Harding, Lauren M. | 1.90 | 1,301.50 | Analyze business records. |
| 12/15/2019 | Axelrod, Nick | 2.70 | 2,092.50 | Review results of presentation cite check and provide direction to team regarding same (1.5); emails with MTO Attorney regarding same (.2); revise outline of fact development results for Government presentation (1.0). |
| 12/15/2019 | Dominguez, Raquel E. | 0.10 | 46.00 | Review MTO attorney email regarding common interest communication. |
| 12/15/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence with MTO attorney regarding meeting with counsel (.1). |
| 12/15/2019 | Marshall, Lloyd | 0.90 | 414.00 | Analyze documents in preparation for presentation to the DA. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 12/16/2019 | Brian, Brad D. | 0.70 | 980.00 | Review/analyze response to Governor's letter (.1); reach out to DA (.1); telephone call with DA (.1); email to client regarding follow-up to same (.1); further emails with DA and AG regarding same (.1); review Court Order for possible impact on DA/AG investigation (.1); multiple emails with counsel regarding response to Court Order (.1). |
| 12/16/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Revise presentation for Government (1.5); review data analysis and confer with MTO Attorney regarding same (.6). |
| 12/16/2019 | McDowell, Kathleen M. | 2.60 | 2,327.00 | Review and respond to emails regarding requests for and status of various document research and review projects, witness preparation, status and timing of upcoming production, witness interviews, coordination with counsel (1.8); participate in MTO team call regarding status, developments, and upcoming tasks (.3); research and provide requested information regarding custodians and witnesses (.5). |
| 12/16/2019 | Perl, Mark M. | 9.10 | 4,186.00 | Review and analyze documents for fact development. |
| 12/16/2019 | Perl, Doris R. | 5.50 | 2,530.00 | Review documents for responsiveness |
| 12/16/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review Judge Alsup's order and article (.1); emails regarding strategy and analysis (.2); review agenda (.1); emails regarding meeting (.1); review analysis from witness interviews (.2); review draft response (.2); review draft presentation materials (.5). |
| 12/16/2019 | Osborne, Marcia B. | 7.20 | 2,916.00 | Review documents for responsiveness. |
| 12/16/2019 | McKiernan, Terence M. | 2.20 | 1,012.00 | Analyze emails regarding ongoing review of documents (.2); project management of document review (.1); fact development projects (1.9). |
| 12/16/2019 | Seraji, Arjang | 6.80 | 3,128.00 | Review and analysis of documents for fact development. |
| 12/16/2019 | Lipman, Shelley | 8.50 | 3,230.00 | Review documents for responsiveness. |
| 12/16/2019 | Chowdhury, Mark M. | 7.50 | 2,850.00 | Review documented for responsiveness. |
| 12/16/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/16/2019 | Rothman, Barni | 7.40 | 2,997.00 | Review documents for responsiveness. |
| 12/16/2019 | Kim, Miriam | 0.70 | 626.50 | Analyze emails regarding Order Instituting Investigation submissions (.3); attend weekly MTO team meeting (.3); analyze emails regarding witness interviews (.1). |
| 12/16/2019 | Motiee, Hadi | 2.20 | 1,012.00 | Review and analyze documents for fact development purposes. |
| 12/16/2019 | Richardson, Cynthia R. | 2.40 | 912.00 | Prepare summaries of witness interviews. |
| 12/16/2019 | Harding, Lauren M. | 5.10 | 3,493.50 | Team meeting regarding case tasks and strategy (.3); teleconference with counsel regarding witness interview (.6); teleconference with PG&E regarding witness interview priorities (.2); update tracker regarding witness interview priorities (.2); teleconference with counsel regarding witness interview and records (.6); records analysis, emails, and calls with MTO attorneys regarding factual development for presentation (3.0); emails regarding witness records (.2). |
| 12/16/2019 | Harding, Lauren M. | 0.30 | 205.50 | Emails to government and MTO attorney regarding Honey Fire settlement. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 12/16/2019 | Galindo, Jennifer | 1.50 | 570.00 | Update witness tracking chart (.1); interoffice telephone conference regarding preparation for witness interview (.2); assist with preparation for witness interview (1.2). |
| 12/16/2019 | Liu, Susan | 7.70 | 3,542.00 | Review and analyze documents for production (.4); review and analyze documents for witness kit (6.8); telephone conferences with team regarding witness kit and fact development reviews (.5). |
| 12/16/2019 | Arnow, Grant R | 8.80 | 4,708.00 | Analyze documents relating to factual development (3.9); draft factual development memoranda (3.2); email with MTO Attorneys and counsel regarding factual development (.9); telephone conference with MTO Attorneys regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.4). |
| 12/16/2019 | Troff, Jason D. | 11.10 | 4,773.00 | Assist case team with analysis of documents for production (.8); assist case team with analysis of witness kit materials (10.3). |
| 12/16/2019 | Kurowski, Bowe | 8.40 | 3,612.00 | Run searches and assist attorneys with review (1.6); export documents in preparation for interviews (3.3); export out and format all interview memos (3.5). |
| 12/16/2019 | Rector, Allison E. | 6.20 | 2,511.00 | Review documents for responsiveness. |
| 12/16/2019 | Axelrod, Nick | 8.70 | 6,742.50 | Draft and revise interview memorandum (1.8); call with counsel regarding witness interview (1.3); attend team meeting (.4); call with MTO Attorney regarding Government presentation (.3); coordinate witness interviews (.4); calls with MTO Attorney and client regarding witness interviews (1.0); prepare for witness interview (1.1); call with MTO Attorneys regarding production (.2); call with MTO Attorney and counsel regarding witness (.3); review results of factual development (1.5); coordinate databases for counsel (.2); email to Government regarding witnesses (.2). |
| 12/16/2019 | Dominguez, Raquel E. | 2.60 | 1,196.00 | Telephone conference with counsel regarding witness (1.5); telephone conference with MTO attorney regarding Government presentation (.1); attend office conference with MTO attorneys regarding weekly update (.4); review notes from call with PGE employee regarding financial statements (.3); email counsel regarding witness interview (.2); email MTO employee regarding financial statement (.1). |
| 12/16/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for responsiveness (2.5); Review and analyze documents for fact development (5.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/16/2019 | Gorin, Alex | 7.70 | 4,119.50 | Draft interview memo (2.5); draft weekly meeting agenda (.1); prepare for meeting with counsel (.2); call with MTO attorney regarding witness summaries (.2); call with MTO staff regarding witness interview notes (.1); email correspondence with counsel and MTO attorney regarding call (.1); call with MTO attorney and counsel (.6); prepare for meetings with counsel (1.2); attend weekly team meeting (.4); revise witness interview summaries (.3); call with MTO attorney and counsel (.6); call with MTO attorneys regarding meeting with counsel (.1); email correspondence with counsel (.3); email correspondence with MTO attorneys regarding counsel (.1); call with MTO attorney regarding witness interview (.2); prepare for witness interview (.7). |
| 12/16/2019 | Marshall, Lloyd | 8.50 | 3,910.00 | Draft slides for presentation to DA (4.3); fact-check slides for presentation to DA (2.7); update witness information tracker (1.1); attend weekly team meeting (.4). |
| 12/17/2019 | Brian, Brad D. | 0.30 | 420.00 | Analyze potential impact of civil settlement on DA/AG investigation (.1); emails with DA and counsel regarding same (.1); telephone call with counsel regarding same (.1). |
| 12/17/2019 | Doyen, Michael R. | 6.40 | 8,320.00 | Revise response to court questions (1.2); confer with witness and MTO Attorney (.3); emails with co-counsel regarding retention (.1); confer with MTO Attorney regarding financial analysis and document review (.2); confer with MTO Attorney regarding meeting with Government and emails with Cravath and DA regarding same (.1); confer with MTO Attorney regarding data analysis and government presentation (.2); emails with Board counsel regarding presentation (.1); confer with MTO Attorney regarding revisions to draft response to court inquiries (.2); prepare Government presentation (.9); revise and circulate draft response to court questions with cover memorandum (1.3); analysis of financial data and confer with MTO Attorney regarding same (.3); emails regarding response to court's questions (.1); review and analysis of inspection data and emails and confer with MTO Attorney regarding same (1.3); confer with MTO Attorney regarding evidence preservation (.1). |
| 12/17/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Participate in document collection status update call with client, co-counsel and discovery vendors (.4); review and respond to emails regarding status of various document review and research projects, timing and content of upcoming document production; prior production of LC notifications; upcoming witness interview preparation (1.5); participate in call with MTO team regarding status of various document review projects (.5). |
| 12/17/2019 | Perl, Mark M. | 3.30 | 1,518.00 | Review and analyze documents for fact development. |
| 12/17/2019 | Perl, Doris R. | 2.50 | 1,150.00 | Review documents for responsiveness |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Review emails and action items (.2); emails regarding requests (.2); review draft response (.5); emails with counsel (.2); analysis regarding witness memoranda (.6); emails regarding witnesses (.1). |
| 12/17/2019 | Osborne, Marcia B. | 5.30 | 2,146.50 | Review documents for responsiveness. |
| 12/17/2019 | McKiernan, Terence M. | 3.30 | 1,518.00 | Assist with fact development projects. |
| 12/17/2019 | Seraji, Arjang | 5.50 | 2,530.00 | Review and analysis of documents for fact development. |
| 12/17/2019 | Lipman, Shelley | 6.80 | 2,584.00 | Review documents for responsiveness. |
| 12/17/2019 | Chowdhury, Mark M. | 5.90 | 2,242.00 | Review documented for responsiveness. |
| 12/17/2019 | Gonzales, Victor H. | 4.00 | 1,400.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/17/2019 | Rothman, Barni | 1.50 | 607.50 | Review documents for responsiveness. |
| 12/17/2019 | Kim, Miriam | 0.30 | 268.50 | Analyze emails regarding witness interviews (.1); analyze emails regarding Order Instituting Investigation settlement motion (.1); review final Order Instituting Investigation settlement motion (.1). |
| 12/17/2019 | Motiee, Hadi | 0.90 | 414.00 | Review and analyze documents for fact development purposes. |
| 12/17/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft amendments to Honey Fire settlement (.8); correspond with MTO attorney and client regarding same (.2). |
| 12/17/2019 | Harding, Lauren M. | 4.10 | 2,808.50 | Teleconference with MTO attorney regarding correspondence with counsel (.1); teleconference with MTO staff attorney regarding factual development searches (.1); prepare for and conduct witness interview (2.0); debrief with MTO attorneys following interview (.3); correspond with MTO attorney regarding production of materials to the Government (.2); analyze records regarding factual development for wildfires investigation (1.4). |
| 12/17/2019 | Galindo, Jennifer | 0.90 | 342.00 | Update witness tracking chart. |
| 12/17/2019 | Liu, Susan | 8.80 | 4,048.00 | Review and analyze documents for witness kit (6.1); attend team call regarding document review projects (.5); review and analyze documents for fact development (2.2). |
| 12/17/2019 | Arnow, Grant R | 8.40 | 4,494.00 | Analyze documents relating to factual development (5.2); draft factual development memoranda (2.7); telephone conference with MTO Attorneys regarding factual development (.5). |
| 12/17/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Assist case team with analysis of witness kit materials (2.4); project planning discussions with case team (.5); overview meetings with case team, counsel, and ESI service provider (.6); coordinate production analysis access for counsel (1.6). |
| 12/17/2019 | Kurowski, Bowe | 2.00 | 860.00 | Prepare for and attend status update call (.2); attend PG&E collection and processing call (.4); run searches and assist attorneys with review (1.4). |
| 12/17/2019 | Rector, Allison E. | 4.80 | 1,944.00 | Review documents for responsiveness. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | |
| 12/17/2019 | Dominguez, Raquel E. | 6.80 | 3,128.00 | Analyze documents for relevance to Government witness interview (2.2); telephone conference with MTO attorney and PG&E regarding Government document request (.4); telephone conference with MTO attorneys regarding witness interviews (.2); telephone conference with MTO attorney and PG&E regarding Government information request (1.1); draft communication regarding Government witness interview (2.0); draft counsel communication (.4); email with MTO attorney regarding witness interviews (.5). |
| 12/17/2019 | Doko, Michael Y. | 5.20 | 2,106.00 | Review and analyze documents for responsiveness (1.4); Review and analyze documents for fact development (3.8). |
| 12/17/2019 | Gorin, Alex | 7.10 | 3,798.50 | Analyze documents for witness interview (1.0); email correspondence with counsel (.3); call with MTO attorney regarding fact development (.1); analyze documents regarding fact development project (.8); email correspondence with counsel (.4); call with MTO attorney regarding counsel correspondence (.1); email correspondence with counsel (.2); draft witness interview memo (4.2). |
| 12/17/2019 | Marshall, Lloyd | 6.60 | 3,036.00 | Analyze documents related to factual development (.8); draft slides for presentation to DA (2.7); draft interview memorandum (2.2); update witness information tracker (.9). |
| 12/18/2019 | Brian, Brad D. | 0.70 | 980.00 | Telephone call with counsel in preparation for call with DA (.3); call with DA (.4). |
| 12/18/2019 | Doyen, Michael R. | 2.70 | 3,510.00 | Confer with MTO Attorney regarding investigation (.2); confer with MTO Attorney regarding analysis of data and document issues (.1); revise response to court inquiry (.3); confer with Cravath and MTO Attorney regarding response to court inquiry (.4); review draft presentation (.7); review draft memorandum on legal issue (.2); confer with MTO Attorney and Cravath regarding communications with Government (.1); confer with Butte DA, MTO Attorney and Cravath regarding status of BK proceedings and next steps (.6); confer with MTO Attorney regarding communications with Government (.1). |
| 12/18/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to emails regarding status of document collection and production, preservation issues, status of and next steps on document review, status report on production from specific custodial files, upcoming document production issues, production specifications for upcoming document production, updated custodian lists (2.3); conferences and emails with MTO Attorney regarding document review process, QC checks and privilege screens (.2); conference call with client and co-counsel regarding status of information and document requests (.3). |
| 12/18/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Emails regarding document requests (.2); emails and analysis regarding document issue (.3); emails with counsel (.1); analysis regarding issue-specific documents (.4); telephone conference with MTO Attorney regarding action items and investigation (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/18/2019 | McKiernan, Terence M. | 5.20 | 2,392.00 | Assist with fact development projects. |
| 12/18/2019 | Seraji, Arjang | 5.60 | 2,576.00 | Review and analysis of documents for fact development. |
| 12/18/2019 | Chowdhury, Mark M. | 1.20 | 456.00 | Review documented for responsiveness. |
| 12/18/2019 | Gonzales, Victor H. | 4.10 | 1,435.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/18/2019 | Kim, Miriam | 0.40 | 358.00 | Analysis regarding documents. |
| 12/18/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents for fact development purposes. |
| 12/18/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Assist attorney preparing for witness interview by reviewing and preparing documents. |
| 12/18/2019 | Harding, Lauren M. | 6.10 | 4,178.50 | Calls with MTO attorney regarding documents and case tasks and strategy (.5); teleconference with MTO attorneys regarding production of materials to Butte County DA (.6); teleconference with client and Cravath and MTO attorneys regarding check-in on productions to DA (.5); prepare for and calls with MTO attorneys in preparation for same (.5); teleconference with counsel regarding witness interview (1.0); analyze materials in preparation for client presentation (2.0); office conference with MTO attorney regarding same (.5); analyze witness binder (.5). |
| 12/18/2019 | Harding, Lauren M. | 0.50 | 342.50 | Finalize amendments to Honey Fire Settlement (.4); correspond with DA regarding same (.1). |
| 12/18/2019 | Galindo, Jennifer | 2.00 | 760.00 | Update witness info tracking chart. |
| 12/18/2019 | Liu, Susan | 3.10 | 1,426.00 | Review and analyze documents for fact development (2.6); telephone conferences with team regarding fact development searches (.3); plan and prepare for document review for production (.2). |
| 12/18/2019 | Arnow, Grant R | 7.80 | 4,173.00 | Analyze documents relating to factual development (4.4); draft factual development memoranda (1.5); email with MTO Attorneys and MTO staff attorneys regarding factual development (.4); email with MTO Attorneys regarding factual development (.4); telephone conference with MTO Attorneys and counsel regarding factual development (.5); telephone conference with MTO Attorneys regarding factual development (.4); telephone conference with MTO staff attorneys regarding factual development (.2). |
| 12/18/2019 | Troff, Jason D. | 8.50 | 3,655.00 | Assist case team with analysis of witness kit materials (1.6); project planning discussions with case team, client, counsel, and ESI service provider (.4); coordinate production analysis access for counsel (5.7); assist case team with analysis of documents for production (.8). |
| 12/18/2019 | Kurowski, Bowe | 4.70 | 2,021.00 | Run searches and assist with prepare production. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 12/18/2019 | Dominguez, Raquel E. | 6.70 | 3,082.00 | Telephone conference with MTO attorney and counsel regarding factual development (.4); draft record of work performed for client (.6); review custodian list (2.6); office conference with MTO attorney regarding Government document request (.4); telephone conference with MTO attorney, counsel, and PG&E regarding weekly updates on Government document requests (.5); telephone conference with MTO attorney regarding Government document request (.4); analyze documents for responsiveness to Government document request (1.4); analyze documents for relevance to Government witness interview (.2); email counsel regarding witness documents (.2) |
| 12/18/2019 | Gorin, Alex | 4.20 | 2,247.00 | Prepare for call with counsel (.3); call with counsel and MTO attorney (.5); email with MTO attorney regarding witness interview (.2); email correspondence with CSM regarding document review project (.1); prepare materials for witness interview (.4); email correspondence with MTO attorneys regarding document review (.2); prepare for witness interview (.4); attend witness interview (1.4); call with MTO attorney regarding document production (.1) email correspondence with CSM regarding document production (.2); email correspondence with MTO attorneys regarding witness interview (.2); meeting with MTO attorney regarding document production (.2). |
| 12/18/2019 | Marshall, Lloyd | 6.20 | 2,852.00 | Update witness information tracker (1.3); analyze documents in preparation for presentation to DA (1.6); draft slides for presentation to DA (1.2); draft interview memorandum (2.1). |
| 12/19/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Participate telephonically in Board of Directors meeting (.6); analyze draft press statement for possible impact on DA/AG investigation (.1); emails with counsel regarding update on DA/AG investigation (.1); draft Board update on DA/AG investigation (.1); emails with counsel regarding document issues (.1); multiple emails with counsel regarding response to Court Order and possible impact on DA/AG investigation (.1); emails with counsel regarding Working Group meeting (.1); discussions and emails with counsel regarding document issues (.3); telephone call with General Counsel regarding call with DA (.1). |
| 12/19/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Confer with MTO Attorney regarding document issues and Government presentation (.3); revise statement regarding report to court (.6); emails with Cravath regarding report to court (.1); confer with MTO Attorney regarding schedule and to-do's (.1); confer with MTO Attorneys regarding Government presentation and fact-check (.8); review document analysis and prepare privilege (.4); confer with MTO Attorneys regarding document preservation (.3). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | McDowell, Kathleen M. | 3.40 | 3,043.00 | Review and respond to emails regarding status of various document review and research projects, production specifications and tags (1.1); update from discovery vendor regarding OCR remediation (.5); summary of call with client representative (.9); participate in conference call with client, discovery vendors and co-counsel regarding document collection and production (.7); research and provide requested information regarding prior production dates (.2) . |
| 12/19/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in teleconference with MTO Attorneys regarding documents (.5); email regarding board report (.1); analysis and email regarding Government requests (.2). |
| 12/19/2019 | McKiernan, Terence M. | 4.90 | 2,254.00 | Assist with fact development projects. |
| 12/19/2019 | Seraji, Arjang | 4.40 | 2,024.00 | Review and analysis of documents for fact development. |
| 12/19/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 12/19/2019 | Motiee, Hadi | 5.80 | 2,668.00 | Review and analyze documents for fact development purposes. |
| 12/19/2019 | Richardson, Cynthia R. | 1.10 | 418.00 | Download documents. |
| 12/19/2019 | Harding, Lauren M. | 3.80 | 2,603.00 | Teleconference with MTO attorneys regarding client presentation (.5); follow up regarding same (.5); teleconference with Cravath attorney and PG&E regarding records for production (.3); follow up emails regarding same (.2); draft outline and analyze records for witness interview (1.5); call with counsel regarding witness interview follow up (.3); teleconference with MTO attorneys and follow up emails and analysis regarding records for client presentation (.5). |
| 12/19/2019 | Galindo, Jennifer | 0.20 | 76.00 | Update witness tracking chart (.1); update discovery request tracking chart (.1). |
| 12/19/2019 | Liu, Susan | 6.30 | 2,898.00 | Review and analyze documents for witness kit (.8); review and analyze documents for fact development (5.1); telephone conferences with team regarding fact development reviews (.4). |
| 12/19/2019 | Arnow, Grant R | 10.00 | 5,350.00 | Analyze documents relating to factual development (5.7); draft factual development memoranda (2.8); email with MTO Attorney regarding factual development (.4); telephone conference with MTO Attorney and witness regarding factual development (.4); telephone conference with MTO Attorney regarding factual development (.7). |
| 12/19/2019 | Troff, Jason D. | 7.80 | 3,354.00 | Assist case team with analysis of witness kit materials (.6); coordinate production analysis access for counsel (6.4); overview meetings with case team, counsel, and ESI service provider (.8). |
| 12/19/2019 | Kurowski, Bowe | 5.30 | 2,279.00 | Run searches and assist attorneys with review (2.7); prepare for and attend team status meeting (.4); attend collection and processing database conference call (1.0); download and QC production (1.2) |
| 12/19/2019 | Rector, Allison E. | 5.00 | 2,025.00 | Review documents for responsiveness. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 12/19/2019 | Axelrod, Nick | 8.30 | 6,432.50 | Draft and revise Government presentation (2.4); team meeting regarding Government presentation (.8); call with MTO Attorney, et al. regarding documents (.5); coordinate updates to custodian (.3); lead witness preparation session (1.5); meeting with counsel and client regarding same (.5); call with employee and MTO Attorney regarding production (.4); calls with counsel regarding upcoming witness interview (.5); emails with counsel regarding same (.2); calls with MTO Attorneys regarding fact development projects (.3); call with MTO Attorney regarding Government presentation cite check (.2); calls and emails with MTO Attorney regarding same (.3); calls with MTO Attorney regarding production and witness interviews (.4). |
| 12/19/2019 | Dominguez, Raquel E. | 5.20 | 2,392.00 | Analyze documents in preparation for communication to counsel (1.3); email MTO attorney and MTO staff regarding document analysis for witness interviews (.5); review documents (2.1); email MTO attorney regarding Government witness interview (.8); office conference with MTO staff regarding searches on document database (.5). |
| 12/19/2019 | Doko, Michael Y. | 4.60 | 1,863.00 | Review and analyze documents for fact development. |
| 12/19/2019 | Gorin, Alex | 5.20 | 2,782.00 | Email correspondence with MTO attorneys regarding documents (.1); analyze documents (2.0); attend witness interview (1.3); call with MTO attorney regarding witness interview (.2); email correspondence with MTO attorneys regarding fact development (.2); call with MTO attorneys regarding Government presentation (.9); call with counsel and MTO attorney (.4); call with MTO attorney regarding witness (.1). |
| 12/19/2019 | Marshall, Lloyd | 10.20 | 4,692.00 | Update witness information tracker (.7); draft interview memorandum (2.6); analyze documents related to factual development (3.3); compile and analyze documents in preparation for witness interviews (3.6). |
| 12/20/2019 | Brian, Brad D. | 0.60 | 840.00 | Review memo regarding document issues (.2); telephone call with counsel regarding same (.4). |
| 12/20/2019 | Doyen, Michael R. | 3.40 | 4,420.00 | Analysis of data for Government presentation (.8); confer with in-house counsel, MTO Attorneys regarding evidence preservation (.6); confer with MTO Attorneys regarding accounting data (.2); review draft presentation for Government (.3); review data analysis for presentation (.3); revise presentation for Government (1.2). |
| 12/20/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to emails regarding requests for and status of various document review and research projects, data transfers, communications with document hosting discovery vendor. |
| 12/20/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review emails regarding action items and investigation (.3); emails regarding document analysis (.2); review and analyze witness memoranda (.7); emails with counsel (.1); review updates (.1). |
| 12/20/2019 | McKiernan, Terence M. | 2.60 | 1,196.00 | Analyze emails regarding fact development projects (.3); assist with fact development projects (2.3) |
| 12/20/2019 | Kim, Miriam | 0.10 | 89.50 | Confer with MTO Attorney regarding documents. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/20/2019 | Harding, Lauren M. | 5.60 | 3,836.00 | Analyze records regarding client presentation and correspond with MTO staff attorneys regarding same (.9); conduct witness interview (3.0); prepare for same (1.5); debrief with Cravath attorney regarding same (.1); email client and counsel regarding same (.1). |
| 12/20/2019 | Liu, Susan | 5.50 | 2,530.00 | Review and analyze documents for fact development. |
| 12/20/2019 | Arnow, Grant R | 8.40 | 4,494.00 | Analyze documents relating to factual development (7.3); draft factual development memoranda (.6); email with MTO Attorneys regarding factual development (.5). |
| 12/20/2019 | McCreadie, Megan L. | 0.20 | 107.00 | Emails to MTO attorney regarding data and data. |
| 12/20/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Coordinate production analysis access for counsel. |
| 12/20/2019 | Rector, Allison E. | 2.10 | 850.50 | Review documents for responsiveness. |
| 12/20/2019 | Axelrod, Nick | 8.80 | 6,820.00 | Draft memorandum to MTO Attorney et al. regarding documents (.5); call with client and MTO team regarding same (.6); emails to in-house counsel and counsel regarding same (.2); emails to team regarding cite check of Government presentation (.2); draft and revise slides for Government presentation (1.8); emails with MTO Attorney regarding Government presentation (.3); call with MTO Attorney regarding Government presentation (.5); conduct witness interview (2.7); emails with team regarding fact development research for Government presentation (1.2); prepare for witness interview (.8). |
| 12/20/2019 | Dominguez, Raquel E. | 4.50 | 2,070.00 | Draft witness interview analysis (3.2); analyze documents in preparation for Government witness interview (1.3). |
| 12/20/2019 | Gorin, Alex | 2.20 | 1,177.00 | Analyze documents (2.0); revise interview memo (.2). |
| 12/20/2019 | Marshall, Lloyd | 7.30 | 3,358.00 | Draft interview memorandum (.8); prepare outline for witness interview (1.5); conduct witness interviews (4.1); analyze documents related to factual development (.9). |
| 12/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and analysis regarding documents. |
| 12/21/2019 | McKiernan, Terence M. | 1.10 | 506.00 | Assist with fact development projects. |
| 12/21/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding contract analysis. |
| 12/21/2019 | Liu, Susan | 2.60 | 1,196.00 | Review and analyze documents for fact development. |
| 12/21/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails to MTO Attorney regarding next steps and case strategy. |
| 12/22/2019 | Motiee, Hadi | 2.00 | 920.00 | Review and analyze documents for fact development purposes. |
| 12/22/2019 | Arnow, Grant R | 2.80 | 1,498.00 | Draft factual development memoranda. |
| 12/22/2019 | Marshall, Lloyd | 3.50 | 1,610.00 | Analyze documents related to factual development. |
| 12/23/2019 | Brian, Brad D. | 2.20 | 3,080.00 | Participate in conference call with counsel and client regarding response to Order and implications for DA/AG investigation (.6); prepare agenda for update call with client on DA/AG investigation (.2); participate in same (.2); analyze PG&E's earlier pleading to prepare for call to DA (.1); emails and telephone call with counsel regarding possible settlement (.4); emails with, messages for and telephone call with DA (.4); email to client summarizing same (.2); telephone call with counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 12/23/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Call with in-house counsel and Cravath regarding court order and review prior pleadings regarding same (.6); prepare talking points for communications with Government (.8); confer with MTO team regarding draft agreement and emails regarding same (.4). |
| 12/23/2019 | McDowell, Kathleen M. | 0.90 | 805.50 | Review and respond to emails regarding status of upcoming document production, status of various document research and review projects (.3); participate in conference call with client, discovery vendors, and co-counsel regarding document collection efforts (.6). |
| 12/23/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Review agenda (.1); review updates and status regarding witnesses and testimony (.3); prepare for and participate in client update call (.3); prepare for and participate in team meeting call (.4); emails and analysis regarding drafts (.3); emails and analysis regarding documents (.2); email regarding Government request (.1); emails with counsel (.1). |
| 12/23/2019 | McKiernan, Terence M. | 2.30 | 1,058.00 | Assist with fact development projects. |
| 12/23/2019 | Kim, Miriam | 0.10 | 89.50 | Review summary of witness interviews. |
| 12/23/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents for fact development purposes. |
| 12/23/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Teleconference with MTO attorneys regarding legal issue(.3); teleconference with counsel regarding witness interview (.4); preparatory call and debriefing call with MTO attorney regarding same (.6); analyze business records for client presentation (1.4); call with MTO staff attorney regarding searches for same (.5). |
| 12/23/2019 | Baker, Michael C. | 0.30 | 187.50 | Attend internal team strategy call. |
| 12/23/2019 | Liu, Susan | 5.70 | 2,622.00 | Review and analyze documents for fact development (5.5); telephone conferences with team regarding fact development review (.2). |
| 12/23/2019 | Arnow, Grant R | 3.70 | 1,979.50 | Email with MTO Attorneys regarding factual development (1.2); draft factual development memoranda (2.5). |
| 12/23/2019 | Troff, Jason D. | 7.30 | 3,139.00 | Coordinate production analysis access for counsel (5.3); overview meetings with case team, counsel, and ESI service provider (.7); assist case team with analysis of witness kit materials (1.3). |
| 12/23/2019 | Kurowski, Bowe | 1.60 | 688.00 | Run searches and assist attorneys with review (1.1); download files from client and post to network (.5). |
| 12/23/2019 | Axelrod, Nick | 6.80 | 5,270.00 | Calls with counsel regarding documents (.9); draft and revise slides for Government presentation (4.5); emails and calls with MTO Attorney regarding same (.4); coordinate fact development research (.5); call with MTO Attorney et al. regarding next steps (.5). |
| 12/23/2019 | Dominguez, Raquel E. | 2.30 | 1,058.00 | Analyze documents for communication to counsel (2.1); email MTO attorney and MTO staff regarding Government information request (.2). |
| 12/23/2019 | Gorin, Alex | 0.10 | 53.50 | Email correspondence regarding weekly meeting. |
| 12/23/2019 | Marshall, Lloyd | 7.90 | 3,634.00 | Draft interview memorandum (2.4); call with counsel for individual PG&E regarding recent interview (.9); analyze documents related to factual development (1.5); draft slides for presentation to DA (3.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 12/24/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails and telephone call with General Counsel regarding follow-up with DA (.1); review draft motion (.1). |
| 12/24/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review draft witness interview memoranda. |
| 12/24/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents for fact development. |
| 12/24/2019 | Harding, Lauren M. | 0.10 | 68.50 | Compile documents for presentation. |
| 12/24/2019 | Axelrod, Nick | 4.10 | 3,177.50 | Draft and revise Government presentation. |
| 12/24/2019 | Marshall, Lloyd | 0.90 | 414.00 | Analyze documents related to factual development. |
| 12/26/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails with counsel regarding evidence (.2); begin reviewing draft agreement (.1); emails with counsel regarding same (.1). |
| 12/26/2019 | Doyen, Michael R. | 0.20 | 260.00 | Prepare presentation for Government (.1); emails regarding precedent agreement terms (.1). |
| 12/26/2019 | McDowell, Kathleen M. | 0.40 | 358.00 | Participate in conference call with client, co-counsel and discovery vendors regarding status of document collection and production (.3): review incoming emails regarding status of various document review and research projects, requests for data extracts (.1). |
| 12/26/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and analyze draft agreement (.7); emails regarding strategy and agreement (.3); analysis regarding legal issue (.3). |
| 12/26/2019 | Harding, Lauren M. | 7.10 | 4,863.50 | Draft and revise documents regarding documents (3.0); multiple calls with MTO attorney regaridng same (.5); revise summary of witness interview (.8); legal research regarding evidentiary issues (2.1); draft email regarding same to MTO attorney (.7). |
| 12/26/2019 | Troff, Jason D. | 3.60 | 1,548.00 | Coordinate production analysis access for counsel (3.2); overview meetings with case team, counsel, and ESI service provider (.4). |
| 12/26/2019 | Kurowski, Bowe | 0.70 | 301.00 | Prepare for and attend team status meeting (.3); attend collection and processing database conference call (.4). |
| 12/26/2019 | Axelrod, Nick | 8.80 | 6,820.00 | Call with in-house counsel and outside counsel regarding documents (.6); draft proposed agreement (6.8); telephone conferences and emails with MTO Attorney regarding same (.9); revise research regarding admissibility of evidence (.5). |
| 12/26/2019 | Dominguez, Raquel E. | 0.40 | 184.00 | Email MTO attorney key documents for factual discovery. |
| 12/26/2019 | Marshall, Lloyd | 0.80 | 368.00 | Draft interview memorandum. |
| 12/27/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Analyze and revise possible agreement (.6); conference call with counsel regarding same (.3); emails with counsel regarding further revisions to same. (.2); analyze legal research (.3); messages for and telephone call with DA (.2). |
| 12/27/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review draft presentation for Government. |
| 12/27/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various research and document review projects, summary of interviews (.3). |
| 12/27/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Review and revise draft and revised draft of agreement (.8); prepare for and participate in teleconference with MTO Attorneys regarding same (.6); review interview memoranda (.4); emails with counsel (.1); analysis regarding legal issue (.2); emails regarding action items (.2). |
| 12/27/2019 | McKiernan, Terence M. | 1.40 | 644.00 | Assist with fact development projects. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 12/27/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Legal research regarding evidence (1.3); teleconference with counsel regarding productions and status of proceedings (.2); teleconference with MTO attorneys regarding legal issue (.5). |
| 12/27/2019 | Troff, Jason D. | 0.90 | 387.00 | Assist case team with analysis of witness kit materials. |
| 12/27/2019 | Axelrod, Nick | 6.10 | 4,727.50 | Emails with MTO Attorney regarding Government presentation (1.0); emails and calls with MTO team regarding draft agreement (1.0); revise agreement (3.6); emails with MTO Attorney regarding legal research (.5). |
| 12/27/2019 | Dominguez, Raquel E. | 0.30 | 138.00 | Email MTO attorney regarding documents (.1); email MTO attorney regarding witness interview (.2). |
| 12/27/2019 | Marshall, Lloyd | 1.30 | 598.00 | Draft interview memorandum (.7); analyze documents related to factual development (.6). |
| 12/29/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Emails with counsel regarding evidence (.1); analyze legal research and possible impact of language on DA/AG investigation (1.2); emails with counsel regarding possible agreement (.1). |
| 12/29/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails and analysis regarding legal issue (.2); emails regarding action items and client advice (.2); review draft agreement (.3). |
| 12/29/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review emails and call with MTO attorney regarding research on evidence. |
| 12/29/2019 | Liu, Susan | 1.50 | 690.00 | Review and analyze documents for fact development. |
| 12/29/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Coordinate cite check of slides (.2); revise draft agreement (.5); email to MTO Attorney regarding cite check results (.6). |
| 12/30/2019 | Brian, Brad D. | 3.00 | 4,200.00 | Emails with DA and AG regarding upcoming meeting and presentation (.1); telephone call with counsel regarding upcoming meeting and draft agreement (.1); emails and telephone call with General Counsel regarding telephone call with DA and follow-up to same (.1); emails with counsel regarding email to DA and draft same (.4); emails with General counsel and counsel regarding same (.2); telephone call with and emails with counsel regarding same (.2); finalize email to DA (.2); participate telephonically in Board of Directors meeting (1.7). |
| 12/30/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Confer with MTO Attorney regarding preparation for meeting with Government (.1); prepare for meeting with Government and emails regarding same (.2); revise draft agreement and emails with MTO Attorney regarding same (1.7); confer with MTO Attorney regarding draft agreement (.1). |
| 12/30/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding documents. |
| 12/30/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding meetings. |
| 12/30/2019 | McKiernan, Terence M. | 1.80 | 828.00 | Assist with fact development projects. |
| 12/30/2019 | Seraji, Arjang | 3.80 | 1,748.00 | Review and analysis of documents for fact development. |
| 12/30/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Legal research regarding evidence (1.8); draft and revise email regarding same to DA (.7); correspond with MTO attorneys regarding derivative suits (.2); revise email from MTO attorney regarding documents (.1). |
| 12/30/2019 | Galindo, Jennifer | 0.90 | 342.00 | Review and analysis of witnesses (.7); update witness tracker (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/30/2019 | Troff, Jason D. | 5.80 | 2,494.00 | Assist case team with documents. |
| 12/30/2019 | Kurowski, Bowe | 2.70 | 1,161.00 | Assist attorneys with searching and review. |
| 12/30/2019 | Axelrod, Nick | 4.10 | 3,177.50 | Coordinate updates to documents (.2); revise email to Government (.3); revise draft agreements (1.4); coordinate search for documents referenced by Government (.2); draft talking points regarding documents (2.0). |
| 12/30/2019 | Gorin, Alex | 1.70 | 909.50 | Email correspondence with MTO staff regarding document searches (.3); analyze documents (.9); email correspondence with MTO attorneys same (.5). |
| 12/31/2019 | Brian, Brad D. | 2.10 | 2,940.00 | Analyze and revise possible agreement (.7); multiple emails with counsel regarding same (.8); telephone call with General Counsel regarding same (.5); draft weekly Board update on DA/AG investigation (.1). |
| 12/31/2019 | McDowell, Kathleen M. | 1.40 | 1,253.00 | Review and respond to emails regarding status of outgoing document production, requests for and status of various document review and research projects, data transfers (.5); conference call with MTO team members regarding status of various document review and production issues (.2); participate in call with client and discovery vendors regarding status of document collection, management, and production (.2); analyze and comment on production cover transmission language (.3); telephone conference with MTO Attorney regarding language of cover transmission email for upcoming document production (.2). |
| 12/31/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review drafts of agreement, emails regarding same (.6); review and edit emails regarding Government requests (.2); email regarding board update (.1); emails regarding Government meeting, review material for same (.4). |
| 12/31/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Attend project status call. |
| 12/31/2019 | Seraji, Arjang | 0.20 | 92.00 | Attend team call regarding witness kit and fact review. |
| 12/31/2019 | Harding, Lauren M. | 0.60 | 411.00 | Teleconferences with MTO attorney regarding production to Government and legal research (.5); attend to emails regarding securities class actions and production to DA (.1). |
| 12/31/2019 | Arnow, Grant R | 4.70 | 2,514.50 | Draft factual development memoranda (3.2); email with MTO Attorneys regarding factual development (1.2); telephone conference with MTO Attorney regarding factual development (.3). |
| 12/31/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Coordinate production analysis access for counsel (4.6); project planning discussion with case team (.2); overview meeting with case team, counsel, and ESI service provider (.3). |
| 12/31/2019 | Kurowski, Bowe | 0.80 | 344.00 | Assist with document production and transmission. |
| 12/31/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Revise draft agreement (1.1); emails to team regarding revisions to email to Government (.2). |
| 12/31/2019 | Marshall, Lloyd | 0.60 | 276.00 | Fact-check slides for presentation to DA (.6). |
| 1/1/2020 | Brian, Brad D. | 0.50 | 750.00 | Emails with counsel regarding possible agreement (.1); message regarding same (.1); review proposed edits to same (.2); further emails with counsel regarding same (.1) |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/1/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to matter-related emails regarding potential additions to custodian hold list, most recent version of custodian hold list;,data management. |
| 1/1/2020 | Demsky, Lisa J. | 0.90 | 954.00 | Review and analyze draft materials for Government meeting, email regarding same. |
| 1/1/2020 | Harding, Lauren M. | 1.00 | 780.00 | Analyze business records (.5); draft presentation regarding same to respond to government inquiries (.5). |
| 1/1/2020 | Axelrod, Nick | 0.70 | 591.50 | Emails to co-counsel and MTO Attorney regarding disposition project (.2); coordinating call with counsel and MTO Attorney (.2); revise draft agreement (.3). |
| 1/2/2020 | Brian, Brad D. | 4.30 | 6,450.00 | Emails with counsel regarding participation rates and possible impact on discussions with DA/AG (.1); analyze and revise possible agreement with DA/AG (1.2); emails and conference call with counsel regarding same (.4); review revised materials for upcoming DA/AG presentation (1.9); emails and telephone calls with counsel with counsel regarding same (.7). |
| 1/2/2020 | Doyen, Michael R. | 0.70 | 924.00 | Confer with MTO Attorneys regarding government presentation. |
| 1/2/2020 | McDowell, Kathleen M. | 2.00 | 1,840.00 | Participate in conference call with client, co-counsel and discovery vendors regarding status of document collection and production (.2); review and respond to matter-related emails regarding upcoming document production, status of various document review and research projects, data transfers, edits to draft cover letter, status of resolution of data discrepancies (1.6); edit and comment on draft language for cover transmission to accompany document production (.2). |
| 1/2/2020 | Demsky, Lisa J. | 1.60 | 1,696.00 | Review and revise draft material for Government (1.1); telephone conference with counsel (.3); emails regarding document requests (.2). |
| 1/2/2020 | Seraji, Arjang | 2.70 | 1,323.00 | Review and analyze documents for fact development. |
| 1/2/2020 | Harding, Lauren M. | 5.10 | 3,978.00 | Analyze business records and draft presentation regarding same to respond to government inquiries (4.7); teleconference with MTO attorney regarding government presentation (.4). |
| 1/2/2020 | Arnow, Grant R | 3.30 | 2,194.50 | Draft factual development memoranda (1.7); email with MTO Attorneys and counsel regarding factual development (1.6). |
| 1/2/2020 | Troff, Jason D. | 5.60 | 2,548.00 | Research and correspondence with MTO team and ESI service provider regarding document productions (4.4); overview meeting with MTO team, counsel, and ESI service provider (.3); assist MTO team with analysis of documents for production (.9). |
| 1/2/2020 | Kurowski, Bowe | 1.20 | 546.00 | Prepare production for delivery (.4); prepare for and attend PG&E meeting (.8). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 1/2/2020 | Axelrod, Nick | 8.20 | 6,929.00 | Revise draft agreement (1.2); emails to MTO Attorneys regarding same (.6); call with MTO Attorneys regarding same (.5); call with Cravath regarding documents (.5); emails to MTO team regarding same (.2); review and compare slide decks (1.4); calls with MTO Attorneys regarding slides (.9); revise government presentation (2.7); emails with MTO team regarding email to government (.2). |
| 1/2/2020 | Dominguez, Raquel E. | 1.10 | 539.00 | Analyze records in response to Government request (.7); revise custodian list (.4). |
| 1/2/2020 | Marshall, Lloyd | 4.00 | 2,260.00 | Analyze documents related to factual development (2.5); update witness information tracker (.3); draft witness interview memorandum (1.2). |
| 1/3/2020 | Brian, Brad D. | 3.60 | 5,400.00 | Email to General Counsel and counsel regarding materials for upcoming meeting with DA and AG (.1); review materials for same (.2); emails with counsel regarding same (.1); emails with counsel regarding possible impact of Governor's proposal on DA/AG (.3); emails with counsel regarding proposed agreement and revisions to same (.2); analyze proposed revisions to same (.5); multiple telephone calls with counsel regarding same (.3); further revisions to same (.3); email to client and counsel regarding same (.6); prepare for meeting with DA/AG (.2); emails with counsel regarding same (.1); study financial analysis of remaining victims (.4); emails and discussions with counsel regarding same (.1); messages for and telephone call with General counsel regarding same. (.2) |
| 1/3/2020 | Doyen, Michael R. | 0.30 | 396.00 | Confer with MTO Attorneys regarding claims data. |
| 1/3/2020 | McDowell, Kathleen M. | 1.60 | 1,472.00 | Review and respond to matter-related emails regarding status of various document review and research projects, guidance regarding requested upcoming document productions, data transfer status and instructions; production specifications, requests to discovery vendors (.9); telephone conferences and emails with MTO team, MTO Attorney regarding requests for upcoming rush productions (.4); research project plan and prior productions to identify BC-prefixed prior productions (.3). |
| 1/3/2020 | Demsky, Lisa J. | 3.90 | 4,134.00 | Telephone conference with counsel (.6); telephone conference with MTO Attorneys regarding action items and strategy (.8); Review and analyze draft materials for Government meeting, emails regarding same (1.4); review emails regarding Government requests (.3); analysis regarding issue-specific documents (.4); review draft talking points (.4). |
| 1/3/2020 | McKiernan, Terence M. | 0.30 | 147.00 | Review emails regarding fact development projects. |
| 1/3/2020 | Gonzales, Victor H. | 3.40 | 1,258.00 | Assist with Review and analyze document databases searches for fact development. |
| 1/3/2020 | Kim, Miriam | 0.20 | 190.00 | Analyze emails with MTO Attorneys regarding witness interviews. |
| 1/3/2020 | Richardson, Cynthia R. | 1.50 | 592.50 | Assist attorneys with presentation to the government including reviewing and preparing documents. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/3/2020 | Harding, Lauren M. | 4.00 | 3,120.00 | Analyze business records and draft presentation regarding same to respond to government inquiries (1.0); teleconference with MTO attorney regarding January workflow and presentation (.4); emails regarding back-up book for presentation (.5); follow up call with MTO attorney regarding same (.2); attend to emails regarding production of document responsive to Government data request (.4); teleconference with MTO attorneys regarding January workflow and presentation (.2); draft tracker of case tasks and interviews for upcoming month (.6); draft summary of criminal proceeding for derivative suit (.3); teleconference with MTO attorney regarding talking points for presentation (.4). |
| 1/3/2020 | Arnow, Grant R | 2.10 | 1,396.50 | Telephone conference with MTO Attorney regarding factual development (.6); analyze documents relating to factual development (1.5). |
| 1/3/2020 | Troff, Jason D. | 6.40 | 2,912.00 | Coordinate production analysis access for counsel (3.6); coordinate document production (2.8). |
| 1/3/2020 | Kurowski, Bowe | 1.20 | 546.00 | Assist with searches for attorney review. |
| 1/3/2020 | Axelrod, Nick | 8.20 | 6,929.00 | Draft talking points for Government presentation (2.0); coordinate review and cite check of government presentation (.8); call with counsel regarding interview (1.0); revise draft agreement (1.9); call with Board counsel regarding same (.5); numerous calls and emails with MTO Attorneys regarding same (.3); call with MTO Attorney and counsel regarding interviews (.5); review claims analysis (.6); emails and calls with co-counsel, MTO Attorneys regarding same (.6). |
| 1/3/2020 | Dominguez, Raquel E. | 0.80 | 392.00 | Revise custodian list (.4); email MTO attorney regarding factual record analysis in response to Government information request (.4). |
| 1/3/2020 | Gorin, Alex | 4.20 | 2,793.00 | Draft email correspondence with government regarding document request (.5); analyze report regarding government document request (.4); email correspondence with MTO attorneys regarding government document request (.1); draft witness interview memo (1.2); review and revise hold list (.4); email correspondence with MTO attorneys regarding government document request (.3); analyze documents regarding government document request (.9); email correspondence with MTO attorneys regarding government requested document (.3); call with MTO staff regarding government document request (.1); |
| 1/3/2020 | Marshall, Lloyd | 5.10 | 2,881.50 | Edit presentation to DA (2.8); analyze documents and fact-check for presentation to DA (2.3). |
| 1/4/2020 | Brian, Brad D. | 1.70 | 2,550.00 | Revise talking points for upcoming meeting with DA/AG (.3); emails and telephone calls with counsel in preparation for upcoming DA/AG meeting (1.4). |
| 1/4/2020 | Doyen, Michael R. | 3.20 | 4,224.00 | Analysis of claims data and preparation of presentation regarding same and emails with Cravath regarding same (2.3); confer with MTO Attorneys regarding claims data and further analysis of same (.4); confer with MTO Attorneys and Cravath regarding analysis of claims data and next steps (.5). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/4/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to matter-related emails regarding preparations for upcoming document production, status of draft cover letter language. |
| 1/4/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Analyze and revise materials for Government meeting. |
| 1/4/2020 | Richardson, Cynthia R. | 2.50 | 987.50 | Assist attorneys with presentation to the government including reviewing and preparing documents. |
| 1/4/2020 | Arnow, Grant R | 0.40 | 266.00 | Email with MTO Attorneys regarding factual development. |
| 1/4/2020 | Axelrod, Nick | 4.00 | 3,380.00 | Call with co-counsel regarding financial scenarios (1.0); call with MTO Attorneys regarding same (.4); review and revise government presentation (2.0); coordinate cite check of presentation materials (.6). |
| 1/4/2020 | Marshall, Lloyd | 3.70 | 2,090.50 | Edit and fact-check presentation to the DA. |
| 1/5/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Emails and telephone call with General Counsel regarding upcoming DA/AG meeting (.1); edit presentation for upcoming DA/AG meeting (.7); analyze revised financial analyses (.1); emails with counsel regarding same (.1); emails with counsel regarding legal issue (.3). |
| 1/5/2020 | Doyen, Michael R. | 3.60 | 4,752.00 | Confer with MTO Attorneys regarding preparation for meeting with government (.3); review and revise government presentation (2.7); confer and emails with MTO Attorneys regarding revisions and fact check for government presentation (.4); final review and corrections for government presentation and emails regarding same (.2). |
| 1/5/2020 | Demsky, Lisa J. | 1.90 | 2,014.00 | Teleconference with MTO Attorneys in preparation for meeting (.2); review material and prepare for meeting with Government, emails regarding same (1.7). |
| 1/5/2020 | Richardson, Cynthia R. | 4.10 | 1,619.50 | Assist attorneys with presentation to the government including reviewing and preparing documents. |
| 1/5/2020 | Harding, Lauren M. | 6.20 | 4,836.00 | Attend to emails regarding presentation and call with MTO attorney regarding same (.7); review talking points and call with MTO attorney regarding same (.2); prepare slides and back-up book for government presentation (4.2); multiple calls and emails regarding same (1.1). |
| 1/5/2020 | Arnow, Grant R | 1.00 | 665.00 | Email with MTO Attorneys and counsel regarding factual development. |
| 1/5/2020 | Troff, Jason D. | 6.80 | 3,094.00 | Coordinate document production. |
| 1/5/2020 | Axelrod, Nick | 4.00 | 3,380.00 | Call with co-counsel regarding financial scenarios (1.0); call with MTO Attorneys regarding same (.4); review and revise government presentation (2.0); coordinate cite check of presentation materials (.6). |
| 1/5/2020 | Marshall, Lloyd | 8.30 | 4,689.50 | Edit presentation to DA (2.6); analyze documents and fact-check prensentation to DA (3.9); cite-check presentation to DA (1.8). |
| 1/6/2020 | Brian, Brad D. | 6.10 | 9,150.00 | Review materials in preparation for DA/AG meeting (1.0); prepare for same (1.5); participate in same (3.0); discussions with counsel regarding next steps and strategy (.4); telephone call and email with counsel regarding document request by DA (.1); telephone call with General Counsel regarding DA/AG meeting and next steps (.1). |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 1/6/2020 | Doyen, Michael R. | 6.30 | 8,316.00 | Prepare for meeting with DA/AG (2.6); confer with MTO Attorney and review presentation issues (.3); meet with DA/AG (3.3); confer with counsel regarding meeting (.1). |
| 1/6/2020 | McDowell, Kathleen M. | 0.80 | 736.00 | Review and respond to matter-related emails regarding status of outgoing production, meeting with Government officials, tracking document productions, handling of privileged documents (.3); telephone conferences and emails with MTO team members regarding status and preparation of upcoming document productions and Government presentation (.5). |
| 1/6/2020 | Demsky, Lisa J. | 9.00 | 9,540.00 | Review and analyze material (1.4); prepare for Government presentation (2.3); attend meeting with Government (3.4); analyze Government meeting and next steps (1.4); emails and telephone conference with MTO Attorney regarding Government requests and documents (.4); review agenda (.1). |
| 1/6/2020 | McKiernan, Terence M. | 0.80 | 392.00 | Review emails regarding fact development projects (.2); conference regarding productions (.6); |
| 1/6/2020 | Harding, Lauren M. | 1.40 | 1,092.00 | Attend to emails regarding material to produce to Government (.1); correspond with government regarding presentation (.3); draft MTO team meeting agenda (.1); teleconference with MTO and Cravath attorneys regarding business records (.5); teleconference with ALS regarding production (.2); teleconference with MTO attorney regarding debrief from presentation (.2). |
| 1/6/2020 | Liu, Susan | 0.60 | 294.00 | Office conferences with MTO team regarding project planning. |
| 1/6/2020 | Troff, Jason D. | 6.20 | 2,821.00 | Coordinate production analysis access for counsel (2.6); coordinate document production (3.6) |
| 1/6/2020 | Axelrod, Nick | 4.20 | 3,549.00 | Prepare for Government presentation and discuss case strategy with MTO Attorneys (1.9); attend meeting with Government (2.3) [partial]. |
| 1/6/2020 | Gorin, Alex | 2.00 | 1,330.00 | Call with MTO attorney regarding weekly MTO team meeting (.1); email correspondence with MTO attorneys regarding weekly MTO team meeting (.1); draft witness interview memo (1.8). |
| 1/6/2020 | Marshall, Lloyd | 4.10 | 2,316.50 | Research legal issue (1.3); update witness information tracker (.2); draft witness interview memorandum (2.6). |
| 1/7/2020 | Brian, Brad D. | 3.00 | 4,500.00 | Finalize agenda for Working Group meeting (.2); email to counsel regarding same (.1); prepare for and attend Working Group Meeting. (1.3); participate in call with counsel regarding draft response to Order and possible impact on DA/AG (.8); review revised draft agreement (.2); emails with counsel regarding same and regarding further revisions to same (.2); telephone calls with counsel regarding strategy and follow-up with DA/AG (.1); emails with General Counsel regarding next steps with DA/AG (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/7/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Confer with MTO Attorneys regarding discussions with government and meeting with client (.2); confer with working group regarding discussions with government and next steps (1.4); confer with in-house counsel, Cravath and Reid Smith regarding response to court order (1.5); confer with counsel regarding discussions with government (.2); emails with MTO Attorney regarding document production issues (.1); review draft submission to CPUC and email to MTO team regarding same (.4); confer with MTO Attorney and emails with Cravath regarding discussions with government (.1); emails with Cravath regarding privilege issues (.1). |
| 1/7/2020 | McDowell, Kathleen M. | 1.60 | 1,472.00 | Participate in MTO team call regarding status and developments (.3); review and respond to matter-related emails regarding status of anticipated outgoing document productions, custodian hold list status and update, summary of client research regarding document source and authentication (.8); conference call with client, discovery vendors and co-counsel regarding document collection and production (.5). |
| 1/7/2020 | Demsky, Lisa J. | 5.20 | 5,512.00 | Meet with MTO Attorneys regarding strategy (.4); participate in working group meeting (1.4); review and edit draft summary (.2); conferences with MTO Attorneys regarding action items and strategy (.9); emails and teleconference regarding witnesses and interviews (.5); review drafts of agreement and edits to same, emails regarding same (1.1); emails with counsel (.1); emails regarding forecasts, review material regarding same (.2); review notes and material relating to meeting (.4). |
| 1/7/2020 | McKiernan, Terence M. | 2.60 | 1,274.00 | Review emails regarding fact development projects (.3); assist with fact development projects (2.3). |
| 1/7/2020 | Seraji, Arjang | 0.20 | 98.00 | Attend MTO team call regarding witness kit/fact reviews. |
| 1/7/2020 | Gonzales, Victor H. | 3.60 | 1,332.00 | Assist with Review and analyze document databases searches for fact development. |
| 1/7/2020 | Harding, Lauren M. | 5.20 | 4,056.00 | Teleconference with MTO attorney regarding preparation for working group call (.1); call with MTO attorney regarding debrief from call (.3); working group teleconference with client and Cravath and Munger attorneys regarding case tasks and strategy (1.3); teleconference with MTO attorney regarding records for factual development review (.2); draft production letter for materials to submit to Government (.8); revise witness interview memo and correspond with MTO attorney regarding same (1.7); email regarding summary of proceedings for derivative suit (.1); email regarding custodians (.2); emails regarding witness interview, and summaries of proceedings (.5). |
| 1/7/2020 | Liu, Susan | 2.30 | 1,127.00 | Attend MTO team call regarding case status and pending productions (.2); review and analyze documents for fact development (2.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/7/2020 | Arnow, Grant R | 2.00 | 1,330.00 | Draft factual development memoranda (1.1); email with counsel regarding factual development (.5); telephone conference with MTO Attorney and MTO team regarding factual development (.4). |
| 1/7/2020 | Troff, Jason D. | 7.90 | 3,594.50 | Coordinate production analysis access for counsel (4.9); project planning discussion with MTO team (.2); overview meeting with MTO team, counsel, and ESI service provider (.5); assist MTO team with analysis of documents for production (2.3). |
| 1/7/2020 | Axelrod, Nick | 5.10 | 4,309.50 | Meeting with MTO Attorneys regarding case strategy and next steps (.5); attend working group meeting with client (1.5); draft memorandum to file regarding government presentation (2.8); revise draft agreement and emails regarding same (.3). |
| 1/7/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Draft interview outline regarding document investigation. |
| 1/7/2020 | Gorin, Alex | 5.20 | 3,458.00 | Draft witness interview memos (4.0); email correspondence with MTO attorney regarding document production (.1); review and revise witness interview memos (1.1). |
| 1/7/2020 | Marshall, Lloyd | 4.60 | 2,599.00 | Correspondence with counsel for individual PG&E employees regarding interviews (.9); analyze documents related to factual development (1.2); draft witness interview memorandum (2.2); update witness information tracker (.3). |
| 1/8/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Telephone call with General Counsel regarding follow-up to DA/AG meeting (.2); emails to DA and with counsel regarding legal analysis (.1); conference call with counsel regarding follow-up presentation to DA/AG (.5); emails with counsel regarding revised agreement (.1). |
| 1/8/2020 | Doyen, Michael R. | 1.80 | 2,376.00 | Confer with Cravath and bankruptcy counsel regarding financing (.7); confer with MTO Attorney regarding financing (.2); emails with Cravath regarding analysis of claims (.1); MTO team meeting regarding discussions with government, document production and next steps (.8). |
| 1/8/2020 | McDowell, Kathleen M. | 1.90 | 1,748.00 | Participate in MTO team call regarding status and developments (.5); review and respond to matter-related emails regarding status of outgoing document productions, edits to accompanying transmission letters (.4); participate in call with client, discovery vendors and co-counsel regarding discovery management (.3); participate in call with client and co-counsel regarding various Government requests (.7). |
| 1/8/2020 | Demsky, Lisa J. | 3.90 | 4,134.00 | Review agenda (.1); Participate in MTO team meeting (.9); participate in teleconference with counsel regarding investigation (.5); emails and analysis regarding legal issue (.4); emails and teleconference with MTO Attorney regarding witnesses (.6); emails and analysis regarding factual investigation issue (.4); review draft memorandum regarding investigation (.4); review and analyze draft agreement (.6). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/8/2020 | Kim, Miriam | 1.00 | 950.00 | Attend MTO team meeting regarding strategy for Government meetings and witness interviews (.7); confer with MTO Attorney regarding status of investigation (.3). |
| 1/8/2020 | Harding, Lauren M. | 6.70 | 5,226.00 | Teleconference with MTO attorney regarding case strategy (.3); attend to emails regarding factual development review (.1); MTO team meeting regarding case strategy and tasks (.9); draft outline for interview with PG&E employee (.2); teleconference with client regarding weekly check-in for productions (.8); legal research regarding evidence admissibility and draft email regarding same (4.4). |
| 1/8/2020 | Arnow, Grant R | 1.80 | 1,197.00 | Email with counsel regarding factual development (.2); email with MTO team and counsel regarding factual development (.6); telephone conference with MTO Attorneys regarding factual development (1.0). |
| 1/8/2020 | McCreadie, Megan L. | 0.90 | 598.50 | Teleconference with MTO attorneys regarding case status and future projects (.9). |
| 1/8/2020 | Troff, Jason D. | 5.70 | 2,593.50 | Coordinate production analysis access for counsel (5.1); project planning discussions with MTO team, client, counsel, and ESI service provider (.3); assist MTO team with analysis of documents for production (.3). |
| 1/8/2020 | Axelrod, Nick | 7.20 | 6,084.00 | Call with MTO Attorney and co-counsel regarding bankruptcy process (0.8); attend MTO team meeting (0.8); meeting with MTO Attorneys regarding next steps (.2); call with counsel regarding upcoming witness testimony (.5); draft memorandum regarding Government presentation (3.7); review and revise legal research (1.0); emails with MTO team regarding custodians (.2). |
| 1/8/2020 | Dominguez, Raquel E. | 4.90 | 2,401.00 | Draft witness interview outline (.6); draft custodian list (1.1); telephone conference with MTO attorney regarding same (.1); analyze records in preparation for witness interview (1.1); email with MTO attorney, counsel, and PG&E regarding witness interview (.2); telephone conference with MTO attorney, counsel, in-house counsel, and PG&E regarding production weekly updates (.8); office conference with MTO attorneys regarding weekly updates (1.0). |
| 1/8/2020 | Gorin, Alex | 6.20 | 4,123.00 | Email correspondence regarding weekly MTO team meeting (.1); draft witness interview memos (3.9); attend weekly MTO team meeting (.8); draft instructions regarding documents (.3); meeting with MTO attorneys regarding production process (.2); review and revise witness interview memo (.8); email correspondence with MTO attorneys regarding fact development (.1). |
| 1/8/2020 | Marshall, Lloyd | 6.30 | 3,559.50 | Research legal issue (.4); compile and analyze documents related to factual development (1.2); draft witness interview memorandum (3.1); correspondence with counsel for individual PG&E employees regarding interviews (.7); attend weekly MTO team meeting (.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/9/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Review revised agreement (.2); email to DA/AG regarding same (.1); analyze legal research (.3); emails with counsel regarding same (.1); revise email to DA regarding same (.1); review revised financial analysis (.2); emails with counsel regarding same (.2). |
| 1/9/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Analysis of claims data (.3); prepare revised presentation regarding claims data (1.2). |
| 1/9/2020 | McDowell, Kathleen M. | 2.70 | 2,484.00 | Review and respond to matter-related emails regarding status of outgoing document productions and related cover letters/transmissions, update on collection/processing status, preservation and data clean-up issues, status of various document review and research projects, delivery of outgoing document productions, format for production, additions to preservation notice list (1.3); telephone conference with MTO Attorney regarding custodian data (.1); conference call with client, discovery vendors, and co-counsel regarding litigation collection efforts (1.); telephone conference with MTO Attorney regarding outgoing document productions (.2); review and edit outgoing document production letter (.1). |
| 1/9/2020 | Demsky, Lisa J. | 6.90 | 7,314.00 | Participate in update call with client and MTO Attorney (.6); teleconferences with MTO Attorneys regarding action items and strategy (.8); emails and analysis regarding forecast (.6); emails and teleconference regarding Government requests (.8); draft board update (.2); emails and teleconference with MTO Attorney regarding investigation and witnesses (.6); analyze issue-specific documents (1.1); emails and analysis regarding legal issue (.3); email with counsel regarding investigation (.2); review and analyze material regarding witnesses and investigation (.5); email and edits regarding issue-specific talking points (.3); review draft witness interview memoranda (.9). |
| 1/9/2020 | McKiernan, Terence M. | 6.50 | 3,185.00 | Review emails regarding fact development projects (.3); assist with fact development projects (6.2). |
| 1/9/2020 | Harding, Lauren M. | 6.70 | 5,226.00 | Draft production letter (.5); correspondence with client regarding same (.3); submit production of material responsive to government data request (1.7); legal research (.4); draft email analysis regarding same (.4); teleconference regarding next steps for response to government data request (.5); analyze business records and outline in preparation for scoping call with PG&E employee (.4); teleconference with PG&E employee regarding business records responsive to government data request (.8); teleconference with Cravath discovery attorney regarding privilege analysis (.3); follow-up calls with MTO attorneys regarding same (.2); draft email regarding derivate suit (.2); review records analysis for factual development project relating to government data request (1.0). |
| 1/9/2020 | Liu, Susan | 3.70 | 1,813.00 | Review and analyze documents for fact development (3.2); conferences with MTO team regarding fact development review (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/9/2020 | Arnow, Grant R | 0.70 | 465.50 | Email with MTO Attorneys and MTO team regarding factual development (.3); email with MTO Attorneys regarding factual development (.4). |
| 1/9/2020 | Troff, Jason D. | 4.90 | 2,229.50 | Coordinate production analysis access for counsel (2.1); overview meeting with MTO team, counsel, and ESI service provider (1.3); coordinate document production (.9); assist MTO team with analysis of documents for production (.6). |
| 1/9/2020 | Axelrod, Nick | 5.90 | 4,985.50 | Check-in call with client (.5); call with e-discovery counsel docments (.5); revise financial model (.8) emails with MTO Attorneys regarding same (.4); review and revise witness interview memoranda (2.5); finalize additions to custodian list (1.0); emails regarding MTO Attorneys regarding same (.2). |
| 1/9/2020 | Dominguez, Raquel E. | 7.40 | 3,626.00 | Prepare for witness interview (1.0); telephone conference with MTO attorney, counsel, PG&E regarding factual development (.8); analyze records relating to witness interview (1.7); analyze records relating to government presentation (.2); telephone conference with MTO attorney regarding witness interview (.2); office conference with MTO attorney regarding government document request (.5); update tracker of action items and next steps to respond to data requests (.5); email MTO team regarding document search (.3); analyze records relating to same (2.2). |
| 1/9/2020 | Gorin, Alex | 0.80 | 532.00 | Review email correspondence regarding presentation to government (.1); call with MTO attorney regarding witness interview memos (.1); email correspondence with MTO attorney regarding witness interview memo (.1); review and revise witness interview memo (.5). |
| 1/9/2020 | Marshall, Lloyd | 8.10 | 4,576.50 | Draft witness interview memoranda (6.2); edit witness interview memorandum (1.1); update witness information tracker (.8). |
| 1/10/2020 | Brian, Brad D. | 2.60 | 3,900.00 | Prepare agenda for weekly update call with in-house counsel (.1); emails with counsel regarding same (.1); review revised financial analysis (.2); revise email to DA/AG (.1); emails with counsel regarding revisions to same (.2); participate in call with counsel regarding Public Safety Power Shutoff (.3); participate in weekly call with in-house counsel regarding update on DA/AG investigation and next steps (.7); participate in call with company management and counsel regarding DA/AG investigation (.5); telephone call with General Counsel regarding DA/AG Investigation and next steps (.1); review revised language in email to DA/AG (.1); emails with counsel regarding same (.1); telephone call with DA (.1). |
| 1/10/2020 | McDowell, Kathleen M. | 0.60 | 552.00 | Review and respond to matter-related emails regarding status of various document review and research requests, outgoing document production, supplemental data transfer, production metrics. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/10/2020 | Demsky, Lisa J. | 3.60 | 3,816.00 | Teleconferences with MTO Attorney regarding updates, investigation and strategy (.6); review updates and action items (.2); review notes of Government meeting (.2); participate in teleconference with counsel (.3); edits and emails regarding forecast (.2); teleconference regarding same (.3); prepare for and participate in update call with client (.6); review draft talking points (.2); review and analyze draft communications to Government (.8); emails with counsel (.2). |
| 1/10/2020 | McKiernan, Terence M. | 4.40 | 2,156.00 | Review emails regarding fact development projects (.2); assist with fact development projects (4.2). |
| 1/10/2020 | Seraji, Arjang | 0.30 | 147.00 | Review and analyze documents for production. |
| 1/10/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorney and co-counsel regarding pending matters. |
| 1/10/2020 | Harding, Lauren M. | 5.00 | 3,900.00 | Teleconference with PG&E regarding materials responsive to government inquiries (.5); prepare for same (.5); follow-up emails regarding same (.4); finalize and transmit production of materials responsive to Government data request (1.0); email with Latham regarding derivative suit (.2); teleconference with counsel and MTO attorney regarding witness interviews (.5); attend to emails regarding production of materials from presentation (.5); attend to emails, review tracker, and calls with MTO attorney regarding factual development to respond to government inquiries (1.4). |
| 1/10/2020 | Galindo, Jennifer | 0.20 | 79.00 | Update MTO Attorney on discovery collection (.1); update discovery response tracker (.1). |
| 1/10/2020 | Liu, Susan | 0.60 | 294.00 | Research and analyze documents for fact development. |
| 1/10/2020 | Troff, Jason D. | 4.20 | 1,911.00 | Coordinate document production (2.3); coordinate production analysis access for counsel (1.3); assist MTO team with analysis of documents for production (.6). |
| 1/10/2020 | Axelrod, Nick | 5.00 | 4,225.00 | Attend call with counsel group (.5); call with client and MTO Attorney regarding counsel (.5); draft email to client regarding financial analysis (1.1); call with MTO Attorney regarding disposition project (.2); call with MTO Attorney regarding witness interview memorandum (.7); review and revise witness interview memoranda (2.0). |
| 1/10/2020 | Dominguez, Raquel E. | 6.50 | 3,185.00 | Email MTO team regarding search for records for government presentation (.4); update tracker of action items and next steps to respond to data requests (1.0); telephone conference with MTO attorney, PG&E counsel regarding government document request (.6); email MTO attorney and PG&E regarding witness interviews (.3); draft witness interview outline (.2); email MTO attorney regarding document searches for government document request (.2); telephone conference with MTO attorney regarding same (.4); analyze records relating to same (3.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | |
| 1/10/2020 | Gorin, Alex | 6.00 | 3,990.00 | Draft witness interview memo (1.1); email correspondence with MTO attorney regarding witness interview memo (.1); draft witness interview memos (2.4); revise witness interview memos (1.9); call with MTO attorney regarding witness interview memo (.5). |
| 1/10/2020 | Marshall, Lloyd | 6.10 | 3,446.50 | Draft witness interview memoranda (5.9); update witness information tracker (.2). |
| 1/11/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to matter-related emails regarding status of various document review and research projects, edits to cover letter for upcoming document production. |
| 1/11/2020 | Liu, Susan | 1.00 | 490.00 | Research and analyze documents for fact development. |
| 1/12/2020 | Brian, Brad D. | 0.80 | 1,200.00 | Review revised language for email to DA/AG (.2); make further revisions to same (.2); emails with counsel regarding same (.2); review/analyze financial considerations, and emails with counsel regarding same (.1); email from DA regarding document request, and follow-up emails with counsel regarding same (.1). |
| 1/12/2020 | Doyen, Michael R. | 2.10 | 2,772.00 | Telephone conference with MTO Attorney regarding discussions with government (.1); analysis of financial data, agreements and related motions for discussions with government (1.2); review message for D.A. and emails with MTO Attorneys regarding same (.2); confer with MTO Attorney regarding preparation of presentation for government (.4); analysis of data request from Butte DA and emails with MTO Attorneys regarding same (.2). |
| 1/12/2020 | Demsky, Lisa J. | 1.70 | 1,802.00 | Review and analyze emails and materials relating to issues to present to Government (1.2); review request from Government, emails and analysis regarding same (.3); review revised draft communication to Government and email regarding same (.2). |
| 1/12/2020 | Harding, Lauren M. | 0.20 | 156.00 | Call and emails with MTO attorney regarding strategy to respond to Government inquiry. |
| 1/12/2020 | Axelrod, Nick | 6.60 | 5,577.00 | Revise financial analysis and modeling (2.2); draft slides for government presentation (4.4). |
| 1/13/2020 | Brian, Brad D. | 0.80 | 1,200.00 | Emails with DA and counsel regarding settlement project (.2); telephone call with client regarding DA/AG investigation (.1); revise email to DA/AG regarding financial analysis (.4); emails with counsel regarding same (.1). |
| 1/13/2020 | Doyen, Michael R. | 2.40 | 3,168.00 | Confer with in-house counsel, Cravath, et al., regarding response to Court order (1.1); emails regarding request for review of report regarding fires (.1); emails and confer with Cravath and MTO Attorney regarding discussions with government (.2); MTO team meeting regarding investigation, document production and discussions with government (.4); review draft presentation (.4); confer with MTO Attorney regarding revisions to same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/13/2020 | McDowell, Kathleen M. | 2.60 | 2,392.00 | Review and respond to matter-related emails regarding request for additional document production, records at storage facility, update regarding custodian list, search term requests research and status, prior productions, search terms, and document review instructions (2.1); attend meeting/call of MTO team regarding status and developments (.4); telephone conference with MTO Attorney regarding document review and search term research (.1). |
| 1/13/2020 | Demsky, Lisa J. | 4.00 | 4,240.00 | Review agenda (.1); emails and telephone conference with MTO Attorney regarding status updates, strategy and action items (.5); review and edit talking points regarding issue for Government (1.2); emails regarding interviews (.2); review and analyze issue-specific documents in preparation for upcoming meetings (.9); analysis regarding financial material in preparation for Government meeting (1.1). |
| 1/13/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email regarding Honey Fire settlement. |
| 1/13/2020 | McKiernan, Terence M. | 5.60 | 2,744.00 | Review emails regarding fact development projects (.4); conference regarding fact development projects (.3); assist with fact development projects (4.9). |
| 1/13/2020 | Seraji, Arjang | 0.50 | 245.00 | Attend teleconference regarding data request response. |
| 1/13/2020 | Richardson, Cynthia R. | 2.40 | 948.00 | Assist attorneys preparing for upcoming government presentation by reviewing and compiling documents. |
| 1/13/2020 | Harding, Lauren M. | 5.00 | 3,900.00 | Teleconference with MTO attorneys regarding search terms for factual development review (.5); draft search terms for factual development review (.5); office conference with MTO attorney and teleconferences with MTO attorneys and MTO team regarding factual development review (2.8); call with counsel regarding upcoming witness interview (.1); teleconference with PG&E regarding records responsive to Government data request (.6); calls and emails with MTO attorneys regarding factual development (.5). |
| 1/13/2020 | Harding, Lauren M. | 0.30 | 234.00 | Review materials relating to Honey Fire settlement. |
| 1/13/2020 | Galindo, Jennifer | 1.10 | 434.50 | Update master witness tracker (.8); update custodian list (.2); update MTO Attorney on discovery collection (.1). |
| 1/13/2020 | Liu, Susan | 1.60 | 784.00 | Research and analyze documents for fact development (.9); telephone conferences with MTO team regarding fact development searches (.5); email correspondence with MTO team regarding fact development searches (.2). |
| 1/13/2020 | Arnow, Grant R | 0.50 | 332.50 | Telephone conference with MTO Attorneys regarding factual development. |
| 1/13/2020 | Troff, Jason D. | 4.10 | 1,865.50 | Coordinate document production (1.7); assist MTO team with analysis of documents for production (2.4). |
| 1/13/2020 | Kurowski, Bowe | 5.30 | 2,411.50 | Run searches and assist attorneys with review. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/13/2020 | Axelrod, Nick | 8.70 | 7,351.50 | Draft and revise Government presentation (3.8); calls and emails with MTO Attorney and Company advisors regarding same (1.5); attend MTO team meeting (0.5); numerous calls and emails with MTO Attorneys regarding fact development custodial searches (1.0); review and revise search terms (0.3); call with client and co-counsel regarding documents (.5); revise document talking points (.8); emails with MTO Attorney regarding claims analysis (.3). |
| 1/13/2020 | Dominguez, Raquel E. | 8.10 | 3,969.00 | Attend weekly MTO team meeting (.5); telephone conference with MTO attorney and PG&E regarding government document request (.5); office conference with MTO attorney regarding government document request (2.1); telephone conference with MTO attorney regarding government document request (.7); draft electronic document review terms for government document request (1.5); email working group regarding electronic document review for government document request (1.0); email MTO attorney regarding government document request (.4); analyze factual development review protocol (.5); draft review protocol (.6); telephone conference with MTO staff regarding electronic document review for government document request (.3). |
| 1/13/2020 | Gorin, Alex | 8.00 | 5,320.00 | Review email correspondence with MTO attorneys regarding case strategy (.1); draft and revise witness interview memos (6.2); draft weekly MTO team meeting agenda (.2); attend weekly MTO team meeting (.4); revise witness memo (.8); email correspondence with MTO attorney regarding fact development question (.3). |
| 1/13/2020 | Marshall, Lloyd | 7.90 | 4,463.50 | Correspondence regarding interviews (.8); draft witness interview memorandum (1.0); attend weekly MTO team meeting (.7); draft slides for presentation to the DA (1.1); analyze documents related to factual development (.7); research legal issue (3.6). |
| 1/14/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Finalize email to DA/AG (.1), emails and telephone calls with counsel regarding same (.3); analyze emails with counsel regarding management (.1); conference call with counsel regarding DA/AG investigation (.4); emails with counsel regarding legal research (.1). |
| 1/14/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Review and revise response to court order and emails with Cravath regarding same (.8); confer with in-house counsel and Cravath regarding response to Court order (.7); revise presentation for government and emails with MTO Attorney regarding same (.8); confer with MTO Attorney regarding presentation for government (.1); revise presentation for government and confer with MTO Attorney regarding same and email MTO Attorney regarding same (1.6). |

The table has a header spanning row: **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/14/2020 | McDowell, Kathleen M. | 2.70 | 2,484.00 | Review and respond to emails regarding search term formulation and hit results, status of various document review and research projects, guidance and instructions for document reviewers (.9); participate in call with MTO team regarding status of document review and production (.4); conference call with client, co-counsel, and discovery vendors regarding document collection, processing and review (.9); telephone conferences and emails with MTO Attorney regarding document review and document production (.3); analyze document review protocol (.2). |
| 1/14/2020 | Perl, Mark M. | 6.90 | 3,381.00 | Review and analyze documents for fact development. |
| 1/14/2020 | Perl, Doris R. | 1.00 | 490.00 | Review and analyze document review criteria and related correspondence. |
| 1/14/2020 | Demsky, Lisa J. | 5.30 | 5,618.00 | Emails regarding forecasts (.2); emails regarding witnesses (.2); review and analyze articles regarding potential impact of investigation (.2); analysis of issue relating to discussions with Government (.3); teleconferences with MTO Attorneys regarding Government presentation and preparation for same (1.3); review and analyze drafts of presentations and analysis for Government meeting (1.4); review draft witness interview memoranda (.9); review articles and updates for impact on criminal investigation (.2); emails regarding legal issue (.2); teleconference with MTO Attorney regarding action items and strategy (.4). |
| 1/14/2020 | Osborne, Marcia B. | 5.30 | 2,279.00 | Review documents for responsiveness. |
| 1/14/2020 | McKiernan, Terence M. | 5.00 | 2,450.00 | Review emails regarding fact development projects (.4); conference regarding fact development projects (.2); assist with fact development projects (4.4). |
| 1/14/2020 | Seraji, Arjang | 8.30 | 4,067.00 | Attend MTO team call regarding witness kit/fact reviews (.4); Review and analyze documents for production (7.9). |
| 1/14/2020 | Lipman, Shelley | 5.80 | 2,349.00 | Review protocol regarding document review for fact development (.4); review and analyze documents for fact development (5.4). |
| 1/14/2020 | Chowdhury, Mark M. | 2.70 | 1,093.50 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/14/2020 | Lerew, Michael L. | 1.10 | 445.50 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/14/2020 | Rothman, Barni | 2.30 | 989.00 | Review documents for factual development. |
| 1/14/2020 | Fuller, Candice | 5.10 | 2,499.00 | Review and analyze documents for fact development. |
| 1/14/2020 | Motiee, Hadi | 3.10 | 1,519.00 | Review and analyze documents for fact development. |
| 1/14/2020 | Harding, Lauren M. | 5.90 | 4,602.00 | Multiple calls, emails, and office conferences with MTO attorneys and ALS regarding factual development review to respond to Government inquiries (2.0); emails regarding upcoming production to Government data request (.3); revise slides and analyze records for same to respond to Government inquiries (1.0); draft review protocol for factual development review (1.0); teleconference with PG&E, and Cravath regarding remaining items for various Government data requests (1.3); teleconferences regarding review protocol with MTO attorneys and ALS (.3). |
| 1/14/2020 | Galindo, Jennifer | 0.90 | 355.50 | Update master witness tracking. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/14/2020 | Liu, Susan | 1.20 | 588.00 | Attend MTO team call regarding case status and fact development review (.4); telephone conferences with MTO team regarding fact development review (.5); plan and prepare for fact development review (.3). |
| 1/14/2020 | Arnow, Grant R | 1.10 | 731.50 | Email with MTO team regarding factual development (.6); telephone conference with MTO Attorneys regarding factual development (.5). |
| 1/14/2020 | Troff, Jason D. | 6.30 | 2,866.50 | Assist MTO team with analysis of documents for production (5.1); project planning discussion with MTO team (.4); overview meeting with MTO team, counsel, and ESI service provider (.8). |
| 1/14/2020 | Kurowski, Bowe | 5.90 | 2,684.50 | Run searches and assist attorneys with review (5.2); prepare for and attend meeting (.7). |
| 1/14/2020 | Rector, Allison E. | 6.30 | 2,709.00 | Review and analyze documents for responsiveness. |
| 1/14/2020 | Axelrod, Nick | 5.90 | 4,985.50 | Draft and revise government presentation (3.2); numerous calls and emails with MTO Attorneys, and co-counsel regarding same (.8); draft talking points for government presentation (1.9). |
| 1/14/2020 | Dominguez, Raquel E. | 7.30 | 3,577.00 | Telephone conference with MTO staff regarding document review for government document request (.8); telephone conference with MTO attorney regarding same (.9); email MTO attorney regarding same (.2); email MTO document review MTO team regarding same (1.6); draft document review protocol (2.8); draft government presentation (1.0). |
| 1/14/2020 | Doko, Michael Y. | 1.80 | 774.00 | Review and analyze documents for fact development. |
| 1/14/2020 | Gorin, Alex | 4.10 | 2,726.50 | Draft and revise witness interview memos (3.1); revise witness memo (.9); email correspondence with MTO attorney regarding witness memo (.1). |
| 1/14/2020 | Marshall, Lloyd | 6.50 | 3,672.50 | Research legal issues (3.9); meet with MTO attorneys regarding strategy (.5); update witness information tracker (.2); draft witness interview memorandum (1.9). |
| 1/15/2020 | Brian, Brad D. | 2.30 | 3,450.00 | Initial review of slides for upcoming DA/AG meeting (.5); analyze revisions to slides (.5); discussions and emails with counsel regarding revisions to same (.2); participate in Board meeting in order to assess impact of civil settlement on DA/AG investigation (.5); telephone call with DA (.2); emails with same and with AG representatives (.1); review legal research (.1); revise Board Q&A regarding same (.2). |
| 1/15/2020 | Doyen, Michael R. | 2.00 | 2,640.00 | Emails with MTO Attorney regarding government presentation (.1); revise presentation for government (1.5); confer with MTO Attorneys regarding presentation for government and communication with Cravath and Weil regarding same (.3); review proposed revisions to presentation and emails with co-counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 1/15/2020 | McDowell, Kathleen M. | 2.10 | 1,932.00 | Participate in call with client, discovery vendors, and co-counsel regarding discovery and data management overview (.4); conference call with counsel and client regarding litigation document collection (.4); review and respond to matter-related emails regarding status of various document review and research requests, sources for requested data, upcoming document production, summary of client call, custodian hard copy records (.8); conference call with client and co-counsel regarding upcoming document production tasks (.5) . |
| 1/15/2020 | Perl, Mark M. | 10.80 | 5,292.00 | Review and analyze documents for fact development. |
| 1/15/2020 | Perl, Doris R. | 9.80 | 4,802.00 | Review and analyze documents |
| 1/15/2020 | Demsky, Lisa J. | 5.80 | 6,148.00 | Emails and teleconference with MTO Attorney regarding witnesses and interviews (.5); review and analyze witness-specific documents in advance of interview (.9); participate in teleconferences with MTO Attorneys regarding strategy and witnesses (.8); teleconference with counsel regarding investigation (.8); follow up teleconference with MTO Attorney (.1); review and analyze multiple drafts of material in preparation for meeting with Government (1.1); teleconference regarding same (.4); emails and follow up regarding client request for information (.3); review and analyze board materials (.3); emails and coordination regarding Government meeting (.2); prepare for upcoming witness interviews (.4). |
| 1/15/2020 | McKiernan, Terence M. | 3.30 | 1,617.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.1). |
| 1/15/2020 | Seraji, Arjang | 10.20 | 4,998.00 | Review and analyze documents for production. |
| 1/15/2020 | McLean, Lisa M. | 4.40 | 1,782.00 | Review documents for fact development. |
| 1/15/2020 | Lipman, Shelley | 9.80 | 3,969.00 | Review and analyze documents for fact development. |
| 1/15/2020 | Mendoza, Jennifer C. | 2.30 | 264.50 | Assist with update of discovery materials. |
| 1/15/2020 | Chowdhury, Mark M. | 11.80 | 4,779.00 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/15/2020 | Lerew, Michael L. | 5.20 | 2,106.00 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/15/2020 | Gonzales, Victor H. | 3.90 | 1,443.00 | Assist with review and analyze document databases searches for fact development. |
| 1/15/2020 | Rothman, Barni | 5.90 | 2,537.00 | Review documents for factual development. |
| 1/15/2020 | Kim, Miriam | 0.10 | 95.00 | Review emails with co-counsel and MTO Attorneys regarding witness interview. |
| 1/15/2020 | Fuller, Candice | 9.40 | 4,606.00 | Review and analyze documents for fact development. |
| 1/15/2020 | Motiee, Hadi | 6.50 | 3,185.00 | Review and analyze documents for fact development. |
| 1/15/2020 | Richardson, Cynthia R. | 3.70 | 1,461.50 | Assist attorneys preparing for upcoming government presentation. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/15/2020 | Harding, Lauren M. | 4.90 | 3,822.00 | Prepare for witness call and multiple calls with MTO attorneys regarding same (.6); prepare materials from presentation for production (.2); draft presentation based on factual development review (.3); teleconferences with MTO attorney and MTO team regarding records searches (.4); review legal research (.4); call with MTO attorney regarding same (.2); draft talking points regarding research (.4); revise witness interview memorandum (.6); attend weekly check in call with client regarding productions (.5); office conference with MTO attorney regarding case strategy and next steps (.2); teleconference with MTO attorney regarding business records in response to government inquiry (.1); revise slide deck for government presentation (.4); call with MTO attorney regarding same (.1); conduct record review for factual development project (.5). |
| 1/15/2020 | Liu, Susan | 9.80 | 4,802.00 | Review and analyze documents for fact development (8.7); telephone conferences with MTO team regarding fact development review (1.1). |
| 1/15/2020 | Troff, Jason D. | 5.10 | 2,320.50 | Assist MTO team with analysis of documents for production (3.1); project planning discussions with MTO team, client, counsel, and ESI service provider (.9); overview meeting with MTO team, counsel, and ESI service provider (1.1). |
| 1/15/2020 | Reid, Jarett D. | 4.90 | 2,107.00 | Review and analyze documents for fact development. |
| 1/15/2020 | Rector, Allison E. | 9.60 | 4,128.00 | Review and analyze documents for responsiveness. |
| 1/15/2020 | Axelrod, Nick | 6.60 | 5,577.00 | Revise government presentati(.4); numerous calls with MTO Attorneys regarding same (.9); draft and revise talking points for same (2.4); call with counsel regarding witness interview (.9); prepare witness interview materials (1.1); review comments to legal research memorandum (.2); review and revise witness interview memorandum (.2); call with client and emails regarding witness (.3); call with MTO Attorney regarding government presentation (.2). |
| 1/15/2020 | Dominguez, Raquel E. | 4.00 | 1,960.00 | Prepare for witness interview (.3); office conference with MTO attorney regarding witness interview (.1); update tracker of action items and next steps to respond to data requests (.5); office conference with MTO attorney regarding document search for government document request (.2); email MTO attorneys regarding document search request (1.0); analyze documents for government document request (.9); email PG&E regarding government document request (.2); telephone conference with MTO attorney regarding same (.3); telephone conference with MTO attorney, PG&E, and counsel regarding same (.5). |
| 1/15/2020 | Doko, Michael Y. | 6.80 | 2,924.00 | Review and analyze documents for fact development. |
| 1/15/2020 | Gorin, Alex | 5.80 | 3,857.00 | Email correspondence with MTO attorney regarding witness interview memos (.1); draft and revise witness interview memos (5.6); email correspondence with MTO attorneys regarding interview notes (.1). |
| 1/15/2020 | Marshall, Lloyd | 6.20 | 3,503.00 | Draft witness interview memoranda (6.0); update witness information tracker (.2). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 1/16/2020 | Brian, Brad D. | 2.50 | 3,750.00 | Review materials in preparation for upcoming DA/AG meeting (1.0); discussions, telephone calls and emails with counsel regarding same (.5); message for and telephone call with DA (.1); emails with Deputy DA regarding upcoming meeting (.1); telephone call with Deputy DA regarding same (.3); analyze draft memo to client regarding legal research (.2); discussion with counsel regarding same (.1); email client regarding same (.1); review new Order and potential impact on DA/AG investigation (.1). |
| 1/16/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Emails regarding revisions to presentation (.2); revise presentation (.7); revise chart for presentation and confer with MTO Attorney regarding same (.5); confer MTO Attorney regarding presentation for government (.3); review court order and emails with co-counsel regarding same (.1); confer with MTO Attorney regarding documents (.1); emails with in-house counsel regarding same (.1); finalize presentation for government (1.3); review proposed revisions and comments for presentation (.7). |
| 1/16/2020 | McDowell, Kathleen M. | 2.10 | 1,932.00 | Review and respond to matter-related emails regarding document collection and review for upcoming document production, coordination with litigation data hosting discovery vendor regarding review projects, edits to production cover letter draft, metadata indications of potential draft calendar invitations, summary of client calls regarding hard copy documents (.9); conference call with client, counsel, and discovery vendors regarding litigation data collection efforts (.5); telephone conference with MTO Attorney regarding document production specifics (.3); review, edit and comment on draft production transmission cover letter (.2); telephone conference with MTO team regarding upcoming document production and review projects (.2). |
| 1/16/2020 | Perl, Mark M. | 11.70 | 5,733.00 | Review and analyze documents for fact development. |
| 1/16/2020 | Perl, Doris R. | 9.30 | 4,557.00 | Review and analyze documents |
| 1/16/2020 | Demsky, Lisa J. | 5.30 | 5,618.00 | Coordination regarding Government meeting (.2); teleconferences with MTO Attorneys regarding preparation for Government meeting (1.2); review drafts of decks and talking points in preparation for meeting (1.4); teleconference with MTO Attorney regarding action items and memoranda (.4); teleconference with MTO Attorney regarding documents and witnesses (.5); draft board report (.2); analyze witness-specific documents (1.4). |
| 1/16/2020 | Osborne, Marcia B. | 10.30 | 4,429.00 | Review documents for responsiveness. |
| 1/16/2020 | McKiernan, Terence M. | 6.20 | 3,038.00 | Review emails regarding fact development projects (.4); conferences regarding fact development projects (.3); assist with fact development projects (2.1); document review for responsiveness and privilege (3.4). |
| 1/16/2020 | Seraji, Arjang | 8.30 | 4,067.00 | Review and analyze documents for production. |
| 1/16/2020 | McLean, Lisa M. | 5.30 | 2,146.50 | Review documents for fact development. |
| 1/16/2020 | Lipman, Shelley | 10.60 | 4,293.00 | Review and analyze documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/16/2020 | Chowdhury, Mark M. | 7.50 | 3,037.50 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/16/2020 | Lerew, Michael L. | 3.50 | 1,417.50 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/16/2020 | Gonzales, Victor H. | 6.10 | 2,257.00 | Assist with review and analyze document databases searches for fact development. |
| 1/16/2020 | Rothman, Barni | 6.40 | 2,752.00 | Review documents for factual development. |
| 1/16/2020 | Fuller, Candice | 10.70 | 5,243.00 | Review and analyze documents for fact development. |
| 1/16/2020 | Motiee, Hadi | 6.80 | 3,332.00 | Review and analyze documents for fact development. |
| 1/16/2020 | Harding, Lauren M. | 5.40 | 4,212.00 | Draft emails and compile materials responsive to government data request for Cravath (.3); teleconference with MTO attorney regarding same (.1); prepare for and conduct witness interview regarding government data request (.6); revise witness interview memorandum (.3); draft witness interview memorandum (2.2); teleconference with MTO attorneys regarding factual development review (.4); teleconference with MTO attorney regarding witness interview memoranda and interview notes (.1); teleconference with MTO attorney regarding outstanding witness interview memoranda (.1); calls and emails regarding production of materials from presentation (1.0); revise production letter (.3). |
| 1/16/2020 | Liu, Susan | 7.40 | 3,626.00 | Review and analyze documents for fact development (7.1); telephone conferences with MTO team regarding fact development review (.3). |
| 1/16/2020 | Arnow, Grant R | 0.50 | 332.50 | Email with MTO Attorneys regarding factual development. |
| 1/16/2020 | Troff, Jason D. | 5.10 | 2,320.50 | Assist MTO team with analysis of documents for production (3.6); overview meeting with MTO team, counsel, and ESI service provider (.6); coordinate document production (.9). |
| 1/16/2020 | Reid, Jarett D. | 5.80 | 2,494.00 | Review and analyze documents for fact development. |
| 1/16/2020 | Kurowski, Bowe | 2.40 | 1,092.00 | Run searches for attorney review (1.6); prepare for and attend PG&E status call (.8). |
| 1/16/2020 | Rector, Allison E. | 11.80 | 5,074.00 | Review and analyze documents for responsiveness. |
| 1/16/2020 | Axelrod, Nick | 9.20 | 7,774.00 | Revise Government presentation (8.2); numerous calls and emails with MTO Attorneys regarding same (.5); check-in call with client (.5). |
| 1/16/2020 | Dominguez, Raquel E. | 4.60 | 2,254.00 | Email MTO document search MTO team and database vendor regarding search parameters (.2); telephone conference with MTO staff regarding document search for government document request (.2); email MTO attorney regarding same (.4); draft witness interview memo (1.5); telephone conference with MTO attorney, counsel, and PG&E regarding government document request (.5); telephone conference with MTO attorney regarding same (.3); analyze records regarding same (1.5). |
| 1/16/2020 | Doko, Michael Y. | 8.10 | 3,483.00 | Review and analyze documents for fact development. |
| 1/16/2020 | Gorin, Alex | 6.00 | 3,990.00 | Draft and revise witness interview memos (5.7); email correspondence with MTO attorneys regarding weekly meeting (.1); email correspondence with MTO attorneys regarding witness interview memo (.1); call with MTO attorney regarding fact development project (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/16/2020 | Marshall, Lloyd | 1.70 | 960.50 | Conduct interview of witness (1.5); update witness information tracker (.2). |
| 1/17/2020 | Brian, Brad D. | 4.60 | 6,900.00 | Preparation for DA/AG meeting (1.0); emails and discussions with counsel regarding same (.5); attend meeting with DA/AG (2.0); discussions with MTO Attorney, et al regarding follow-up to same (.7); revise Board update and emails with counsel regarding same (.1); telephone call with General Counsel regarding DA meeting (.1); emails with counsel and client regarding follow-up to DA meeting (.2). |
| 1/17/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Review report to Board and emails regarding same (.1); prepare for meeting with AG and DA and confer with MTO Attorneyss regarding same (.8); meeting with Butte DA and AG (2.5); confer with MTO Attorneyss regarding next steps with DA and AG (.6); emails with MTO Attorney and MTO team regarding document production (.1); confer with in-house counsel and expert regarding rebuild projects (.3). |
| 1/17/2020 | McDowell, Kathleen M. | 0.50 | 460.00 | Review and respond to matter-related emails regarding status and pace of document review, expected completion date, edits and comments on draft cover letter for upcoming document production, production specifications for producing courtesy copy of document in native format. |
| 1/17/2020 | Perl, Mark M. | 7.90 | 3,871.00 | Review and analyze documents for fact development. |
| 1/17/2020 | Perl, Doris R. | 4.60 | 2,254.00 | Review and analyze documents |
| 1/17/2020 | Demsky, Lisa J. | 5.40 | 5,724.00 | Prepare for meeting, conferences with MTO Attorneys (1.0); attend meeting with DA/AG (2.5); follow up conferences regarding same and regarding strategy (.7); additional conferences with MTO Attorneys regarding action items and investigation (.6); emails regarding document productions (.2); emails regarding documents (.2); email regarding board report (.2). |
| 1/17/2020 | Osborne, Marcia B. | 7.90 | 3,397.00 | Review documents for responsiveness. |
| 1/17/2020 | McKiernan, Terence M. | 3.40 | 1,666.00 | Review emails regarding fact development projects (.2); assist with fact development projects (.3); document review for responsiveness and privilege (2.9). |
| 1/17/2020 | Seraji, Arjang | 4.40 | 2,156.00 | Review and analyze documents for production. |
| 1/17/2020 | McLean, Lisa M. | 4.40 | 1,782.00 | Review documents for fact development. |
| 1/17/2020 | Lipman, Shelley | 8.10 | 3,280.50 | Review and analyze documents for fact development. |
| 1/17/2020 | Chowdhury, Mark M. | 9.30 | 3,766.50 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/17/2020 | Lerew, Michael L. | 5.10 | 2,065.50 | Review and analyze documents to assist MTO team in connection with fact development. |
| 1/17/2020 | Rothman, Barni | 4.20 | 1,806.00 | Review documents for factual development. |
| 1/17/2020 | Kim, Miriam | 0.20 | 190.00 | Review summary of comments on Order Instituting Investigation settlement. |
| 1/17/2020 | Fuller, Candice | 8.20 | 4,018.00 | Review and analyze documents for fact development. |
| 1/17/2020 | Motiee, Hadi | 3.90 | 1,911.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/17/2020 | Harding, Lauren M. | 5.70 | 4,446.00 | Draft email to client regarding production letter (.2); teleconference with Cravath attorney regarding client edits to production letter (.4); attend to emails to MTO attorneys regarding production letter approach (.3); attend to emails and calls regarding production of materials for government presentation (.8); analyze business records for factual development project (4.0). |
| 1/17/2020 | Liu, Susan | 5.90 | 2,891.00 | Review and analyze documents for fact development (4.8); telephone conferences with MTO team regarding fact development review (1.1). |
| 1/17/2020 | McCreadie, Megan L. | 1.50 | 997.50 | Call with MTO attorney regarding documents (.1); review and analyze documents (1.1); emails to MTO attorney regarding same (.3). |
| 1/17/2020 | Troff, Jason D. | 3.60 | 1,638.00 | Coordinate document productions (3.3); assist MTO team with analysis of documents for production (.3). |
| 1/17/2020 | Reid, Jarett D. | 4.00 | 1,720.00 | review and analyze documents for fact development. |
| 1/17/2020 | Kurowski, Bowe | 1.30 | 591.50 | Quality control drive for production (.6); run searches and assist attorneys with review (.7). |
| 1/17/2020 | Kurowski, Bowe | 2.10 | 955.50 | Prepare production and download documents to import into Relativity for attorney review. |
| 1/17/2020 | Rector, Allison E. | 5.80 | 2,494.00 | Review analyze documents for responsiveness. |
| 1/17/2020 | Axelrod, Nick | 4.40 | 3,718.00 | Prepare for meeting with DA (.7); attend meeting with DA (2.5); discuss case strategy with MTO Attorneys (.6); calls and emails regarding retention policy (.3); emails and calls with MTO Attorney regarding privilege analysis (.3). |
| 1/17/2020 | Dominguez, Raquel E. | 6.50 | 3,185.00 | Analyze records for government document request (5.5); office conference with MTO attorney regarding document search for government document request (.2); email MTO attorney regarding same (.7); telephone conference with MTO attorney regarding government document request (.1). |
| 1/17/2020 | Doko, Michael Y. | 5.40 | 2,322.00 | Review and analyze documents for fact development. |
| 1/17/2020 | Gorin, Alex | 7.90 | 5,253.50 | Draft and revise witness interview memos (2.3); analyze documents for fact development project (5.2); meeting with MTO attorney regarding fact development project document review (.3); call with MTO attorney regarding fact development project document review (.1). |
| 1/17/2020 | Marshall, Lloyd | 4.30 | 2,429.50 | Correspond with MTO attorneys regarding case management and strategy (.6); draft witness interview memorandum (3.5); update witness information tracker (.2). |
| 1/18/2020 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with and emails to counsel regarding follow-up with DA/AG (.1); review materials regarding same (.1). |
| 1/18/2020 | Doyen, Michael R. | 0.50 | 660.00 | Emails with in-house counsel and MTO Attorney regarding document production (.1); analysis of rebuild proposals and confer with MTO Attorney regarding same (.4). |
| 1/18/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to matter-related emails regarding litigation review database status, progress on various document review and research projects, revised language for document production cover letter, status of document production, custodian data. |
| 1/18/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Emails regarding production. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/18/2020 | Axelrod, Nick | 1.20 | 1,014.00 | Draft memorandum summarizing meeting with Government. |
| 1/18/2020 | Dominguez, Raquel E. | 0.20 | 98.00 | Email MTO attorney regarding document search for government document request. |
| 1/19/2020 | Brian, Brad D. | 0.50 | 750.00 | Review report (.3); emails and telephone call with counsel regarding follow-up to DA/AG meeting (.2). |
| 1/19/2020 | Doyen, Michael R. | 2.90 | 3,828.00 | Prepare for and attend conference with investigative MTO team regarding revisions to presentation (1.1); revise presentation and circulate same to investigative MTO team (1.8). |
| 1/19/2020 | McCreadie, Megan L. | 2.10 | 1,396.50 | Draft memorandum regarding witness interview. |
| 1/19/2020 | Axelrod, Nick | 0.20 | 169.00 | Emails with MTO team regarding analysis. |
| 1/20/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Conference call with client and counsel regarding impact of order on DA/AG investigation (.2); follow-up emails with client regarding same (.1); emails with MTO Attorney regarding follow-up with DA/AG (.1); conference call with counsel regarding follow-up with DA/AG (.5); follow-up discussions with counsel regarding same. (..2); telephone call with General Counsel regarding DA/AG (.1); follow-up emails with counsel regarding same (.1); continue review/analysis of report (.4); emails with counsel regarding same (.1). |
| 1/20/2020 | Doyen, Michael R. | 1.60 | 2,112.00 | Confer with in-house counsel, Cravath and Jenner regarding court order (.7); confer and emails with MTO Attorneys regarding agreement (.2); emails and confer with MTO Attorney regarding document production issues (.2); confer with MTO Attorneys and counsel regarding next steps in investigation (.3); review and circulate to MTO team materials relating to Butte County (.2). |
| 1/20/2020 | McDowell, Kathleen M. | 0.50 | 460.00 | Review and respond to matter-related emails regarding edits to draft letter to accompany upcoming document production, custodian collection and remediation, custodian interviews. |
| 1/20/2020 | Demsky, Lisa J. | 3.40 | 3,604.00 | Participate in MTO team call regarding next steps, follow up regarding same (.5); review report (1.2); review and analyze witness-specific documents in preparation for interviews (1.4); review and analyze materials relating to Butte County (.3). |
| 1/20/2020 | Harding, Lauren M. | 5.00 | 3,900.00 | Draft revisions to production letter (.2); correspond with client regarding same (.2); teleconference with MTO attorney regarding update for government meeting (.4); analyze documents for factual development review (4.2). |
| 1/20/2020 | Liu, Susan | 0.70 | 343.00 | Research and analyze documents for custodian information. |
| 1/20/2020 | Axelrod, Nick | 0.60 | 507.00 | Call with MTO Attorneys regarding case strategy. |
| 1/20/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Analyze documents related to factual development (3.7); emails and calls with MTO attorneys regarding same (.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/21/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Participate in conference call with General Counsel and counsel regarding follow-up to DA/AG meeting (.5); draft Board update slides (.2); emails and telephone calls with General Counsel regarding same (.2); make revisions to same (.2); telephone call with General Counsel regarding follow-up with DA/AG (.1); email counsel regarding same (.1). |
| 1/21/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Confer with in-house counsel, MTO Attorney, Cravath and Jenner regarding next steps with government (.5); confer with in-house counsel, Cravath and MTO Attorney regarding reconciliation process (.5); review agreement issues and emails with MTO Attorney regarding same (.1). |
| 1/21/2020 | McDowell, Kathleen M. | 2.30 | 2,116.00 | Participate in call with client, co-counsel, and MTO team regarding upcoming document production (.2); review and respond to matter-related emails regarding upcoming document production, status of various document review and research projects, vendor reports on reconciliation and quality control efforts, agenda for MTO team meeting, edits to cover letter to accompany document production (1.1); conference call with client, co-counsel, and vendors regarding litigation collection efforts (0.8); telephone conference with MTO Attorney regarding document production (.2). |
| 1/21/2020 | Demsky, Lisa J. | 6.90 | 7,314.00 | Participate in teleconference with client, MTO attorneys and co-counsel (.5); analyze materials in preparation for witness interview (.9); participate in witness interview (1.4); participate in MTO team meeting (.8); review agenda (.1); review and analyze issue-specific documents and witness interview memoranda (1.2); teleconferences with MTO Attorneys regarding investigation, strategy and action items (.8); emails with counsel (.2); review and analyze report (.5); review draft meeting memorandum (.3); emails with MTO Attorneys regarding strategy (.2). |
| 1/21/2020 | McKiernan, Terence M. | 0.70 | 343.00 | Project management regarding document review. |
| 1/21/2020 | Gonzales, Victor H. | 3.40 | 1,258.00 | Assist with review and analyze document databases searches for fact development. |
| 1/21/2020 | Kim, Miriam | 0.30 | 285.00 | Attend portion of MTO team meeting. |
| 1/21/2020 | Harding, Lauren M. | 7.80 | 6,084.00 | Analyze documents for factual development review (1.1); telephone conferences with MTO attorneys regarding same (.5); MTO team meeting regarding case strategy and action items (.8); revise and finalize production letter and submit production responsive to government data requests (1.0); call with MTO attorney regarding same (.1); analyze business record and summarize same for MTO team (3.0); call with MTO attorney regarding background for same (.2); attend to emails with counsel, PG&E, and MTO attorney regarding witness interviews (.5); teleconference with client regarding production letter (.3); teleconference with MTO attorney regarding case tasks and witness interviews (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/21/2020 | Liu, Susan | 1.50 | 735.00 | Analyze and compile documents for fact development (1.2); telephone conference with MTO team regarding fact development documents (.3). |
| 1/21/2020 | McCreadie, Megan L. | 1.80 | 1,197.00 | Calls and emails to MTO attorney regarding documents (.4); review and analyze custodians (1.1); email to Cravath attorney and MTO attorney regarding results of review (.3). |
| 1/21/2020 | Troff, Jason D. | 1.70 | 773.50 | Assist MTO team with analysis of documents for production (.9); overview meeting with MTO team, counsel, and ESI service provider (.8). |
| 1/21/2020 | Kurowski, Bowe | 3.20 | 1,456.00 | Quality control second hard drive and prepare to send (.9); prepare and attend PG&E status meeting (1.1); run searches and assist attorneys with review (1.2). |
| 1/21/2020 | Axelrod, Nick | 9.10 | 7,689.50 | Draft revised instructions regarding docments (.6); emails with Company employee and MTO team regarding documents and factual investigation (.1); call with MTO Attorney regarding witness interviews (.3); review and analyze materials regarding Butte County (.3); emails to MTO team regarding same (.1); call with client regarding witness interviews (.1); calls and emails with MTO Attorney regarding disposition project (.5); draft memorandum regarding Government meeting (7.1). |
| 1/21/2020 | Dominguez, Raquel E. | 6.70 | 3,283.00 | Analyze documents regarding government document request (5.5); office conference with MTO attorneys regarding weekly updates (.7); telephone conference with MTO attorney regarding document search for government document request (.5). |
| 1/21/2020 | Gorin, Alex | 5.70 | 3,790.50 | Email correspondence with MTO attorney regarding fact development review (.1); draft weekly meeting agenda (.1); draft witness interview memo (4.5); attend weekly MTO team meeting (.7); review email correspondence regarding regulatory oversight of Company (.3). |
| 1/21/2020 | Marshall, Lloyd | 6.30 | 3,559.50 | Conduct interview of witness (1.4); draft witness interview memorandum (3.7); update witness information tracker (.3); attend weekly MTO team meeting (.9). |
| 1/22/2020 | Brian, Brad D. | 3.00 | 4,500.00 | Conference call with General Counsel and counsel regarding DA/AG investigation (.4); emails and telephone call with counsel regarding revisions to Board slides (.1); emails and messages with client regarding DA/AG investigation (.1); telephone call with company advisor regarding follow-up with DA (.5); messages to and from, and telephone call with, in-house counsel regarding follow-up with DA (.4); review and revise memo summarizing DA/AG meeting (.3); emails and discussions with counsel regarding same (.3); review/analyze summary of business report (.3); discussions with counsel regarding same (.2); email client regarding same (.1); telephone call with DA (.2); follow-up emails with counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/22/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Confer with in-house counsel, MTO Attorney and financial advisor regarding discussions with government (.6); review and revise board presentation and emails regarding same (.1); confer with MTO Attorney and company financial advisor regarding discussions with government (.5); confer with MTO Attorney to prepare for meeting with government (.3); emails with MTO Attorney regarding discussions with government (.1); confer with MTO Attorney, counsel and MTO team regarding report (.4); review draft talking points for discussions with government (.2). |
| 1/22/2020 | McDowell, Kathleen M. | 3.10 | 2,852.00 | Review and respond to matter-related emails regarding status of various document review and research projects, outgoing document production, next upcoming document production, response to government inquiry (1.6); participate in discovery group call regarding status report (.3); participate in conference call with client, counsel, and discovery vendors regarding litigation collection efforts (.5); conference call regarding recap of planning for any additional document production, responses to information requests (.4); telephone conference with MTO Attorney regarding upcoming document production (.1); edit language of draft production cover letter (.2). |
| 1/22/2020 | Goldman, David B. | 1.40 | 1,610.00 | Telephone conference with MTO Attorney (.2); legal research regarding tax issues (1.2). |
| 1/22/2020 | Demsky, Lisa J. | 6.20 | 6,572.00 | Teleconference with MTO Attorney regarding interview (.3); analyze issue-specific material in preparation for interview (1.2); review and analyze report and analysis of same (.8); participate in call with MTO team regarding analysis (.4); teleconference with MTO Attorney regarding documents (.3): teleconference with MTO Attorney regarding action items and workflow (.3); emails regarding document production (.2); review draft memorandum (.3); review witness memoranda (.9); emails regarding Government meetings and strategy (.2); review and analyze testimony, email regarding same (.4); review governor's objection, email and analysis regarding same (.4); email regarding witnesses (.2); teleconference regarding witnesses (.3). |
| 1/22/2020 | McKiernan, Terence M. | 4.80 | 2,352.00 | Review emails regarding fact development projects (.4); assist with fact development projects (4.4); |
| 1/22/2020 | Kim, Miriam | 0.30 | 285.00 | Review emails with client and MTO Attorneys regarding Order Instituting Investigation settlement (.2); review summary of business report (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/22/2020 | Harding, Lauren M. | 4.40 | 3,432.00 | Transmit production letter to government and draft cover email for same (.3); respond to technical questions regarding production of materials responsive to government data request (.1); correspond regarding productions (.8); draft production letter for materials responsive to government data request (.3); review materials for same (.3); attend to emails regarding same (.1); teleconference with Cravath attorney regarding the materials and production letter for same (.5); teleconference with MTO attorney regarding document review for factual development project (.1); review of materials from PG&E relating to factual development project (.2); call with MTO attorney regarding same (.1); teleconference with client for weekly check in on productions (.4); teleconferences with Cravath and MTO attorney regarding witness interview (.1); teleconference with MTO attorney regarding legal issue (.4); teleconference with MTO attorney regarding production of materials from government presentation (.2); teleconference with MTO attorneys regarding business materials and strategy regarding same (.5). |
| 1/22/2020 | Baker, Michael C. | 2.60 | 1,885.00 | Internal team update meeting (.4); internal email correspondence regarding witness interviews (.5); draft research request regarding witness interviews (1.7). |
| 1/22/2020 | Liu, Susan | 3.10 | 1,519.00 | Analyze and compile documents for fact development (2.8); research and analyze documents for custodian information (.3). |
| 1/22/2020 | McCreadie, Megan L. | 4.60 | 3,059.00 | Draft memorandum regarding earlier witness interview (4.0); edit and revise memorandum (.6). |
| 1/22/2020 | Troff, Jason D. | 7.30 | 3,321.50 | Prepare presentation binders for the MTO team (4.7); project planning discussion with MTO team, client, counsel, and ESI service provider (.4); overview meeting with MTO team, counsel, and ESI service provider (.6); coordinate document productions (1.6). |
| 1/22/2020 | Kurowski, Bowe | 3.40 | 1,547.00 | Log hard drive and production information for defensibility and archive data (1.8); run searches and assist attorneys with review (1.6). |
| 1/22/2020 | Axelrod, Nick | 5.30 | 4,478.50 | Call with MTO Attorneys regarding analysis (.4); call with MTO Attorney regarding witness preparation (.2); emails to Company regarding same (.1); revise memorandum regarding meeting with Government (.6); emails and calls with MTO Attorney regarding same (.3); draft talking points for meeting with government and call with MTO Attorney regarding same (2.9); meeting with MTO Attorney regarding witness preparation and case status (.2); analyze bankruptcy filings and emails with MTO Attorneys regarding same (.6). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/22/2020 | Dominguez, Raquel E. | 5.60 | 2,744.00 | Email MTO attorney regarding witness interview (.1); email MTO attorney regarding document search for government document request (.1); email MTO attorney and counsel regarding scheduling for productions (.2); email MTO attorney and counsel regarding witness (.4); email MTO attorney regarding witness interviews (.3); draft witness interview memorandum (.8); telephone conference with MTO attorney, PG&E, and counsel regarding weekly production updates (.5); analyze records (.3); email MTO team regarding public filings (.6); telephone conference with PG&E and counsel regarding government document request (1.1); email PG&E regarding witness interviews (.1); analyze records for government document request (1.1). |
| 1/22/2020 | Gorin, Alex | 2.20 | 1,463.00 | Review and revise witness interview memo (1.4); review regulatory report regarding company (.2); emails regarding weekly MTO team meeting (.1); draft witness interview memos (.3); email correspondence with MTO attorney regarding meeting with counsel (.2). |
| 1/22/2020 | Marshall, Lloyd | 5.10 | 2,881.50 | Calls with MTO attorneys regarding case management and strategy (.7); compile and analyze documents to respond to government production request (3.1); compile and analyze documents in preparation for witness interview (1.3). |
| 1/23/2020 | Brian, Brad D. | 3.10 | 4,650.00 | Review/edit outline of upcoming presentation to DA (.2); emails with counsel regarding same (.1); prepare for Board of Directors update on DA/AG investigation (.5); telephone calls and emails with General Counsel regarding same (.5); participate in Board meeting (1.0); multiple emails and telephone calls with counsel regarding follow-up presentation to DA/AG (.5); participate in portion of call with counsel regarding follow-up to report (.1); emails with Deputy DA and counsel regarding documents (.1); email to and telephone call with General Counsel regarding preparation for DA/AG meeting (.1). |
| 1/23/2020 | Doyen, Michael R. | 0.30 | 396.00 | Revise talking points for discussions with government. |
| 1/23/2020 | McDowell, Kathleen M. | 2.50 | 2,300.00 | Review and respond to matter-related emails regarding status and content of outgoing document productions, status of various searches, document review and research projects, document collection, search term results, incoming new data request and related follow-up, researching witnesses' public statements (1.3); conference call with client, discovery vendors, and co-counsel regarding document collection and reconciliation (.6); telephone conferences with MTO Attorney regarding outgoing document production (.3); telephone conference with MTO team regarding production specifications and confirmation (.2); edit draft language for transmission of document production (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/23/2020 | Demsky, Lisa J. | 6.20 | 6,572.00 | Participate in teleconference with MTO Attorneys, client, and co-counsel regarding report (.7); participate in teleconference with client regarding updates (.5); teleconferences with MTO Attorney regarding action items and investigation (1.1); teleconference with counsel regarding investigation and witnesses (1.0); teleconference with MTO Attorney regarding report (.2); review new data request (.1); telephone conferences and email regarding new data request (.4); teleconference regarding legal research issue (.3); emails and analysis regarding legal research issue (.4); review legal research memoranda (.4); read emails and analysis regarding financing and governor's objection (.3); read email from DA's office (.1); emails and teleconference regarding Government request and documents (.4); emails and analysis regarding discussions with Government (.3). |
| 1/23/2020 | McKiernan, Terence M. | 2.40 | 1,176.00 | Review emails regarding fact development projects (.3); assist with fact development projects (2.1) |
| 1/23/2020 | Gonzales, Victor H. | 3.60 | 1,332.00 | Assist with review and analyze document databases searches for fact development. |
| 1/23/2020 | Richardson, Cynthia R. | 2.20 | 869.00 | Review documents to be produced to the government to identify potential attorney work product. |
| 1/23/2020 | Harding, Lauren M. | 1.80 | 1,404.00 | Coordinate and transmit production of materials from presentation (1.1); calls with MTO attorneys regarding same (.3); teleconference with MTO attorney regarding case tasks (.4). |
| 1/23/2020 | Baker, Michael C. | 1.50 | 1,087.50 | Email correspondence regarding factual findings. |
| 1/23/2020 | Galindo, Jennifer | 0.10 | 39.50 | Assist with January 23 document production. |
| 1/23/2020 | Liu, Susan | 1.40 | 686.00 | Review and analyze documents for fact development (1.0); email correspondence with MTO team regarding presentation documents (.1); conferences with MTO team regarding fact development review (.3). |
| 1/23/2020 | McCreadie, Megan L. | 0.80 | 532.00 | Teleconference with MTO attorney and Cravath attorney regarding documents (.3); draft memorandum regarding earlier witness interview (.5). |
| 1/23/2020 | Troff, Jason D. | 3.60 | 1,638.00 | Prepare presentation binders for the MTO team (1.4); overview meeting with MTO team, counsel, and ESI service provider (.4); assist MTO team with analysis of documents for production (1.8). |
| 1/23/2020 | Kurowski, Bowe | 2.10 | 955.50 | Run searches and assist attorneys with review (1.2); attend client conference call regarding status updates and pending tasks (0.9). |
| 1/23/2020 | Axelrod, Nick | 5.10 | 4,309.50 | Call with co-counsel and client regarding disposition projects (1.2); call with MTO team regarding business report (.5); emails with Government and MTO team regarding produced documents (1.5); emails to MTO team and client regarding new data request and calls with MTO Attorney regarding same (.4); call with client regarding witness interviews (.2); call with co-counsel and MTO Attorney regarding disposition project (.3); emails with MTO Attorney regarding economic development projects (.3); emails and calls with MTO Attorneys regarding penalties research (.5); emails with MTO Attorneys regarding talking points (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/23/2020 | Dominguez, Raquel E. | 8.10 | 3,969.00 | Analyze records responsive to government document request (.3); telephone conference with counsel and PG&E regarding documents responsive to government document request (.3); analyze records for government document request (1.3); draft witness interview memorandum (5.7); analyze memorandum from government presentation (.5). |
| 1/23/2020 | Gorin, Alex | 2.60 | 1,729.00 | Review memo regarding meeting with government (.3); draft witness interview memos (.8); telephone conference with MTO attorney and counsel regarding same (1.1); email correspondence with MTO attorney regarding call with counsel (.2); email correspondence with MTO attorney regarding fact development project (.1); call with MTO attorney regarding call with counsel (.1). |
| 1/23/2020 | Marshall, Lloyd | 10.00 | 5,650.00 | Calls with MTO attorneys regarding case management and strategy (.5); research legal issue (3.8); compile and analyze documents to respond to government production request (.8); compile and analyze documents in preparation for witness interview (1.3); draft outline for witness interview (3.6). |
| 1/24/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Analyze and revise draft outline for upcoming presentation to DA/AG (.5); emails and telephone call with counsel regarding revisions to same (.3); analyze new order and possible impact on DA/AG investigation (.1). |
| 1/24/2020 | Doyen, Michael R. | 2.70 | 3,564.00 | Review draft presentations for discussions with government (.8); confer with MTO Attorney, expert, Cravath and in-house counsel regarding preparation for meeting with government (.7); confer with in-house counsel regarding discussions with government (.3); confer with MTO Attorney regarding discussions with government (.1); confer with MTO Attorney regarding government presentation (.1); confer with in-house counsel and Cravath regarding documents (.7). |
| 1/24/2020 | McDowell, Kathleen M. | 0.60 | 552.00 | Review and respond to matter-related emails regarding production metrics and tracking, status of processing additional custodial data, reconciliation and research regarding past productions, confirmation of outgoing document production (.5); telephone conference with MTO Attorney regarding data requests (.1). |
| 1/24/2020 | Goldman, David B. | 2.40 | 2,760.00 | Review legal research regarding tax matters related to wildfire outcomes. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/24/2020 | Demsky, Lisa J. | 8.60 | 9,116.00 | Prepare for call with counsel (.2); participate in call with counsel (.3) emails regarding witnesses (.2); emails with counsel (.2); teleconference with counsel regarding witness (.3); teleconference with counsel regarding investigation and witnesses (1.2); teleconference with client regarding investigation (.5); teleconferences with MTO Attorneys regarding interviews, witnesses, and action items (1.3); draft board report, email regarding same (.2); review and analyze issue specific documents and prior interview outlines and memoranda (1.4); participate in witness interview (1.2); follow up regarding same (.2); teleconferences with MTO Attorney regarding action items and documents (.4); review transcript (.7); review portions of draft (.3). |
| 1/24/2020 | McKiernan, Terence M. | 3.60 | 1,764.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.4). |
| 1/24/2020 | Kim, Miriam | 0.50 | 475.00 | Confer with MTO Attorney regarding Order Instituting Investigation (.2); review proposed responses to CalPA comments on Order Instituting Investigation settlement (.3). |
| 1/24/2020 | Villero, Agnes O. | 8.00 | 2,760.00 | Search public statements for MTO Attorney. |
| 1/24/2020 | Galindo, Jennifer | 0.30 | 118.50 | Communicate with MTO team regarding January 23 document production. |
| 1/24/2020 | McCreadie, Megan L. | 4.20 | 2,793.00 | Draft and edit memorandum regarding witness interview (3.0); email to MTO attorney regarding same (.1); teleconference with Client, MTO attorneys, and Cravath attorney regarding documents (1.1) |
| 1/24/2020 | Troff, Jason D. | 3.10 | 1,410.50 | Coordinate document productions. |
| 1/24/2020 | Andrea, Marissa E. | 4.00 | 1,380.00 | In-depth research on public statements in the past year including press releases, news articles, transcripts, legislative, regulatory and Internet research for MTO Attorney. |
| 1/24/2020 | Axelrod, Nick | 3.40 | 2,873.00 | Call with client and advisors regarding meeting with Government (.5); call with MTO Attorney regarding same (.4); calls with MTO Attorney regarding legal research (.2); call with client regarding disposition projects and documents (.8); calls with MTO Attorney regarding CPUC (California Public Utilities Commission) settlement and witness review project (.3); coordinate witness review project (.3); review and revise talking points for call with Government (.7); call with counsel regarding witness (.2). |
| 1/24/2020 | Dominguez, Raquel E. | 5.20 | 2,548.00 | Analyze records for government document request (1.6); draft witness interview memorandum (1.4); email PG&E regarding government request for information (.3); email MTO attorney regarding witness interview (.8); telephone conference with MTO attorney regarding same (.3); prepare for telephone conference with counsel (.2); telephone conference with MTO attorney and counsel regarding witness (.6). |
| 1/24/2020 | Gorin, Alex | 3.10 | 2,061.50 | Draft witness interview memos (.6); telephone conference with MTO attorney and counsel (1.2); draft summary of call with counsel regarding witness (1.3). |

*Table header: Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)*

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/24/2020 | Marshall, Lloyd | 8.40 | 4,746.00 | Research legal issues (4.9); compile and analyze documents to prepare for interview of witness (.8); conduct interview of witness (1.5); update witness information tracker (.1); draft witness interview memorandum (1.1). |
| 1/25/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding projects for settlement. |
| 1/25/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Review multiple messages to Board of Directors regarding Butte County and recent Order (.1); multiple emails with counsel regarding Order (.1); review/analyze Butte County Projects (.1); emails with General Counsel regarding same (.1); analyze outline for upcoming DA/AG meeting (.4); multiple emails with counsel regarding same (.2); emails with General Counsel regarding DA/AG investigation (.1). |
| 1/25/2020 | Doyen, Michael R. | 0.10 | 132.00 | Emails with MTO team regarding Board inquiry. |
| 1/25/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Emails regarding witnesses and documents (.2); review analysis regarding testimony (.3); emails and analysis regarding updates and strategy (.2). |
| 1/25/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Emails regarding Honey Fire settlement. |
| 1/25/2020 | Kim, Miriam | 0.10 | 95.00 | Review emails regarding Order Instituting Investigation settlement. |
| 1/25/2020 | Harding, Lauren M. | 0.30 | 234.00 | Emails to MTO Attorneys and client regarding Honey Fire settlement. |
| 1/25/2020 | Harding, Lauren M. | 0.30 | 234.00 | Teleconference with MTO attorney regarding legal research. |
| 1/25/2020 | McCreadie, Megan L. | 2.40 | 1,596.00 | Review Company statements in advance of government meeting (2.4). |
| 1/25/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Legal research regarding agreement. |
| 1/25/2020 | Dominguez, Raquel E. | 4.00 | 1,960.00 | Update tracker of action items and next steps to respond to data requests (.4); analyze regulatory filings for government document request (1.6); analyze records in preparation for government witness interview (2.0). |
| 1/25/2020 | Gorin, Alex | 5.70 | 3,790.50 | Analyze documents for document review project(5.3); review protocol for document review project (.3); email correspondence with MTO attorney regarding document review project (.1). |
| 1/26/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Review emails from counsel regarding response to Order for possible impact on DA/AG Investigation (.1); analyze and edit revised outline of presentation to DA/AG (.2); emails with counsel regarding same (.1); telephone call with General Counsel regarding upcoming presentation to DA/AG (.5); follow-up emails with counsel regarding same (.4). |
| 1/26/2020 | Doyen, Michael R. | 0.40 | 528.00 | Confer with MTO Attorney and emails with in-house counsel, MTO Attorneys regarding Board inquiry. |
| 1/26/2020 | Goldman, David B. | 1.10 | 1,265.00 | Analysis and research on tax matters related to outcome of wildfire investigation and resolution. |
| 1/26/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review and analyze witness-specific material. |
| 1/26/2020 | McCreadie, Megan L. | 1.80 | 1,197.00 | Review Company statements in advance of government presentation (1.7); email to MTO attorneys regarding same (.1). |
| 1/26/2020 | Axelrod, Nick | 4.40 | 3,718.00 | Legal research (2.6); revise talking points and emails with MTO Attorney regarding same (1.8). |
| 1/26/2020 | Dominguez, Raquel E. | 8.00 | 3,920.00 | Analyze records in preparation for government witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/26/2020 | Marshall, Lloyd | 3.30 | 1,864.50 | Analyze documents related to factual development. |
| 1/27/2020 | Brian, Brad D. | 3.40 | 5,100.00 | Analyze questions from Board member (.3); multiple emails and telephone calls with General counsel and counsel regarding same (.4); review legal research regarding same (.7); further emails with counsel regarding same (.1); review revised presentation to DA/AG (.2); emails with counsel and advisors regarding same (.1); draft response to Board questions regarding DA/AG investigation (1.0); multiple emails and telephone calls with counsel regarding revisions to same (.5); emails with DA and counsel regarding upcoming presentation (.1). |
| 1/27/2020 | Doyen, Michael R. | 4.30 | 5,676.00 | Revise talking points for meeting with government and confer with MTO Attorney regarding same (.4); confer with in-house counsel and MTO Attorney regarding discussions with government (.3); revise talking points for meeting with government (1.1); confer with MTO Attorney regarding same (.4); review and revise proposed response to Board inquiry (.4); review instructions regarding documents (.7); confer with in-house counsel regarding data and data request scope (.2); emails with MTO attorney regarding same (.2); confer with in-house counsel regarding discussions with government (.4); emails with MTO Attorneys regarding discussions with government (.2). |
| 1/27/2020 | McDowell, Kathleen M. | 2.50 | 2,300.00 | Review and respond to matter-related emails regarding edits to cover letter to accompany next rolling production, status of various document review and research projects, latest government document requests, summary of steps taken to respond to government data requests (1.); participate in MTO team call regarding status and developments (.6); conference call with client and co-counsel regarding research and response to latest government data request (.8); edit draft language for letter to accompany document production (.1). |
| 1/27/2020 | Goldman, David B. | 1.80 | 2,070.00 | Research on tax matters (.8); meet with MTO Attorney regarding same (1.0). |
| 1/27/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails regarding Honey Fire settlement. |
| 1/27/2020 | Demsky, Lisa J. | 7.80 | 8,268.00 | Emails and teleconference regarding document collection and production (.4); review agenda (.1); participate in MTO team meeting and follow up teleconference with MTO Attorney (.8); review and draft advice for client (.3); email and teleconference regarding same (.5); emails regarding witnesses (.2); analysis and emails regarding government request and response (.5); review and analysis regarding draft talking points and materials for upcoming meetings (1.7); emails and teleconferences regarding same (2.2); teleconferences with MTO Attorneys regarding strategy and upcoming meetings (.5); analysis regarding witnesses (.6). |
| 1/27/2020 | McKiernan, Terence M. | 4.70 | 2,303.00 | Assist with fact development projects. |
| 1/27/2020 | Gonzales, Victor H. | 3.80 | 1,406.00 | Assist with review and analyze document databases searches for fact development. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/27/2020 | Kim, Miriam | 0.70 | 665.00 | Review emails with client and co-counsel regarding Order Instituting Investigation (.2); attend meeting with MTO Attorneys regarding strategy for interviews and productions (.5). |
| 1/27/2020 | Harding, Lauren M. | 7.80 | 6,084.00 | Call with MTO attorney regarding case tasks (.1); analyze and draft scoping plan for government data request (1.6); office conference with MTO attorney regarding tax matters (.4); MTO team meeting regarding case tasks and strategy (.6); teleconference with MTO attorneys regarding scoping of government data request (.3); teleconference with client and counsel regarding scoping of government data request (1.0); revise production letter regarding materials responsive to government data request (.2); email the client regarding same (.1); coordinate production of same (.2); analyze business report and draft summary of findings from same (2.5); attend to emails and phone calls regarding responses to government requests and witness interviews (.8). |
| 1/27/2020 | Baker, Michael C. | 7.60 | 5,510.00 | Draft summary of factual findings. |
| 1/27/2020 | McCreadie, Megan L. | 3.10 | 2,061.50 | Office conference with MTO attorneys regarding case status (.6); edit memorandum regarding witness interview to incorporate feedback (.9); emails to MTO attorney regarding same (.2); draft memorandum regarding witness interview (1.4). |
| 1/27/2020 | Troff, Jason D. | 0.90 | 409.50 | Assist MTO team with analysis of produced documents. |
| 1/27/2020 | Kurowski, Bowe | 2.60 | 1,183.00 | Run searches, and export documents and assist attorneys in reviewing documents. |
| 1/27/2020 | Axelrod, Nick | 4.20 | 3,549.00 | Call with MTO Attorney regarding documents (.5); MTO team meeting (.5); draft timeline for client (1.0); call with MTO Attorney regarding timeline (.1); revise talking points and emails with MTO Attorney regarding same (.7); call with MTO Attorney regarding witness preparation (.2); emails regarding document production (.1); emails with MTO Attorneys regarding next steps (.4); email to MTO Attorney regarding alternative resolutions (.4); meeting with MTO Attorney regarding production status (.2); coordinate interviews (.1). |
| 1/27/2020 | Dominguez, Raquel E. | 8.50 | 4,165.00 | Email MTO attorney regarding government document request (.9); telephone conference with MTO attorney regarding same (.4); office conference with MTO attorney regarding same (.2); office conference with MTO attorney, PG&E, in-house counsel, and counsel regarding same (1.2); prepare for client meeting regarding same (1.7); office conference with MTO attorneys regarding weekly MTO team updates (.6); analyze records for government document request (2.7); draft analysis of documents reviewed for government document request (.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/27/2020 | Gorin, Alex | 3.80 | 2,527.00 | Draft weekly meeting agenda (.2); email correspondence with MTO attorneys regarding weekly MTO team meeting (.1); draft witness interview memos (1.8); email correspondence with MTO attorney regarding witness interview memos (.2); call with MTO attorney regarding meeting with counsel (.4); prepare for and attend weekly MTO team meeting (.6); meeting with MTO attorney regarding case updates (.3); call with MTO attorney regarding meeting with counsel (.2). |
| 1/27/2020 | Marshall, Lloyd | 6.90 | 3,898.50 | Analyze documents related to factual development (5.0); attend weekly MTO team meeting (.7); update witness information tracker (.2); compile and analyze documents related to factual development (1.0). |
| 1/28/2020 | Brian, Brad D. | 1.50 | 2,250.00 | Emails with DA regarding upcoming presentation (.2); follow-up emails with counsel, General Counsel and advisor regarding same (.7); review charts of prior statements (.3); conference call with counsel regarding same (.3). |
| 1/28/2020 | Doyen, Michael R. | 4.90 | 6,468.00 | Review analysis and research regarding court order (.2); confer with in-house counsel, Cravath and Jenner regarding court order (.8); confer with MTO Attorneys regarding discussions with government (.3); emails to MTO team regarding presentation to government (.2); prepare presentation for meeting with government (.7); confer with MTO Attorneys regarding public statements (.3); review analysis of public statements (.2); confer with Cravath and MTO Attorney regarding documents (.5); prepare presentation for meeting with government (.5); review governor's proposal and confer with MTO Attorney regarding same and regarding draft agreement (.3); emails with Cravath regarding documents (.1); confer with MTO Attorney and emails with in-house counsel regarding regulatory issues (.2). revise talking points for meeting with government (.6). |
| 1/28/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Review and respond to matter-related emails regarding status of document collection, debrief call, status of various document review and research projects (.4); conference call with client, counsel and discovery vendor regarding document collection and production (.5). |
| 1/28/2020 | Demsky, Lisa J. | 6.80 | 7,208.00 | Emails regarding witnesses and interviews (.2); teleconferences with MTO Attorneys regarding interviews, strategy, and investigation (1.3); analysis and review regarding witnesses and review draft memorandum regarding same (1.7); participate in teleconference regarding same with MTO Attorneys (.3); emails regarding advice to client (.2); review draft witness interview memoranda (1.6); emails regarding data requests and response to same (.2); teleconference with MTO Attorney regarding data requests and document collections (.3); emails with counsel (.3); teleconference with MTO Attorney regarding privilege issues (.2); review and analyze factual investigation issue (.4); email with DA/AG (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 1/28/2020 | Gonzales, Victor H. | 2.50 | 925.00 | Prepare documents for witness interviews. |
| 1/28/2020 | Richardson, Cynthia R. | 0.30 | 118.50 | Collect documents. |
| 1/28/2020 | Harding, Lauren M. | 9.00 | 7,020.00 | Teleconference with MTO attorney regarding remedies (.3); prepare for and attend teleconference with Cravath attorney regarding two government data requests (1.5); attend to emails regarding strategy for scoping new government data request (.5); analyze business records and prepare summary of findings for MTO team (2.4); office conference with MTO attorney regarding same (.7); finalize findings and summary email regarding findings for MTO team (.9); attend to emails regarding witness interview (.1); teleconference regarding witness statements (.2); attend to additional emails regarding new government data request (.2); teleconference with MTO attorney regarding approach to same (.2); teleconference with counsel regarding witness interview (.3); teleconference and emails regarding same (.6); attend to emails regarding scope for government data request (.2); update tracker and attend to emails regarding multiple government data requests (.5); teleconference with MTO attorney regarding case tasks and strategy (.4). |
| 1/28/2020 | Baker, Michael C. | 10.00 | 7,250.00 | Draft summary of factual findings. |
| 1/28/2020 | Galindo, Jennifer | 0.90 | 355.50 | Update discovery response tracker (.2); update master witness list (.4); update MTO Attorney discovery collection (.2); update matter calendar (.1). |
| 1/28/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Revise memorandum regarding earlier witness interview (.1); email to MTO attorneys regarding same (.1). |
| 1/28/2020 | Troff, Jason D. | 2.40 | 1,092.00 | Project planning discussions with MTO team (.9); overview meeting with MTO team, counsel, and ESI service provider (.6); coordinate production analysis access for counsel (.9). |
| 1/28/2020 | Kurowski, Bowe | 1.90 | 864.50 | Prepare and load documents on thumb drive for delivery (1.1); prepare for and attend PG&E status conference call (.8). |
| 1/28/2020 | Axelrod, Nick | 6.90 | 5,830.50 | Call with Company financial advisor (.5); call with MTO Attorney regarding case tasks (.2); call with MTO Attorney et al regarding witness statement review (.4); call regarding disposition project with Cravath (1.2); email with counsel regarding witness (.1); draft summary of proposed remedies (1.5); meeting with MTO Attorney regarding regulatory impact of agreement (.2); revise slide deck (.4); emails to MTO team regarding witness interviews (.2); email to MTO Attorney regarding agreement research (.4); coordinate meeting (.3); revise document memorandum and distribute same (.3); call with MTO Attorney regarding witnesses and next steps (.2); call with MTO Attorney regarding testimony (.2); call with MTO Attorney regarding case tasks (.4); call with MTO Attorneys regarding next steps (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/28/2020 | Dominguez, Raquel E. | 6.80 | 3,332.00 | Telephone conference with MTO attorney regarding government document request (.2); draft action plan for same (1.3); email MTO attorney regarding government document request (.6); email PG&E regarding government document request (.3); email MTO attorney regarding interview outline (.3); draft witness interview memorandum (1.2); draft summary of findings from record review (2.3); office conference with MTO attorney regarding record review for government document request (.6). |
| 1/28/2020 | Gorin, Alex | 0.10 | 66.50 | Call with MTO attorney regarding witness interview (.1). |
| 1/28/2020 | Marshall, Lloyd | 8.10 | 4,576.50 | Draft witness interview memoranda (4.2); update witness information tracker (.2); compile and analyze documents related to factual development (2.5); emails and calls regarding upcoming interviews (1.2). |
| 1/29/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Emails with counsel, General Counsel, DA, and advisor regarding upcoming presentation to DA/AG (.2); analyze possible proposal to DA/AG (.3); emails with counsel regarding same (.1); analyze chart of prior statements (.2); emails with counsel regarding same (.1). |
| 1/29/2020 | Doyen, Michael R. | 5.90 | 7,788.00 | Review data request and memorandum regarding same and emails with MTO Attorney regarding same (.3); confer with MTO Attorneys regarding data request response (.7); confer with MTO Attorney regarding preparation for meeting with government (.3); review Order Instituting Investigation testimony and emails with in-house counsel regarding same (1.2); prepare presentation for discussions with government and confer with MTO Attorney regarding same (1.8); confer with MTO Attorneys regarding data request (.5); review and revise draft agreement and confer with MTO Attorney regarding same (1.1). |
| 1/29/2020 | McDowell, Kathleen M. | 1.70 | 1,564.00 | Review and respond to matter-related emails regarding status of various document review and research projects, identification of documents for counsel, clarification of production specifications for upcoming document production, summary of data collection and processing issues and timeline (.6); participate in discovery group management call regarding status and data reporting (.4); conference call with client and co-counsel regarding informal data requests and document production (.7). |
| 1/29/2020 | Demsky, Lisa J. | 5.60 | 5,936.00 | Emails regarding witnesses and interviews (.2); review and analyze report and proposed response (1.3); emails regarding upcoming meeting (.2); review draft material relating to government meeting (.7); review and edit draft witness memoranda (1.5); analysis regarding factual investigation (.3); participate in teleconferences with MTO Attorneys regarding investigation, strategy, and government requests (.8); review analysis regarding potential resolution, teleconference and email regarding same (.6). |
| 1/29/2020 | Rothman, Barni | 5.80 | 2,494.00 | Review documents for factual development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
| 1/29/2020 | Kim, Miriam | 0.20 | 190.00 | Confer with MTO Attorney regarding strategy (.1); review draft reply brief in support of Order Instituting Investigation settlement (.1). |
| 1/29/2020 | Fuller, Candice | 6.90 | 3,381.00 | Review and analyze documents for witness deposition. |
| 1/29/2020 | Harding, Lauren M. | 8.80 | 6,864.00 | Attend to emails regarding government data requests and multiple discussions with MTO attorneys regarding same (1.5); draft talking points regarding government data requests (1.0); draft outlines and prepare for discussions with PG&E regarding government data requests (1.0); teleconference with MTO attorneys regarding scoping for government data request and talking points for same (.7); revise slides for government presentation (.4); teleconference with MTO attorneys regarding strategy and next steps for scoping government data requests and talking points regarding same (1.0); teleconference with PG&E regarding database records (1.0); teleconference with client and production MTO team regarding production letter and scoping for government data request (.9); teleconference with counsel regarding data request and follow up emails regarding same (.2); teleconferences with MTO attorney regarding legal research for data requests (.5); draft strategy and correspond with production MTO team regarding scoping for government data request (.6). |
| 1/29/2020 | Baker, Michael C. | 1.90 | 1,377.50 | Revise summary of factual findings (1.6); internal email correspondence regarding factual findings (.3). |
| 1/29/2020 | Troff, Jason D. | 3.70 | 1,683.50 | Coordinate production analysis access for counsel (3.3); project planning discussion with MTO team, client, counsel, and ESI service provider (.4). |
| 1/29/2020 | Axelrod, Nick | 9.20 | 7,774.00 | Draft proposed agreement (5.2); numerous calls and emails with MTO Attorney regarding same (1.2); coordinating revisions to slides (.3); call regarding documents (1.0); call with MTO Attorneys regarding data request scoping (.9); call with MTO Attorneys regarding case tasks (.6). |
| 1/29/2020 | Dominguez, Raquel E. | 9.20 | 4,508.00 | Draft analysis of factual investigation for government document request (.4); telephone conference with MTO attorney, counsel, and in-house counsel regarding government document requests (1.0); telephone conference with MTO attorney and PG&E regarding factual investigation for government document request (1.0); telephone conference with MTO attorney, PG&E, and counsel regarding factual investigation for government document request (.6); telephone conference with MTO attorneys regarding government document request (1.5); legal research for same (2.8); office conference with MTO attorney regarding same (.4); analyze PG&E policy as part of factual investigation for government document request (1.5). |
| 1/29/2020 | Gorin, Alex | 2.70 | 1,795.50 | Draft witness interview memos (2.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/29/2020 | Marshall, Lloyd | 7.60 | 4,294.00 | Draft witness interview memoranda (4.9); update witness information tracker (.2); correspondence regarding upcoming interviews (.9); draft outline for witness interview (1.6). |
| 1/30/2020 | Brian, Brad D. | 2.60 | 3,900.00 | Review proposed testimony for possible impact on DA/AG investigation (.1); emails with counsel regarding same (.1); analyze and edit proposed agreement (.5); emails and telephone call with counsel regarding same (.3); analyze and edit chart of prior statements (.1); emails with counsel regarding same (.1); participate in portion of client call regarding response to Order (.4); emails with General Counsel and counsel regarding next steps with DA/AG (.9); analyze slides for upcoming presentation to DA/AG (.1). |
| 1/30/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel and to DA regarding Honey Fire settlement. |
| 1/30/2020 | Doyen, Michael R. | 8.90 | 11,748.00 | Confer with in-house counsel, Cravath, and Jenner regarding response to court inquiry (.7); confer with MTO Attorney regarding preparation for meeting with government (.5); email with co-counsel regarding government inquiry (.1); analysis of Order Instituting Investigation (.3); revise presentation for government (1.5); emails with MTO Attorneys regarding impact of bankruptcy (.1); confer with in-house counsel regarding investigation (1.0); confer with client and Cravath regarding scoping of government data request and status of review (.6); confer with MTO Attorneys regarding same (.2); revise presentation for the government (.9); confer with in-house counsel, MTO Attorney and Cravath regarding business report (.6); confer with expert and MTO Attorney regarding discussions with government (.6); confer with MTO Attorney regarding presentation for government (.3); review letter regarding maintenance (.2); confer with MTO Attorney and emails with Cravath regarding same (.1); confer with MTO Attorneys, Cravath and client regarding Order Instituting Investigation testimony (.4); revise and circulate presentation for government (.8). |
| 1/30/2020 | McDowell, Kathleen M. | 1.50 | 1,380.00 | Edit draft letter regarding document production (.2); review and respond to matter-related emails regarding status of custodial data collection and processing, follow-up on upcoming document production, status of outstanding document research and review projects (.8); conference call with client, discovery vendors, and co-counsel regarding status of data collection, processing and production (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/30/2020 | Demsky, Lisa J. | 7.40 | 7,844.00 | Review draft agreement and analysis regarding same (1.4); participate in teleconference with MTO Attorneys regarding same (.3); emails and comments to draft agreement (.3); participate in teleconference with client and MTO Attorney regarding investigation (.5); review and analyze report (.5); participate in teleconference with client and co-counsel regarding same (.9); review and analyze drafts of materials for upcoming meeting (1.2); emails with counsel (.2); emails regarding witnesses (.2); teleconferences with MTO Attorneys regarding action items, response to government requests, and investigation (1.1); review analysis of testimony and comments to same (.8). |
| 1/30/2020 | Rothman, Barni | 2.00 | 860.00 | Review documents for factual development. |
| 1/30/2020 | Kim, Miriam | 0.80 | 760.00 | Review and revise draft reply comments regarding Order Instituting Investigation settlement (.6); emails with MTO Attorney and client regarding Order Instituting Investigation settlement (.2). |
| 1/30/2020 | Fuller, Candice | 2.80 | 1,372.00 | Review and analyze documents for witness deposition. |
| 1/30/2020 | Harding, Lauren M. | 7.70 | 6,006.00 | Teleconferences with MTO attorney regarding remedies (.5); draft outline and prepare for witness interview (.5); conduct witness interview and emails regarding same (1.6); draft slides for government presentation and calls with MTO attorney regarding strategy for same (1.8); teleconference with client regarding strategy for scoping government data request (.8); prepare for same (.2); office conference with MTO attorneys regarding slides for government presentation, legal research, and scoping of government data request (.8); teleconference with PG&E regarding database records (.6); teleconference with MTO attorneys regarding remedies (.3); draft cover email and correspond with MTO attorney regarding multiple government data requests (.6). |
| 1/30/2020 | McCreadie, Megan L. | 4.00 | 2,660.00 | Draft memorandum regarding earlier witness interview (2.1); edit and review draft memorandum (1.9). |
| 1/30/2020 | Troff, Jason D. | 2.60 | 1,183.00 | Coordinate document productions (1.6); overview meeting with MTO team, counsel, and ESI service provider (1). |
| 1/30/2020 | Kurowski, Bowe | 1.60 | 728.00 | Assist with document searches and review setup. |
| 1/30/2020 | Axelrod, Nick | 5.30 | 4,478.50 | Revise proposed agreement and emails with MTO Attorney regarding same (2.5); check-in call with client (.5); call with counsel regarding witness (.3); call with in-house lawyer regarding regulatory implications of agreement (.7); call with MTO Attorney regarding same (.3); revise government presentation and talking points and emails with Company financial advisor regarding same (1.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/30/2020 | Dominguez, Raquel E. | 7.00 | 3,430.00 | Legal research for government document request (1.4); telephone conference with MTO attorney, and PG&E regarding government document request (.6); email MTO attorney regarding same (.3); analyze records for same (.6); telephone conference with MTO attorney, counsel, and in house counsel regarding same (.7); email PG&E regarding factual investigation for government document request (.3); office conference with MTO attorney regarding presentation and government document request (.7); telephonically attend witness interview (1.3); telephone conference with MTO attorney regarding witness interview (.1); draft summary of witness interview (1.0). |
| 1/30/2020 | Gorin, Alex | 5.10 | 3,391.50 | Draft witness interview memos (3.8); call with MTO attorney regarding call with counsel (.1); draft summary of call with counsel (1.1); review email correspondence with MTO attorneys regarding case strategy (.1). |
| 1/30/2020 | Marshall, Lloyd | 9.50 | 5,367.50 | Correspond with counsel for individual PG&E employees (.6); compile and analyze documents in preparation for witness interview (1.7); draft outline for witness interview (3.8); analyze documents related to factual development (2.7); draft witness interview memorandum (.6); update witness information tracker (.1). |
| 1/31/2020 | Brian, Brad D. | 3.40 | 5,100.00 | Emails with client and counsel regarding possible resolution options (.1); analyze potential impact of testimony on DA/AG (1.8); emails and telephone calls with counsel regarding same (.2); emails with General Counsel regarding same (.1); Prepare for and participate in conference call with counsel in preparation for presentation to DA/AG (1.0); follow-up emails and telephone call with counsel regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 1/31/2020 | Doyen, Michael R. | 7.90 | 10,428.00 | Analysis of Order Instituting Investigation testimony (.1); emails with in-house counsel and MTO Attorney regarding same (.4); review revisions to talking points for meeting government (.6); review revisions to presentation for government (.4); confer with co-counsel and corporate security regarding investigation (.9); conference with in-house counsel, Cravath and financial expert regarding presentation to government (.8); confer with MTO Attorney regarding preparation for meeting with government (.3); emails with Cravath and in-house counsel and Order Instituting Investigation MTO team regarding inspections (.2); revise presentation for government (.8); confer with MTO Attorney and in-house counsel regarding discussions with government (.3); analysis of analyst reports for presentation (.2); review and revise report to Board on status of investigation (.1); revise presentation for government and analysis of county data for same (.9); analysis of Order Instituting Investigation testimony regarding wildfire mitigation (.7); calls and emails with with Cravath and MTO Attorneys regarding Order Instituting Investigation testimony regarding inspections (.5); revise presentation to government (.5); review inspection reports (.2). |
| 1/31/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review matter-related emails regarding outgoing document production, status and findings from document review and research projects, status of data delivery (.2); telephone conference with MTO Attorney regarding outgoing document production (.1). |
| 1/31/2020 | Demsky, Lisa J. | 6.30 | 6,678.00 | Draft board update (.2); review analysis regarding public statements (.9); review and revise draft material for upcoming meetings (1.3); prepare for and participate in teleconference regarding upcoming meeting (.6); review production correspondence (.2); review testimony (1.6); emails regarding same (.2); emails with counsel (.2); teleconferences regarding strategy, investigation and action items (1.1). |
| 1/31/2020 | Seraji, Arjang | 1.20 | 588.00 | Review and analyze documents for fact development. |
| 1/31/2020 | Kim, Miriam | 0.10 | 95.00 | Review co-counsel's edits to reply comments regarding Order Instituting Investigation settlement. |
| 1/31/2020 | Richardson, Cynthia R. | 0.80 | 316.00 | Assist attorneys preparing for upcoming government presentation. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/31/2020 | Harding, Lauren M. | 6.60 | 5,148.00 | Teleconference with MTO attorney regarding witness interview and presentation slides (.2); attend to emails regarding multiple government data requests (.5); prepare and revise slides for government presentation (1.7); calls with MTO Attorney regarding same (.7); finalize production letter and production of materials responsive to government data request (.4); email government regarding same (.2); teleconference with MTO attorney regarding slides for government presentation and case tasks (.6); conduct witness interview (.6); debrief with MTO attorney regarding same (.6); calls and emails regarding factual development review (.3); revise witness interview memorandum drafted by MTO attorney (.8). |
| 1/31/2020 | Baker, Michael C. | 2.90 | 2,102.50 | Revise summary of factual findings. |
| 1/31/2020 | Liu, Susan | 4.40 | 2,156.00 | Review and analyze documents for fact development (4.1); telephone conferences with MTO team regarding fact development analysis (.2); email correspondence with MTO team regarding fact development analysis (.1). |
| 1/31/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Email to MTO attorneys regarding witness interview memorandum (.1); office conference with MTO attorney regarding mapping data (.1). |
| 1/31/2020 | Troff, Jason D. | 0.60 | 273.00 | Coordinate production analysis access for counsel. |
| 1/31/2020 | Kurowski, Bowe | 0.40 | 182.00 | Run searches and assist attorneys with review. |
| 1/31/2020 | Axelrod, Nick | 5.00 | 4,225.00 | Prepare for witness interview (.7); lead witness interview (1.8); review draft testimony and emails to MTO Attorney regarding same (.4); call with client and advisors group regarding government presentation (.6); call with MTO Attorney regarding government presentation (.1); call with MTO Attorney regarding government presentation (.2); investigate facts alleged in Tort Claims Committee letter (1.0); call with MTO Attorney regarding investigation next steps (.2). |
| 1/31/2020 | Dominguez, Raquel E. | 5.70 | 2,793.00 | Draft interview summary (1.4); telephone conference with MTO attorney regarding government document request (.2); analyze records for factual development (1.6); telephone conference regarding same (.3); email regarding same (.3); analyze records for government document request (1.5); draft summary of record analysis (.4). |
| 1/31/2020 | Gorin, Alex | 4.40 | 2,926.00 | Review document related to proposed case strategy (.4); draft witness interview memos (2.7) draft summary of call with counsel (1.3). |
| 1/31/2020 | Marshall, Lloyd | 7.70 | 4,350.50 | Draft outline for witness interview (1.8); compile and analyze documents to prepare for witness interview (.7); conduct interview of witnesses (2.9); draft witness interview memorandum (2.3). |
| | Task Code 21 Subtotal: | 7695.70 | 4,832,795.00 | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 22: Non-Working Travel** |
| 10/1/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Return from Sacramento to Los Angeles for interview with Government (only one-half travel time billed) (1.9 total hours). |
| 10/1/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel to SF (1/2 of .80 travel). |
| 10/1/2019 | Li, Luis | 1.00 | 1,300.00 | Travel to Los Angeles from San Francisco (only one-half travel time billed (2.0 total time). |
| 10/1/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Travel from Los Angeles to San Francisco for meetings (only one-half travel time billed) (3.6 total hours). |
| 10/1/2019 | Templeton, Trevor Nathan | 0.60 | 411.00 | Travel from Los Angeles to San Francisco for witness interviews (only one-half travel time billed (1.2 total time). |
| 10/2/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Travel from San Francisco to Los Angeles, returning from meetings (only one-half travel time billed) (3.6 total hours). |
| 10/2/2019 | Macdonald, Matthew A. | 0.10 | 89.50 | Travel to San Ramon for witness interviews (1.2); return travel from San Ramon from witness interviews (.7) (only one-half travel time billed) (1.9 total hours). |
| 10/2/2019 | Templeton, Trevor Nathan | 0.10 | 68.50 | Travel from San Francisco to San Ramon for witness interviews (1.1); return travel from San Ramon to San Francisco (.7) (only one-half travel time billed) (1.8 total hours). |
| 10/2/2019 | Arnow, Grant R | 1.10 | 588.50 | Travel from Burbank to Sacramento relating to factual development (only one-half travel time billed) (2.7 total hours). |
| 10/2/2019 | Kalu, Eri | 1.00 | 460.00 | Travel from Sacramento to Los Angeles (only one-half travel time billed) (2.0 total hours). |
| 10/3/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Return from San Francisco meetings with witnesses and in-house counsel (only one-half travel time billed) (3.1 total hours). |
| 10/3/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Travel from Los Angeles to San Ramon for witness interviews (.7); return travel from San Ramon to Los Angeles (1.2) (only one-half travel time billed) (1.9 total hours). |
| 10/3/2019 | Baker, Michael C. | 1.10 | 687.50 | Travel from San Francisco to Los Angeles (only one-half travel time biled) (2.7 total hours). |
| 10/3/2019 | Templeton, Trevor Nathan | 0.80 | 548.00 | Travel from San Francisco to San Ramon for witness interviews (.5); return travel from Oakland to Los Angeles (1.2) (only one-half travel time billed) (1.7 total hours). |
| 10/3/2019 | Arnow, Grant R | 1.10 | 588.50 | Travel from Oakland to Burbank relating to factual development (only one-half travel time biled) (3.0 total hours). |
| 10/4/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel from SF to LA (1/2 of .90 travel). |
| 10/4/2019 | Fry, David H. | 1.20 | 1,194.00 | Travel from Berkeley to Sacramento for witness deposition (1.8); ravel from Sacramento to Berkeley (2.1) (only one-half travel time billed) (3.9 total hours). |
| 10/7/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for meeting with Board Chair and counsel regarding over-all strategy (only one-half travel time billed) (2.9 total hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/7/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Travel to San Francisco for meeting with witnesses and in-house counsel (only one-half travel time billed) (3.1 total hours). |
| 10/7/2019 | Weissmann, Henry | 0.50 | 650.00 | Noworking travel to SF (1/2 of 1.10 travel). |
| 10/8/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel to Los Angeles (1/2 of .90 travel). |
| 10/8/2019 | Fry, David H. | 0.80 | 796.00 | Travel from Berkeley to Sacramento (1.6); return travel from Sacramento to Berkeley (1.5) (only one-half travel time billed) (3.1 total hours). |
| 10/8/2019 | Macdonald, Matthew A. | 0.70 | 626.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (1.5 total hours). |
| 10/9/2019 | Baker, Michael C. | 1.10 | 687.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (2.3 total hours). |
| 10/10/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel to San Ramon for witness interview (only one-half travel time billed) (4.6 total hours). |
| 10/10/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Return travel from San Francisco to Los Angeles (1.9); (only one-half travel time billed) (1.9 total hours). |
| 10/11/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Return from meeting with witnesses and client (only one-half travel time biled) (3.1 total hours). |
| 10/11/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Return travel from San Ramon to Los Angeles (only one-half travel time billed) (3.6 total hours). |
| 10/11/2019 | Baker, Michael C. | 1.10 | 687.50 | Travel from San Francisco to San Ramon for witness interview (.9); travel from San Ramon to Los Angeles (3.3) (only one-half travel time billed) (4.2 total hours). |
| 10/14/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Travel for meetings with client and witnesses (3.1); return from meetings (3.1) (only one-half travel time billed) (6.2 total hours). |
| 10/14/2019 | Weissmann, Henry | 0.30 | 390.00 | Non-working travel to SF (1/2 of .70 travel). |
| 10/14/2019 | Axelrod, Nick | 0.10 | 77.50 | Travel to San Ramon from San Francisco (.9); travel from San Ramon to San Francisco (.9) (only one-half travel time billed) (1.8 total hours). |
| 10/15/2019 | Weissmann, Henry | 0.50 | 650.00 | Nonworking travel to LA (1/2 of 1.0 travel). |
| 10/15/2019 | Fry, David H. | 0.80 | 796.00 | Travel from home to Sacramento (1.4); travel from Sacramento to Los Angeles (1.7) (only one-half travel time billed) (3.1 total hours). |
| 10/16/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Travel from LA to Sacramento (only one-half travel time billed) (3.8 total hours). |
| 10/16/2019 | Kalu, Eri | 1.00 | 460.00 | Travel from Los Angeles to San Francisco for document collection interviews (only one-half travel time billed) (2.0 total hours). |
| 10/17/2019 | Demsky, Lisa J. | 2.20 | 2,189.00 | Travel from Sacramento to San Francisco (1.0); travel from San Francisco to Los Angeles (3.4) (only one-half travel time billed) (4.4 total hours). |
| 10/17/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Travel from Los Angeles to Martinez for witness interviews (1.6) travel to San Ramon for witness interviews (.5); travel to Sacramento in connection with witness deposition (.8) (only one-half travel time billed) (2.9 total hours). |
| 10/17/2019 | Axelrod, Nick | 0.40 | 310.00 | Travel from San Francisco to Sacramento (1.4); travel from Sacramento to San Francisco (1.0) (only one-half travel time billed) (2.4 total hours). |
| 10/18/2019 | Brian, Brad D. | 0.60 | 840.00 | Travel to SF for meeting with Client (only one-half travel time billed) (1.2 hours). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/18/2019 | Macdonald, Matthew A. | 1.60 | 1,432.00 | Travel to Chico for Lohse deposition (2.3); return travel from Chico to Los Angeles (2.4) (only one-half travel time billed) (4.7 total hours). |
| 10/18/2019 | Axelrod, Nick | 0.20 | 155.00 | Travel from San Francisco to San Ramon and San Ramon to San Francisco (only one-half travel time billed) (2.0 total hours). |
| 10/18/2019 | Kalu, Eri | 1.00 | 460.00 | Return travel from San Francisco to Los Angeles (only one-half travel time billed) (2.0 total hours). |
| 10/20/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Travel to San Francisco for meeting with witnesses and client (only one-half travel time billed) (3.1 total hours). |
| 10/20/2019 | Li, Luis | 1.00 | 1,300.00 | Travel from Los Angeles to San Francisco for meetings (only one-half travel time billed) (2.0 total hours). |
| 10/21/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Return travel to Los Angeles from meetings with Client (only one-half travel time billed) (2.6 total hours). |
| 10/21/2019 | Weissmann, Henry | 0.30 | 390.00 | Nonworking travel to SF (1/2 of .70 travel). |
| 10/21/2019 | Fry, David H. | 0.70 | 696.50 | Travel from Los Angeles to Santa Cruz (only one-half travel time billed (1.5 total hours). |
| 10/21/2019 | Arnow, Grant R | 1.20 | 642.00 | Travel from Burbank to Chico relating to factual development (only one--half travel time billed) (4.0 total hours). |
| 10/22/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Return travel from meetings with client and witnesses (only one-half travel time billed) (3.1 total hours). |
| 10/22/2019 | Fry, David H. | 0.80 | 796.00 | Return travel from Santa Cruz to Los Angeles (only one-half travel time billed) (2.5 total hours). |
| 10/22/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel to San Francisco for witness interviews (only one-half travel time billed) (3.4 total hours). |
| 10/22/2019 | Arnow, Grant R | 1.20 | 642.00 | Travel from Chico to Burbank relating to factual development (only one-half travel time billed) (4.0 total hours). |
| 10/23/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Travel from Los Angeles to San Francisco for meeting with PG&E (1.8); return travel from San Francisco to Los Angeles (2.5) (only one-half travel time billed) (4.3 total hours). |
| 10/23/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Travel to San Francisco to confer with client and witnesses (only one-half travel tiime billed) (3.1 total hours). |
| 10/23/2019 | Li, Luis | 1.00 | 1,300.00 | Return from San Francisco to Los Angeles (only one-half travel time biled) (2.0 total hours). |
| 10/23/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Travel from San Francisco to Los Angeles (only only-half travel time billed) (3.4 total hours). |
| 10/24/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel from SF to LA (1/2 of .80 travel). |
| 10/24/2019 | Baker, Michael C. | 1.10 | 687.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed (3.1 total hours). |
| 10/24/2019 | McCreadie, Megan L. | 1.10 | 588.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (3.5 total hours). |
| 10/25/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Return travel from San Francisco to Los Angeles after meetings with client and witnesses (only one-half travel time billed) (3.1 total hours). |
| 10/25/2019 | Baker, Michael C. | 0.80 | 500.00 | Travel from San Francisco to Los Angeles (only one-half travel time billed) (2.8 total hours). |
| 10/25/2019 | McCreadie, Megan L. | 1.20 | 642.00 | Travel from San Francisco to Los Angeles (delayed) (only one-half travel time billed) (3.6 total hours). |

Task Code 22: Non-Working Travel

| | Task Code 22: Non-Working Travel | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/27/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel to San Francisco for meetings with client (only one-half travel time billed (3.1 total hours). |
| 10/27/2019 | McCreadie, Megan L. | 0.80 | 428.00 | Travel from Los Angeles to San Francisco (delayed) (only one-half travel time billed) (4.0) total hours. |
| 10/28/2019 | Baker, Michael C. | 0.90 | 562.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (2.6 total hours). |
| 10/29/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Travel from Los Angeles to San Francisco for hearing on motion for protective order (only one-half travel time billed (2.4 total hours). |
| 10/29/2019 | Allred, Kevin S. | 0.90 | 855.00 | Travel to and from San Francisco for meeting regarding Order Instituting Investigation testimony (1/2 of 3.4 travel). |
| 10/29/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (3.6 total hours). |
| 10/29/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Travel to San Francisco for witness deposition preparation (only one-half travel time billed) (1.8 total hours). |
| 10/29/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Travel to and from San Francisco for client meeting (1/2 of 3.6 travel). |
| 10/30/2019 | Weissmann, Henry | 0.50 | 650.00 | Nonworking travel from SF to LA (1/2 of 1.0 travel). |
| 10/30/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel from San Francisco to Los Angeles (only one-half travel time billed) (3.6 total hours). |
| 10/30/2019 | Baker, Michael C. | 1.50 | 937.50 | Travel from San Francisco to Petaluma for witness interview (2.3); travel from San Francisco to Los Angeles (2.7) (only one-half travel time billed) (5.0 total hours). |
| 10/30/2019 | Templeton, Trevor Nathan | 0.60 | 411.00 | Travel to San Francisco for argument on motion for protective order (only one-half travel time billed) (1.2 total hours). |
| 10/31/2019 | Fry, David H. | 0.80 | 796.00 | Travel to Calistoga from Los Angeles for trial preparation, and retrn from Calistoga to Los Angeles (only one-half travel time billed) (1.7 total hours). |
| 10/31/2019 | Macdonald, Matthew A. | 1.10 | 984.50 | Travel to/from Calistoga for trial preparation (1.4); return travel to Los Angeles (1.9) (only one-half travel time billed) (3.3 total hours). |
| 10/31/2019 | Baker, Michael C. | 0.90 | 562.50 | Travel from Los Angeles to San Francisco (only one-half travel time billed) (2.8 total hours). |
| 10/31/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Travel to/from Calistoga for trial preparation (2.0); return travel from Oakland to Los Angeles (1.2) (only one-half travel time billed) (3.2 total hours). |
| 10/31/2019 | McCreadie, Megan L. | 1.30 | 695.50 | Travel from San Francisco to Burbank (delayed) (only one-half travel time billed) (4.1 total hours). |
| 11/1/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Travel from Los Angeles to meeting with AG/DA in Sacramento. |
| 11/1/2019 | Doyen, Michael R. | 3.20 | 4,160.00 | Round trip travel from Los Angeles to Sacramento for meeting with Butte DA and AG's office. |
| 11/1/2019 | Demsky, Lisa J. | 3.50 | 3,482.50 | Round trip travel from Los Angeles to Sacramento for meeting with AG's office. |
| 11/1/2019 | Axelrod, Nick | 0.50 | 387.50 | Round trip car travel from San Francisco to Sacramento for witness interviews (2.5); car travel throughout Sacramento (1.0) (only one-half travel time billed in excess of first 90 minutes) (3.5 total hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/3/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Travel from San Francisco to Los Angeles (very significant LAX delays) (cap of 2 hours applied to 3.8 total hours). |
| 11/4/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to San Francisco. |
| 11/4/2019 | Fry, David H. | 0.40 | 398.00 | Round trip car travel from Berkeley to Napa (only one-half travel time billed in excess of 90 minutes) (2.3 hours total) |
| 11/4/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel from Los Angeles to San Francisco. |
| 11/5/2019 | Doyen, Michael R. | 2.00 | 2,600.00 | Travel to San Francisco for meetings with client (1.6); travel to Los Angeles from meetings with client (1.6) (cap of 2 hours applied to 3.2 total hours). |
| 11/5/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Non-working travel to Los Angeles. |
| 11/6/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel to San Francisco for meeting with client. |
| 11/6/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Travel from Los Angeles to San Francisco for interviews. |
| 11/7/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Travel from Los Angeles to San Francisco for Case Management Conference and hearing on motion for protective order. |
| 11/7/2019 | Li, Luis | 0.80 | 1,040.00 | Travel from Los Angeles to San Francisco. |
| 11/7/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Return travel from San Francisco to Los Angeles. |
| 11/7/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Travel from Los Angeles to San Francisco. |
| 11/7/2019 | Templeton, Trevor Nathan | 0.20 | 137.00 | Travel from Los Angeles to Oakland for hearing on protective order. |
| 11/7/2019 | Cole, Sarah J. | 0.90 | 801.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/8/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Travel to Los Angeles from San Francisco after hearing on motion for protective order. |
| 11/8/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return from San Francisco to Los Angeles from meetings with client. |
| 11/8/2019 | Li, Luis | 0.90 | 1,170.00 | Travel from San Francisco to Los Angeles. |
| 11/8/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Return travel from San Francisco to Los Angeles. |
| 11/8/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Return travel from San Francisco to Los Angeles. |
| 11/10/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for mediation and expert meetings. |
| 11/10/2019 | Li, Luis | 1.10 | 1,430.00 | Travel to San Francisco from Los Angeles. |
| 11/11/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel from Los Angeles to Sacramento for meetings with witnesses. |
| 11/11/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to San Francisco. |
| 11/11/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel from Los Angeles to Sacramento for witness interviews. |
| 11/11/2019 | Macdonald, Matthew A. | 1.10 | 984.50 | Travel from Los Angeles to San Francisco. |
| 11/11/2019 | McCreadie, Megan L. | 1.60 | 856.00 | Travel from Los Angeles to San Francisco for witness interviews. |
| 11/11/2019 | Axelrod, Nick | 1.10 | 852.50 | Travel from San Francisco to Sacramento. |
| 11/12/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Travel from San Francisco mediation. |
| 11/12/2019 | Doyen, Michael R. | 0.50 | 650.00 | Car travel from Sacramento to San Francisco for meetings with client (only one-half travel time billed in excess of first 90 minutes). |
| 11/12/2019 | Li, Luis | 1.10 | 1,430.00 | Travel from San Francisco to Los Angeles. |
| 11/12/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Travel to and from Sacramento to Los Angeles. |
| 11/12/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Return travel from San Francisco to Los Angeles. |
| 11/12/2019 | Baker, Michael C. | 1.30 | 812.50 | Travel from Los Angeles to San Francisco for witness interviews. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/12/2019 | Axelrod, Nick | 0.20 | 155.00 | Round trip car travel from Sacramento to San Francisco for interiew (only one-half travel time billed in excess of first 90 minutes). |
| 11/12/2019 | Cole, Sarah J. | 0.50 | 445.00 | Round trip travel from Los Angeles to San Francisco for meeting. |
| 11/13/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Non-working travel to Los Angeles. |
| 11/13/2019 | Burrell, Wesley T.L. | 0.80 | 648.00 | Travel from Los Angeles to San Francisco for deposition preparation. |
| 11/13/2019 | Harding, Lauren M. | 0.90 | 616.50 | Travel from Los Angeles to San Francisco. |
| 11/13/2019 | McCreadie, Megan L. | 0.40 | 214.00 | Travel to/from San Francisco to San Ramon for witness interview (only one-half travel time billed in excess of first 90 minutes) (2.4 total hours). |
| 11/14/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return from San Francisco to Los Angeles from meetings. |
| 11/14/2019 | Burrell, Wesley T.L. | 0.70 | 567.00 | Travel from San Francisco to Los Angeles after deposition preparation. |
| 11/14/2019 | Harding, Lauren M. | 0.80 | 548.00 | Travel from San Francisco to Los Angeles. |
| 11/14/2019 | Baker, Michael C. | 0.90 | 562.50 | Return travel from San Francisco to Los Angeles from client meetings and witness interviews. |
| 11/14/2019 | McCreadie, Megan L. | 0.90 | 481.50 | Travel from Los Angeles to San Francisco to San Ramon for witness interviews. |
| 11/15/2019 | McCreadie, Megan L. | 0.80 | 428.00 | Return travel from San Francisco to Burbank from witness interviews. |
| 11/17/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/17/2019 | Allred, Kevin S. | 2.00 | 1,900.00 | Non-working travel to San Francisco. |
| 11/17/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel from Los Angeles to San Francisco for meetings. |
| 11/17/2019 | Templeton, Trevor Nathan | 0.70 | 479.50 | Travel from Los Angeles to San Francisco for deposition preparation session. |
| 11/18/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/18/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return from San Francisco to Los Angeles from meetings. |
| 11/18/2019 | Allred, Kevin S. | 2.00 | 1,900.00 | Travel from San Francisco to Los Angeles. |
| 11/18/2019 | Harding, Lauren M. | 0.90 | 616.50 | Return travel from San Francisco to Los Angeles. |
| 11/18/2019 | Templeton, Trevor Nathan | 0.90 | 616.50 | Return travel from San Francisco after deposition preparation. |
| 11/19/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to Sacramento. |
| 11/19/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Travel from Los Angeles to San Jose. |
| 11/19/2019 | Burrell, Wesley T.L. | 0.90 | 729.00 | Travel from Los Angeles to San Francisco for deposition. |
| 11/19/2019 | Day, Allison M. | 1.10 | 753.50 | Round trip travel to and from plaintiff's deposition. |
| 11/19/2019 | Cole, Sarah J. | 0.80 | 712.00 | Travel from Los Angeles to San Jose for meeting. |
| 11/20/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/20/2019 | Li, Luis | 1.60 | 2,080.00 | Round trip travel from San Francisco to Los Angeles. |
| 11/20/2019 | Fry, David H. | 1.10 | 1,094.50 | Travel from San Francisco to Phoenix. |
| 11/20/2019 | Burrell, Wesley T.L. | 0.90 | 729.00 | Travel from Los Angeles to San Francisco for deposition preparation.total hours). |
| 11/20/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel from Los Angeles to San Francisco. |
| 11/20/2019 | Cole, Sarah J. | 0.50 | 445.00 | Travel from Los Angeles to San Francisco for meeting. |
| 11/21/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to Los Angeles. |
| 11/21/2019 | Fry, David H. | 0.90 | 895.50 | Return travel from Phoenix to San Francisco. |
| 11/21/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Return travel from San Francisco to Los Angeles. |
| 11/22/2019 | Brian, Brad D. | 0.70 | 980.00 | Travel to Los Angeles from San Francisco after Status Conference and Board meeting. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 22: Non-Working Travel** |
| 11/22/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return to Los Angeles from meetings with client in San Francisco. |
| 11/22/2019 | Baker, Michael C. | 2.90 | 1,812.50 | Round trip travel from Los Angeles to San Francisco for witness interviews (5.2) (cap of 2 hours applied to 5.2 total hours); car travel from San Francisco to Santa Rosa for witness interviews (3.3) (only one-half travel time billed in excess of first 90 minutes). |
| 11/23/2019 | Fry, David H. | 0.60 | 597.00 | Travel from Oakhurst to Los Angeles. |
| 11/24/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/24/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to San Francisco. |
| 11/24/2019 | Fry, David H. | 1.10 | 1,094.50 | Travel from Los Angeles to San Francisco. |
| 11/25/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to Los Angeles. |
| 11/26/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Round trip car travel from San Francisco to Santa Rosa for site inspection (3.3) (only one-half travel time billed in excess of first 90 minutes); return to Los Angeles from meetings with clients and experts (.9). |
| 12/1/2019 | Nielsen, Michele C. | 1.10 | 687.50 | Travel from Los Angeles, to San Francisco. |
| 12/2/2019 | Macdonald, Matthew A. | 1.10 | 984.50 | Travel Los Angeles to San Francisco. |
| 12/2/2019 | Templeton, Trevor Nathan | 1.20 | 822.00 | Return travel from San Francisco to Los Angeles following witness deposition preparation. |
| 12/2/2019 | Day, Allison M. | 0.10 | 68.50 | Car travel to and from Walnut Creek for deposition preparation meeting (one-half of time billed in excess of 1.5 hours). |
| 12/2/2019 | Nielsen, Michele C. | 0.10 | 62.50 | Non-workable travel time. |
| 12/2/2019 | Cole, Sarah J. | 1.40 | 1,246.00 | Travel from Los Angles to San Jose for meeting with expert, counsel, MTO Attorney. |
| 12/3/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for Status Conference and trial presentation. |
| 12/3/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel to San Francisco for meeting with in-house counsel and leadership. |
| 12/3/2019 | Li, Luis | 1.10 | 1,430.00 | Travel from Los Angeles to San Francisco for trial presentation. |
| 12/3/2019 | Burrell, Wesley T.L. | 0.90 | 729.00 | Travel from Los Angeles to San Francisco for witness deposition preparation. |
| 12/3/2019 | Templeton, Trevor Nathan | 1.20 | 822.00 | Travel from Los Angeles to San Francisco for site visit and meeting with experts. |
| 12/3/2019 | McCreadie, Megan L. | 2.00 | 1,070.00 | Roundtrip air travel from Los Angeles to San Francisco (1.9); roundtrip car travel from San Francisco to San Ramon for witness interview (1.8) (only one-half car travel time billed in excess of 1.5 hours). |
| 12/3/2019 | Nielsen, Michele C. | 1.20 | 750.00 | Travel from San Francisco to Los Angeles. |
| 12/3/2019 | Cole, Sarah J. | 1.30 | 1,157.00 | Travel from San Francisco to Los Angeles following meetings. |
| 12/4/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Return to Los Angeles from meetings with client. |
| 12/4/2019 | Burrell, Wesley T.L. | 1.00 | 810.00 | Travel from San Francisco to Los Angeles after witness deposition preparation. |
| 12/4/2019 | Templeton, Trevor Nathan | 1.40 | 959.00 | Roundtrip car travel from San Francisco to Calistoga for site visit with expert (one-half of time billed in excess of 1.5 hours). |
| 12/4/2019 | Axelrod, Nick | 0.10 | 77.50 | Roundtrip travel from San Francisco to Santa Rosa (only one-half travel time billed in excess of 1.5 hours). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/4/2019 | Kalu, Eri | 1.50 | 690.00 | Roundtrip travel from Los Angeles to San Francisco for trial presentation. |
| 12/5/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to SF. |
| 12/5/2019 | Weissmann, Henry | 1.60 | 2,080.00 | Nonworking travel from SF to LA |
| 12/5/2019 | Macdonald, Matthew A. | 1.20 | 1,074.00 | Return travel from San Francisco to Los Angeles. |
| 12/5/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Return travel to Los Angeles from San Francisco. |
| 12/5/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel from San Francisco to Los Angeles. |
| 12/6/2019 | Li, Luis | 1.40 | 1,820.00 | Travel from San Francisco to Los Angeles. |
| 12/7/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Travel from San Francisco to Los Angeles. |
| 12/9/2019 | Brian, Brad D. | 1.40 | 1,960.00 | Travel from Los Angeles to San Francisco for Tubbs hearing and Board meeting. |
| 12/9/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Nonworking travel to SF |
| 12/9/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Travel from Los Angeles to Oakland (1.1); car travel from Oakland to Sacramento (2.2) (only one-half travel time billed in excess of 1.5 hours). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 2.80 | 1,750.00 | Travel to San Francisco for preparation meeting for interviews. |
| 12/10/2019 | Doyen, Michael R. | 2.00 | 2,600.00 | Travel to San Francisco for meeting with PMK witness and co-counsel (1.1); travel to Los Angeles from meetings (.9). |
| 12/10/2019 | Demsky, Lisa J. | 2.00 | 1,990.00 | Car travel to and from Sacramento and Oroville, roundtrip (3.2) (only one-half travel time billed in excess of 1.5 hours); travel from Sacramento to Los Angeles (1.2). |
| 12/10/2019 | Harding, Lauren M. | 1.10 | 753.50 | Travel to San Ramon from Los Angeles for witness interviews. |
| 12/11/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Travel to Los Angeles after Board meeting in San Francisco. |
| 12/11/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Nonworking travel from SF to LA |
| 12/11/2019 | Harding, Lauren M. | 0.90 | 616.50 | Travel to Los Angeles from San Francisco following witness interviews. |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Return travel from San Francisco to Los Angeles for client meeting. |
| 12/11/2019 | Axelrod, Nick | 1.40 | 1,085.00 | Travel from San Francisco to Rocklin (1.4); travel from Rocklin to Santa Rosa (1.0); travel from Santa Rosa to San Francisco (2.0) (only one-half travel time billed in excess of 1.5 hours). |
| 12/11/2019 | Marshall, Lloyd | 1.00 | 460.00 | Travel (drive) to and from witness interviews (3.6) (only one-half travel time billed in excess of 1.5 hours). |
| 12/12/2019 | Dominguez, Raquel E. | 0.90 | 414.00 | Travel from Los Angeles to San Francisco. |
| 12/12/2019 | Gorin, Alex | 2.20 | 1,177.00 | Car travel to and from witness interview (6.0) (only one-half travel time billed in excess of 1.5 hours). |
| 12/17/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Nonworking travel time from LA to SF. |
| 12/20/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Nonworking travel from SF to LA. |
| 1/6/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Non-working travel from Los Angeles to San Francisco. |
| 1/6/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Travel from Los Angeles to San Francisco. |
| 1/6/2020 | Doyen, Michael R. | 0.60 | 792.00 | Car travel to and from Butte for meeting with DA and AG (one-half of time billed in excess of 1.5 hours). |
| 1/6/2020 | Demsky, Lisa J. | 0.90 | 954.00 | Non-working travel from Los Angeles to San Francisco. |
| 1/6/2020 | Axelrod, Nick | 0.80 | 676.00 | Car travel from San Francisco to Sacramento to Oroville (one-half of time billed in excess of 1.5 hours). |
| 1/7/2020 | Brian, Brad D. | 0.40 | 600.00 | Travel from San Francisco to Los Angeles. |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/7/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Travel from Los Angeles to San Francisco. |
| 1/7/2020 | Demsky, Lisa J. | 0.90 | 954.00 | Travel from San Francisco to Los Angeles. |
| 1/8/2020 | Doyen, Michael R. | 1.70 | 2,244.00 | Travel to Los Angeles from meetings in Sacramento and San Francisco. |
| 1/10/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Travel from San Francisco to Los Angeles. |
| 1/16/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Travel from Los Angeles to San Francisco (1.0); car travel from San Francisco to Oroville, CA for DA meeting (1.7) (one-half of time billed in excess of 1.5 hours). |
| 1/16/2020 | Doyen, Michael R. | 1.30 | 1,716.00 | Travel from Los Angeles to San Francisco (1.1); car travel from San Francisco to Sacramento for meeting with DA and AG (2.0) (one-half of time billed in excess of 1.5 hours). |
| 1/16/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Unavoidable travel time from Los Angeles to Sacramento (security, boarding, non-secure locations) (1.3); travel time from Los Angeles to Sacramento (2.4). |
| 1/17/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Travel to and from DA meeting in Oroville, CA (one-half time billed in excess of 1.5 hours). |
| 1/17/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Travel from Sacramento to Los Angeles. |
| 1/17/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Travel from Sacramento to Los Angeles (1.1); roundtrip car travel from San Francisco to Oroville, CA (1.8) (one-half of time billed in excess of 1.5 hours). |
| 1/17/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Car travel from San Francisco to Oroville to Sacramento and surrounding areas (one-half of time billed in excess of 1.5 hours). |
| 1/20/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Travel from Los Angeles to San Francisco. |
| 1/20/2020 | Weissmann, Henry | 0.70 | 980.00 | Travel from Los Angles to San Francisco. |
| 1/21/2020 | Doyen, Michael R. | 0.90 | 1,188.00 | Travel from San Francisco to Los Angeles. |
| 1/21/2020 | Brewster, Andre W. | 0.20 | 156.00 | Round trip car travel from San Francisco to Martinez for hearing in Contra Costa County Superior Court. |
| 1/22/2020 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,667.60 | Round trip air from Los Angeles to San Francisco for client meeting. |
| 1/23/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Travel from San Francisco to Los Angeles. |
| 1/27/2020 | Dominguez, Raquel E. | 0.80 | 392.00 | Travel from San Francisco to Los Angeles. |
| 1/29/2020 | Weissmann, Henry | 0.50 | 700.00 | Travel time from San Francisco to Los Angeles. |
| | Task Code 22 Subtotal: | 234.10 | 232,946.10 | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Confer with Mr. Gants regarding status (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding amicus (0.3); prepare for call with Mr. Rossi regarding amicus brief (1.0). |
| 10/1/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Communicate with T. Smith regarding preparing short summary of appeal status (.1); review draft notices to district court from J. Marcus (.2). |
| 10/1/2019 | Gants, Brendan | 0.50 | 375.00 | Conference with D. Verrilli, E. Goldenberg and G. Saarman Gonzalez regarding briefing schedule and amicus brief. |
| 10/2/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Prepare for and participate in teleconference with Ms. Goldenberg and Messrs. Rossi and Gants regarding amicus (1.6); confer with Mr. Gants regarding the matter (0.1). |
| 10/2/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Prepare for and participate in call with MTO team members and Professor Rossi regarding amicus brief (.5 ); work on summary of case status for T. Smith (.30) office conference with B. Gants regarding same (.2); review notice regarding granting authorization for direct appeal (.1). |
| 10/2/2019 | Gants, Brendan | 1.80 | 1,350.00 | Conference with E. Goldenberg, G. Saarman Gonzalez regarding amicus brief (.5); conference with E. Goldenberg regarding briefing schedule (.2); conference with E. Goldenberg regarding brief outline of arguments for client (.1); draft same (.9); conference with G. Saarman Gonzalez regarding briefing schedule and potential amicus brief (.1). |
| 10/3/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding meeting. |
| 10/3/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with S. Walsh regarding possible authors for amicus brief. |
| 10/3/2019 | Gants, Brendan | 0.20 | 150.00 | Conference with E. Goldenberg regarding briefing (.1); further confer internally regarding same (.1). |
| 10/4/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Confer with Ms. Goldenberg and Mr. Gants regarding brief. |
| 10/4/2019 | Goldenberg, Elaine J. | 0.80 | 796.00 | Review draft outline of Ninth Circuit brief; discuss same with B. Gants and G. Sarmaan Gonzalez (.7); communicate with S. Walsh regarding possible authors for amicus brief (.1). |
| 10/4/2019 | Gants, Brendan | 0.80 | 600.00 | Conferences regarding E. Goldenberg and G. Saarman Gonzalez regarding draft outline of appellant brief. |
| 10/5/2019 | Gants, Brendan | 0.20 | 150.00 | Review draft filing (.10); email regarding same (.10). |
| 10/7/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Discuss possible consolidation of bankruptcy appeals with L. Walker (.1); provide update on case status to T. Smith (.3); provide update to counsel for FirstEnergy on case schedule and timing of possible amicus brief (.2). |
| 10/7/2019 | Gants, Brendan | 0.10 | 75.00 | Confer with E. Goldenberg regarding briefing. |
| 10/8/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with T. Smith regarding possible amicus brief from Professor Rossi. |
| 10/8/2019 | Gants, Brendan | 0.10 | 75.00 | Conference with E. Goldenberg regarding briefing. |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/9/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Check district court dockets (0.1): email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.1). |
| 10/9/2019 | Gants, Brendan | 0.10 | 75.00 | Review internal correspondence regarding appeals. |
| 10/10/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with T. Smith regarding possible authors for professor amicus brief. |
| 10/11/2019 | Gants, Brendan | 0.10 | 75.00 | Review recent publications relevant to appeal. |
| 10/14/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Email FERC and private parties regarding motion consolidating bankruptcy-order appeals. |
| 10/15/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Reach out to possible authors of professor amicus brief. |
| 10/15/2019 | Gants, Brendan | 1.40 | 1,050.00 | Conference with E. Goldenberg regarding amicus brief (.2); confer with potential amicus counsel regarding amicus brief (1.2). |
| 10/16/2019 | Verrilli, Donald B. | 0.80 | 1,120.00 | Review outline of opening brief (0.6); email exchanges regarding briefing issues (0.2). |
| 10/16/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Discuss consolidation and request for extra words with counsel for the private parties. |
| 10/16/2019 | Gants, Brendan | 4.80 | 3,600.00 | Begin drafting brief (4.1); confer with G. Saarman Gonzalez regarding same (.6); conference with E. Goldenberg regarding amicus brief (.1). |
| 10/17/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Phone call with Mr. Gants regarding draft brief (0.2); work on same (0.3);. |
| 10/17/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Email T. Smith regarding amicus status and procedural motions (.20); email team regarding same (.20). |
| 10/17/2019 | Gants, Brendan | 1.30 | 975.00 | Conferences with G. Saarman Gonzalez regarding brief (.2); conference with E. Goldenberg regarding amicus brief (.1); confer with potential amicus counsel regarding amicus brief (.9); review court filings (.1). |
| 10/18/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Rossi regarding amicus. |
| 10/18/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Discuss procedural issues with counsel for private parties. |
| 10/18/2019 | Gants, Brendan | 0.10 | 75.00 | Conference with E. Goldenberg regarding amicus brief. |
| 10/20/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Review draft outline (1.3); email correspondence with Mr. Gants regarding same (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 10/20/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with G. Saarman Gonzalez regarding upcoming call with Professor Rossi to discuss amicus brief. |
| 10/20/2019 | Gants, Brendan | 1.60 | 1,200.00 | Review draft outline of amicus brief (1.5); office conference regarding same (.1). |
| 10/21/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Prepare for and participate in teleconference with Messrs. Rossi and Gants and Ms. Goldenberg regarding amicus brief. |
| 10/21/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Prepare for and participate in call with Professor Rossi to discuss amicus brief outline (.4); communicate with B. Gants regarding possible amicus brief (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 23: Purchase Power Agreements (including Adversary Proceedings)** |
| 10/21/2019 | Gants, Brendan | 6.70 | 5,025.00 | Confer internally regarding potential amicus brief (.3); confer with potential amicus counsel (.1); prepare for conference call regarding amicus (.3); participate in same (.6); conference with E. Goldenberg regarding briefing schedule (.1); research legal issues for opening brief (4.1); continue drafting same (1.2). |
| 10/22/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Discuss motion to consolidate bankruptcy-order appeals with counsel for FERC (.2); update internal team on state of play on possible procedural motions, including motion to extend time for reply briefs (.3). |
| 10/22/2019 | Gants, Brendan | 5.10 | 3,825.00 | Continue drafting opening brief (3.9); research potential amicus counsel (.4); confer internally regarding same (.1); confer with potential amicus counsel (.6); confer internally regarding procedural motions (.1). |
| 10/23/2019 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,562.50 | Work on draft brief. |
| 10/23/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Discuss prospects for amicus brief author with B. Gants (.20); communicate with possible author of professor's amicus brief (.30); communicate with B. Gants regarding same (.10). |
| 10/23/2019 | Gants, Brendan | 8.10 | 6,075.00 | Research legal issues for opening brief (3.8); continue drafting brief (2.8); confer with potential amicus counsel (.4); conference with E. Goldenberg regarding appeal (.3); conference with G. Saarman Gonzalez regarding appeal (.5); conference with potential amicus counsel regarding amicus brief (.3). |
| 10/24/2019 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,062.50 | Work on draft Ninth Circuit brief. |
| 10/24/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Communicate with B. Gants regarding finding author for professor amicus brief. |
| 10/24/2019 | Gants, Brendan | 6.50 | 4,875.00 | Research legal issues for opening brief (2.1); continue drafting brief (3.4); conference with E. Goldenberg regarding amicus brief (.1); confer with potential amicus counsel regarding amicus brief (.9). |
| 10/25/2019 | Saarman Gonzalez, Giovanni S. | 8.20 | 5,125.00 | Work on draft Ninth Circuit brief (7.9); confer with Mr. Gants regarding same (0.2); email correspondence with Mr. Gants regarding same (0.1). |
| 10/25/2019 | Gants, Brendan | 9.30 | 6,975.00 | Research legal issues for opening brief (1.7); continue drafting brief (6.7); conference with G. Saarman Gonzalez regarding brief (.1); conference with potential amicus counsel regarding amicus brief (.4); further confer internally and with potential amicus counsel regarding same (.4). |
| 10/26/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on draft brief. |
| 10/26/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Review draft brief in FERC-order appeal. |
| 10/26/2019 | Gants, Brendan | 4.90 | 3,675.00 | Revise draft opening brief (4.6); office conference regarding same (.3). |
| 10/27/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Review draft brief and authorities cited in same (.5); review Sixth Circuit briefing in FirstEnergy case and Ninth Circuit decisions on standard of review in appeals from FERC orders (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 23: Purchase Power Agreements (including Adversary Proceedings)** | | | |
| 10/28/2019 | Goldenberg, Elaine J. | 5.30 | 5,273.50 | Review draft brief and authorities cited in same (4.8); discuss changes to statement of facts and standard of review sections with B. Gants (.3); communicate with B. Gants regarding amicus brief and regarding motion to consolidate bankruptcy-order appeals (.2). |
| 10/28/2019 | Gants, Brendan | 1.90 | 1,425.00 | Conference with E. Goldenberg regarding draft (.4); draft opening brief (1.1); confer internally regarding same (.3); confer internally regarding potential amicus brief (.1). |
| 10/29/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Gants regarding brief. |
| 10/29/2019 | Goldenberg, Elaine J. | 4.20 | 4,179.00 | Review brief and authorities cited (4.0); communicate with B. Gants regarding amicus brief (.2). |
| 10/29/2019 | Gants, Brendan | 3.90 | 2,925.00 | Research motion to consolidate (1.5); begin drafting same (1.9); confer internally regarding brief and motion (.4); confer with potential amicus counsel (.1). |
| 10/30/2019 | Goldenberg, Elaine J. | 6.00 | 5,970.00 | Review authorities cited in draft brief. |
| 10/30/2019 | Gants, Brendan | 3.00 | 2,250.00 | Finalize motion to consolidate (.6); office conference regarding same (.1); revise same (1.8); research legal issue regarding record on appeal (.3); office conference with potential amicus counsel regarding same (.2). |
| 10/31/2019 | Saarman Gonzalez, Giovanni S. | 1.20 | 750.00 | Confer with Mr. Gants regarding the matter (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding draft brief (0.9). |
| 10/31/2019 | Goldenberg, Elaine J. | 6.90 | 6,865.50 | Revise opening brief (6.4); communicate with B. Gants and G. Saarman Gonzalez regarding same (.3); communicate with counsel for FirstEnergy regarding FirstEnergy amicus brief (.2). |
| 10/31/2019 | Gants, Brendan | 3.10 | 2,325.00 | Conference with E. Goldenberg regarding brief (.3); conference with G. Saarman Gonzalez regarding same (.2); office conference regarding same (.4); revise draft motion to consolidate (.7); office conference regarding same (.1); revise draft brief (1.4). |
| 12/1/2019 | Saarman Gonzalez, Giovanni S. | 5.40 | 3,375.00 | Work on answering brief. |
| 12/1/2019 | Gants, Brendan | 2.20 | 1,650.00 | Research legal issues for bankruptcy appeal (2.1); review internal correspondence regarding same (.1). |
| 12/2/2019 | Saarman Gonzalez, Giovanni S. | 4.60 | 2,875.00 | Confer with Mr. Gants regarding brief (0.5); work on same (4.1). |
| 12/2/2019 | Gants, Brendan | 6.40 | 4,800.00 | Research legal issues for bankruptcy appeal (2.7); review materials regarding same (1.1); continue drafting answering brief (1.5); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.7); further confer internally regarding same (.1). |
| 12/3/2019 | Saarman Gonzalez, Giovanni S. | 6.80 | 4,250.00 | Confer with Mr. Gants regarding brief (0.4); work on same (6.1); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.3). |
| 12/3/2019 | Goldenberg, Elaine J. | 2.90 | 2,885.50 | Review existing Ninth Circuit briefs filed by all parties. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 23: Purchase Power Agreements (including Adversary Proceedings)** |
| 12/3/2019 | Gants, Brendan | 7.50 | 5,625.00 | Analyze draft section of answering brief (1.3); confer internally regarding same (.1); research legal issues for answering brief (1.2); review materials regarding same (.9); continue drafting same (3.1); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzales regarding same (.7); further confer internally regarding same (.1). |
| 12/4/2019 | Saarman Gonzalez, Giovanni S. | 7.30 | 4,562.50 | Work on brief (7.1); confer with Mr. Gants regarding same (0.2). |
| 12/4/2019 | Gants, Brendan | 8.80 | 6,600.00 | Research legal issues for answering brief (1.4); review materials regarding same (.6); continue drafting same (5.8); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.7). |
| 12/5/2019 | Saarman Gonzalez, Giovanni S. | 10.40 | 6,500.00 | Work on brief (10.2); confer with Mr. Gants regarding same (0.2). |
| 12/5/2019 | Goldenberg, Elaine J. | 6.30 | 6,268.50 | Research ripeness issues and review initial draft section of response brief on ripeness. |
| 12/5/2019 | Gants, Brendan | 6.80 | 5,100.00 | Research legal issues for answering brief (3.2); continue drafting same (2.9); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.4). |
| 12/6/2019 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,500.00 | Work on brief (3.8); confer with Mr. Gants regarding same (0.2). |
| 12/6/2019 | Goldenberg, Elaine J. | 5.30 | 5,273.50 | Edit ripeness section of draft brief (4.8); discuss same with B. Gants (.3); email T. Smith and T. Tsekerides regarding committee's plan for Ninth Circuit filing (.2). |
| 12/6/2019 | Gants, Brendan | 5.90 | 4,425.00 | Research legal issues for answering brief (1.2); continue drafting same (3.7); conference with E. Goldenberg regarding same (.4); conference with G. Saarman Gonzales regarding same (.6). |
| 12/7/2019 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,437.50 | Work on brief (3.0); confer with Mr. Gants regarding same (0.9). |
| 12/7/2019 | Goldenberg, Elaine J. | 3.60 | 3,582.00 | Communicate with Millbank regarding unsecured creditors' committee joinder brief (.1); revise ripeness and collateral-attack sections of draft brief (3.5). |
| 12/7/2019 | Gants, Brendan | 5.20 | 3,900.00 | Research legal issues for answering brief (1.7); continue drafting same (2.6); conference with G. Saarman Gonzales regarding same (.9). |
| 12/8/2019 | Saarman Gonzalez, Giovanni S. | 3.70 | 2,312.50 | Work on brief. |
| 12/8/2019 | Goldenberg, Elaine J. | 3.20 | 3,184.00 | Edit ripeness and collateral-attack sections of draft brief (3.1); communicate with B. Gants regarding same (.1). |
| 12/8/2019 | Gants, Brendan | 10.60 | 7,950.00 | Research legal issues for answering brief (2.5); review materials regarding same (.8); continue drafting same (7.3). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Work on brief (6.6); confer with Mr. Gants regarding same (0.4). |
| 12/9/2019 | Goldenberg, Elaine J. | 6.60 | 6,567.00 | Revise ripeness section of draft brief (6.3); communicate with B. Gants regarding same (.3). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 12/9/2019 | Gants, Brendan | 10.40 | 7,800.00 | Research legal issues for answering brief (1.4); review materials regarding same (.5); continue drafting same (5.8); revise draft section of same (1.4); conference with E. Goldenberg regarding same (.8); conference with G. Saarman Gonzales regarding same (.4); review court order (.1). |
| 12/10/2019 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,437.50 | Work on brief. |
| 12/10/2019 | Verrilli, Donald B. | 1.50 | 2,100.00 | Review and edit response brief. |
| 12/10/2019 | Goldenberg, Elaine J. | 9.10 | 9,054.50 | Complete draft of ripeness section (2.3); research jurisdictional statutes and review authorities cited in lower-court briefing on collateral-attack issue (6.2); correspond with counsel for counterparties regarding motion for extension of time to file reply brief (.1); communicate with G. Saarman Gonzalez regarding necessary consequences of opponents' argument (.3); communicate with D. Verrilli and B. Gants regarding Ninth Circuit rules (.2). |
| 12/10/2019 | Jacobsen, Arn | 0.40 | 152.00 | Assist B. Gants with Motion for Extension of Time to File Reply Brief. |
| 12/10/2019 | Gants, Brendan | 7.50 | 5,625.00 | Revise draft answering brief (6.1); conference with E. Goldenberg regarding same (.4); research procedural issue (.7); conference with Clerk's Office regarding same (.2); confer internally regarding extension motion (.1). |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Confer with Ms. Goldenberg regarding brief (0.3); confer with Mr. Gants regarding same (0.4); work on same (6.3). |
| 12/11/2019 | Goldenberg, Elaine J. | 8.70 | 8,656.50 | Research jurisdictional statutes (3.5); edit section on collateral attack (4.8); email regarding consent to motion for extension of time to file reply brief (.1); email T. Smith and B. Gants regarding motion for extension of time (.2); communicate with G. Saarman Gonzalez regarding facts section (.1). |
| 12/11/2019 | Gants, Brendan | 6.60 | 4,950.00 | Draft extension motion and supporting papers (2.1); confer with other parties regarding same (.5); coordinate filing of same (.2); revise draft answering brief (2.8); conference with E. Goldenberg regarding same (.6); conference with G. Saarman Gonzales regarding same (.4). |
| 12/12/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Work on brief. |
| 12/12/2019 | Verrilli, Donald B. | 2.70 | 3,780.00 | Edit brief. |
| 12/12/2019 | Goldenberg, Elaine J. | 3.20 | 3,184.00 | Edit section of brief on collateral attack (2.3); review Sixth Circuit opinion in FirstEnergy (.7); emails regarding same (.20). |
| 12/12/2019 | Gants, Brendan | 4.50 | 3,375.00 | Review related appellate decision (1.7); revise draft answering brief (1.6); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.8); review correspondence with co-counsel (.1). |
| 12/13/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Work on brief (2.2); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 23: Purchase Power Agreements (including Adversary Proceedings)** |
| 12/13/2019 | Goldenberg, Elaine J. | 4.10 | 4,079.50 | Conference with S. Walsh and T. Tsekerides regarding collateral attack on FERC order (.2); edit facts section of brief (3.2); edit completed sections of brief (.7). |
| 12/13/2019 | Gants, Brendan | 5.60 | 4,200.00 | Revise draft answering brief (5.1); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzales regarding same (.2). |
| 12/14/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Work on brief. |
| 12/14/2019 | Goldenberg, Elaine J. | 8.10 | 8,059.50 | Revise draft response brief (7.9); communicate with S. Walsh and T. Tsekerides regarding section on collateral attack on FERC order (.2). |
| 12/15/2019 | Saarman Gonzalez, Giovanni S. | 1.40 | 875.00 | Work on brief (1.2); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 12/15/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Edit brief. |
| 12/15/2019 | Goldenberg, Elaine J. | 8.30 | 8,258.50 | Revise draft response brief section on merits of bankruptcy court's decision. |
| 12/15/2019 | Gants, Brendan | 1.70 | 1,275.00 | Review draft answering brief (.8); propose further revisions to same (.7); confer internally regarding same (.2). |
| 12/16/2019 | Saarman Gonzalez, Giovanni S. | 5.60 | 3,500.00 | Work on brief (5.2); confer with Mr. Gants regarding same (0.2); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 12/16/2019 | Verrilli, Donald B. | 5.70 | 7,980.00 | Edit brief. |
| 12/16/2019 | Goldenberg, Elaine J. | 8.30 | 8,258.50 | Finalize first draft of response brief (8.1); communicate with counsel for unsecured creditors' committee regarding committee's planned Ninth Circuit filing (.2). |
| 12/16/2019 | Jacobsen, Arn | 0.60 | 228.00 | Revise Motion for Extension of Time to File Reply. |
| 12/16/2019 | Gants, Brendan | 6.50 | 4,875.00 | Revise draft answering brief (5.9); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzales regarding same (.5). |
| 12/17/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Confer with Mr. Gants regarding brief (0.1); confer with Mr. Jacobsen regarding same (0.3); work on same (2.8). |
| 12/17/2019 | Verrilli, Donald B. | 1.20 | 1,680.00 | Edit brief. |
| 12/17/2019 | Goldenberg, Elaine J. | 2.70 | 2,686.50 | Revise and edit brief (2.1); communicate with T. Smith and counsel for unsecured creditors' committee regarding sharing drafts (.3); review comments on draft brief from S. Walsh (.3). |
| 12/17/2019 | Jacobsen, Arn | 3.10 | 1,178.00 | Review, revise, and cite check Brief for Appellees, Nos. 19-16833, -16834. |
| 12/17/2019 | Gants, Brendan | 1.90 | 1,425.00 | Revise draft answering brief (1.5); review materials regarding same (.3); conference with G. Saarman Gonzales regarding same (.1). |
| 12/18/2019 | Saarman Gonzalez, Giovanni S. | 9.30 | 5,812.50 | Work on brief (8.9); confer with Mr. Gants regarding same (0.2); confer with Mr. Jacobsen regarding same (0.2). |
| 12/18/2019 | Goldenberg, Elaine J. | 5.50 | 5,472.50 | Edit Ninth Circuit response brief (5.3); conference with T. Smith regarding brief and standing arguments (.2). |
| 12/18/2019 | Jacobsen, Arn | 6.40 | 2,432.00 | Review, revise, and cite check Brief for Appellees, Nos. 19-16833, -16834. |
| 12/18/2019 | Gants, Brendan | 3.70 | 2,775.00 | Revise draft answering brief (3.6); conference with G. Saarman Gonzales regarding same (.1). |

| | Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | Polon, Larry M. | 2.00 | 650.00 | Gather information and edit statutory addendum for Ninth Circuit filing. |
| 12/19/2019 | Saarman Gonzalez, Giovanni S. | 10.20 | 6,375.00 | Work on brief (9.9); confer with Mr. Gants regarding same (0.3). |
| 12/19/2019 | Verrilli, Donald B. | 1.40 | 1,960.00 | Edit brief. |
| 12/19/2019 | Goldenberg, Elaine J. | 9.90 | 9,850.50 | Draft introduction and summary of argument for Ninth Circuit brief (2.5); revise brief (6.3); conference with B. Gants regarding same (.3); review draft statutory addendum (.3); communicate with T. Smith regarding same (.2); conference with E. Dexter regarding draft joinder brief from Official Committee of Unsecured Creditors (.3). |
| 12/19/2019 | Jacobsen, Arn | 6.30 | 2,394.00 | Review, revise, and cite check Brief for Appellees, Nos. 19-16833, -16834. |
| 12/19/2019 | Gants, Brendan | 3.10 | 2,325.00 | Revise draft answering brief (2.5); conference with G. Saarman Gonzales regarding same (.3); review Official Committee of Unsecured Creditors draft brief (.3). |
| 12/20/2019 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,000.00 | Work on brief (7.3); review briefs from other side (0.7). |
| 12/20/2019 | Goldenberg, Elaine J. | 7.90 | 7,860.50 | Revise brief (7.2) supervise filing of same (.5); review summaries of response briefs in FERC-order appeal (.2). |
| 12/20/2019 | Jacobsen, Arn | 10.20 | 3,876.00 | Assist attorneys with reviewing, revising, and cite checking Brief for Appellees, Nos. 19-16833, -16834. |
| 12/20/2019 | Gants, Brendan | 9.70 | 7,275.00 | Revise draft answering brief (7.5); conference with E. Goldenberg regarding same (.8); conference with G. Saarman Gonzales regarding same (.4); review draft statutory addendum (.2); review filed briefs in FERC appeal (.6); review correspondence with client and co-counsel (.2). |
| 12/21/2019 | Gants, Brendan | 6.20 | 4,650.00 | Review filed briefs in FERC appeal (2.4); analyze legal issues regarding same (2.9); confer internally regarding same (.9). |
| 12/22/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Email correspondence with Mr. Gants regarding briefing. |
| 12/22/2019 | Gants, Brendan | 0.30 | 225.00 | Confer internally regarding filed briefs in FERC appeal. |
| 12/23/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding scheduling (0.2); email correspondence with Ms. Goldenberg and Messrs. Gants and Jacobsen regarding copies of briefs (0.5). |
| 12/23/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Email regarding briefs and appendices. |
| 12/23/2019 | Gants, Brendan | 2.50 | 1,875.00 | Analyze legal issues for FERC appeal (.9); research same (1.5); review court orders (.1). |
| 12/24/2019 | Gants, Brendan | 0.90 | 675.00 | Analyze legal issues for FERC appeal (.8); confer internally regarding same (.1). |
| 12/25/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Work on preparing paper copies of briefs (1.4); email correspondence with Ms. Goldenberg and Messrs. Gants and Jacobsen regarding same (0.2). |
| 12/25/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with B. Gants and G. Saarman Gonzalez regarding internal schedule for drafting of reply brief. |
| 12/26/2019 | Polon, Larry M. | 7.60 | 2,470.00 | Proofread, check formats, and prepare printing of Ninth Circuit briefing (6.9); arrange transmittal of hard copies to Ninth Circuit clerk (.7). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/26/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Email correspondence with Mr. Gants regarding brief (0.4); email correspondence with Mr. Polon regarding preparing paper copies of briefs (1.1). |
| 12/26/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Email G. Saarman Gonzalez regarding filing. |
| 12/26/2019 | Gants, Brendan | 0.30 | 225.00 | Confer internally regarding legal issues for FERC appeal. |
| 12/27/2019 | Saarman Gonzalez, Giovanni S. | 4.10 | 2,562.50 | Confirm delivery of paper copies of briefs (0.6); confer with Mr. Gants regarding brief (0.7); work on same (2.8). |
| 12/27/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with G. Saarman Gonzalez regarding appeal filing. |
| 12/27/2019 | Gants, Brendan | 1.00 | 750.00 | Conference with G. Saarman Gonzalez regarding FERC appeal (.7); further confer internally regarding same (.3). |
| 12/29/2019 | Gants, Brendan | 1.30 | 975.00 | Begin drafting reply brief in FERC appeal. |
| 12/30/2019 | Gants, Brendan | 2.00 | 1,500.00 | Continue drafting reply brief in FERC appeal (1.9); review case developments (.1). |
| 12/31/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Mr. Gants regarding brief. |
| 12/31/2019 | Gants, Brendan | 3.40 | 2,550.00 | Continue drafting reply brief in FERC appeal (1.7); research legal issues for same (1.6); confer internally regarding same (.1). |
| 1/1/2020 | Saarman Gonzalez, Giovanni S. | 7.60 | 5,510.00 | Work on brief. |
| 1/1/2020 | Gants, Brendan | 1.40 | 1,148.00 | Research legal issues for FERC appeal. |
| 1/2/2020 | Saarman Gonzalez, Giovanni S. | 9.90 | 7,177.50 | Edit reply brief. |
| 1/2/2020 | Gants, Brendan | 8.70 | 7,134.00 | Research legal issues for FERC appeal (2.3); draft reply brief (6.4). |
| 1/3/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Work on brief (1.7); confer with Mr. Gants regarding same (1.1). |
| 1/3/2020 | Goldenberg, Elaine J. | 0.90 | 954.00 | Review brief. |
| 1/3/2020 | Gants, Brendan | 6.40 | 5,248.00 | Research legal issues for FERC appeal (2.1); draft reply brief (2.9); conference with E. Goldenberg regarding same (.4); conference with G. Saarman Gonzalez regarding same (1.0). |
| 1/4/2020 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,305.00 | Work on brief (1.7); email Mr. Gants regarding same (0.1). |
| 1/4/2020 | Gants, Brendan | 6.10 | 5,002.00 | Drafting reply brief. |
| 1/5/2020 | Saarman Gonzalez, Giovanni S. | 0.40 | 290.00 | Email Mr. Gants regarding brief. |
| 1/5/2020 | Goldenberg, Elaine J. | 3.80 | 4,028.00 | Review reply brief (.9); research objections to FERC order (2.9). |
| 1/5/2020 | Gants, Brendan | 8.30 | 6,806.00 | Research legal issues for FERC appeal (1.8); continue drafting reply brief (6.1); email regarding same (.4). |
| 1/6/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email Ms. Goldenberg and Mr. Gants regarding brief. |
| 1/6/2020 | Verrilli, Donald B. | 2.50 | 3,750.00 | Edit reply brief. |
| 1/6/2020 | Goldenberg, Elaine J. | 3.70 | 3,922.00 | Edit reply brief. |
| 1/6/2020 | Gants, Brendan | 10.50 | 8,610.00 | Research legal issues for FERC appeal (3.3); continue drafting reply brief (6.7); conference with E. Goldenberg regarding same (.3); email regarding same (.2). |
| 1/7/2020 | Saarman Gonzalez, Giovanni S. | 0.30 | 217.50 | Confer with Mr. Gants regarding brief (0.3). |
| 1/7/2020 | Goldenberg, Elaine J. | 4.10 | 4,346.00 | Edit reply brief. |

| | Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/7/2020 | Gants, Brendan | 12.50 | 10,250.00 | Research legal issues for FERC appeal (1.7); draft reply brief (7.8); revise draft section of same (1.5); conference with E. Goldenberg regarding same (.8); conference with G. Saarman Gonzalez regarding same (.3); emails regarding same (.4). |
| 1/8/2020 | Saarman Gonzalez, Giovanni S. | 3.10 | 2,247.50 | Revise brief (2.7); confer with Mr. Gants regarding same (0.4). |
| 1/8/2020 | Goldenberg, Elaine J. | 7.20 | 7,632.00 | Review reply brief (1.3); revise reply brief (5.9). |
| 1/8/2020 | Gants, Brendan | 12.00 | 9,840.00 | Research legal issues for FERC appeal (1.4); draft reply brief (9.3); conference with E. Goldenberg regarding same (.4); conference with G. Saarman Gonzalez regarding same (.4); emails regarding same (.5). |
| 1/9/2020 | Goldenberg, Elaine J. | 4.40 | 4,664.00 | Review FERC and private-party response briefs (1.7); review reply brief (.7); revise same (2.0). |
| 1/9/2020 | Gants, Brendan | 2.80 | 2,296.00 | Revise FERC reply brief (2.6); emails regarding same (.2). |
| 1/10/2020 | Goldenberg, Elaine J. | 4.50 | 4,770.00 | Conference with Weil Gotshal regarding times of appeal (.2); draft reply brief (4.3). |
| 1/10/2020 | Gants, Brendan | 3.30 | 2,706.00 | Revise FERC reply brief (2.5); conference with E. Goldenberg regarding same (.4); emails regarding same (.4). |
| 1/11/2020 | Verrilli, Donald B. | 1.30 | 1,950.00 | Edit reply brief. |
| 1/11/2020 | Goldenberg, Elaine J. | 9.10 | 9,646.00 | Draft reply brief. |
| 1/12/2020 | Verrilli, Donald B. | 1.10 | 1,650.00 | Edit reply brief. |
| 1/12/2020 | Goldenberg, Elaine J. | 7.90 | 8,374.00 | Edit reply brief. |
| 1/13/2020 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,160.00 | Email Ms. Goldenberg and Mr. Gants regarding brief (0.2); edit brief (1.4). |
| 1/13/2020 | Verrilli, Donald B. | 2.00 | 3,000.00 | Edit reply brief. |
| 1/13/2020 | Goldenberg, Elaine J. | 6.10 | 6,466.00 | Edit reply brief. |
| 1/13/2020 | Gants, Brendan | 4.30 | 3,526.00 | Revise FERC appeal reply brief (3.9); conference with E. Goldenberg regarding same (.4). |
| 1/14/2020 | Saarman Gonzalez, Giovanni S. | 0.30 | 217.50 | Confer with Mr. Gants regarding brief. |
| 1/14/2020 | Verrilli, Donald B. | 1.10 | 1,650.00 | Edit reply brief. |
| 1/14/2020 | Goldenberg, Elaine J. | 3.80 | 4,028.00 | Edit draft reply brief (3.6); email B. Gants and G. Saarman Gonzalez regarding same (.2). |
| 1/14/2020 | Jacobsen, Arn | 2.80 | 1,106.00 | Cite check Reply Brief. |
| 1/14/2020 | Gants, Brendan | 2.60 | 2,132.00 | Review reply brief (2.0); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzalez regarding same (.3); emails regarding same (.2). |
| 1/15/2020 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,900.00 | Edit reply brief. |
| 1/15/2020 | Verrilli, Donald B. | 1.10 | 1,650.00 | Edit reply brief. |
| 1/15/2020 | Goldenberg, Elaine J. | 1.50 | 1,590.00 | Edit reply brief (.8); email D. Verrilli regarding same (.3); review cite-check to reply brief (.4). |
| 1/15/2020 | Jacobsen, Arn | 5.00 | 1,975.00 | Cite check Reply Brief. |
| 1/15/2020 | Gants, Brendan | 0.50 | 410.00 | Conference regarding draft reply brief. |
| 1/16/2020 | Saarman Gonzalez, Giovanni S. | 4.10 | 2,972.50 | Work on brief (3.7); confer with Mr. Gants regarding same (0.4). |
| 1/16/2020 | Goldenberg, Elaine J. | 8.50 | 9,010.00 | Edit reply brief. |
| 1/16/2020 | Gants, Brendan | 1.10 | 902.00 | Review reply brief (.3); conferences with E. Goldenberg and G. Saarman Gonzalez regarding same (.6); emails regarding same (.2). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/17/2020 | Saarman Gonzalez, Giovanni S. | 7.00 | 5,075.00 | Edit reply brief (6.4); confer with Mr. Gants, Ms. Goldenberg and Mr. Jacobsen regarding same (0.6). |
| 1/17/2020 | Verrilli, Donald B. | 4.70 | 7,050.00 | Edit reply brief. |
| 1/17/2020 | Goldenberg, Elaine J. | 9.60 | 10,176.00 | Revise reply brief (8.4); review other side's reply briefs (.9); communicate with T. Smith regarding oral argument (.3). |
| 1/17/2020 | Jacobsen, Arn | 5.30 | 2,093.50 | Cite check Reply Brief. |
| 1/17/2020 | Gants, Brendan | 6.20 | 5,084.00 | Revise reply brief (3.3); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzalez regarding same (.3); emails regarding same (.4); review reply briefs in bankruptcy appeal (2.1). |
| 1/21/2020 | Saarman Gonzalez, Giovanni S. | 0.40 | 290.00 | Email Ms. Goldenberg and Messrs. Gants and Jacobsen regarding reply brief (0.3); confer with Mr. Polon regarding same (0.1). |
| 1/21/2020 | Goldenberg, Elaine J. | 0.10 | 106.00 | Email regarding reply brief. |
| 1/21/2020 | Gants, Brendan | 0.10 | 82.00 | Conferences regarding filing. |
| 1/22/2020 | Polon, Larry M. | 3.80 | 1,311.00 | Arrange printing of appellate briefs in bankruptcy action for filing in Ninth Circuit. |
| 1/23/2020 | Polon, Larry M. | 3.50 | 1,207.50 | Submit finalized appellate briefs to Ninth Circuit for filing. |
| 1/23/2020 | Saarman Gonzalez, Giovanni S. | 0.40 | 290.00 | Conference with Mr. Polon regarding reply brief. |
| 1/24/2020 | Gants, Brendan | 0.20 | 164.00 | Conference with E. Goldenberg regarding potential filing. |
| 1/27/2020 | Gants, Brendan | 0.10 | 82.00 | Conference regarding filing. |
| 1/29/2020 | Goldenberg, Elaine J. | 0.30 | 318.00 | Email regarding petition for rehearing in the Sixth Circuit. |
| 1/29/2020 | Gants, Brendan | 0.20 | 164.00 | Emails regarding filing in Sixth Circuit. |
| | Task Code 23 Subtotal: | 770.10 | 618,843.00 | |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Weissmann, Henry | 11.60 | 15,080.00 | Edit response to CPUC Bankruptcy Order Instituting Investigation (1.5); participate in senior executive status call (0.8); related follow up (0.2); review Locate & Mark settlement (0.9); revise CPUC insert to opposition to motion to terminate exclusivity (0.3); prepare for CPUC staff meeting (2.1); attend CPUC meeting (1.5); related follow up (1.0); attend meeting regarding CPUC financing authorization (1.0); follow up regarding bridge financing (0.9); review responses to data requests (0.4); review materials regarding governance in context of CPUC settlement (0.5); continue review of bankruptcy hearing transcript (0.5). |
| 10/1/2019 | Allred, Kevin S. | 0.10 | 95.00 | Review responses to Public Advocates Offices data requests. |
| 10/1/2019 | Allred, Kevin S. | 6.40 | 6,080.00 | Revise reply brief (2.7) emails regarding same (.2); prepare revised section of brief on exclusivity motion (2.7); emails regarding same (.2); review joint statement regarding proposed estimation hearing and analyze schedule issues (.3); emails regarding CPUC negotiations (.3). |
| 10/1/2019 | Rutten, James C. | 0.40 | 398.00 | Edit memorandum regarding severance issues (0.3); email regarding governance issues (0.1). |
| 10/1/2019 | Rutten, James C. | 0.50 | 497.50 | Draft meet-and-confer correspondence to Public Advocates Offices (0.3); edit summary of Public Advocates Offices's authority to seek discovery (0.2). |
| 10/1/2019 | Cox, Erin J. | 0.90 | 805.50 | Finalize responses to data requests regarding plan of reorganization (.60) exchange email correspondence regarding same (.30). |
| 10/1/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Email correspondence with Mr. Rutten regarding letter response to Public Advocates Offices. |
| 10/1/2019 | Saarman Gonzalez, Giovanni S. | 5.10 | 3,187.50 | Confer with Mr. Allred regarding the matter (0.3); work on opposition to motion to terminate exclusivity (0.8); work on financing authorization (2.1); email correspondence with Mr. Weissmann regarding same (0.2); teleconference with client group regarding same (0.8); confer with Mr. Weissmann regarding same (0.3); email correspondence with client group regarding same (0.6) |
| 10/1/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review Diablo Canyon Petition for Modification. |
| 10/1/2019 | Brewster, Andre W. | 0.10 | 68.50 | Review summary of meeting with CPUC staff. |
| 10/2/2019 | Weissmann, Henry | 9.00 | 11,700.00 | Prepare for CPUC meeting (0.8); attend client meetings regarding wildfire Order Instituting Investigation (1.5); participate in meeting regarding settlement of wildfire Order Instituting Investigation (1.8); related follow up (0.9); client call regarding financing authorization (0.5); correspondence regarding CPUC issues in opposition to motion to terminate exclusivity (0.5); review cost recovery materials (0.6); attention to materials on governance for CPUC staff meeting (0.8); conference regarding CPUC issues pertaining to bridge loan (1.0); related follow up (0.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/2/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Emails regarding scheduling and procedural matters in related bankruptcy and wildfire proceedings (.3); analysis regarding background and issues (.2); review comments on Bankruptcy Order Instituting Investigation brief (.3); revise draft brief (1.0); edit opposition to motion on exclusivity (1.8); review presentation to CPUC regarding hedging (1.7) review of related background materials (.3); emails regarding same (.1); review governance presentation to CPUC (1.3); emails regarding same (.3). |
| 10/2/2019 | Rutten, James C. | 1.90 | 1,890.50 | Email regarding governance issues (0.3); conference call with team regarding strategy (0.2); review PowerPoint deck regarding governance (0.1); conference calls with team regarding governance (0.8); draft memorandum regarding corporate governance (0.5). |
| 10/2/2019 | Rutten, James C. | 0.10 | 99.50 | Edit meet-and-confer correspondence to Public Advocates Offices. |
| 10/2/2019 | Cox, Erin J. | 0.90 | 805.50 | Participate in conferences with MTO attorneys regarding developments and action items in OIIs and related proceedings. |
| 10/2/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Messrs. Plummer and Rutten regarding meet and confer. |
| 10/2/2019 | Saarman Gonzalez, Giovanni S. | 6.10 | 3,812.50 | Confer with Mr. Allred regarding financing authorization (0.3); email correspondence with client team regarding financing authorization (0.4); work on same (0.6); review hedging presentation (0.9); team meeting with Messrs. Allred, Rutten, Ramirez and Brewster and Mses. Cox and Reed Dippo (0.4); review draft objection to termination of exclusivity (0.5); review deck on corporate governance (0.8); teleconference with Mses. Cox and Reed Dippo and Messrs. Weissmann, Rutten, and Allred regarding same (0.9); work on governance memo (1.0); confer with Ms. Reed Dippo regarding same (0.3). |
| 10/2/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Team call regarding governance issues, deck and memo. |
| 10/2/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review A4NR Petition for Modification (.40); emails regarding same (.10). |
| 10/2/2019 | Ramirez, Anthony J. | 0.30 | 187.50 | Attention to regulatory/legislative update call. |
| 10/2/2019 | Brewster, Andre W. | 7.10 | 4,863.50 | Review filings in Safety Culture Order Instituting Investigation (2.4); draft summary of recommendations by other parties and CPUC regarding governance reforms (2.9); review presentation on proposed strategy for interest rate hedging (.3); participate in team meeting (.2); review presentation on governance (.5); participate in meeting with Mr. Weissmann, Mr. Rutten, Mr. Allred, Ms. Cox, Mr. Saarman Gonzalez, and Ms. Reed Dippo regarding presentation on governance (.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/3/2019 | Weissmann, Henry | 4.80 | 6,240.00 | Review materials for CPUC meeting (0.4); participate in call regarding FERC review of plans of reorganization (1.0); participate in call with CPUC financial advisors (0.9); correspondence with client regarding cost of capital (0.2); provide comments on draft presentation to CPUC staff regarding governance (0.4); correspondence regarding status of settlement discussions regarding wildfire Order Instituting Investigation (0.3); provide comments on CPUC issues in opposition to motion to terminate exclusivity (0.4); conference regarding rate structure issues (0.5); provide comments on draft presentation to CPUC staff regarding renewable portfolio standard compliance (0.4); prepare for CPUC staff meeting (0.3). |
| 10/3/2019 | Weissmann, Henry | 0.50 | 650.00 | Call with client regarding status of San Francisco project (0.2); draft materials for client meeting regarding same (0.3). |
| 10/3/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Telephone conference regarding response to Petition for Modification. |
| 10/3/2019 | Allred, Kevin S. | 3.10 | 2,945.00 | Revise draft of presentation to CPUC regarding governance (1.6); research regarding various safety and governance matters (1.3); analysis regarding governance issues (.2). |
| 10/3/2019 | Rutten, James C. | 5.50 | 5,472.50 | Draft memorandum for CPUC regarding governance issues. |
| 10/3/2019 | Saarman Gonzalez, Giovanni S. | 6.90 | 4,312.50 | Work on memo regarding governance (6.2); confer with Mr. Rutten regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.1); confer with Mr. Allred regarding deck (0.1); email correspondence with Mr. Weissmann regarding debt proposal (0.2). |
| 10/3/2019 | Reed Dippo, Teresa A. | 1.90 | 1,301.50 | Review Petition for Modification and related materials (1.0); participate in call with Mr. Manheim, Mr. Smith, Ms. Post, and Mr. Weissmann regarding Petition for Modification strategy and arguments (.9). |
| 10/3/2019 | Reed Dippo, Teresa A. | 0.80 | 548.00 | Draft corporate governance brief section (.50); emails regarding same (.30). |
| 10/3/2019 | Brewster, Andre W. | 2.00 | 1,370.00 | Review materials on RPS compliance (.4); revise summary of recommendations regarding governance in Safety Culture Order Instituting Investigation (1.6). |
| 10/4/2019 | Weissmann, Henry | 5.10 | 6,630.00 | Revise governance materials for CPUC meeting (1.5); prepare for CPUC staff meeting (1.4); participate in client call regarding financing alternatives (0.8); review opposition to motion to terminate exclusivity (0.6); review final version of CPUC Bankruptcy Order Instituting Investigation (0.2); review cost of capital reply brief (0.6) |
| 10/4/2019 | Weissmann, Henry | 1.40 | 1,820.00 | Attend client meeting regarding San Francisco grid project. |
| 10/4/2019 | Allred, Kevin S. | 3.40 | 3,230.00 | Draft memorandum to CPUC regarding governance (.7); revise draft of presentation to CPUC (1.4); review brief regarding exclusivity (.2); emails regarding same (.1); research regarding various safety/governance matters (1.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/4/2019 | Rutten, James C. | 1.20 | 1,194.00 | Review revised PowerPoint concerning corporate governance (0.3); revise memorandum concerning corporate governance (0.6); email regarding same (0.2); email regarding governance issues (0.1). |
| 10/4/2019 | Saarman Gonzalez, Giovanni S. | 6.90 | 4,312.50 | Work on governance memo (2.3); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Mr. Weissmann regarding financing proposal (0.4); work on same (0.9); teleconference with Mses. Pickrell and Becker regarding same (0.2); email correspondence with Mr. Yu regarding same (0.3); confer with Ms. Harding regarding the matter (0.6); review and update draft 10-Q (2.0). |
| 10/4/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding governance deck and memo. |
| 10/4/2019 | Brewster, Andre W. | 0.60 | 411.00 | Review comments regarding presentation on governance (.1); review memorandum regarding governance (.2); review objection to motion to terminate exclusivity in bankruptcy proceeding (.3). |
| 10/5/2019 | Weissmann, Henry | 1.80 | 2,340.00 | Draft summary of recent legislation involving CPUC review (0.7); revise CPUC settlement agreement (1.1). |
| 10/5/2019 | Saarman Gonzalez, Giovanni S. | 0.60 | 375.00 | Review and update draft 10-Q (0.4); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding same (0.2). |
| 10/5/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Revise draft 10-Q to address regulatory issues. |
| 10/6/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Revise 10Q in respect of CPUC issues (2.1); correspondence with client regarding follow up from Board meeting (0.1). |
| 10/6/2019 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,625.00 | Email correspondence with Mses. Becker and Pickrell regarding financing proposal (0.3); email correspondence with Mr. Weissmann regarding same (0.1); work on draft 10-Q (2.2). |
| 10/6/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Revise 10-Q to include discussion of A4NR Diablo Petition for Modification. |
| 10/7/2019 | Weissmann, Henry | 3.50 | 4,550.00 | Prepare for CPUC staff meeting (1.3); review CPUC's prior decision on PG&E plan of reorganization in 2003 (0.5); participate in client call regarding preparation for Bankruptcy Order Instituting Investigation (1.0); review status of settlement negotiations of Wildfire Order Instituting Investigation (0.2); review report on LIPA (0.5). |
| 10/7/2019 | Allred, Kevin S. | 1.80 | 1,710.00 | Review developments in bankruptcy and related proceedings (.2); review draft of potential settlement agreement with CPUC (1.2); weekly Order Instituting Investigation conference (.4). |
| 10/7/2019 | Rutten, James C. | 2.20 | 2,189.00 | Revise memorandum regarding corporate governance (0.4); related factual research (0.5); email regarding same (0.2); revise settlement agreement with CPUC (1.1). |
| 10/7/2019 | Rutten, James C. | 0.20 | 199.00 | Finalize meet-and-confer correspondence to Public Advocates Offices. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/7/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Review draft 10-Q (0.1); email correspondence with Ms. Lloyd regarding same (0.1); confer with Mr. Rutten regarding governance memo (0.2); email correspondence with Mr. Rutten regarding same (0.3); teleconference with client group regarding Bankruptcy Order Instituting Investigation meetings (0.5); confer with Mr. Weissmann regarding the matter (0.2); email correspondence with Mr. Weissmann regarding debt authorization (0.4); email correspondence with Mses. Becker and Pickrell regarding same (0.2); email correspondence with Ms. Woo regarding brief (0.7); email correspondence with Messrs. Weissmann and Rutten regarding materials for meeting (0.3). |
| 10/7/2019 | Brewster, Andre W. | 0.90 | 616.50 | Review draft filing in Order Instituting Investigation (.2); review regarding discovery in Safety Culture Order Instituting Investigation (.1); participate Order Instituting Investigation weekly meeting pre-call (.5); review tracker of issues related to Order Instituting Investigation (.1). |
| 10/8/2019 | Weissmann, Henry | 9.70 | 12,610.00 | Prepare for CPUC meeting (1.5); participate in client meeting regarding CPUC issues (1.0); attend meeting with board chair regarding CPUC issues (0.8); attend CPUC staff meeting (2.7); related follow up (0.5); draft summary of CPUC meeting (0.8); review response to bankruptcy Order Instituting Investigation (0.3); related call (0.5); follow up correspondence (0.3); review summary of bankruptcy hearing (0.1); review CPUC decision on utility oversight of contractors (0.7); review cost of capital reply brief (0.5) |
| 10/8/2019 | Allred, Kevin S. | 3.70 | 3,515.00 | Weekly Order Instituting Investigation steering committee meeting (1.0); analysis regarding potential dual plan processes (.3) conference with G. Gonzales regarding same (.4); emails regarding developments (.1); revise response to Order Instituting Investigation (1.1); review CPUC meeting summary (.1); teleconference with J. Liou regarding anticipated schedules (.7). |
| 10/8/2019 | Rutten, James C. | 0.10 | 99.50 | Review summary of meeting with CPUC. |
| 10/8/2019 | Rutten, James C. | 0.70 | 696.50 | Prepare for meet-and-confer with Public Advocates Offices regarding data requests. |
| 10/8/2019 | Saarman Gonzalez, Giovanni S. | 7.50 | 4,687.50 | Teleconference with client regarding Bankruptcy Order Instituting Investigation (1.1); confer with Mr. Allred regarding same (0.7); work on draft Bankruptcy Order Instituting Investigation response (0.5); email correspondence with Mses. Pickrell and Becker regarding hedging (0.4); email correspondence with Mr. Weissmann regarding same (0.2); teleconference with Ms. Pickrell and Yu regarding same (0.6); confer with Ms Foust regarding reporting requirements (0.1); email correspondence with Mr. Weissmann regarding same (0.3); review draft settlement agreement (2.5); confer with Ms. Reed Dippo regarding the matter (0.2); email correspondence with Mses. Pickrell and Becker and Mr. Yu regarding hedging (0.9). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/8/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Teleconference with Messrs. Plummer and Rutten regarding meet and confer, |
| 10/8/2019 | Reed Dippo, Teresa A. | 1.90 | 1,301.50 | Order Instituting Investigation steering committee teleconference (1.0); emails regarding summary (.2); emails regarding NOLs (.7). |
| 10/8/2019 | Wiley, Nicholas C. | 1.10 | 121.00 | Office conference with Mr. Weissmann, Mr. Shaw-Krivosh, and Ms. Hartnett regarding CPUC meetings and filings. |
| 10/8/2019 | Brewster, Andre W. | 1.90 | 1,301.50 | Participate in Order Instituting Investigation call (1.0); edit settlement agreement with CPUC (.6); email regarding CPUC decision and settlement relating to contractor safety program (.3). |
| 10/9/2019 | Weissmann, Henry | 0.40 | 520.00 | Review order terminating exclusivity (0.1); review revised draft of response to CPUC bankruptcy Order Instituting Investigation (0.2); related correspondence (0.1). |
| 10/9/2019 | Allred, Kevin S. | 3.10 | 2,945.00 | Email regarding exclusivity termination order (.2); analysis regarding Order Instituting Investigation evidence and strategy (.6); analysis regarding schedules for bankruptcy and related matters (.4); revise response to Order Instituting Investigation (1.7); emails regarding same. (.2). |
| 10/9/2019 | Rutten, James C. | 1.90 | 1,890.50 | Prepare for and attend meet-and-confer call with Public Advocates Offices (1.5); review and revise draft of meet-and-confer correspondence to Public Advocates Offices (0.4). . |
| 10/9/2019 | Cox, Erin J. | 0.30 | 268.50 | Evaluate order terminating exclusivity (.20): review related correspondence and news coverage (.10). |
| 10/9/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Prepare for and participate in meet and confer with the Public Advocates Office (2.1); work on letter regarding same (2.3); email correspondence with Mr. Plummer regarding same (0.1). |
| 10/9/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Review bankruptcy court decision (0.3); confer with Ms. Reed Dippo regarding the matter (0.3); confer with Mr. Allred regarding Bankruptcy Order Instituting Investigation (1.1); email correspondence with Mr. Allred regarding Bankruptcy Order Instituting Investigation response (0.1); email correspondence with Ms. Pickrell regarding hedging and financing authorization (0.2); email correspondence with Mr. Weissmann regarding same (0.1); work on same (0.3). |
| 10/9/2019 | Reed Dippo, Teresa A. | 2.50 | 1,712.50 | Outline Petition for Modification response. |
| 10/9/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Review draft settlement agreement (1.5); emails regarding Net Operating Losses (.3). |
| 10/9/2019 | Wiley, Nicholas C. | 0.40 | 44.00 | Confer with Mr. Shaw- Krivosh regarding filings. |
| 10/9/2019 | Brewster, Andre W. | 0.30 | 205.50 | Review summary of hearings in bankruptcy and estimation proceedings (.2); review order of Bankruptcy Court (.1). |
| 10/9/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/10/2019 | Weissmann, Henry | 7.10 | 9,230.00 | Correspondence regarding revisions to CPUC bankruptcy Order Instituting Investigation (2.6); participate in client call regarding legal update (0.3); related follow up (1.1); review penalty calculations in relation to wildfire Order Instituting Investigation (0.2); correspondence regarding executives (0.3); review transcript of bankruptcy court hearing on exclusivity (2.0); participate in client call regarding CPUC strategy (0.6) |
| 10/10/2019 | Allred, Kevin S. | 5.50 | 5,225.00 | Revise draft of response to bankruptcy Order Instituting Investigation(4.2); teleconference regarding NOLs issues (.7); teleconference with client regarding restructuring strategy (.6). |
| 10/10/2019 | Rutten, James C. | 0.10 | 99.50 | Email regarding governance issues. |
| 10/10/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with Mr. Weissmann regarding Section 854 (0.1); confer and email correspondence with Mr. Brewster regarding same (0.6); email correspondence with Mr. Manheim and Ms. Gandesbery regarding CPUC reporting obligations (0.3); email correspondence with Mr. Allred regarding Bankruptcy Order Instituting Investigation response (0.1). |
| 10/10/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Outline response to A4NR Petition for Modification. |
| 10/10/2019 | Reed Dippo, Teresa A. | 0.70 | 479.50 | Revise Net Operating Loss slide for CPUC deck (.5); emails regarding draft response to Order Instituting Investigation (.2). |
| 10/10/2019 | Wiley, Nicholas C. | 3.10 | 341.00 | Confer with Mr. Shaw-Krivosh and Ms. Hartnett regarding CPUC meetings (.70); review documents sent to CPUC (2.4). |
| 10/10/2019 | Brewster, Andre W. | 5.20 | 3,562.00 | Review scheduling order of Administrative Law Judge (.1); discuss research on statute with Mr. Saarman Gonzalez (.3); research applicability of statute to plan of reorganization (4.8). |
| 10/10/2019 | Shaw-Krivosh, Alan S. | 1.00 | 110.00 | Review meeting schedules to update filings. |
| 10/11/2019 | Weissmann, Henry | 2.90 | 3,770.00 | Call with client regarding communications protocol (0.2); related correspondence (0.1); participate in Board call (2.0); call with clients regarding financing approvals (0.3); correspondence regarding response to CPUC bankruptcy Order Instituting Investigation (0.3). |
| 10/11/2019 | Allred, Kevin S. | 5.40 | 5,130.00 | Finalize response to bankruptcy Order Instituting Investigation (5.0); emails regarding same (.40). |
| 10/11/2019 | Rutten, James C. | 1.30 | 1,293.50 | Draft memorandum regarding executives. |
| 10/11/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding Public Advocates Offices meet-and-confer issues. |
| 10/11/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding termination of exclusivity. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/11/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with Ms. Reed Dipp and Mr. Allred regarding Bankruptcy Order Instituting Investigation response (0.4); email correspondence with client regarding same (0.2); email correspondence with Ms. Gandesbery and Messrs. Manheim and Weissmann regarding reporting (0.1); email correspondence with Ms. Foust regarding same (0.1); email correspondence with Messrs. Weissmann and Yu regarding financing (0.2); email correspondence with Mr. Allred and Mses. Reed Dippo and Rodriguez regarding service list (0.1). |
| 10/11/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Plummer and Rutten regarding data request response. |
| 10/11/2019 | Reed Dippo, Teresa A. | 7.50 | 5,137.50 | Research regarding Petition for Modification response (6.7); call with Joint Proposal parties regarding same (.8). |
| 10/11/2019 | Reed Dippo, Teresa A. | 0.60 | 411.00 | Finalize PG&E response to Order Instituting Investigation (.40); emails regarding same (.20). |
| 10/11/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Research application of statute to proposed plan of reorganization. |
| 10/11/2019 | Shaw-Krivosh, Alan S. | 1.50 | 165.00 | Review meeting schedules to update filings. |
| 10/12/2019 | Weissmann, Henry | 0.50 | 650.00 | Correspondence with client regarding slides comparing financing options. |
| 10/12/2019 | Saarman Gonzalez, Giovanni S. | 3.10 | 1,937.50 | Work on hedging motion. |
| 10/13/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Correspondence with client regarding comparison of financing plans (0.3); review 10Q (0.4); revise memo on executives (0.4). |
| 10/13/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Provide comments on outline of response to petition for modification. |
| 10/13/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Work on hedging motion (3.1); email correspondence with Mr. Weissmann regarding same (0.2). |
| 10/13/2019 | Brewster, Andre W. | 0.80 | 548.00 | Research application of statute to proposed plan of reorganization. |
| 10/14/2019 | Weissmann, Henry | 5.40 | 7,020.00 | Provide comments on presentation comparing plans of reorganization (1.2); correspondence with client regarding upcoming CPUC meeting (0.3); revise memo on executives (0.6); participate in client call regarding bankruptcy strategy (0.7); participate in client call regarding CPUC Bankruptcy Order Instituting Investigation (0.5); review Governor letter (0.1); attend client meeting regarding preparation for CPUC staff meeting (1.5); review records of meetings with CPUC staff (0.5) |
| 10/14/2019 | Weissmann, Henry | 0.50 | 650.00 | Conference regarding outline of response to petition for modification. |
| 10/14/2019 | Allred, Kevin S. | 3.60 | 3,420.00 | Prepare briefing regarding Order Instituting Investigation (.50); emails regarding same (.20); analysis regarding developments in bankruptcy and Order Instituting Investigation and strategy issues (.60); email regarding same (.20; revise settlement agreement (.4); weekly check-in conference (.50); research regarding bond plan proponents (1.0); emails regarding same (.20). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/14/2019 | Rutten, James C. | 0.70 | 696.50 | Revise memorandum regarding compensation principles (0.5); email Mr. Weissmann regarding same (0.2). |
| 10/14/2019 | Cox, Erin J. | 0.10 | 89.50 | Evaluate letter from Governor to Mr. Johnson regarding compensation to ratepayers from de-energization. |
| 10/14/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Email correspondence with Ms. Reed-Dippo regarding the matter (0.2); work on hedging motion (1.5). |
| 10/14/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Revise and circulate 10-Q (.8); emails regarding Order Instituting Investigation (0.2); Order Instituting Investigation weekly check-in call (.5). |
| 10/14/2019 | Reed Dippo, Teresa A. | 2.20 | 1,507.00 | Review Mr. Weissmann's comments to response to Petition for Modification (.3); office conference regarding response to Petition for Modification response (.5); email Mr. Manheim regarding same (.3); revise Petition for Modification outline (1.1). |
| 10/14/2019 | Brewster, Andre W. | 8.10 | 5,548.50 | Draft white paper analyzing application of statute to proposed plan of reorganization (7.3); review Order Instituting Investigation response summary (.3); participate in weekly Order Instituting Investigation call (.5). |
| 10/14/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/15/2019 | Weissmann, Henry | 6.10 | 7,930.00 | Review CPUC letter (0.1); attend client meeting in preparation for CPUC meeting (1.5); client correspondence regarding Board meeting (0.2); prepare for CPUC meeting (1.1); review hedging motion (0.4); attend CPUC meeting (1.8); related follow up (0.2); review legal briefs on wildfire penalties (0.8) |
| 10/15/2019 | Allred, Kevin S. | 3.30 | 3,135.00 | Steering Committee meeting (1.1); analyze interrelationship with bankruptcy and anticipated discovery in Order Instituting Investigation regarding plans (1.0); teleconference with J. Liou (.3); analysis regarding Order Instituting Investigation issues (.9). |
| 10/15/2019 | Rutten, James C. | 0.10 | 99.50 | Review information regarding new Board members and CPUC meeting regarding power shutoffs. |
| 10/15/2019 | Saarman Gonzalez, Giovanni S. | 3.60 | 2,250.00 | Work on hedging motion (2.7); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Ms. Pickrell and Mr. Yu regarding same (0.1); confer with Ms. Reed Dippo regarding the matter (0.1); confer with Ms. Woo regarding hedging motion (0.3); email correspondence with Ms. Harding regarding the matter (0.2). |
| 10/15/2019 | Reed Dippo, Teresa A. | 6.60 | 4,521.00 | Research regarding Petition for Modification Response. |
| 10/15/2019 | Reed Dippo, Teresa A. | 1.20 | 822.00 | Team call regarding Order Instituting Investigation strategy and settlement (1.0); email Ms. Lloyd and team regarding updates to 10-Q (.2). |
| 10/15/2019 | Brewster, Andre W. | 5.50 | 3,767.50 | Draft white paper analyzing the application of statute to plan or reorganization (4.4); participate in weekly Order Instituting Investigation call (1.1). |
| 10/15/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/16/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Revise outline of response to petition for modification. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/16/2019 | Weissmann, Henry | 4.30 | 5,590.00 | Participate in client call regarding CPUC meeting (0.5); correspondence regarding exit financing (0.3); participate in client call regarding next steps in relation to CPUC negotiation (0.8); follow up conference regarding financing application (0.3); attention to executive issues (0.1); call with client regarding preparation for settlement meeting on wildfire Order Instituting Investigation (0.5); related follow up (0.3); correspondence regarding hedging (0.3); correspondence regarding equity issuance (0.3); review memo on change in control (0.8); review white paper on penalties (0.1) |
| 10/16/2019 | Allred, Kevin S. | 1.30 | 1,235.00 | Analysis regarding bankruptcy Order Instituting Investigation and developments. |
| 10/16/2019 | Rutten, James C. | 0.10 | 99.50 | Edit memorandum regarding governance. |
| 10/16/2019 | Rutten, James C. | 2.00 | 1,990.00 | Finalize meet-and-confer correspondence to Public Advocates Offices (0.1); compile director qualification information for Ms. Cheng (0.3); review quarterly report on Safety Culture actions (1.6). |
| 10/16/2019 | Cox, Erin J. | 2.50 | 2,237.50 | Analysis in support of, draft summary of recurring obligations pursuant to AB 1054, responsive steps. |
| 10/16/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Teleconference with client team regarding the financing authorization (0.5); phone call with Mr. Yu regarding same (0.1); email correspondence with client group regarding same (0.3); email correspondence with Ms. Reed Dippo regarding 10-Q (0.1); work on hedging motion (1.0). |
| 10/16/2019 | Reed Dippo, Teresa A. | 0.70 | 479.50 | Call with Mr. Saarman Gonzalez regarding Public Safety Power Shutoff issues (.2); email Mr. Weissmann regarding penalty standards (.3); emails regarding 10-Q and Public Safety Power Shutoff issues (.2). |
| 10/16/2019 | Reed Dippo, Teresa A. | 2.40 | 1,644.00 | Revise outline in response to comments from Mr. Weissmann. |
| 10/16/2019 | Wiley, Nicholas C. | 1.20 | 132.00 | Work with Mr. Shaw Krivosh on filings from meetings. |
| 10/16/2019 | Brewster, Andre W. | 0.10 | 68.50 | Email regarding press report on safety culture. |
| 10/16/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/17/2019 | Weissmann, Henry | 8.50 | 11,050.00 | Prepare for Board call (0.1); participate in Board call (1.2); attention to CPUC issues relative to issuance of equity (0.3); conference regarding CPUC process (0.1); client call regarding wildfire Order Instituting Investigation settlement (0.5); call with potential experts for CPUC proceeding (1.0); participate in wildfire Order Instituting Investigation settlement meeting (1.2); client call regarding hedging (1.3); review bondholder plan (1.9); review letter on power shutoff (0.3); review 10Q (0.3); review memo on CPUC issues relating to stock pledge (0.3). |
| 10/17/2019 | Weissmann, Henry | 0.50 | 650.00 | Review draft quarterly filing on safety culture actions. |
| 10/17/2019 | Allred, Kevin S. | 2.90 | 2,755.00 | Review Ad Hoc Committee/Tort Claims Committee plan (1.3) emails regarding same (.2); prepare Order Instituting Investigation response and discovery (1.3); emails regarding same (.1). |
| 10/17/2019 | Rutten, James C. | 0.10 | 99.50 | Conference with Mr. Saarman Gonzalez regarding supplemental responses to Public Advocates Offices data requests. |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 10/17/2019 | Cox, Erin J. | 0.70 | 626.50 | Prepare for conference regarding safety certification quarterly advice letter (.2); participate in conference with client regarding safety certification quarterly advice letter (.5). |
| 10/17/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Confer with Mr. Allred regarding the matter (0.2); review Bondholders/TCC plan (0.8); email correspondence with Mr. Brewster regarding same (0.1); confer with Mr. Weissmann regarding same (0.1); teleconference regarding financing authorization (1.1); legal research regarding hedging limitation (0.6); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Mr. Weissmann regarding stock pledge (0.1). |
| 10/17/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Confer with Mr. Rutten regarding data request response. |
| 10/17/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Call with Mr. Smith regarding response to Petition for Modification Response. |
| 10/17/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding Order Instituting Investigation responses and competing plans. |
| 10/17/2019 | Wiley, Nicholas C. | 0.50 | 55.00 | Review meeting schedules to update filings. |
| 10/17/2019 | Brewster, Andre W. | 3.10 | 2,123.50 | Revise white paper regarding application of PUC section 854 to plan of reorganization (2.5); review plan of reorganization filed by noteholder committee (.6). |
| 10/17/2019 | Shaw-Krivosh, Alan S. | 2.00 | 220.00 | Review meeting schedules to update filings. |
| 10/18/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Attention to hedging application (0.3); draft paper on pledge (0.8); watch portion of CPUC hearing on power shutoff (0.8); correspondence with client regarding strategy for wildfire Order Instituting Investigation settlement (0.4) |
| 10/18/2019 | Allred, Kevin S. | 6.40 | 6,080.00 | Teleconference with Weil regarding discovery (.7); prepare offensive discovery plan (1.4); Order Instituting Investigation discovery kick-off call with client team and Weil (.9); emails regarding discovery and Order Instituting Investigation issues (.8); teleconference with Cravath regarding discovery (.5); attention to Non-Disclosure Agreement (.7); review developments in related matters (.2); summarize responses to Order Instituting Investigation (1.0); emails regarding same (.2). |
| 10/18/2019 | Rutten, James C. | 0.10 | 99.50 | Review correspondence to Governor Newsom. |
| 10/18/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Teleconference with Weil team regarding discovery (0.7); teleconference with client regarding same (0.9); meet with Mr. Allred regarding same (0.5); confer with Ms. Harding and Mr. Allred regarding same (0.3); email correspondence with Weil team regarding same (0.2); teleconference with Weil and Cravath teams regarding same (0.4); work on financing application (1.4); email correspondence with Messrs. Weissmann and Allred regarding meetings (0.1). |
| 10/18/2019 | Reed Dippo, Teresa A. | 1.30 | 890.50 | Revise outline (.70); create shell for draft response (.60). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/18/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Call regarding Order Instituting Investigation discovery with Mr. Plummer, Alix, Weil, and MTO (.8); emails regarding Order Instituting Investigation responses (.3); research status of 2013 COC and reassignment to CPUC President (.7). |
| 10/18/2019 | Wiley, Nicholas C. | 3.10 | 341.00 | Review emails and correspondence from CPUC staff meetings. |
| 10/18/2019 | Brewster, Andre W. | 3.70 | 2,534.50 | Revise White Paper regarding application of PUC section 854 (2.5); telephone call regarding discovery procedure (1.0); review responses in Order Instituting Investigation (.2). |
| 10/18/2019 | Shaw-Krivosh, Alan S. | 3.00 | 330.00 | Review meeting schedules to update filings. |
| 10/19/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Correspondence regarding presentation comparing plans (0.7); correspondence regarding cost of capital proceeding (0.2); review summary of responses to CPUC Bankruptcy Order Instituting Investigation (0.2); revise memo on change in control (1.2). |
| 10/19/2019 | Allred, Kevin S. | 0.50 | 475.00 | Emails regarding bankruptcy Order Instituting Investigation filings. |
| 10/19/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Weissmann and Rutten regarding quarterly report on Safety Culture actions. |
| 10/19/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Email correspondence with Messrs. Weissmann, Allred and Brewster and Ms. Reed Dippo regarding filings (0.1); email correspondence with Ms. Pickrell and Mr. Plummer regarding meetings (0.2); work on white paper regarding stock pledge (0.4). |
| 10/20/2019 | Weissmann, Henry | 1.80 | 2,340.00 | Revise memo on section 854 (0.8); review summary of responses to CPUC's Bankruptcy Order Instituting Investigation (0.4); participate in client call regarding settlement strategy for wildfire Order Instituting Investigation (0.5); follow up correspondence (0.1) |
| 10/20/2019 | Allred, Kevin S. | 3.10 | 2,945.00 | Summarize responses to bankruptcy Order Instituting Investigation (2.9); emails regarding matter (.2). |
| 10/20/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Email correspondence with client group regarding conflicts (0.2); email correspondence with Messrs. Weissmann and Brewster regarding Public Utilities Code Section 854 (0.6); work on white paper regarding same (1.2); work on financing application (1.3). |
| 10/20/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Draft Petition for Modification response. |
| 10/20/2019 | Brewster, Andre W. | 1.70 | 1,164.50 | Revise white paper regarding applicability of PUC section 854 (.4); review noteholders' plan of reorganization (.6); review other parties' responses to Order Instituting Investigation (.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Weissmann, Henry | 10.50 | 13,650.00 | Review responses to CPUC's bankruptcy Order Instituting Investigation (3.3); participate in client strategy call (0.9); call to counsel regarding change in control (0.2); call with client regarding prehearing conference in bankruptcy Order Instituting Investigation (0.5); review 10Q (0.2); correspondence regarding section 851 (0.1); attend client meeting regarding wildfire Order Instituting Investigation settlement strategy (0.9); attend client meeting regarding bankruptcy Order Instituting Investigation (1.3); prepare for CPUC staff meeting (0.4); prepare for prehearing conference in Bankruptcy Order Instituting Investigation (2.7). |
| 10/21/2019 | Allred, Kevin S. | 7.20 | 6,840.00 | Summary of responses to bankruptcy Order Instituting Investigation (2.6); emails regarding same (.20); analysis regarding Section 854 applicability issues (.6); teleconference with Weil and Lazard personnel regarding bankruptcy Order Instituting Investigation discovery (.8); prepare data requests for Order Instituting Investigation (1.4); prepare agenda of issues for client discussion (.3); edit outline of oral argument for Pre-Hearing Conference in Order Instituting Investigation (.3); conference regarding status and tasks (1.0). |
| 10/21/2019 | Cox, Erin J. | 0.80 | 716.00 | Participate in conference with MTO attorneys, Lazard, and Weil representatives regarding plan of reorganization discovery coordination. |
| 10/21/2019 | Saarman Gonzalez, Giovanni S. | 8.10 | 5,062.50 | Phone call with Weil and Lazard teams regarding the matter (0.8); confer with Ms. Harding regarding same (0.6); confer with Ms. Reed Dippo regarding 10-Q (0.2); review same (0.4); confer with Mr. Brewster regarding the matter (0.5); review notes for prehearing conference (0.9); work on financing application (4.7). |
| 10/21/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Review draft 10-Q and emails with Mr. Saarman Gonzalez and Mr. Weissman regarding same (1.3); emails and calls with Mr. Haaren of Cravath regarding updates to risk factors (.4). |
| 10/21/2019 | Reed Dippo, Teresa A. | 6.80 | 4,658.00 | Draft response to Petition for Modification. |
| 10/21/2019 | Wiley, Nicholas C. | 2.60 | 286.00 | Review correspondence from CPUC staff meetings. |
| 10/21/2019 | Brewster, Andre W. | 2.50 | 1,712.50 | Review summary of responses in Order Instituting Investigation (.2); review response of Ad Committee in Order Instituting Investigation (1.1); office conference with Mr. Saarman Gonzalez regarding response to Order Instituting Investigation and discovery (.5); call with Mr. Weissmann (.1); research application of Pub. Util. Code 854 (.6). |
| 10/21/2019 | Shaw-Krivosh, Alan S. | 6.00 | 660.00 | Review meeting schedules to update filings. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/22/2019 | Weissmann, Henry | 11.10 | 14,430.00 | Prepare for prehearing conference in bankruptcy Order Instituting Investigation (4.6); attend client meeting in preparation for CPUC staff meeting (1.3); review response to bondholder motion (0.5); attend CPUC staff meeting (2.0); related follow up (0.4); participate in call with TURN regarding bankruptcy Order Instituting Investigation (1.0); conference with bankruptcy counsel regarding schedule (0.3); analysis of potential settlement structures for wildfire Order Instituting Investigation (1.0). |
| 10/22/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Revise response to petition for modification. |
| 10/22/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Prepare for Order Instituting Investigation pre-hearing conference (1.7); analysis of issues relating to scope and schedule (.30); review developments in bankruptcy proceeding (.2); prepare discovery requests for Order Instituting Investigation (2.0); emails regarding same (.30); research regarding scope briefings and rulings from other 854 reviews (1.8); prepare for Public Advocates Offices call (.1); teleconference with Public Advocates Offices regarding Order Instituting Investigation scheduling issues (.4); teleconference with Weil regarding issues and strategies for hearings in bankruptcy court and Order Instituting Investigation (.5). |
| 10/22/2019 | Greaney, Michael E. | 0.70 | 623.00 | Review WSJ article from Mr. Weissman regarding San Jose cooperative restructuring proposal (0.1); research related California Corporate Code issues regarding conversion to cooperative corporation (0.3); various e-mail correspondence with Mr. Weissmann regarding same (0.3). |
| 10/22/2019 | Rutten, James C. | 1.10 | 1,094.50 | Analysis regarding compensation issues (.9) emails regarding same (.2). |
| 10/22/2019 | Rutten, James C. | 0.60 | 597.00 | E-mail client regarding supplemental responses to Public Advocates Offices's data requests (0.3); conference with Mr. Weissmann regarding Ad Hoc Committee's request for party status (0.1); e-mail regarding quarterly report on Safety Culture action concerning (0.2). |
| 10/22/2019 | Saarman Gonzalez, Giovanni S. | 9.20 | 5,750.00 | Work on financing application (8.2); teleconference with Weil regarding the matter (0.8); confer with Mr. Allred regarding Order Instituting Investigation (0.1); email correspondence with Mr. Allred regarding filings (0.1). |
| 10/22/2019 | Reed Dippo, Teresa A. | 0.60 | 411.00 | Review prehearing conference notes (.20); emails regarding prehearing and related topics (.40). |
| 10/22/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Revise draft Petition for Modification. |
| 10/22/2019 | Wiley, Nicholas C. | 3.10 | 341.00 | Complete review of correspondence from CPUC staff meetings. |
| 10/22/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Summarize authority regarding the applicability of PUC section 854 cited in response to Order Instituting Investigation (5.2); compile relevant authority bearing on applicability of PUC section 854 (.5). |
| 10/22/2019 | Shaw-Krivosh, Alan S. | 5.00 | 550.00 | Review meeting schedules to update filings. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/23/2019 | Weissmann, Henry | 11.50 | 14,950.00 | Prepare for prehearing conference (1.5); attend client meetings regarding CPUC staff discussions (1.3); attend bankruptcy status conference (4.0); attend CPUC prehearing conference (2.8); related client follow up discussions (1.5); prepare for additional client meetings (0.4). |
| 10/23/2019 | Allred, Kevin S. | 9.20 | 8,740.00 | Weekly update conference regarding CPUC discussions (.7); conference with G. Saarman Gonzales regarding status and issues (.1); analysis regarding opposition facts and issues (.3); revise opposition to Ad Hoc Committee motions to intervene (.9); edit financing application outline (1.0); prepare potential discovery requests for bankruptcy Order Instituting Investigation (.5); telephonic attendance of bankruptcy court hearing (3.0); telephonic attendance of bankruptcy Order Instituting Investigation pre-hearing conference (2.7). |
| 10/23/2019 | Rutten, James C. | 4.20 | 4,179.00 | Review materials regarding municipalization and other matters (0.2); revise opposition to Ad Hoc Committee's motion for party status (2.9); email regarding same (0.1); draft supplemental responses to Public Advocates Offices's data requests (1.0). |
| 10/23/2019 | Saarman Gonzalez, Giovanni S. | 9.60 | 6,000.00 | Participate in teleconference regarding meeting with CPUC staff (0.8); confer with Mr. Allred regarding same (0.3); email correspondence with Messrs. Weissmann, Allred and Rutten regarding opposition to motion for party status (0.7); work on same (0.6); listen to bankruptcy court hearing (1.9); watch CPUC prehearing conference (2.9); legal research regarding shortening protest period (0.5); email correspondence with Mr. Weissmann and Mr. Allred regarding same (0.1); work on financing application (1.8). |
| 10/23/2019 | Saarman Gonzalez, Giovanni S. | 0.90 | 562.50 | Work on supplemental responses to data request by Public Advocates Offices. |
| 10/23/2019 | Wiley, Nicholas C. | 1.10 | 121.00 | Confer with Mr. Weissmann and Mr. Shaw-Krivosh regarding CPUC staff meetings and correspondence review. |
| 10/23/2019 | Brewster, Andre W. | 3.20 | 2,192.00 | Compile relevant authority on the applicability of PUC Section 854 (.3); attend prehearing conference in Order Instituting Investigation (2.5); outline brief regarding applicability of PUC Section 854 (.4). |
| 10/24/2019 | Weissmann, Henry | 9.00 | 11,700.00 | Follow up from prehearing conference (0.2); attend client meetings regarding strategy (1.2); develop wildfire Order Instituting Investigation settlement proposal (0.6); attention to cooperative structure (0.3); respond to client request regarding emergency authority (1.8); related client call (0.4); attention to change in control issues (1.1); participate in Board call (1.0); participate in call with Public Advocates regarding hedging (0.8); review research regarding competing plan (0.4); draft outline of testimony (0.9); attention to financing issues (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Allred, Kevin S. | 6.00 | 5,700.00 | Prepare briefing materials regarding Order Instituting Investigation (.8); prepare data requests (4.5); emails regarding financing application (.2); MTO team conference regarding Order Instituting Investigation discovery (.2); review additional Order Instituting Investigation submissions (.2); review press and bankruptcy court developments (.1). |
| 10/24/2019 | Rutten, James C. | 0.20 | 199.00 | Edit supplemental response to Public Advocates Offices data requests. |
| 10/24/2019 | Goldman, Seth | 0.30 | 298.50 | Telephone conference with MTO regarding new wildfire. |
| 10/24/2019 | Cox, Erin J. | 0.90 | 805.50 | Conference with Messrs. Allred, Saarman regarding discovery concerning plan of reorganization in bankruptcy OII (.7); evaluate correspondence regarding concerning plan of reorganization in bankruptcy OII (.2). |
| 10/24/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Finalize opposition to motion for party status. |
| 10/24/2019 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,062.50 | Review summary of Bankruptcy Order Instituting Investigation prehearing conference (0.2); review summary of Bankruptcy status conference (0.3); confer with Mr. Benvenutti regarding the matter (0.1); email correspondence with Mses. Foust and Carens and Mr. Sandler regarding motion (0.2); confer with Mr. Allred and Ms. Cox regarding discovery (0.7); email correspondence with Messrs. Weissmann and Heckenlively and Ms. Reed Dippo regarding emergency powers (0.4); confer with Mr. Weissmann regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.2); confer with Mr. Rutten regarding the matter (0.1); email correspondence with Messrs. Yu and Weissmann and Ms. DeSanze regarding financing application (0.6); work on financing application (1.8). |
| 10/24/2019 | Reed Dippo, Teresa A. | 2.20 | 1,507.00 | Research regarding treatment of gains from asset sales (.7); emails regarding same (.1); email Ms. Cox regarding Order Instituting Investigation payments and contact points (.4); emails regarding governor's powers and bankruptcy court developments (.4); review opposition to Ad Hoc Committee motion for party status in Customer Harm Threshold proceeding (.5); emails regarding same (.1). |
| 10/24/2019 | Brewster, Andre W. | 4.60 | 3,151.00 | Review summary of bankruptcy hearing (.2); meet with Mr. Weissmann regarding analysis of PUC Section 854 (.5); research and outline brief on change in control under PUC Section 854 (3.9). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/25/2019 | Weissmann, Henry | 5.90 | 7,670.00 | Review transcript of bankruptcy hearing (0.8); attention to financing application (0.6); call to Mr. Karotkin (0.1); client call regarding hedging application (0.8); call regarding Board composition (0.4); related follow up (0.2); correspondence regarding cooperative structure (0.2); conference regarding action items in Bankruptcy Order Instituting Investigation (0.4); call from client regarding same (0.5); further conference regarding same (0.5); revise outline of testimony (0.7); review Governor press conference on wildfires (0.4); review CPUC expert 2 proposal (0.3) |
| 10/25/2019 | Allred, Kevin S. | 6.70 | 6,365.00 | Emails regarding financing application (.2); review discovery materials from bankruptcy case, and analyses of competing Plan of Reorganization and related background information (1.8); teleconference with Weil and client regarding discovery (1.0); prepare data requests to ad hoc committee of noteholders (3.7). |
| 10/25/2019 | Saarman Gonzalez, Giovanni S. | 4.20 | 2,625.00 | Phone call with Mr. Yu regarding financing authorizations (0.1); work on same (0.9); phone call with Ms. Becker regarding same (0.1); email correspondence with Mr. Weissmann regarding same (0.4); confer with Mr. Weissmann regarding same (0.2); teleconference regarding discovery (1.0); teleconference regarding financing authorizations (0.7); email correspondence with client group regarding same (0.8). |
| 10/25/2019 | Reed Dippo, Teresa A. | 0.60 | 411.00 | Call with joint parties regarding draft pleading (.40); emails regarding same (.20). |
| 10/25/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding bankruptcy Order Instituting Investigation. |
| 10/25/2019 | Brewster, Andre W. | 4.70 | 3,219.50 | Participate in call with bankruptcy counsel regarding discovery (1.0); participate in call with Mr. Weissmann and Mr. Tavzel in connection with brief regarding applicability of PUC Section 854 (.4); research and outline brief regarding applicability of PUC Section 854 (3.3). |
| 10/26/2019 | Weissmann, Henry | 1.30 | 1,690.00 | Review Ad Hoc Bondholder intervention pleadings (0.4); revise outline of testimony (0.9) |
| 10/26/2019 | Fry, David H. | 0.20 | 199.00 | Review docket (.1); exchange correspondence regarding case status (.1). |
| 10/26/2019 | Reed Dippo, Teresa A. | 0.80 | 548.00 | Revise draft. |
| 10/26/2019 | Brewster, Andre W. | 4.30 | 2,945.50 | Draft brief regarding applicability of PUC Section 854. |
| 10/27/2019 | Weissmann, Henry | 0.50 | 650.00 | Attention to impacts of Kincade. |
| 10/27/2019 | Allred, Kevin S. | 2.00 | 1,900.00 | Review discovery materials from bankruptcy case (.3); analyses of competing Plan of Reorganizations (.4); draft discovery in bankruptcy Order Instituting Investigation (1.3). |
| 10/27/2019 | Reed Dippo, Teresa A. | 2.50 | 1,712.50 | Revise draft (2.3); emails regarding same (.20). |
| 10/27/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review gains on sale of assets question. |
| 10/27/2019 | Brewster, Andre W. | 6.70 | 4,589.50 | Draft brief regarding applicability of PUC Section 854. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/28/2019 | Weissmann, Henry | 6.50 | 8,450.00 | Call with CPUC expert 1 (0.5); participate in client call regarding restructuring strategy (0.8); follow up client call regarding AB 1054 (0.3); participate in client call regarding recent developments (0.7); call with Mr. Karotkin regarding hedging (0.2); call with client regarding planning for Bankruptcy Order Instituting Investigation (0.4); call with clients regarding restructuring options (1.5); related follow up (1.0); revise testimony outline (0.2); prepare for client meeting (0.2); review memo on corporate structure in preparation for meeting (0.5); review draft data requests (0.2). |
| 10/28/2019 | Allred, Kevin S. | 8.00 | 7,600.00 | Steering committee meeting regarding Plan of Reorganization (.7); emails regarding compensation issues (.1); prepare write-ups regarding wildfire fund recoveries for 2019 fires (1.3); emails regarding same (.2); prepare overview of showings to be made in Order Instituting Investigation under various statutory provisions (1.4); edit testimony outline (.2); conference with team regarding bankruptcy Order Instituting Investigation (.7); prepare data requests to ad hoc noteholders committee (3.4). |
| 10/28/2019 | Greaney, Michael E. | 1.20 | 1,068.00 | Review memorandum of benefit corporation/social purpose corporation issues (.5); emails regarding same (.2); summarize cooperative cooperation and restructuring issues (.5). |
| 10/28/2019 | Rutten, James C. | 1.20 | 1,194.00 | Review PowerPoint concerning governance issues (0.1); review bankruptcy proceedings material (0.5); revise data requests (0.6). |
| 10/28/2019 | Wilson, Justin A. | 0.10 | 32.50 | Cite-check of legal record referenced materials. |
| 10/28/2019 | Saarman Gonzalez, Giovanni S. | 2.90 | 1,812.50 | Work on financing application (2.3); email correspondence with client team regarding same (0.5); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding legislation (0.1); |
| 10/28/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Research and draft summary of gain on sale issue. |
| 10/28/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Revise Diablo Canyon draft response (2.7); emails with Mr. Weissmann regarding same (.30). |
| 10/28/2019 | Brewster, Andre W. | 9.70 | 6,644.50 | Revise brief regarding applicability of PUC Section 854 (9.2); review outline of direct testimony (.3); review data requests (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Weissmann, Henry | 11.50 | 14,950.00 | Call from Director regarding structural options (0.3); review analyst reports (0.2); participate in client call regarding restructuring strategy (0.8); call with client regarding compensation (0.4); related follow up (0.3); call with CPUC expert 2 regarding CPUC Bankruptcy Order Instituting Investigation (0.8); review AB 1054 fund operation (0.5); conference regarding gain on sale (0.2); correspondence with client regarding Wildfire Order Instituting Investigation settlement discussions (0.2); prepare for client meeting regarding testimony in CPUC Bankruptcy Order Instituting Investigation (2.0); attend CPUC staff meeting (1.5); related follow up (1.0); attend client meeting regarding testimony in CPUC Bankruptcy Order Instituting Investigation (2.5); revise oped on government takeovers (0.3); review memo on gain on sale (0.3); review AB 1054 brief (0.2) |
| 10/29/2019 | Allred, Kevin S. | 5.00 | 4,750.00 | Teleconference regarding financing application (.5); emails regarding recoveries from wildfire fund for 2019 fires (.9); review materials regarding Plan of Reorganizations (.3); meet with working group regarding testimony scope, witnesses and preparation for Order Instituting Investigation (2.5); edit brief regarding applicability of Section 854 (.8). |
| 10/29/2019 | Greaney, Michael E. | 7.40 | 6,586.00 | Research issues in connection with San Jose proposal (3.6); prepare summary regarding same (3.8). |
| 10/29/2019 | Goldman, David B. | 1.20 | 1,194.00 | Attention to correspondence regarding cooperatives and follow up legal research regarding same. |
| 10/29/2019 | Rutten, James C. | 0.20 | 199.00 | Review case updates and memorandum regarding market activity (0.1); related e-mails (0.1). |
| 10/29/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding supplemental responses to Public Advocates Offices data requests. |
| 10/29/2019 | Wilson, Justin A. | 2.20 | 715.00 | Analyze legal/record citations in draft brief. |
| 10/29/2019 | Saarman Gonzalez, Giovanni S. | 10.80 | 6,750.00 | Work on financing application (7.5); confer with Ms. Reed Dippo and Mr. Weissmann regarding testimony (0.4); email correspondence with Ms. Reed Dippo regarding gain on sale (0.1); meet with client regarding testimony (2.4); meet with client regarding financing application (0.4). |
| 10/29/2019 | Reed Dippo, Teresa A. | 5.00 | 3,425.00 | Research and summary of gain on sale treatment (1.6) discuss same with Mr. Weissmann (.40); discuss expert testimony and review other strategy materials for BK Order Instituting Investigation (.5); participate in on-site team meeting organized by Ms. Pickrell regarding expert testimony for bankruptcy Order Instituting Investigation (2.5). |
| 10/29/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Emails with Mr. Wilson regarding cite check. |
| 10/29/2019 | Brewster, Andre W. | 3.80 | 2,603.00 | Review data requests (.3); review market analysis and reports (.2); correspondence regarding authority interpreting PUC section 854 (.3); review outline of testimony (.3); participate in meeting regarding opening testimony in Order Instituting Investigation (2.5); discuss same with Mr. Weissmann and Ms. Reed Dippo (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | Task Code 25: Regulatory Issues | |
| 10/30/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Attention to cooperative structure (0.2); attend client meeting regarding next steps from CPUC staff meeting (1.0); attention to Bankruptcy Order Instituting Investigation testimony (0.5); attend client meeting regarding recovery of memo account balances (1.0); attend client meeting regarding local action relating to public safety power shutoffs (0.6); review reports from investment analysts (2.3); attend client meeting regarding potential structuring options (1.5); related follow up (0.4) call with Weil regarding witnesses (0.5); review materials pertaining to financing application (1.5). |
| 10/30/2019 | Allred, Kevin S. | 3.20 | 3,040.00 | Weekly conference regarding CPUC discussions (.5); teleconference with H. Weissmann regarding same (.1); teleconference with client working group regarding Order Instituting Investigation testimony assignments (.6); teleconference with Weil regarding coordination of witnesses with bankruptcy (.5); analyses regarding Order Instituting Investigation testimony (.3); teleconference with client, Lazard and Weil regarding outgoing data requests in Order Instituting Investigation (1.0); emails regarding same (.2). |
| 10/30/2019 | Greaney, Michael E. | 2.10 | 1,869.00 | Telephone conference regarding PG&E restructuring options and issues (1.7); email with Mr. Weissman regarding same (0.4). |
| 10/30/2019 | Rutten, James C. | 2.40 | 2,388.00 | Review data requests from Public Advocates Offices (0.1); prepare supplemental responses (2.3). |
| 10/30/2019 | Cox, Erin J. | 0.60 | 537.00 | Participate in conference regarding special district fire ordinance, potential challenges. |
| 10/30/2019 | Wilson, Justin A. | 7.10 | 2,307.50 | Analyze legal citations in draft brief. |
| 10/30/2019 | Saarman Gonzalez, Giovanni S. | 13.20 | 8,250.00 | Work on financing application (9.0); email correspondence with client team regarding same (1.3); teleconference regarding CPUC meeting (0.6); teleconference regarding memorandum account balances (0.7); confer and email correspondence with Mr. Brewster regarding financing application (0.3); teleconference regarding data requests (0.9). confer with Mr. Weissmann regarding financing application (0.4). |
| 10/30/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Mr. Rutten regarding data request response. |
| 10/30/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Call regarding CPUC weekly meeting readout (.6); emails regarding testimony strategy (.1); review Pre-Hearing Conference transcript (.2). |
| 10/30/2019 | Reed Dippo, Teresa A. | 2.60 | 1,781.00 | Revise draft response to Petition for Modification (2.1); supervise cite check of same (.50). |
| 10/30/2019 | Brewster, Andre W. | 6.30 | 4,315.50 | Discuss filings related to financing application with Mr. Saarman Gonzalez (.4); research preemption of ordinance (.3); participate in call regarding outgoing discovery requests in Order Instituting Investigation (1.0); draft motions related to financing application (4.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/31/2019 | Kitano, Judith T. | 0.30 | 330.00 | Telephone conference with Mr. Greaney regarding restructuring options and potential control and ownership matters. |
| 10/31/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Attention to financing application (0.5); correspondence regarding structural options (1.1); correspondence regarding compensation committee meeting (0.2); related client call (0.3); related conference (0.5); review incoming data requests regarding safety culture (0.1); client Chapter 11 strategy call (0.8); related follow up (0.3); call with client regarding financing application (0.5); call with expert (0.1); client call regarding renewable procurement chapter of testimony on Bankruptcy Order Instituting Investigation (0.5); related follow up (0.3); review correspondence to and from Governor (0.4); revise brief on section 854 (1.5); call regarding financing application (0.6); related follow up (1.0); attention to drafting responsibility for testimony (1.0); review Alsup filing (0.1); review research on competing plan (0.3) |
| 10/31/2019 | Allred, Kevin S. | 5.50 | 5,225.00 | Teleconference with working group regarding executive compensation testimony for Order Instituting Investigation (.6); follow-ups regarding same (.2); teleconference with working group regarding climate policy testimony (.5); teleconference with Weil/Lazard/client group regarding materials to provide to potential experts (.7); organize expert materials (.4); emails regarding same (.1); emails regarding financing application (.4); analyses regarding Order Instituting Investigation testimony (1.2); review deposition testimony from Bankruptcy relating to competing plan (1.4). |
| 10/31/2019 | Greaney, Michael E. | 2.00 | 1,780.00 | Review restructuring memorandum and analyze related issues pertaining to options set forth therein (0.5); telephone conferences and e-mail correspondence with Mr. Weissmann regarding same and related questions (0.6); telephone conferences with and e-mail correspondence with Mr. Goldman regarding related tax and structuring issues (0.6); telephone conference and e-mail correspondence with Ms. Kitano regarding restructuring issues and impact on financing options and related governance issues (0.3). |
| 10/31/2019 | Goldman, David B. | 3.40 | 3,383.00 | Telephone conference with M. Greaney (.20); emails regarding structuring memo (.20); legal research regarding tax-exempt and related issues regarding same (3.0). |
| 10/31/2019 | Rutten, James C. | 2.10 | 2,089.50 | Conference call with client regarding compensation issues (0.6); conference with Mr. Allred regarding same (0.1); telephone conference with Ms. Moore regarding same (0.4); draft e-mail correspondence regarding same (0.4); related analysis (0.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 10/31/2019 | Rutten, James C. | 1.60 | 1,592.00 | Conference call with client regarding new Public Advocates Offices data requests (0.5); edit supplemental responses to Public Advocates Offices data requests (0.1); e-mail directors regarding supplemental responses to Public Advocates Offices's data requests (0.5); e-mail regarding same (0.1); conference with Mr. Weissmann regarding strategy (0.4). |
| 10/31/2019 | Wilson, Justin A. | 4.30 | 1,397.50 | Analyze legal/record citations in draft brief. |
| 10/31/2019 | Saarman Gonzalez, Giovanni S. | 8.70 | 5,437.50 | Work on financing application (6.8); conference with Mr. Weissmann regarding same (0.7); conference with Ms. DeSanze regarding same (0.1); conference with Mr. Allred regarding same (0.3); email regarding same (0.7); conference with Mr. Plummer regarding testimony (0.1). |
| 10/31/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Teleconference with client group regarding data request. |
| 10/31/2019 | Reed Dippo, Teresa A. | 1.60 | 1,096.00 | Finalize response to A4NR Petition for Modification. |
| 10/31/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Emails regarding testimony (1.0); telephone conference with Mr. Weissmann regarding testimony strategy (.4). |
| 10/31/2019 | Brewster, Andre W. | 3.70 | 2,534.50 | Draft motion to shorten time (.4); draft motion to consolidate (1.5); participate in call regarding responses to data requests (.5); revise motions related to financing application (1.1); review of competing plan of reorganization (.2). |
| 11/1/2019 | Weissmann, Henry | 11.10 | 14,430.00 | Attention to financing application (0.7); participate in client call regarding governance testimony (1.3); follow up conference regarding change in control (0.3); analysis of Governor action (1.5); participate in compensation committee call (1.3); follow-up client call (0.5); participate in Board call (1.4); participate in call regarding testimony on rate issues (0.7); participate in client call regarding capital structure (0.4); call regarding AB 1054 (0.2); revise motion to shorten time (0.3); attention to Governor press conference (1.5); revise outline of testimony in Bankruptcy Order Instituting Investigation (1.0). |
| 11/1/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Conference with client team regarding draft testimony on governance issues (1.0); conferences with H. Weissmann and A. Brewster regarding Section 854 issues (.3); review draft of financing application (1.8); prepare testimony for bankruptcy Order Instituting Investigation (1.2); email regarding same (.3); conference with team regarding draft testimony for Chapters 2, 3 and 6 (.6); analysis regarding hedging proposal and issues (1.2); prepare data requests for bankruptcy Order Instituting Investigation (.9). |
| 11/1/2019 | Rutten, James C. | 1.90 | 1,890.50 | Attend Compensation Committee meeting (1.4); call with client regarding same (0.5). |
| 11/1/2019 | Rutten, James C. | 0.50 | 497.50 | Email directors regarding Public Advocates Offices data requests (0.1); email regarding new Public Advocates Offices data requests (0.2); various other case administration tasks (0.2). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with Cravath regarding retention of potential experts (0.3); email and telephone conference with K. Allred regarding retention of potential experts (0.4); review engagement letter for potential expert 1 (0.3). |
| 11/1/2019 | Cox, Erin J. | 1.10 | 984.50 | Legal research regarding Governor action. |
| 11/1/2019 | Saarman Gonzalez, Giovanni S. | 10.30 | 6,437.50 | Work on financing application (7.7); confer with Ms. Reed Dippo regarding status (0.4); confer with Mr. Allred regarding financing application (0.2); confer with Mr. Brewster regarding motions (0.2); work on motions (0.8); teleconference regarding testimony (0.6); teleconference regarding cap structure (0.4). |
| 11/1/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding request for reply. |
| 11/1/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Call with Mr. Saarman Gonzalez regarding testimony strategy. |
| 11/1/2019 | Brewster, Andre W. | 6.20 | 4,247.00 | Revise brief regarding the applicability of PUC 854 (3.6); telephone conference with Mr. Weissmann and Mr. Allred regarding same (.1); call regarding testimony in Plan of Reorganization Order Instituting Investigation (1.0); call with Mr. Saaarman Gonzalez regarding motion to shorten protest period (.1); revise same (1.4). |
| 11/2/2019 | Weissmann, Henry | 2.60 | 3,380.00 | Revise hedging application (1.6); review slides for hedging workshop (0.2); continue review of CPUC meeting on public safety power shutoff (0.8) |
| 11/2/2019 | Allred, Kevin S. | 1.10 | 1,045.00 | Edit draft hedging application (.90); emails regarding same (.20). |
| 11/2/2019 | Rutten, James C. | 0.10 | 99.50 | Review outline of opening testimony topics. |
| 11/2/2019 | Rutten, James C. | 0.70 | 696.50 | Email directors regarding outside board service and supplemental responses to Public Advocates Offices data requests. |
| 11/2/2019 | Saarman Gonzalez, Giovanni S. | 0.60 | 375.00 | Work on hedging application (0.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.2). |
| 11/2/2019 | Brewster, Andre W. | 0.50 | 342.50 | Revise brief regarding applicability of Section 854. |
| 11/3/2019 | Rutten, James C. | 0.10 | 99.50 | Email directors regarding data for supplemental responses to Public Advocates Offices data requests. |
| 11/3/2019 | Saarman Gonzalez, Giovanni S. | 1.40 | 875.00 | Work on hedging application (1.2); email correspondence with Mr. Morganelli regarding the matter (0.2); |
| 11/3/2019 | Brewster, Andre W. | 3.00 | 2,055.00 | Revise brief regarding applicability of PUC Section 854 (2.3); research additional authority concerning same (.70). |
| 11/4/2019 | Weissmann, Henry | 8.70 | 11,310.00 | Attention to finalizing hedging application (1.2); revise memo on change in control (1.7); review summary of amendments to plan of reorganization (0.3); call with CPUC expert 2 regarding CPUC proceeding on bankruptcy (0.8); call with CPUC expert 2 regarding support in CPUC proceeding (1.2); attend client meetings regarding CPUC testimony (2.4); calls with client regarding same (0.4); revise testimony outline (0.4); review 10Q (0.3) |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 11/4/2019 | Allred, Kevin S. | 6.80 | 6,460.00 | Teleconference with Morgan Stanley et al. regarding preparation for hedging workshop (.5); teleconference with CPUC expert 2 regarding Plan issues (.8); teleconference with CPUC expert 1 regarding Plan analyses (1.1); teleconference with client regarding bankruptcy Order Instituting Investigation (.8); emails regarding Amended Plan (.4); prepare notice regarding same (.5); emails regarding application for hedging financing authorization (.4); analyze experts for Order Instituting Investigation, including retention materials (1.5); analyze testimony (.8). |
| 11/4/2019 | Rutten, James C. | 0.10 | 99.50 | Email regarding new Public Advocates Offices data requests. |
| 11/4/2019 | Goldman, Seth | 1.50 | 1,492.50 | Emails regarding retention or potential experts (.7); revise retention agreement with potential CPUC expert 1 (.8). |
| 11/4/2019 | Cox, Erin J. | 0.20 | 179.00 | Conference with Mr. Brewster regarding special district fire protection ordinance challenges. |
| 11/4/2019 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,187.50 | Work on hedging application (6.0); confer with Mr. Weissmann regarding same (0.2); call with Ms. Barnett regarding status (0.2); confer with Ms. Reed Dippo regarding status (0.3). |
| 11/4/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Review draft 10-Q (.50); emails regarding same (.2); emails regarding revised Plan of Reorganization (.2). |
| 11/4/2019 | Brewster, Andre W. | 2.20 | 1,507.00 | Research application of section 854 (.8); call regarding response to data request in Safety Culture Order Instituting Investigation (.2); revise brief (.2); call with Mr. Weissmann regarding same (.1); call with Ms. Cox regarding preemption of ordinance (.2); research same (.5); review revised Plan of Reorganization (.1); review 10Q statement (.1). |
| 11/5/2019 | Weissmann, Henry | 7.40 | 9,620.00 | Prepare for CPUC staff meeting (2.0); participate in call regarding cooperative structure (0.4); participate in call regarding testimony (0.3); attend CPUC staff meeting (1.2); follow-up call with Jessica Liou at Weil (0.3); review materials regarding cooperative structure (1.2); review memo on hybrid structures (0.8) participate in related call (0.5); review materials on regionalization (0.3); review analysis of plan of reorganization (0.4). |
| 11/5/2019 | Allred, Kevin S. | 6.60 | 6,270.00 | Prepare and serve notice of Amended Plan of reorganization (1.3); email regarding retention of experts (.7); review bankruptcy testimony (1.8); review Order Instituting Investigation data requests (.7); conference regarding testimony on compensation (.8); review compensation materials (.4); emails regarding hedging application/workshop (.2); emails regarding municipalities' filing and related matters (.5); review various bankruptcy proceeding materials (.2). |
| 11/5/2019 | Greaney, Michael E. | 2.90 | 2,581.00 | Research California cooperative corporations law issues (2.5); email regarding same (.20); telephone conference with Mr. Weissmann regarding same (.10); review of letter to CPUC regarding restructuring proposal (.10). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 25: Regulatory Issues** |
| 11/5/2019 | Rutten, James C. | 0.40 | 398.00 | E-mail correspondence regarding compensation issues (0.2); review correspondence from mayors regarding structural changes (0.1); review information regarding testimony preparation (0.1). |
| 11/5/2019 | Rutten, James C. | 0.30 | 298.50 | Draft objections to Public Advocates Offices data requests. |
| 11/5/2019 | Goldman, Seth | 3.30 | 3,283.50 | Revise supplemental Weissmann declaration (2.8); emails with PG&E regarding task codes for Kincade fire work (.3); finalize and file August fee statement (.2). |
| 11/5/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Confer with Mr. Reed Dippo regarding the matter (0.1); email correspondence with Mr. Weissmann regarding financing authorizations (0.1); email correspondence with Mses. Becker and DeSanze and Messrs. Yu and Weissmann regarding same (0.2); review letter regarding mutualization (0.3); email correspondence with client group regarding testimony (0.3); analyze plan of reorganization (1.0). |
| 11/5/2019 | Reed Dippo, Teresa A. | 1.60 | 1,096.00 | Participate in call regarding testimony (.80); prepare direct testimony tracker (.60) email regarding same (.20). |
| 11/5/2019 | Wiley, Nicholas C. | 1.20 | 132.00 | Manage filings for CPUC meetings. |
| 11/5/2019 | Brewster, Andre W. | 1.30 | 890.50 | Research preemption of local fire district ordinance (1.0); review local governments' proposal regarding Plan of Reorganization Order Instituting Investigation (.10); update status of testimony (.20). |
| 11/6/2019 | Weissmann, Henry | 6.10 | 7,930.00 | Prepare for client call regarding CPUC meeting (0.2); participate in client call regarding CPUC meeting (0.5); related follow up (0.2); correspondence with client regarding edits to 854 brief (0.4); participate in client restructuring call (0.8); attention to action item list (0.8); review correspondence regarding compensation (0.2); correspondence regarding CPUC term sheets (0.2); participate in call with CEO regarding testimony development (0.8); related follow up (0.6); correspondence regarding expert retention (0.3); participate in Board call (0.9); review tax issues relating to cooperative structure (0.2). |
| 11/6/2019 | Allred, Kevin S. | 3.60 | 3,420.00 | Weekly team conference regarding CPUC discussions (.5); review bankruptcy Order Instituting Investigation (1.9); analysis regarding experts' retention (1.0); analysis regarding tax issues (.2). |
| 11/6/2019 | Greaney, Michael E. | 1.10 | 979.00 | Review of restructuring proposal article (.30); email Mr. Weissmann regarding same (0.1); conduct related corporations law research in connection with same (0.7). |
| 11/6/2019 | Goldman, David B. | 3.60 | 3,582.00 | Legal research regarding governmental grants and potential co-operative status and potential alternatives (3.4); email regarding same (.20). |
| 11/6/2019 | Rutten, James C. | 0.10 | 99.50 | Review information regarding testimony preparation. |
| 11/6/2019 | Rutten, James C. | 2.00 | 1,990.00 | Draft objections to Public Advocates Offices data requests. |
| 11/6/2019 | Cox, Erin J. | 0.90 | 805.50 | Exchange correspondence regarding compliance assessments. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,625.00 | Teleconference regarding CPUC meeting (0.4); confer with Ms. Reed Dippo regarding the matter (0.2); confer with Mr. Patterson regarding testimony (0.1); teleconference with client group regarding testimony (1.1); email correspondence with Mr. Weissmann regarding same (0.2); review meeting notes (0.6). |
| 11/6/2019 | Reed Dippo, Teresa A. | 3.50 | 2,397.50 | Team call regarding CPUC meeting (.5); participate in meeting with B. Johnson regarding governance (1.6); office conference with Ms. Kim and Ms. McCreadie regarding inverse condemnation (.5); summarize notes from B. Johnson meeting (.4); emails regarding Customer Harm Threshold rehearing (.5). |
| 11/6/2019 | Brewster, Andre W. | 1.50 | 1,027.50 | Research potential challenges to district ordinance related to work in high fire risk areas. |
| 11/6/2019 | Shaw-Krivosh, Alan S. | 1.90 | 209.00 | Review meeting schedules to update filings. |
| 11/7/2019 | Weissmann, Henry | 8.10 | 10,530.00 | Review white paper on corporate forms (1.0); call from Ms. Liou regarding governance (0.4); call with FERC counsel (0.9); client call regarding scheduling business plan (0.8); correspondence regarding Board meeting (0.2); further client call regarding scheduling business plan (0.6); client call regarding finance testimony (1.0); call with counsel regarding hybrid structures (0.6); call from Public Advocates regarding data request (0.1); review data request (0.5); review ruling on hedging application (0.1); follow up regarding action items for team (0.2); review presentation cooperatives (0.3); revise white paper on corporate forms (0.8); call regarding confidentiality of business plan (0.4); review CPUC materials (0.2). |
| 11/7/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Review hedging workshop draft presentations (.1); teleconference regarding same (.5); teleconference with CPUC expert 1 regarding Plan of Reorganization issues (.5); teleconference with D. Peterson regarding materials for experts (.2); conference with D. Goldman regarding tax issues (.2); teleconference with Weil, PricewaterhouseCooper and PG&E regarding same (.6); review materials regarding regarding tax issues (.3); prepare data requests to Ad Hoc Committee, (2.0); emails regarding same (.3); review testimony (2.5); review various developments regarding bankruptcy and company (.1). |
| 11/7/2019 | Greaney, Michael E. | 0.50 | 445.00 | Review white paper on Social Purpose Corporation/Benefits and related materials (0.4); email regarding same (0.1). |
| 11/7/2019 | Goldman, David B. | 3.10 | 3,084.50 | Legal research regarding information requests (1.4); emails regarding same (.20); telephone conference with K. Allred regarding same (.30); attention to plan comparison summary (.50); conference call with client tax advisors regarding tax issues (.70). |
| 11/7/2019 | Rutten, James C. | 4.10 | 4,079.50 | Conference with Mr. Allred regarding compensation testimony (0.1); email regarding governance issues (0.2); conference with Mr. Saarman-Gonzalez regarding CPUC authority (0.1); related research (1.0); email regarding same (0.2); revise outline of testimony regarding compensation (2.5). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Rutten, James C. | 1.30 | 1,293.50 | Draft objections and responses to Public Advocates Offices data requests (1.1); related client email (0.2). |
| 11/7/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Email correspondence with Messrs. Weissmann and Rutten regarding governance (0.2); confer with Mr. Rutten regarding same (0.2); email correspondence with Mr. Allred and Ms. Reed Dippo regarding data requests (0.2); teleconferences with client group regarding testimony (1.1); email correspondence with Ms. Woo regarding billing (0.1); review data request (0.2); confer with Mr. Weissmann regarding the matter (0.1); review hedging presentation (0.1). |
| 11/7/2019 | Reed Dippo, Teresa A. | 1.00 | 685.00 | Call regarding real estate sales (.70); emails regarding same (.30). |
| 11/7/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Research and outline potential challenges to local ordinance (5.5); review data requests in Plan of Reorganization Order Instituting Investigation (.2). |
| 11/8/2019 | Weissmann, Henry | 5.90 | 7,670.00 | Participate in call with hedging steering committee (1.0); participate in client restructuring strategy call (0.9); call with potential expert regarding testimony (0.7); participate in client call regarding development of testimony for Bankruptcy Order Instituting Investigation (0.9); participate in client call regarding cooperative structure (0.8); participate in call regarding governance (0.5); revise white paper on corporate structure (0.6); review draft testimony in Wildfire Order Instituting Investigation (0.3); review analyst reports (0.2). |
| 11/8/2019 | Allred, Kevin S. | 7.20 | 6,840.00 | Review retention agreements regarding experts for Order Instituting Investigation (.7); prepare data requests to Tort Claimants Committee (1.4); review Public Advocates Offices data requests (.1); teleconference with potential expert witness (.5); Order Instituting Investigation client working group call (.9); outline Order Instituting Investigation direct testimony (2.0); emails regarding same (.2); teleconference with client/Weil/Lazard regarding Public Advocates Offices data requests (.8); prepare responses to Public Advocates Offices data requests (.6). |
| 11/8/2019 | Rutten, James C. | 2.30 | 2,288.50 | Conference call team regarding prepare testimony (0.9); conference with Messrs. Allred and Saarman-Gonzalez regarding same (0.1); conference call with client regarding governance issues (0.4); review materials from Safety and Enforcement Division compensation (0.1); draft memorandum regarding potential Board-level changes (0.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/8/2019 | Rutten, James C. | 2.80 | 2,786.00 | Email regarding supplemental responses to Public Advocates Offices data requests (0.2); edit supplemental responses to Public Advocates Offices data requests (0.2); revise responses to new Public Advocates Offices data requests (1.6); conference call with client regarding same (0.3); email Simpson Thacher regarding same (0.2); email Mr. Brewster regarding same (0.1); conference with Mr. Saarman-Gonzalez regarding same (0.1); various other case administration tasks (0.1). |
| 11/8/2019 | Cox, Erin J. | 0.50 | 447.50 | Exchange correspondence regarding special district fire protection ordinance challenges (.20); legal research in support of same (.30). |
| 11/8/2019 | Grove, Skylar B. | 5.40 | 3,699.00 | Review, analyze Bankruptcy Order Instituting Investigation and background materials (2.1); analyze PG&E's response to Bankruptcy Order Instituting Investigation and proposed plan (1.3); analyze Ad Hoc Committee's response to Bankruptcy Order Instituting Investigation and proposed plan (.9); analyze data requests (.5); telephonic conference with Mr. Allred and Mr. Saarman Gonzalez regarding direct testimony and case strategy (.6). |
| 11/8/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Teleconference regarding data request response. |
| 11/8/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Prepare for and participate in teleconference regarding hedging (1.2); email correspondence with Mr. Weissmann regarding testimony (0.5); teleconferences regarding testimony (1.5); confer with Mr. Allred and Ms. Brooks regarding the matter (0.5); email correspondence with Ms. Brooks regarding background materials (1.1); confer with Mr. Allred regarding the matter (0.5). |
| 11/8/2019 | Reed Dippo, Teresa A. | 1.30 | 890.50 | Call regarding testimony strategy and timing (1.0); emails regarding discovery protections for real estate information (.3). |
| 11/8/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Review data request from Public Advocates' Office in Plan of Reorganization Order Instituting Investigation (.2); analyze authority of special district to impose certain charges (1.3); outline section of testimony in Plan of Reorganization Order Instituting Investigation (.4); discuss responses to data requests in Safety Culture Order Instituting Investigation with Mr. Rutten (.1); participate in call regarding testimony in Plan of Reorganization Order Instituting Investigation (1.0); draft objections to Public Advocate's Office's data requests in Safety Culture Order Instituting Investigation (.2); participate in call regarding responses to data request from Public Advocates' Office in Plan of Reorganization Order Instituting Investigation (.9). |
| 11/9/2019 | Weissmann, Henry | 2.40 | 3,120.00 | Correspondence regarding financial testimony in Wildfire Order Instituting Investigation (0.5); revise memo on proposals for Board governance (0.2); review Safety and Enforcement Division paper on compensation (0.2); review general rate case brief (1.5) |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/9/2019 | Allred, Kevin S. | 0.10 | 95.00 | Emails regarding matter. |
| 11/9/2019 | Fry, David H. | 2.20 | 2,189.00 | Draft memorandum regarding motion to dismiss. |
| 11/9/2019 | Rutten, James C. | 0.30 | 298.50 | Email client regarding compensation issues (0.2); finalize memorandum regarding Board-level proposals (0.1). |
| 11/9/2019 | Rutten, James C. | 0.50 | 497.50 | Review committee minutes (0.3); email Simpson Thacher and team regarding responses to new Public Advocates Offices data requests (0.2). |
| 11/9/2019 | Goldman, Seth | 0.40 | 398.00 | Revise CPUC Expert 2 retention agreement. |
| 11/9/2019 | Grove, Skylar B. | 0.70 | 479.50 | Research for opening testimony. |
| 11/9/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Ms. Brooks regarding background materials. |
| 11/10/2019 | Weissmann, Henry | 0.70 | 910.00 | Correspondence with client regarding wildfire Order Instituting Investigation financial testimony (0.1); review edits to bankruptcy timeline (0.1); review Safety and Nuclear Operations Committee minutes (0.2); review memo on Cannara complaint (0.3) |
| 11/10/2019 | Allred, Kevin S. | 1.90 | 1,805.00 | Prepare responses to Public Advocates Offices data requests (1.2); emails regarding same (.30); review materials regarding Tort Claims Committee statements (.20); prepare data requests to Tort Claims Committee (.2). |
| 11/10/2019 | Fry, David H. | 1.60 | 1,592.00 | Draft memorandum regarding motion to dismiss (.8); revise memorandum regarding motion to dismiss (.8). |
| 11/10/2019 | Rutten, James C. | 0.10 | 99.50 | Email regarding Public Advocates Office data request issues. |
| 11/10/2019 | Goldman, Seth | 0.70 | 696.50 | Revise CPUC Expert 2 engagement letter. |
| 11/10/2019 | Grove, Skylar B. | 2.00 | 1,370.00 | Review materials related to Board oversight of safety and risk matters. |
| 11/10/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review Wildfire testimony of Nick Bijur (.40); email regarding same (.10). |
| 11/10/2019 | Brewster, Andre W. | 0.20 | 137.00 | Review draft responses to data request in Plan of Reorganization Order Instituting Investigation. |
| 11/11/2019 | Weissmann, Henry | 4.90 | 6,370.00 | Revise summary of Cannara complaint (0.3); review Bijur testimony (0.4); related call with Weil and Lazard (0.4); edit testimony (1.5); related call with client and co-counsel (0.3); revise responses to Public Advocates data requests (0.3); related conference (0.3); participate in call with directors regarding response to data request on risk management (0.5); review related drafts (0.3); review materials in preparation for Board call (0.6). |
| 11/11/2019 | Allred, Kevin S. | 5.70 | 5,415.00 | Prepare responses to Public Advocates Office data requests (.6); emails regarding same (.2); email regarding CPUC expert 2 retention (.4); teleconference with Weil team regarding tax issues (.2); review regarding experts (.2); prepare testimony outline (3.0); review materials relating to testimony (.7); email regarding Energy Producers & Users Coalition data requests (.3); review company and bankruptcy developments (.1). |
| 11/11/2019 | Rutten, James C. | 0.30 | 298.50 | Conference with Ms. Brooks regarding governance testimony. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 11/11/2019 | Rutten, James C. | 1.00 | 995.00 | Email directors regarding supplemental responses to Public Advocates Office data requests (0.2); telephone conference with Simpson Thacher regarding same (0.1); conference call with company representatives regarding same (0.1); conference call Simpson Thacher regarding same (0.5); conference with Mr. Brewster regarding same (0.1). |
| 11/11/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding CPUC expert #2 engagement. |
| 11/11/2019 | Grove, Skylar B. | 5.00 | 3,425.00 | Draft outline of opening testimony. |
| 11/11/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Email Messrs. Weissmann and Allred regarding securitization (0.2); confer with Ms. Brooks regarding testimony (0.2); email Ms. Brooks regarding same (0.1). |
| 11/11/2019 | Brewster, Andre W. | 2.40 | 1,644.00 | Outline opening testimony regarding PUC Section 854 for Plan of Reorganization Order Instituting Investigation. |
| 11/11/2019 | Brewster, Andre W. | 4.70 | 3,219.50 | Draft objections and responses to data request by Public Advocates' Office in Safety Culture Order Instituting Investigation (4.6); email Mr. Rutten regarding same (.1). |
| 11/12/2019 | Weissmann, Henry | 9.30 | 12,090.00 | Prepare for client meetings (0.3); attend client meeting regarding CPUC staff strategy (1.0); client correspondence regarding AB 1054 (1.1); related client call (0.2); review Governor objection (0.3); attend Board committee meeting (1.3); prepare for Board call (0.5); attend Board call (2.3); attend client meeting on ratemaking for tax (0.8); related follow up (0.3); client meeting regarding testimony in wildfire Order Instituting Investigation (0.3); attention to bankruptcy testimony (0.7); review public safety power shutoff order instituting investigation (0.2) |
| 11/12/2019 | Weissmann, Henry | 0.40 | 520.00 | Review response to Public Advocates data request regarding Board governance on risk. |
| 11/12/2019 | Allred, Kevin S. | 4.80 | 4,560.00 | Weekly Plan of Reorganization Order Instituting Investigation steering committee conference (1.0); conference with S. Goldman regarding experts retention (.2); analysis regarding Plan of Reorganization testimony and financing issues (1.3); emails regarding same (.2); teleconference with M. Plummer regarding Public Advocates Office data request (.3); conference with G. Saarman Gonzalez regarding Plan of Reorganization approval tasks and schedules (.2); analyze Energy Producers & Users Coalition data requests (.1); review Alliance for Nuclear Responsibility filings in hedging and bankruptcy Order Instituting Investigation (.2); email regarding same (.1); organization and analysis regarding Plan of Reorganization testimony (.9); review regarding hedging workshop (.1); review developments relating to company and bankruptcy (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | Rutten, James C. | 2.80 | 2,786.00 | Prepare for and attend conference call with client regarding compensation issues (0.6); conference with Mr. Saarman-Gonzalez regarding opening testimony (0.7); draft outline of opening testimony (1.2); e-mail correspondence regarding opening testimony issues (0.3). |
| 11/12/2019 | Rutten, James C. | 3.50 | 3,482.50 | Email regarding responses to Public Advocates Office data requests (0.1); email regarding new Public Advocates Office data requests (0.1); revise responses to new Public Advocates Office data requests (3.3). |
| 11/12/2019 | Cox, Erin J. | 0.50 | 447.50 | Conference with Mr. Plummer regarding annual safety certification showing. |
| 11/12/2019 | Grove, Skylar B. | 9.30 | 6,370.50 | Analyze compensation matters (.4); attend telephonic conference regarding same (.5); review reports, prior testimony and other materials relating to governance (6.1); draft opening testimony outline (1.3); review materials relating to risk management program (1.0). |
| 11/12/2019 | Saarman Gonzalez, Giovanni S. | 3.10 | 1,937.50 | Confer with Mr. Rutten regarding the matter (0.5); confer with Mr. Allred regarding same (0.4); email correspondence with client regarding data request (0.2); email correspondence with Ms. Reed Dippo and Messrs. Allred and Brewster regarding confidentiality (0.4); work on testimony outline (1.2); review article (0.4). |
| 11/12/2019 | Reed Dippo, Teresa A. | 1.10 | 753.50 | Review Alliance for Nuclear Responsibility's reply to PFM response. |
| 11/12/2019 | Wiley, Nicholas C. | 0.60 | 66.00 | Confer with Mr. Allred and Mr. Shaw-Krivosh regarding CPUC presentation. |
| 11/12/2019 | Brewster, Andre W. | 6.60 | 4,521.00 | Research preemption of local ordinance regarding maintenance of utility lines (1.1); outline chapters of opening testimony in Plan of Reorganization Order Instituting Investigation (5.5). |
| 11/12/2019 | Brewster, Andre W. | 0.30 | 205.50 | Revise responses to data requests from Public Advocates Office in Safety Culture Order Instituting Investigation. |
| 11/12/2019 | Shaw-Krivosh, Alan S. | 1.00 | 110.00 | Review meeting schedules to update filings. |
| 11/13/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Analysis of neutrality provision of AB 1054 (1.6); review memo on cooperative structure (1.2); client correspondence regarding bankruptcy Order Instituting Investigation (0.2); review response to Public Advocates data request (0.2); review Bijur testimony for wildfire Order Instituting Investigation (0.4); analysis of term sheet (1.0); participate in call with witness (1.2); prepare for Wildfire Order Instituting Investigation settlement meeting (0.8); attend Wildfire Order Instituting Investigation settlement meeting (2.5); related follow up (0.4). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 25: Regulatory Issues** |
| 11/13/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Attention to data requests to PG&E (.3); review regarding experts retention (.1); emails regarding same (.1); teleconference with client working group regarding Order Instituting Investigation discovery (1.0); teleconference with CPUC expert 3 regarding testimony (1.2); review materials regarding same (.2); review testimony (.7); draft testimony (3.0); emails regarding same (.3); teleconference with CPUC expert 2 regarding retention (.2); teleconference with K. Pickrell regarding tax issues (.2). |
| 11/13/2019 | Greaney, Michael E. | 0.80 | 712.00 | Review memo on electric cooperative structure and Joint Powers Agencies (.60); emails regarding same (.20). |
| 11/13/2019 | Rutten, James C. | 2.70 | 2,686.50 | Conference with Ms. Brooks regarding Enterprise Safety Management System (0.1); conference call with client regarding Energy Producers & Users Coalition data requests (1.0); draft outline of opening testimony (1.6). |
| 11/13/2019 | Rutten, James C. | 2.60 | 2,587.00 | Conference call with client regarding responses to new Public Advocates Office data requests (0.7); revise same (1.7); revise supplemental responses to prior Public Advocates Office data requests (0.2). |
| 11/13/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with CPUC expert #2 regarding retention (.4); review docket and engagement letter regarding retention (.6). |
| 11/13/2019 | Grove, Skylar B. | 4.50 | 3,082.50 | Analyze Enterprise Operational Risk Management and Enterprise Safety Management System programs (1.1); telephonic conference with Mr. Plummer regarding Enterprise Safety Management System (.2); prepare direct testimony outline (3.2). |
| 11/13/2019 | Saarman Gonzalez, Giovanni S. | 5.00 | 3,125.00 | Confer with Mr. Allred regarding status (0.8); teleconference regarding expert testimony (1.3); confer with Mr. Brewster regarding testimony (0.4); email Ms. Reed Dippo regarding confidentiality (0.1); work on securitization outline (2.4). |
| 11/13/2019 | Reed Dippo, Teresa A. | 2.90 | 1,986.50 | Analysis of rate neutrality interpretations (.7); emails regarding Plan of Reorganization discovery responses (.8); research regarding definition of utility in AB 1054 includes coops (1.0); email regarding Public Safety Power Shutoff and chapter 11 updates (.4). |
| 11/13/2019 | Brewster, Andre W. | 7.00 | 4,795.00 | Review updates related to Plan of Reorganization Order Instituting Investigation (.1); draft outline of opening testimony in Plan of Reorganization Order Instituting Investigation (4.8); participate in call regarding responses to data request by Energy Producers & Users Coalition (1.0); analyze record in Plan of Reorganization Order Instituting Investigation proceeding (.9); discuss Plan of Reorganization testimony with Mr. Saarman Gonzalez (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Participate in settlement negotiations regarding wildfire Order Instituting Investigation (3.0); related follow up with client (0.3); review correspondence regarding FERC issues (0.3); client call regarding tax issues (0.4); revise outlines of bankruptcy testimony (2.1); review scoping memo (0.4); summarize same (0.3); participate in call regarding FERC issues (1.4); call with clients regarding changes to work plan based on scoping memo (0.6); related follow up (0.4); call with clients regarding compliance governance (0.3). |
| 11/14/2019 | Allred, Kevin S. | 7.70 | 7,315.00 | Prepare testimony outlines (1.7); teleconference with CPUC expert 2 (.5); teleconference with client working group regarding tax issues (.6); draft securitization slides (.6); analysis regarding securitization slides (.7); teleconference regarding hedging workshop preparation (1.2); teleconferences with Weil Gotshal regarding tax issues (.2); review Scoping Memorandum (.3); analyze issues regarding Scoping Memorandum (.3); emails regarding same (.2); teleconference with client working group regarding scoping memorandum (.7); conferences with Messrs. Weissmann and Saarman Gonzalez regarding status, issues and tasks (.5); review regarding data requests (.1);  emails regarding same (.1). |
| 11/14/2019 | Greaney, Michael E. | 0.30 | 267.00 | Review of counsel responses. |
| 11/14/2019 | Rutten, James C. | 6.20 | 6,169.00 | Email client regarding compensation issues (0.1); telephone conference with Mr. Lowe regarding same (0.2); draft opening testimony regarding governance issues (4.5); review Scoping Memo (0.2); conference with client regarding Scoping Memo and implications thereof (0.7); various other case administration tasks (0.5). |
| 11/14/2019 | Rutten, James C. | 0.30 | 298.50 | Email regarding scope of work (0.1); email Mr. Brownell regarding data responses (0.1); edit responses to Public Advocates Office's second set of data requests (0.1). |
| 11/14/2019 | Goldman, Seth | 1.00 | 995.00 | Emails regarding experts for CPUC proceedings (.3); emails with CPUC expert #1 and United States Trustee regarding connections with parties in interest (.4); review engagement letter of CPUC expert #3 (.3). |
| 11/14/2019 | Grove, Skylar B. | 1.70 | 1,164.50 | Analyze Bankruptcy Order Instituting Investigation Scoping Memorandum (.5); correspond with team regarding case strategy (.5); analyze direct testimony regarding corporate governance (.7). |
| 11/14/2019 | Saarman Gonzalez, Giovanni S. | 6.20 | 3,875.00 | Work on securitization slide (0.5); confer with Mr. Allred regarding same (0.3); email correspondence with Messrs. Rutten and Brewster and Ms. Brooks regarding testimony (0.4); confer with Ms. Reed Dippo regarding the matter (0.3); confer with Mr. Weissmann and Mr. Allred regarding scoping memo (0.4); work on budget forecast (0.6); work on testimony (0.7); email correspondence with Mr. Allred and Ms. Reed Dippo regarding data request responses (0.3); work on data requests (1.7); review scoping memo (0.6); review background materials (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Reed Dippo, Teresa A. | 4.10 | 2,808.50 | Draft chapter 6 revenue impacts outline (2.0); review BK Order Instituting Investigation scoping memo (.5); call regarding scoping memo (.7); draft chapter 5 climate Renewable Portfolio Standard outline (.9). |
| 11/14/2019 | Brewster, Andre W. | 4.70 | 3,219.50 | Draft outline of opening testimony in Plan of Reorganization Order Instituting Investigation (2.7); review scoping memo in Plan of Reorganization Order Instituting Investigation (.4); participate in call regarding same with Mr. Manheim, Ms. Pickrell, Mr. Plummer, Mr. Weissmann, Mr. Allred, Mr. Rutten, Mr. Saarman Gonzalez, and Ms. Reed Dippo (.7); draft response to data request in Plan of Reorganization Order Instituting Investigation (.2); revise brief regarding applicability of Public Utilities Code section 854 (.6); discuss same with Mr. Allred (.1) |
| 11/15/2019 | Weissmann, Henry | 5.70 | 7,410.00 | Prepare for Board call (0.1); participate in Board call (1.2); review data request from Ad Hoc Committee of bondholders (0.2); participate in client call regarding safety governance (0.8); client communications regarding responses to data requests (1.5); review letter from CPUC President (0.2); prepare for meeting with Governor's office (0.3); call with client regarding recovery of costs in balancing accounts (0.4); call with Jones Day regarding 854 issues (0.4); participate in further client call regarding safety governance (0.4); conference regarding data responses (0.2). |
| 11/15/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Review CPUC expert 2 testimony (.5); analysis regarding CPUC expert 2 testimony (.5); teleconference with CPUC expert 2 regarding testimony outline (5); prepare testimony outlines (1.6) emails regarding same (.2); review regarding Ad Hoc Committee data requests (.6); teleconference with client tax personnel, Weil Gotshal and PricewaterhouseCoopers, regarding tax matter under competing plans (.4); prepare testimony regarding same (.1); conferences with G. Saarman Gonzalez regarding securitization and testimony issues and tasks (.3); working group teleconference regarding Ad Hoc Committee data requests (1.0); conference with H. Weissmann regarding issues and tasks (.2); teleconference with CPUC expert 1 regarding competing issues (.6); draft responses to data requests (.3); organization regarding responses to data requests (.3) emails regarding same (.1); preparation for hedging workshop (.1). |
| 11/15/2019 | Goldman, David B. | 1.60 | 1,592.00 | Attention to Net Operating Loss matters (.80); conference call with company and tax advisors regarding same (.40); legal research regarding same (.40). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/15/2019 | Rutten, James C. | 6.20 | 6,169.00 | Review materials from client regarding Independent Safety Oversight Committee, Enterprise Safety Management System, and compliance (0.7); conference call with client regarding Independent Safety Oversight Committee (0.8); conference call with client regarding Enterprise Safety Management System (0.6); telephone conference with Mr. Plummer regarding opening testimony (0.1); draft opening testimony regarding governance and compensation (3.4); various conferences with team members regarding opening testimony (0.6). |
| 11/15/2019 | Polon, Larry M. | 2.00 | 650.00 | Create discovery log. |
| 11/15/2019 | Grove, Skylar B. | 5.90 | 4,041.50 | Draft responses to Ad Hoc Committee's data requests (3.4); telephonic conference regarding Ad Hoc Committee's data requests (.6); telephonic conference with Mr. Thompson, Ms. Davis, Mr. Plummer and team regarding Enterprise Safety Management System program (.6); team strategy conference with Mr. Rutten (.5); correspond with team regarding direct testimony, case strategy (.8). |
| 11/15/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Teleconference with client group regarding the matter (0.8); teleconference with client group regarding Independent Safety Oversight Committee (0.8); teleconference with client group regarding data request response (1.0); phone call with Mr. Plaster regarding testimony (0.1); work on Non-Disclosure Agreement (1.8); email correspondence with client regarding same (0.3); confer with Messrs. Rutten and Brewster and Ms. Brooks regarding testimony (0.4); work on same (0.7); work on data request responses (0.8); review letter from President Batjer (0.3). |
| 11/15/2019 | Reed Dippo, Teresa A. | 2.10 | 1,438.50 | Revise outline of opening testimony (.8); revise response to data requests (.7); emails regarding staging and delivery of testimony outlines (.6). |
| 11/15/2019 | Brewster, Andre W. | 10.80 | 7,398.00 | Draft outline of opening testimony in Plan of Reorganization Order Instituting Investigation (.3); draft brief regarding applicability of Public Utility Code Section 854 (8.5); draft responses to documents requests by Energy Producers & Users Coalition in Plan of Reorganization Order Instituting Investigation (.6); participate in call regarding second set of data requests by Ad Hoc Committee in Plan of Reorganization Order Instituting Investigation (1.0); participate in call with Mr. Rutten, Ms. Brooks, and Mr. Saarman Gonzalez regarding testimony in Plan of Reorganization Order Instituting Investigation (.4). |
| 11/16/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Attention to data responses (0.8); call with Ms. Liou regarding expert (0.1). |
| 11/16/2019 | Allred, Kevin S. | 1.10 | 1,045.00 | Review responses to data requests (.2); analysis of responses to data requests (0.3); edit responses to data requests (.4); emails regarding same (.2). |
| 11/16/2019 | Rutten, James C. | 0.10 | 99.50 | Email directors regarding responses to Public Advocates Office data requests. |
| 11/16/2019 | Grove, Skylar B. | 0.90 | 616.50 | Draft objections to Ad Hoc Committee's second set of data requests. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/16/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review Ad Hoc Committee responses to Public Advocates Office data requests. |
| 11/16/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Revise brief regarding the applicability of Public Utilities Code Section 854. |
| 11/17/2019 | Weissmann, Henry | 1.90 | 2,470.00 | Attention to data responses (0.2); correspondence with client regarding neutrality standard (0.2); revise brief on section 854 (1.1); participate in client call regarding preparation for meeting with Governor's office (0.4). |
| 11/17/2019 | Allred, Kevin S. | 4.90 | 4,655.00 | Review responses to data requests (.5); analysis of responses to data requests (1.0); edit responses to data requests (1.5); teleconference with D. Haaren regarding data requests (.2); revise Section 854 brief (1.7). |
| 11/17/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on data request response (0.3); review securitization deck (0.5). |
| 11/17/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Review Ad Hoc Committee draft data requests. |
| 11/17/2019 | Brewster, Andre W. | 0.60 | 411.00 | Revise brief regarding the applicability of Public Utilities Code Section 854. |
| 11/18/2019 | Weissmann, Henry | 6.00 | 7,800.00 | Revise responses to Ad Hoc Committee data requests (2.4); revise brief on 854 (0.2); revise responses to Public Advocates data requests (0.2); review 8k (0.2); review incoming data requests (0.3); participate in client call to prepare for meeting with Governor's office (1.0); prepare for meeting with Governor's office (0.8); review testimony outlines (0.9). |
| 11/18/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Teleconference with client regarding data responses (.3); attend hedging workshop (2.0); analysis regarding responses to various data requests in Order Instituting Investigation, and regarding confidentiality issues (1.5); edits to responses to various data requests in Order Instituting Investigation, and regarding confidentiality issues (1.5); emails regarding same (.5); teleconference with Plan of Reorganization working group regarding testimony and other Order Instituting Investigation matters (.3); analysis regarding briefing on Section 854 (.7); emails regarding same (.1); teleconference with Ad Hoc Committee counsel regarding hedging Order Instituting Investigation and discovery (.2); analysis regarding privilege issues (.1). emails regarding same (.1). |
| 11/18/2019 | Greaney, Michael E. | 0.10 | 89.00 | Review memorandum and materials from Mr. Lucia regarding electric cooperative questions and responses. |
| 11/18/2019 | Rutten, James C. | 3.50 | 3,482.50 | Calendar Scoping Memo deadlines and related internal deadlines (.2); review background information (.4); review compensation principles (.8); draft compensation principles (1.9);email regarding same (.2). |
| 11/18/2019 | Rutten, James C. | 0.90 | 895.50 | Revise responses to Public Advocates Office data requests (.6); email regarding supplemental responses to prior Public Advocates Office data requests (.3). |
| 11/18/2019 | Polon, Larry M. | 1.10 | 357.50 | Review discovery requests (.90); update discovery log (.20). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/18/2019 | Grove, Skylar B. | 2.50 | 1,712.50 | Prepare objections to data requests (1.4); draft opening testimony (1.1). |
| 11/18/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Review data request response (1.2); teleconference with client regarding Plan of Reorganization Order Instituting Investigation (0.6); email correspondence to service list and parties regarding discovery involving confidential information (0.9); email correspondence with Mr. Allred regarding same (0.3); email correspondence with client regarding Non-Disclosure Agreements (0.2); email correspondence with client group regarding data request response (0.7); email correspondence with Mr. Allred regarding securitization (0.4). |
| 11/18/2019 | Brewster, Andre W. | 0.90 | 616.50 | Review 8-K regarding applicability of Section 854 (.2); review incoming data requests in Plan of Reorganization Order Instituting Investigation (.1); review draft response to data request in Plan of Reorganization Order Instituting Investigation (.3); revise brief regarding applicability of Section 854 (.3). |
| 11/19/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Prepare for meeting with Governor's office (2.6); review testimony outlines (1.2); review data responses to Energy Producers (0.3); review edits to section 854 brief (0.5); correspondence with client regarding AB 1054 (0.2); attend meeting with Governor's office (2.5); related client communications (1.2); review edits to responses to data requests from Ad Hoc Committee (0.5); review protests to hedging application (0.7); related correspondence (0.2); review investor questions (0.2). |
| 11/19/2019 | Allred, Kevin S. | 10.80 | 10,260.00 | Teleconference with Order Instituting Investigation steering committee (.6); analysis regarding responses to Ad Hoc Committee data requests in Order Instituting Investigation, and regarding confidentiality issues (3.3); edit responses to Ad Hoc Committee data requests (3.3); emails regarding same (.7); analysis regarding briefing on Section 854 (.2); edit brief on Section 854 (.2); emails regarding same (.1); review regarding data requests from Coalition of California Utility Employees and Alliance for Nuclear Responsibility (.2); review regarding overall discovery status (.1); emails regarding same (.1); analysis regarding responding to Ad Hoc Committee hedging data requests (.1); email regarding same (.1); teleconference with working group regarding various data requests (.3); teleconference with client regarding testimony (1.0); teleconference with Ad Hoc Committee counsel regarding discovery confidentiality issues (.3); review regarding various developments on Order Instituting Investigation and bankruptcy (.1); emails regarding same (.1). |
| 11/19/2019 | Rutten, James C. | 0.40 | 398.00 | Email Mr. Fowler regarding supplemental responses to Public Advocates Office data requests (0.2); telephone conference with Mr. Plummer regarding same (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/19/2019 | Rutten, James C. | 6.30 | 6,268.50 | E-mail correspondence regarding opening testimony (0.1); conferences with Ms. Brooks regarding opening testimony (0.2); conference call with client regarding compensation issues (0.6); conference call with client regarding testimony (0.5); draft opening testimony (4.9). |
| 11/19/2019 | Polon, Larry M. | 1.80 | 585.00 | Update discovery log. |
| 11/19/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding CPUC expert retention. |
| 11/19/2019 | Grove, Skylar B. | 6.70 | 4,589.50 | Draft opening testimony (6.2); telephonic conference with Mr. Plummer, Ms. Pickrell, Ms. Rogers, Ms. Krefta, and MTO team regarding same (.5). |
| 11/19/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Confer with Mr. Allred regarding data request response (0.5); work on same (0.4); review Non-Disclosure Agreements (0.4); email correspondence with parties regarding same (0.2); confer with Mr. Plummer regarding same (0.1); confer with Mr. Rutten regarding testimony (0.3); review protests to hedging application (1.5); work on hedging application reply (1.9). |
| 11/19/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Emails regarding hedging protests and Order Instituting Investigation updates. |
| 11/19/2019 | Brewster, Andre W. | 8.10 | 5,548.50 | Revise brief regarding Section 854 (7.5); participate in call regarding discovery in Plan of Reorganization Order Instituting Investigation (.3); review responses and protests to hedging application (.3). |
| 11/20/2019 | Weissmann, Henry | 11.20 | 14,560.00 | Prepare for client meeting (0.2); attend client meeting regarding CPUC and Governor meetings (1.0); conference regarding Wildfire Order Instituting Investigation settlement (0.5); attend settlement negotiations for Wildfire Order Instituting Investigation (1.8); prepare for meeting with Nora Brownell (0.7); participate in call on FERC issues (0.5); conference regarding Governor's office issues (1.0); conference with Ms. Brownell regarding testimony (1.4); related follow up (1.0); call with client regarding securitization (1.0); attention to brief on section 854 (1.0); attention to testimony on compensation (0.3); review draft Wildfire Order Instituting Investigation settlement (0.2); review memo on section 203 (0.6) |
| 11/20/2019 | Allred, Kevin S. | 10.10 | 9,595.00 | Weekly CPUC telephone conference (.5);analysis regarding testimony preparation (.4);  organize testimony preparation (.3); emails regarding same (.1); telephone conference with CPUC expert 2 regarding testimony (.5); analysis regarding responses to Order Instituting Investigation data requests (.3); review responses to Order Instituting Investigation data requests (.3); emails regarding same (.1); revise Section 854 brief (6.0); telephone conference with client regarding testimony (.5); telephone conference with CPUC expert 1 regarding competing Plan (.5); analysis regarding expert retention (.1); telephone conference with MTO team regarding testimony (.2); review protests on hedging application (.2); communications regarding protests on hedging application (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Rutten, James C. | 9.60 | 9,552.00 | Conference call regarding probation and federal monitor issues (0.5); conference call with team members regarding opening testimony (0.2); edit agenda for officer meeting regarding governance testimony (0.2); conference call with client regarding compensation issues (1.3); email correspondence regarding same (0.5); email Ms. Cox regarding governance issues (0.5); draft opening testimony (3.9); revise outline of opening testimony (2.1); emails regarding same (0.4). |
| 11/20/2019 | Rutten, James C. | 0.40 | 398.00 | Email with Mr. Mullins regarding supplemental responses to Public Advocates Office data requests (0.1); edit responses to new Public Advocates Office data requests (0.2); email regarding same (0.1). |
| 11/20/2019 | Goldman, Seth | 0.20 | 199.00 | Email regarding retention of CPUC experts. |
| 11/20/2019 | Cox, Erin J. | 1.40 | 1,253.00 | Conference with Mr. Rutten regarding drafting of opening testimony in bankruptcy Order Instituting Investigation (.2); review correspondence and materials regarding opening testimony in bankruptcy Order Instituting Investigation (1.2). |
| 11/20/2019 | Grove, Skylar B. | 8.00 | 5,480.00 | Draft opening testimony (6.5); correspond with team regarding case strategy (.2); analyze opening testimony (1.3). |
| 11/20/2019 | Saarman Gonzalez, Giovanni S. | 3.60 | 2,250.00 | Work on hedging application reply to protests (2.5); confer with Mr. Allred regarding same (0.2); email correspondence with client group regarding data request response (0.2); teleconference with client group regarding CPUC meeting (0.5); email correspondence with Mr. Rutten regarding testimony (0.2). |
| 11/20/2019 | Brewster, Andre W. | 4.20 | 2,877.00 | Revise brief regarding the applicability of Section 854 (3.7); research preemption of local ordinance (.5). |
| 11/21/2019 | Weissmann, Henry | 8.40 | 10,920.00 | Client correspondence regarding draft settlement agreement for Wildfire Order Instituting Investigation (0.3); prepare for CEO meeting (0.9); attend CEO meeting to discuss testimony for bankruptcy Order Instituting Investigation (1.3); participate in Board call (1.5); client meeting regarding strategy for recovery of costs in balancing accounts (1.0); client conference regarding Wildfire Order Instituting Investigation settlement (0.3); client meeting regarding government infrastructure funding (1.3); follow up correspondence (0.3); review responses to Public Advocates data requests (0.3); review quarterly report on safety actions (0.3); review briefs on section 854 issues (0.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 11/21/2019 | Allred, Kevin S. | 9.00 | 8,550.00 | Review Protests on hedging application (.2); analysis regarding Protests on hedging application (.2); communications regarding Protests on hedging application (.1); revise responses to Energy Producers & Users Coalition data requests (1.3); analysis of responses to Energy Producers and Users Coalition data requests (1.3) emails regarding responses to Energy Producers & Users Coalition data requests (.3); organize Order Instituting Investigation discovery matters (.3); outline testimony (1.0); emails regarding same (.30); prepare brief on Section 854 issues (3.3); prepare objections and responses to Alliance for Nuclear Responsibility data requests (.3); telephone conference with CPUC expert 2 regarding retention matters (.4). |
| 11/21/2019 | Rutten, James C. | 5.90 | 5,870.50 | Conference call with Messrs. Johnson, Vesey, and others regarding governance issues (1.0); conferences and e-mail correspondence with team members regarding opening testimony (0.7); draft opening testimony (3.5); conference call with Ms. Rogers and others regarding compensation issues (0.2); e-mail correspondence with client regarding compensation issues (0.1); review and edit Tier 1 advice letter (0.2); various other e-mails and case administration tasks (0.2). |
| 11/21/2019 | Rutten, James C. | 0.40 | 398.00 | Revise responses Public Advocates Office data requests (0.2); email regarding supplemental responses to Public Advocates Office data requests (0.1); edit supplemental responses to Public Advocates Office data requests (0.1). |
| 11/21/2019 | Polon, Larry M. | 3.80 | 1,235.00 | Cite-check Order Instituting Investigation Section 854 Brief. |
| 11/21/2019 | Goldman, Seth | 0.90 | 895.50 | Telephone conferences regarding retention of experts for CPUC proceeding (.60); emails regarding same (.30). |
| 11/21/2019 | Cox, Erin J. | 3.10 | 2,774.50 | Revise draft quarterly letter regarding annual safety certification (.80); exchange emails regarding same (.20); draft opening testimony (2.1). |
| 11/21/2019 | Grove, Skylar B. | 8.70 | 5,959.50 | Telephonic conference with Mr. Johnson, Ms. Vesey regarding opening testimony (1.0); draft testimony (7.7). |
| 11/21/2019 | Saarman Gonzalez, Giovanni S. | 7.90 | 4,937.50 | Teleconference with client regarding testimony (1.0); confer with Mr. Rutten (0.1); confer with Mr. Allred regarding data request response (0.5); confer with Ms. Reed Dippo regarding testimony (0.1); email correspondence with parties regarding nondisclosure agreements (0.2); work on reply to protests to hedging application (5.4); email correspondence with client team regarding financing authorizations (0.6). |
| 11/21/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Revise testimony outlines (1.4); email regarding same (.10). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/21/2019 | Brewster, Andre W. | 5.10 | 3,493.50 | Revise brief regarding the applicability of Section 854 (3.9); review draft outlines of testimony in Plan of Reorganization Order Instituting Investigation (.3); review other parties' briefs regarding the applicability of Section 854 (.9). |
| 11/22/2019 | Weissmann, Henry | 5.40 | 7,020.00 | Call with Weil regarding hedging (0.5); call with Weil regarding wildfire Order Instituting Investigation settlement (0.5); related follow up (0.3); call with Board member (1.0); related follow up (0.4); correspondence regarding response to Alliance for Nuclear Responsibility data requests (0.5); call with investor regarding regulatory issues (0.5); call with client regarding wildfire Order Instituting Investigation settlement (0.8); revise reply to protests to hedging application (0.9). |
| 11/22/2019 | Allred, Kevin S. | 9.70 | 9,215.00 | Prepare responses to Coalition of California Utility Employees data requests (2.3); review draft of response to Protests on hedging application (1.0); revise draft of response to Protests on hedging application (.9); review other parties' briefs on Section 854 issues, and prepare summaries (2.0); revise responses to Alliance for Nuclear Responsibility data requests (.8); teleconference with Weil regarding hedging and bankruptcy court (.5); analysis regarding prepare testimony outlines and testimony (.5); review prepare testimony outlines and testimony (.5); communications regarding prepare testimony outlines and testimony (.5); teleconference with client regarding Governance testimony outlines (.5); teleconference with Public Relations group regarding Order Instituting Investigation (.2). |
| 11/22/2019 | Rutten, James C. | 9.40 | 9,353.00 | Email client and directors regarding outlines of testimony (.2); draft opening testimony (4.0); conference call with client regarding testimony (.5); email client regarding compensation issues (1.1); review client and director comments on outlines (2.7); emails regarding testimony (.9). |
| 11/22/2019 | Rutten, James C. | 0.50 | 497.50 | Email regarding board service (.1); email regarding responses to supplemental Public Advocates Office data requests (.1); edit responses to Public Advocates Office data requests (.3). |
| 11/22/2019 | Cox, Erin J. | 1.80 | 1,611.00 | Conference with Messrs. Rutten, Brewster regarding development of draft opening testimony in bankruptcy Order Instituting Investigation (.5); revise outlines of opening testimony in bankruptcy Order Instituting Investigation (1.3). |
| 11/22/2019 | Grove, Skylar B. | 6.90 | 4,726.50 | Prepare for telephonic conference with Ms. Markland (.5); telephonic conference with Ms. Markland regarding Board oversight of risk management program (.4); analyze opening testimony (.9); telephonic conference with Ms. Rogers, Mr. Plummer, MTO team regarding testimony (2.3); telephonic conference with Mr. Cairns regarding Board oversight of risk management program (.3); draft opening testimony (2.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 11/22/2019 | Saarman Gonzalez, Giovanni S. | 7.30 | 4,562.50 | Teleconference with Weil regarding hedging (0.5); confer with Mr. Allred regarding same (0.4); email correspondence with Mr. Allred regarding same (0.2); work on testimony (4.1); confer with Ms. Harding regarding the matter (0.3); work on hedging reply to protests (1.5); email correspondence with client group regarding same (0.3). |
| 11/22/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Revise testimony outlines. |
| 11/22/2019 | Brewster, Andre W. | 2.90 | 1,986.50 | Review parties' briefing regarding applicability of Section 854 (2.0); participate in call with Mr. Rutten and Ms. Cox regarding testimony in Plan of Reorganization Order Instituting Investigation (.5); discuss same with Mr. Saarman Gonzales (.1); draft opening testimony in Plan of Reorganization Order Instituting Investigation (.3). |
| 11/23/2019 | Weissmann, Henry | 1.70 | 2,210.00 | Review testimony outlines (0.4); revise white paper on capital expenditure audit (0.4); revise summary of briefs on section 854 (0.3); review comments on hedging reply (0.2); correspondence regarding compensation (0.4). |
| 11/23/2019 | Allred, Kevin S. | 0.80 | 760.00 | Review of Non-Disclosure Agreement draft and related proposal from Ad Hoc Committee (.2); review Non-Disclosure Agreement draft and related proposal from Ad Hoc Committee (.2); emails regarding same (.1); finalize memorandum regarding Section 854 issues (.1); emails regarding same (.1); review regarding draft testimony (.1). |
| 11/23/2019 | Rutten, James C. | 10.10 | 10,049.50 | Draft opening testimony regarding Board governance (9.9); email regarding same (0.2). |
| 11/23/2019 | Cox, Erin J. | 1.60 | 1,432.00 | Review materials fro opening testimony in bankruptcy Order Instituting Investigation (.7); draft testimony (.9). |
| 11/23/2019 | Grove, Skylar B. | 1.00 | 685.00 | Revise testimony. |
| 11/23/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Email correspondence with Mr. Allred regarding confidentiality (0.2); email correspondence with Mr. Rutten regarding testimony (0.1); work on same (1.4). |
| 11/23/2019 | Brewster, Andre W. | 0.60 | 411.00 | Draft testimony for Plan of Reorganization Order Instituting Investigation. |
| 11/24/2019 | Weissmann, Henry | 3.00 | 3,900.00 | Correspondence regarding reply to protests to hedging application (0.2); correspondence regarding amendment to Cannara complaint (0.1); correspondence with client regarding compensation (0.3); review status of testimony (0.2); client correspondence regarding Wildfire Order Instituting Investigation settlement (0.2); review investor objections to data requests (0.2); review brief on section 854 (0.4); review Moody's commentary (0.2); review testimony (1.0); review ISO 55000 material (0.2) |
| 11/24/2019 | Allred, Kevin S. | 0.90 | 855.00 | Review data responses of Ad Hoc Committee (.1); prepare summary of hedging protests for CPUC (.4); analysis regarding hedging briefing (.1); review various case matters (.1); research regarding various Ad Hoc Committee members (.2). |
| 11/24/2019 | Fry, David H. | 1.10 | 1,094.50 | Review opposition briefs (.8); draft bullet point summary of opposition briefs (.3). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/24/2019 | Fry, David H. | 1.40 | 1,393.00 | Review opposition briefs (.8); draft bullet point summary of opposition briefs (.3); exchange correspondence regarding next steps (.3). |
| 11/24/2019 | Rutten, James C. | 6.30 | 6,268.50 | Review materials on governance (1.6); draft opening testimony (4.7). |
| 11/24/2019 | Grove, Skylar B. | 3.70 | 2,534.50 | Draft opening testimony. |
| 11/24/2019 | Saarman Gonzalez, Giovanni S. | 3.60 | 2,250.00 | Work on testimony (2.8); email correspondence with client group regarding reply to protests (0.2); work on same (0.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.2). |
| 11/24/2019 | Brewster, Andre W. | 2.00 | 1,370.00 | Draft testimony for Plan of Reorganization Order Instituting Investigation. |
| 11/25/2019 | Weissmann, Henry | 10.30 | 13,390.00 | Revise testimony (1.3); participate in client meeting regarding reply to protests to hedging application (0.8); participate in wildfire Order Instituting Investigation settlement negotiation (1.0); attend client meeting regarding restructuring status (0.8); attend meeting with Board member regarding governance testimony (0.5); related follow up (0.5); attend wildfire Order Instituting Investigation settlement conference (1.1); prepare for client meeting on compensation (0.5); attend client meeting on compensation (1.7); related follow up (1.4); correspondence regarding Wildfire Order Instituting Investigation settlement negotiation (0.3); revise reply to protests of hedging application (0.4). |
| 11/25/2019 | Allred, Kevin S. | 7.70 | 7,315.00 | Review data requests (.4); draft data requests (.7); prepare response to hedging protests (.8); prepare summary of arguments (.8); emails regarding same (.4); teleconference with client regarding brief on hedging (.5); analysis of draft testimony (.7); prepare draft testimony (1.0); teleconference with CPUC expert 2 (.5); call with client regarding Order Instituting Investigation status (.4); review confidentiality and Non-Disclosure Agreement provisions (.6); analysis regarding confidentiality and Non-Disclosure Agreement provisions and related matters (.7); emails regarding same (.2). |
| 11/25/2019 | Fry, David H. | 0.10 | 99.50 | Exchange correspondence regarding application for rehearing. |
| 11/25/2019 | Rutten, James C. | 3.80 | 3,781.00 | Email regarding compensation issues (.1); conduct industry research regarding corporate governance guidelines (1.0); edit opening testimony (2.6); email team members regarding opening testimony (.1). |
| 11/25/2019 | Rutten, James C. | 2.10 | 2,089.50 | Review Board meeting minutes (.1); telephone conference with Ms. Cheng regarding responses to the Public Advocates Office data requests (.3); edit supplemental responses to the Public Advocates Office's data requests and responses to new data requests (1.5); email regarding same (.2). |
| 11/25/2019 | Cox, Erin J. | 5.90 | 5,280.50 | Draft opening testimony (2.9); factual development and research in support (3.0). |
| 11/25/2019 | Grove, Skylar B. | 10.10 | 6,918.50 | Draft opening testimony. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | Saarman Gonzalez, Giovanni S. | 7.20 | 4,500.00 | Teleconference with client regarding hedging reply to protests (0.6); confer with Mr. Allred regarding same (0.2); finalize same (6.0); set up Box folder and work on same (0.4). |
| 11/25/2019 | Reed Dippo, Teresa A. | 3.60 | 2,466.00 | Draft testimony (1.6); conference with Mr. Wyspianski and Ms. Rao regarding testimony (1.0); revise testimony based on meeting (.70); emails regarding same (.30). |
| 11/25/2019 | Brewster, Andre W. | 6.30 | 4,315.50 | Draft testimony for Plan of Reorganization Order Instituting Investigation (4.4); review draft responses to Public Advocates Office data request (.1); discuss testimony with Mr. Allred (.2); draft same (1.4); review other party's responses to data requests in Plan of Reorganization Order Instituting Investigation (.2). |
| 11/26/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Attention to data requests (0.9); participate in client status call (0.4); correspondence regarding finalizing hedging reply (0.3); client call regarding Wildfire Order Instituting Investigation settlement strategy (0.5); review materials to be provided to CPUC staff (0.8); review 8K (0.2); review draft testimony (2.5); participate in settlement call regarding Wildfire Order Instituting Investigation (0.3); call with potential investor regarding AB 1054 issues (0.4); related follow up (0.2); participate in call with parties regarding Wildfire Order Instituting Investigation settlement (3.6). |
| 11/26/2019 | Weissmann, Henry | 0.50 | 650.00 | Review draft responses to Public Advocates data requests regarding Board risk management. |
| 11/26/2019 | Allred, Kevin S. | 8.40 | 7,980.00 | Draft opening testimony (1.7); review opening testimony in Order Instituting Investigation (1.7); emails regarding same; (.4); review responses to data requests and confidentiality/Non-Disclosure Agreement issues (.5); draft responses to data requests, and regarding confidentiality/Non-Disclosure Agreement issues relating to same (.8); emails regarding same (.2); weekly Plan of Reorganization Order Instituting Investigation steering committee (.5); teleconference with CPUC expert 2 regarding testimony (.7); teleconference with Weil regarding discovery (.2); conference regarding various issues and tasks (.2); teleconference with client Order Instituting Investigation team regarding new Ad Hoc Committee data requests (.8); teleconference with Alix and client regarding responses to certain Ad Hoc Committee data requests (.7). |
| 11/26/2019 | Rutten, James C. | 4.80 | 4,776.00 | Revise opening testimony (4.3); conference with Ms. Cox regarding opening testimony (0.2); conference with Mr. Allred regarding data requests (0.1); conference with Mr. Weissmann regarding compensation issues (0.2). |
| 11/26/2019 | Rutten, James C. | 0.50 | 497.50 | Email regarding Public Advocates Office data requests (0.2); finalize second supplemental responses to fifth set of data requests (0.3). |
| 11/26/2019 | Cox, Erin J. | 5.10 | 4,564.50 | Draft opening testimony (3.5) research in support (1.3) email regarding same (.30). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Grove, Skylar B. | 10.60 | 7,261.00 | Draft opening testimony (8.6); research regarding testimony (2.0). |
| 11/26/2019 | Saarman Gonzalez, Giovanni S. | 2.10 | 1,312.50 | Finalize reply to protests to hedging application (0.2); confer with Mr. Allred regarding same (0.2); confer with Ms. Reed Dippo regarding the matter (0.2); teleconference with Weil regarding discovery (0.3); teleconference with Ms. Reed Dippo and Mr. Allred regarding same (0.4); teleconference with client team, Weil and Cravath regarding same (0.8). |
| 11/26/2019 | Reed Dippo, Teresa A. | 4.40 | 3,014.00 | Revise draft climate testimony (2.0); email Rekha Rao regarding same (.2); calls regarding Ad Hoc Committee data requests (1.3); execute confidentiality agreement for Ad Hoc Committee information (.4); review Ad Hoc Committee data responses and The Utility Reform Network data requests (.5). |
| 11/26/2019 | Brewster, Andre W. | 4.50 | 3,082.50 | Draft testimony for Plan of Reorganization Order Instituting Investigation (3.2); correspondence regarding research on potential challenge to ordinance regulating maintenance work (.5); call regarding second set of data requests from Ad Hoc Committee in Plan of Reorganization Order Instituting Investigation (.8). |
| 11/27/2019 | Weissmann, Henry | 10.20 | 13,260.00 | Review The Utility Reform Network data requests (0.2); call regarding same (0.8); related follow up (0.3); review materials to be sent to CPUC staff (0.3); review ruling on section 854 (0.2); draft summary of same (0.3); participate in call regarding ISO 55000 (1.1); revise testimony (5.8); review motions to intervene in hedging proceeding (0.2); review data requests from Ad Hoc Committee (1.0). |
| 11/27/2019 | Allred, Kevin S. | 10.30 | 9,785.00 | Draft opening testimony in Order Instituting Investigation (5.0); analyze opening testimony (.8); emails regarding same (.4); review responses to data requests (.5); draft responses to data requests (.5); coordination regarding responses to data requests (.5); email regarding same (.2); teleconference with working group regarding second set of The Utility Reform Network data requests (.7); teleconference with CPUC expert 2 regarding draft testimony (.9); review of Administrative Law Judge ruling on section 854 issues (0.7); emails regarding same (.1). |
| 11/27/2019 | Rutten, James C. | 8.60 | 8,557.00 | Conference call regarding The Utility Reform Network data requests (0.7); edit opening testimony (7.3); email regarding same (0.5); review Ad Hoc Committee data requests (0.1). |
| 11/27/2019 | Cox, Erin J. | 1.90 | 1,700.50 | Further revise draft opening testimony in bankruptcy Order Instituting Investigation (1.6); emails regarding same (.30). |
| 11/27/2019 | Grove, Skylar B. | 6.20 | 4,247.00 | Analyze probation materials to support opening testimony (5.1); analyze Section 854 ruling (.2); correspond with team regarding opening testimony and case strategy (.9). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/27/2019 | Saarman Gonzalez, Giovanni S. | 5.50 | 3,437.50 | Teleconference with client, Weil and Cravath teams regarding data request response (0.7); confer with Ms. Reed Dippo regarding the matter (0.3); review Administrative Law Judge Ruling (0.2); work on testimony (4.3). |
| 11/27/2019 | Reed Dippo, Teresa A. | 3.30 | 2,260.50 | Working group call regarding The Utility Reform Network data requests (.8); edit regarding climate testimony (2.2) emails regarding same (.3). |
| 11/27/2019 | Brewster, Andre W. | 1.30 | 890.50 | Review data requests by The Utility Reform Network in Plan of Reorganization Order Instituting Investigation (.3); participate in call regarding same (.7); review Commission's ruling in Plan of Reorganization Order Instituting Investigation (.3). |
| 11/29/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Review comments on testimony (0.2); conference regarding regulatory requirements relative to tax matters (0.6). |
| 11/29/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding direct testimony drafts and bankruptcy court updates. |
| 11/30/2019 | Weissmann, Henry | 0.70 | 910.00 | Correspondence regarding regulatory issues in relation to tax receivables agreement (0.5); correspondence regarding CPUC expert 2 draft (0.2) |
| 11/30/2019 | Allred, Kevin S. | 0.40 | 380.00 | Review opposition to Energy Producers & Users Coalition motion in hedging case (.1); analysis regarding draft testimony (.2); emails regarding draft testimony (.1). |
| 12/1/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Review materials to be sent to CPUC staff (0.3); related correspondence (0.2); conference with expert regarding testimony (0.5); review materials to be sent to Governor's advisors (0.5). |
| 12/1/2019 | Allred, Kevin S. | 2.30 | 2,185.00 | Prepare responses to The Utility Reform Network data requests (1.0); teleconference with expert regarding testimony and related issues (.5); analysis of Ad Hoc Committee data responses and preparation for meet and confer (.6); emails regarding review of Board materials and case developments (.2). |
| 12/1/2019 | Rutten, James C. | 0.10 | 99.50 | Review e-mails containing PowerPoints and federal court submissions. |
| 12/1/2019 | Cox, Erin J. | 0.80 | 716.00 | Evaluate, exchange correspondence regarding quarterly compliance filing (.5); evaluate materials in support of Order Instituting Investigation testimony (.3). |
| 12/1/2019 | Saarman Gonzalez, Giovanni S. | 2.70 | 1,687.50 | Work on data request response (2.2); email correspondence with Messrs. Allred, Rutten and Brewster and Mses. Reed Dippo and Brooks regarding same (0.2); review slide deck (0.3). |
| 12/1/2019 | Brewster, Andre W. | 1.90 | 1,301.50 | Draft response to data request from The Utility Reform Network . |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Weissmann, Henry | 9.40 | 12,220.00 | Review filing with Judge Alsup (0.4); review cost of capital proposed decision (0.5); call with Weil regarding discovery responses to Ad Hoc Committee (0.8); call with expert regarding testimony (0.8); client call regarding bankruptcy status (0.8); revise wildfire Order Instituting Investigation settlement agreement (1.0); related correspondence (0.3); call with clients regarding data requests (1.0); client call regarding testimony (0.8); call with Ms. Allen regarding Wildfire Order Instituting Investigation (0.3); review edits to testimony (0.6); participate in Board call (1.9); correspondence with client regarding AB 1054 (0.2). |
| 12/2/2019 | Allred, Kevin S. | 10.20 | 9,690.00 | Analysis of responses to The Utility Reform Network and Ad Hoc Committee (.5); draft data responses to The Utility Reform Network and Ad Hoc Committee (1.4); review responses to The Utility Reform Network and Ad Hoc Committee (.4); communications regarding responses to The Utility Reform Network and Ad Hoc Committee (.2); conference with client regarding discovery (.5); conference with Weil regarding meet and confer with Ad Hoc Committee (.6); teleconference regarding testimony drafts (.9); teleconference with client working group regarding responses to Ad Hoc Committee set 2 data requests (.9); meet and confer with Ad Hoc Committee counsel regarding responses to data requests (1.1); weekly discovery conference with working group (.6); draft written testimony and related communications (1.2); revisions regarding same (.6); prepare responses to Energy Producers & Users Coalition hedging data request (.9); meet and confer with Alliance for Nuclear Responsibility regarding data requests (.3); follow-up call with M. Plummer (.1). |
| 12/2/2019 | Rutten, James C. | 1.90 | 1,890.50 | Draft responses to The Utility Reform Network data requests (1.5); e-mail correspondence regarding various matters (0.1); review board minutes (0.3). |
| 12/2/2019 | Cox, Erin J. | 0.40 | 358.00 | Evaluate comments, feedback regarding draft testimony. |
| 12/2/2019 | Grove, Skylar B. | 1.20 | 822.00 | Revise responses to data requests (.6); correspond with team regarding opening testimony and case strategy (.6). |
| 12/2/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Work on data request response (0.2); email correspondence with Messrs. Allred and Rutten and Mses. Reed Dippo and Brooks regarding same (0.2); prepare for and participate in meet and confer with Ad Hoc Committee (2.1); teleconference with client regarding data requests (0.8). |
| 12/2/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Email Ms. Rao, Mr. Wyspianski and team regarding testimony (1.0); edit data request responses (.4); Plan of Reorganization Order Instituting Investigation weekly discovery meeting call (1.3); revise testimony (1.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Brewster, Andre W. | 7.80 | 5,343.00 | Draft response to data request by The Utility Reform Network (3.3); analyze ruling regarding Public Utilities Code Section 854 (1.4); review data requests (.2); participate in call regarding strategy for response to data requests (1.0); office conference with Ms. Reed Dippo regarding data requests (.2); discuss testimony and responses to data requests with Mr. Allred (.3); draft testimony regarding PUC Section 854 (1.1); conference with Mr. Hauck regarding response to data request (.3). |
| 12/3/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Correspondence regarding Wildfire Order Instituting Investigation settlement (0.3); participate in client call regarding status of bankruptcy Order Instituting Investigation (0.5); attention to bankruptcy testimony (1.5); revise responses to The Utility Reform Network data requests (0.5); commence review of Safety and Enforcement Division report on Camp Fire (0.3); review response to Energy Producers & Users Coalition motion to intervene in hedging proceeding (0.2); develop plan for evidentiary hearings in bankruptcy Order Instituting Investigation (1.0); client call regarding data requests (0.5); call from Mr. Simon (0.2); related call with Mr. Manheim (1.0); client conferences regarding strategy for Wildfire Order Instituting Investigation settlement (0.9); review incoming data requests (0.4); review bankruptcy term sheet (0.5) |
| 12/3/2019 | Allred, Kevin S. | 9.60 | 9,120.00 | Weekly Plan of Reorganization Order Instituting Investigation Steering Committee (.5); retention arrangements for expert (.1); prepare response to Energy Producers & Users Coalition motion in hedging proceeding (1.3); draft testimony (.5); edit testimony (.5); communications regarding testimony (.5); analysis regarding documents production and privilege issues (.1); communication regarding documents production and privilege issues (.1); draft responses to Ad Hoc Committee data requests and multiple sets of The Utility Reform Network requests (2.2); review responses to Ad Hoc Committee data requests and multiple sets of The Utility Reform Network requests (2.2); teleconference with client working group regarding data requests responses (1.6). |
| 12/3/2019 | Rutten, James C. | 1.50 | 1,492.50 | Conference with Ms. Cox regarding opening testimony (0.1); revise opening testimony based on client comments (1.4). |
| 12/3/2019 | Polon, Larry M. | 1.50 | 487.50 | Review recently received discovery to format and update discovery tracking table. |
| 12/3/2019 | Polon, Larry M. | 2.60 | 845.00 | Research governance quality scores. |
| 12/3/2019 | Goldman, Seth | 0.70 | 696.50 | Emails regarding CPUC experts. |
| 12/3/2019 | Cox, Erin J. | 1.20 | 1,074.00 | Conference with Mr. Weissmann regarding testimony (.1); conference with Mr. Rutten regarding testimony (.1); exchange correspondence regarding testimony (.9); conference with Ms. Brooks regarding testimony (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 12/3/2019 | Grove, Skylar B. | 1.90 | 1,301.50 | Revise probation opening testimony (1.4); analyze updates in related proceedings (.3); analyze corporate governance testimony (.2). |
| 12/3/2019 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,562.50 | Review hedging response to motion for party status (0.2); teleconference with client, Weil, and Cravath teams regarding data requests (1.6); confer with Mr. Rutten regarding testimony (0.1); work on data request responses (0.4); confer with Mr. Weissmann regarding the matter (0.2). |
| 12/3/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review data request log (0.1); email correspondence with Mr. Rutten regarding same (0.1). |
| 12/3/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding testimony edits. |
| 12/3/2019 | Brewster, Andre W. | 6.00 | 4,110.00 | Analyze reply testimony and response to data request (.8); draft opening testimony (3.5); participate in call regarding data requests (1.6); review new data request from The Utility Reform Network (.1). |
| 12/4/2019 | Kitano, Judith T. | 0.20 | 220.00 | Conference with Mr. Greaney regarding board composition matter. |
| 12/4/2019 | Weissmann, Henry | 7.60 | 9,880.00 | Review comments on testimony (3.5); attention to data requests (1.1); draft memo to client regarding bankruptcy settlement negotiations (1.4); attention to Wildfire Order Instituting Investigation settlement (0.4); participate in board call (1.2) |
| 12/4/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Teleconference with client regarding discovery responses (.3); draft responses to data requests from Ad Hoc Committee (sets 2 and 3) (1.4); draft responses to data requests from The Utility Reform Network (set 3) (1.0); draft responses to data requests from Small Business Utility Advocates (1.0); teleconference with financial advisor regarding data requests (.7); meet and confer correspondence with Alliance for Nuclear Responsibility (1.1); analysis regarding same (.1); client communications regarding same (.1); attention to various experts matters (.2); review of comments on testimony (.3); revisions regarding same (.4) meet and confer call with Ad Hoc Committee counsel (.4); teleconference with Weil regarding privilege issues (.3). |
| 12/4/2019 | Greaney, Michael E. | 1.20 | 1,068.00 | Research California law regarding bondholder bankruptcy plan proposal (0.8); telephone conferences with Mr. Weissmann regarding same (0.2); telephone conference with Ms. Kitano regarding same (0.2). |
| 12/4/2019 | Rutten, James C. | 4.90 | 4,875.50 | Revise opening testimony (4.7); e-mail correspondence regarding same (0.1); analysis regarding compensation issues (0.1). |
| 12/4/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding data responses. |
| 12/4/2019 | Polon, Larry M. | 0.50 | 162.50 | Additional research on document for submission. |
| 12/4/2019 | Polon, Larry M. | 1.50 | 487.50 | Update discovery log. |
| 12/4/2019 | Cox, Erin J. | 3.80 | 3,401.00 | Conference with Mr. Weissmann regarding testimony (.2); exchange correspondence regarding testimony (.8); prepare for conference regarding ISO 55000 (.4); conference with SMEs regarding ISO 55000 (.5); evaluate, further draft and revise draft testimony (1.9). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/4/2019 | Grove, Skylar B. | 7.60 | 5,206.00 | Analyze updates in related proceedings (.4); revise probation opening testimony (7.2) |
| 12/4/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Work on board prep materials (0.8); email correspondence with Mr. Weissmann regarding same (0.2). |
| 12/4/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Confer with Mr. Weissmann regarding strategy (0.2); email correspondence with Mr. Weissmann regarding directors (0.1); compile Non-Disclosure Agreements (0.3); confer with Mr. Allred regarding same (0.1). |
| 12/4/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Emails regarding testimony edits. |
| 12/4/2019 | Brewster, Andre W. | 8.40 | 5,754.00 | Draft testimony (4.2); review analysis of effect of net operating losses on tax liability under competing plans (.1); review edits to drafts of opening testimony (.3); research potential challenges to ordinance of San Ramon Valley Fire Protection District (3.8). |
| 12/5/2019 | Weissmann, Henry | 9.10 | 11,830.00 | Attention to bankruptcy testimony (2.1); client correspondence regarding Wildfire Order Instituting Investigation settlement (0.1); related call (0.4); continue review of Offset Index # - Incorrect Time Billed - Safety and Enforcement Division report on Camp (0.3); client conference regarding cost recovery process (0.3); related correspondence (0.2); prepare for meeting with CEO (0.3); related follow up (0.1); attend CEO meeting (0.5); client conference regarding hearing preparation (0.8); related follow up (0.1); client conferences regarding securitization (2.4); participate in Board call (1.5). |
| 12/5/2019 | Allred, Kevin S. | 10.90 | 10,355.00 | Prepare written testimony (1.5); incorporate client comments to written testimony (1.5); meet and confer with Alliance for Nuclear Responsibility (.5); teleconference with client regarding data responses (.4); draft responses to Ad Hoc Committee data requests sets 2 and 3 (2.9); analysis regarding responses to Ad Hoc Committee data requests sets 2 and 3 (.3); communications regarding responses to Ad Hoc Committee data requests sets 2 and 3 (.2); organize responses to Ad Hoc Committee data requests sets 2 and 3 (.1); draft responses to The Utility Reform Network data requests sets 1 - 4 (2.9); analysis regarding responses to The Utility Reform Network data requests sets 1 -4 (.3); communications regarding responses The Utility Reform Network data requests sets 1 -4 (.2); organize responses to The Utility Reform Network data requests sets 1 -4 (.1). |
| 12/5/2019 | Rutten, James C. | 5.80 | 5,771.00 | Revise opening testimony (5.5); e-mail correspondence regarding compensation issues (0.3). |
| 12/5/2019 | Rutten, James C. | 0.40 | 398.00 | Edit and finalize responses to Public Advocates Office data requests. |
| 12/5/2019 | Polon, Larry M. | 1.30 | 422.50 | Review newly received discovery and update discovery log. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Cox, Erin J. | 2.40 | 2,148.00 | Exchange correspondence regarding ISO 55000 and Short-Term Incentive Plan (.5); prepare for conference with power generation SMEs regarding benchmarking standards (.5); conference with power generation SMEs regarding CEATI (.4); exchange correspondence regarding draft testimony (.4); conference with Mr. Rutten regarding testimony (.2); exchange correspondence regarding testimony (.4). |
| 12/5/2019 | Grove, Skylar B. | 7.30 | 5,000.50 | Revise opening testimony on probation (6.9); correspond with team regarding opening testimony (.4). |
| 12/5/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with client regarding confidentiality (0.2); work on data request responses (0.8); confer with Mr. Allred regarding same (0.1). |
| 12/5/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Revise testimony (2.0); calls with Mr. Weissmann regarding potential securitization (.5); review securitization materials (.5). |
| 12/5/2019 | Brewster, Andre W. | 5.90 | 4,041.50 | Research potential challenges to San Ramon Fire Protection District Ordinance (4.9); revise opening testimony (1.0). |
| 12/6/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Call with Weil regarding Wildfire Order Instituting Investigation settlement (0.3); participate in team call regarding securitization (1.2); related follow up (0.6); call with client regarding risk management (0.4); review presentation to Governor's office (0.2); revise bankruptcy testimony (2.8); attention to data responses (1.3); calls to parties regarding settlement of wildfire Order Instituting Investigation (0.5); related client correspondence (0.5). |
| 12/6/2019 | Allred, Kevin S. | 12.50 | 11,875.00 | Prepare written testimony and incorporate clients comments (2.2); prepare responses to data requests - Ad Hoc Committee, Set 3 (10.3). |
| 12/6/2019 | Rutten, James C. | 2.30 | 2,288.50 | Conference call with client regarding opening testimony (0.5); analysis and e-mail correspondence regarding opening testimony (0.2); revise opening testimony (1.1); e-mail correspondence, analysis, and data-gathering regarding compensation programs for purposes of responding to data requests (0.5). |
| 12/6/2019 | Cox, Erin J. | 7.70 | 6,891.50 | Conference regarding management feedback regarding testimony (.5); prepare for risk management conference (.2); draft testimony on utility governance, operations, safety, factual development in support (5.8); exchange correspondence regarding draft testimony (.5); evaluate supporting documentation (.7). |
| 12/6/2019 | Grove, Skylar B. | 4.10 | 2,808.50 | Analyze revisions to opening testimony (.5); anlayze updates in related proceedings (.3); revise probation testimony (3.3). |
| 12/6/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Work on data request responses. |
| 12/6/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Update board preparation materials for interviews (1.8); email correspondence with client team regarding same (0.3); email correspondence with Mr. Weissmann regarding same (0.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/6/2019 | Reed Dippo, Teresa A. | 2.80 | 1,918.00 | Securitization call with Lazard and PG&E (1.5); emails with Mr. Manheim and Mr. Smith regarding legal authority for securitization (.4); finalize testimony (.8); emails regarding same (.1). |
| 12/6/2019 | Brewster, Andre W. | 8.80 | 6,028.00 | Draft outline of potential challenges to San Ramon Fire District ordinance (4.0); analyze statutes and case law regarding challenge of ordinance (1.6); research recent legislation regulating utilities in connection with testimony (.5); revise testimony (2.1); edit revised testimony (.6). |
| 12/7/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Review testimony (1.0); review data responses (0.8); review 8K (0.1); review response to application for rehearing of nonbypassable charge decision (0.2). |
| 12/7/2019 | Allred, Kevin S. | 3.30 | 3,135.00 | Edits to written testimony (2.8); organize edits to written testimony (.2); communications regarding same (.2); attention to data requests and meet and confer (.1). |
| 12/7/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding opening testimony and data requests. |
| 12/7/2019 | Cox, Erin J. | 0.40 | 358.00 | Exchange correspondence regarding draft Order Instituting Investigation testimony, related issues. |
| 12/7/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Update board preparation materials for interviews (0.8); email correspondence with client team regarding same (0.2). |
| 12/8/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Client correspondence regarding draft settlement (0.4); review ruling on capital structure (0.1); correspondence regarding new data requests (0.2); revise white paper on securitization (0.2); develop evidentiary hearing plan (0.3). |
| 12/8/2019 | Allred, Kevin S. | 0.60 | 570.00 | Attention to data requests (The Utility Reform Network; Small Business Utility Advocates) (.2); emails regarding meet and confer with Alliance for Nuclear Responsibility (.2); analysis regarding meet and confer with Alliance for Nuclear Responsibility (.2). |
| 12/8/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Work on data request response. |
| 12/9/2019 | Weissmann, Henry | 9.60 | 12,480.00 | Client correspondence regarding Wildfire Order Instituting Investigation settlement (0.5); complete review of Safety and Enforcement Division report on Camp (0.5); attention to data responses (0.3); client correspondence regarding General Rate Case settlement (0.3); participate in client call regarding securitization (1.0); related follow up (1.0); participate in client status call (0.8); attention to evidentiary hearing preparation (0.4); participate in client meeting regarding compensation testimony (1.0); meeting with Board chair regarding testimony (1.0); related follow up (0.8); meeting with CEO regarding testimony (0.5); related follow up (1.0); revise motion to change procedural schedule (0.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | Allred, Kevin S. | 9.20 | 8,740.00 | Review regarding new RSA and related developments and implications (.3); meet and confer with Alliance for Nuclear Responsibility (.1); teleconference with M. Plummer regarding discovery status and tasks (.5); draft data responses (6.0); teleconference with F. Chang regarding Board documents (.4); teleconference regarding compensation testimony (.5); review comments on testimony (.4); revisions to testimony (.5); coordination regarding same (.2); prepare motion to revise Order Instituting Investigation schedule (.3). |
| 12/9/2019 | Fry, David H. | 0.80 | 796.00 | Review amended complaint. |
| 12/9/2019 | Rutten, James C. | 1.20 | 1,194.00 | Review and comment on drafts of Board minutes (0.1); conference call with client regarding compensation (0.6); e-mail correspondence and analysis regarding compensation (0.4); e-mail correspondence regarding opening testimony (0.1). |
| 12/9/2019 | Polon, Larry M. | 0.80 | 260.00 | Update discovery log. |
| 12/9/2019 | Cox, Erin J. | 5.30 | 4,743.50 | Exchange correspondence regarding testimony (.3); exchange correspondence regarding benchmarking standards, including in support of 55000 and records (1.4); conference with Mr. Gupta regarding serving as sponsoring witness (.2); evaluate legal research regarding challenge to special district ordinance (.6); conference with Mr. Brewster regarding challenge to special district ordinance (.2); revise draft testimony (1.2); evaluate supporting documents in preparation of witness summaries (1.1); exchange correspondence regarding witness preparation (.3). |
| 12/9/2019 | Grove, Skylar B. | 1.80 | 1,233.00 | Analyze updates in related proceedings (.8); update probation opening testimony (.8); correspond with team regarding opening testimony (.2). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 2.90 | 1,812.50 | Prepare for and participate in preparation meeting for interviews (2.7); email correspondence with Ms. Dimitrova regarding same (0.2). |
| 12/9/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Work on data request responses (0.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.1); review motion to modify schedule (0.6). |
| 12/9/2019 | Reed Dippo, Teresa A. | 4.30 | 2,945.50 | Working group call regarding securitization structure and authorization (1.2); debrief with Mr. Weissmann and discuss next steps (.3); review and summarize 2004 materials for securitization Application (.8); office conferences with Mr. Saarman Gonzalez and Mr. Brewster regarding motion to change timing of Plan of Reorganization Order Instituting Investigation (.5); draft outline regarding appellate timeline for securitization order (1.5). |
| 12/9/2019 | Brewster, Andre W. | 8.00 | 5,480.00 | Review 8-K (.3); research preemption of San Ramon Valley Fire Protection District Ordinance (.6); discuss research on possible challenges to ordinance with Ms. Cox (.3); draft motion to amend schedule (5.8); discuss same with Mr. Weissmann (.4); revise same (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 12/10/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Revise motion to alter procedural schedule (1.5); attend client meeting regarding status of Bankruptcy Order Instituting Investigation (1.0); attend client meeting regarding securitization (0.6); related call with other parties (1.3); follow up meetings (2.3); review documents pertaining to wildfire Order Instituting Investigation settlement (2.0); prepare for prehearing conference on hedging (1.4). |
| 12/10/2019 | Allred, Kevin S. | 9.90 | 9,405.00 | Weekly plan of reorganization regarding Order Instituting Investigation steering committee (.8); review comments on testimony (.4); prepare redlines regarding same (.4); coordinate revisions to testimony (.3); emails regarding same (.3); analysis regarding comments on testimony (.4); emails regarding next phase testimony on financial issues (.4); revise motion to amend schedule (.2); prepare data responses (Small Business Utility Advocates, Sets 1 and 2; The Utility Reform Network, Sets 3 & 4; Ad Hoc Committee exhibits/service) (4.0); teleconference with Brattle (.2); prepare opposition to Alliance for Nuclear Responsibility motion to compel (1.5); trial preparation and possible case schedules (.4); organize trial preparation and possible case schedules (.4); emails regarding same (.1); review motion by individual party to extend schedule (.1). |
| 12/10/2019 | Fry, David H. | 1.00 | 995.00 | Draft email analysis of amended complaint (.5); revise analysis (.5). |
| 12/10/2019 | Rutten, James C. | 1.10 | 1,094.00 | Revise opening testimony (0.9); related e-mail correspondence with client and others (0.2). |
| 12/10/2019 | Polon, Larry M. | 6.00 | 1,950.00 | Cite-check pleadings for submission to Commission in support of proposed Plan of Reorganization. |
| 12/10/2019 | Cox, Erin J. | 1.20 | 1,074.00 | Exchange correspondence regarding testimony (.4); prepare witness preparation binder with supporting materials for Mr. Vesey (.8). |
| 12/10/2019 | Grove, Skylar B. | 1.20 | 822.00 | Prepare response to motion to compel data responses (.7); analyze updates in related proceedings (.3); correspond with team regarding opening testimony (.2). |
| 12/10/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Participate in preparation meeting for interviews. |
| 12/10/2019 | Saarman Gonzalez, Giovanni S. | 3.70 | 2,312.50 | Process NDAs received from parties (0.4); confer with Mr. Savage regarding same (0.1); confer with Mr. Weissmann regarding outline (0.1); work on same (2.6); confer with Mr. Brewster regarding same (0.2); review securitization proposal (0.3). |
| 12/10/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Office conference with Messrs. Weissmann and Saarman Gonzalez regarding securitization strategy (1.0); emails regarding draft testimony and motion to change Order Instituting Investigation schedule (.2); revise securitization appeal timeline (.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Brewster, Andre W. | 5.40 | 3,699.00 | Draft motion to shorten time (1.8); discuss outline of testimony and schedule with Mr. Saarman Gonzalez (.2); revise motion to modify schedule (.9); draft summary of conclusions regarding challenges to San Ramon Valley Fire Protection District Ordinance (2.0); draft letter soliciting agreement of other parties to schedule modification (.5). |
| 12/11/2019 | Weissmann, Henry | 10.80 | 14,040.00 | Client communications regarding Wildfire Order Instituting Investigation settlement negotiations (3.1); call with witness regarding financial testimony (0.5); client communications regarding motion to change schedule for Bankruptcy Order Instituting Investigation (0.8); prepare for Board meeting (0.3); attend Board meeting (4.5); review data requests (0.2); review edits to testimony (0.4); prepare for hedging prehearing conference (0.3); attention to securitization application (0.7). |
| 12/11/2019 | Allred, Kevin S. | 11.30 | 10,735.00 | Evaluations regarding potential expert testimony (.5); emails regarding same (.1); teleconference with J. Plaster and client regarding capital access testimony (.7); team discussion regarding schedule (.3); revise motion to amend schedule (.6); emails regarding same (.1); draft Order Instituting Investigation data requests responses (Small Business Utility Advocates; Ad Hoc Committee revision; Energy Producers & Users Coalition hedging) (4.3); analyses regarding data requests responses (.5); organize data requests responses (.4); emails regarding same (.3); draft written testimony (2.9), coordinate comments and revisions (.4); emails regarding same (.2). |
| 12/11/2019 | Rutten, James C. | 4.10 | 4,079.50 | Conference with Mr. Saarman-Gonzalez regarding opening testimony (0.1); compile exhibits for opening testimony (0.9); revise opening testimony (2.5); e-mail correspondence regarding same (0.4); e-mail correspondence and analysis regarding discovery issues (0.2). |
| 12/11/2019 | Polon, Larry M. | 8.30 | 2,697.50 | Cite-check Commission submissions including probation, board governance, and energy governance. |
| 12/11/2019 | Cox, Erin J. | 7.10 | 6,354.50 | Conference with records team members regarding draft testimony (.3); prepare for conference with records team members (.2); further draft witness preparation summaries (1.5); revise testimony (4.1); evaluate data request responses regarding plan of reorganization (.7); exchange correspondence regarding testimony (.3). |
| 12/11/2019 | Grove, Skylar B. | 2.30 | 1,575.50 | Analyze updates in related proceedings (.4); revise testimony to incorporate comments (1.5); analyze responses to data requests (.4). |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Confer with Mr. Rutten regarding testimony (0.1); teleconference with client and advisor regarding testimony (1.0); schedule all-party teleconference for hedging application (0.5). |
| 12/11/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Participate in preparation session for interviews. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 12/11/2019 | Reed Dippo, Teresa A. | 6.10 | 4,178.50 | Revise securitization appeal timeline (2.1); revise securitization application outline (3.5); emails regarding testimony revision approach (.5). |
| 12/11/2019 | Brewster, Andre W. | 5.60 | 3,836.00 | Revise opening testimony in response to client comments (.7); research application to potential challenge to San Ramon Valley Fire Protection District Ordinance (3.7); research requirements for and draft complaint challenging San Ramon Valley Fire Protection District Ordinance (1.2). |
| 12/12/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Correspondence regarding Wildfire Order Instituting Investigation settlement (1.3); client call regarding related tax issues (0.7); review bondholder letter (0.1); review amended plan of reorganization (0.5); attention to motion to alter procedural schedule (1.1); client call regarding securitization (1.0); related follow up (0.4); review final edits to testimony (1.1); client call regarding ratemaking for debt costs (0.5); client call regarding restructuring status (0.8); prepare for call with parties on hedging (0.3). |
| 12/12/2019 | Allred, Kevin S. | 13.50 | 12,825.00 | Revise written testimony (11.0); emails regarding same (.2); communications regarding experts (.3); prepare Small Business Utility Advocates set 2 data responses (.2); teleconference with expert regarding testimony and related analysis (.4); prepare revised notice of amended plan (.5); revise motion to alter schedule and related issues (.6); review data responses, new data requests, and meet and confer issues (.3). |
| 12/12/2019 | Rutten, James C. | 5.00 | 4,975.00 | E-mail correspondence regarding compensation, opening testimony, and various related matters (0.3); conferences with team members regarding same (0.5); revise opening testimony (4.2). |
| 12/12/2019 | Rutten, James C. | 0.20 | 199.00 | E-mail correspondence with client and opposing counsel regarding Public Advocates Office data requests (0.1); related analysis (0.1). |
| 12/12/2019 | Polon, Larry M. | 5.80 | 1,885.00 | Complete cite checks of testimony. |
| 12/12/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding expert invoice and engagement letter. |
| 12/12/2019 | Cox, Erin J. | 0.40 | 358.00 | Review testimony (.30); exchange correspondence (.10). |
| 12/12/2019 | Grove, Skylar B. | 7.80 | 5,343.00 | Analyze Ad Hoc Committee's critiques of PG&E's plan (.3); analyze updates in related proceedings (.2); revise opening testimony (7.3). |
| 12/12/2019 | Saarman Gonzalez, Giovanni S. | 6.00 | 3,750.00 | Work on summary of parties' positions regarding schedule (0.6); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding securitization (0.3); work on notes for prehearing conference (3.9); review testimony (1.2). |
| 12/12/2019 | Reed Dippo, Teresa A. | 3.20 | 2,192.00 | Working group call regarding securitization (1.0); review testimony (1.0); emails with Mr. Allred regarding same (.2); emails with Mr. Weissmann and Mr. Saarman Gonzalez regarding securitization approaches (.2); call with Ms. Becker rate teams regarding securitization approaches (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Brewster, Andre W. | 7.60 | 5,206.00 | Research requirements for filing validation action challenging San Ramon ordinance and draft complaint (3.9); discuss motion to modify schedule (.1); revise opening testimony (3.6). |
| 12/12/2019 | Cole, Sarah J. | 0.60 | 534.00 | Conference with H. Weissmann regarding Plan of Reorganization Order Instituting Investigation proceeding (.2); emails with K. Allred regarding same (.4). |
| 12/13/2019 | Weissmann, Henry | 5.70 | 7,410.00 | Finalize testimony (2.4); call with parties regarding hedging application (0.5); related follow up (0.7); review notice regarding filing of new plan (0.2); correspondence regarding schedule (0.2); client correspondence regarding Wildfire Order Instituting Investigation settlement (0.7); client correspondence regarding securitization (1.0). |
| 12/13/2019 | Allred, Kevin S. | 12.50 | 11,875.00 | Prepare written testimony (6.5); organization regarding written testimony (1.5); emails regarding same (.5); review responses to data requests (Small Business Utility Advocates set 2 and Public Advocates Office set 2) (.3); analysis of responses to data requests (Small Business Utility Advocates set 2 and Public Advocates Office set 2) (.3); draft responses to data requests (Small Business Utility Advocates set 2 and Public Advocates Office set 2) (.8); miscellaneous data request organization (1.); analysis of scheduling motion (.1); draft scheduling motion (.2); communications regarding scheduling motion (.1); prepare notice regarding new Plan of Reorganization (1.0); emails regarding developments and other case matters (.2). |
| 12/13/2019 | Rutten, James C. | 3.70 | 3,681.50 | E-mail correspondence regarding opening testimony and related matters (0.3); conference call with client regarding opening testimony (0.3); revise and finalize opening testimony (2.8); various activities relating thereto (0.3). |
| 12/13/2019 | Polon, Larry M. | 1.50 | 487.50 | Update discovery tracking table with information from newly received discovery. |
| 12/13/2019 | Cox, Erin J. | 1.10 | 984.50 | Conference with client regarding challenge to San Ramon special district ordinance (.5); exchange correspondence regarding testimony (.6). |
| 12/13/2019 | Grove, Skylar B. | 5.00 | 3,425.00 | Finalize opening testimony (4.5); analyze updates in related proceedings, testimony of other parties (.5). |
| 12/13/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Prepare for and participate in teleconference regarding hedging schedule (1.8); process NDAs (0.2); confer with Mr. Weissmann regarding the matter (0.2); confer with Mr. Allred regarding same (0.1); email correspondence with client group regarding hedging proceeding (0.5); email correspondence with Mr. Allred regarding all-party teleconference (0.4). |
| 12/13/2019 | Reed Dippo, Teresa A. | 1.20 | 822.00 | Revise testimony (.80); emails regarding finalizing non-financial opening testimony (.40). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 12/13/2019 | Brewster, Andre W. | 8.20 | 5,617.00 | Review edits to opening testimony (.1); participate in call regarding same with Mr. Plummer, Ms. Keller, Mr. Weissmann, Mr. Allred, Mr. Saarman Gonzalez, and Ms. Reed Dippo (.3); edit opening testimony (2.0); research authority related to complaint challenging San Ramon Ordinance (.7); discuss same with Ms. Cox (.2); participate in call with Ms. Koo and Ms. Cox regarding same (.6); draft complaint challenging San Ramon Ordinance (4.0); review opening testimony by other parties (.3). |
| 12/13/2019 | Cole, Sarah J. | 5.10 | 4,539.00 | Prepare second set of data requests to Ad Hoc Committee (3.5); review emails regarding new data requests from Public Advocates Office (.3); emails with Munger team regarding testimony (.4); review testimony submitted in Order Instituting Investigation proceeding and emails with team regarding same (.5); review and analyze amended reorganization plan submitted by PG&E (.4). |
| 12/14/2019 | Weissmann, Henry | 3.10 | 4,030.00 | Correspondence regarding Governor's office input (1.7); call with client regarding same (0.4); call with experts (0.2); review The Utility Reform Network testimony (0.8). |
| 12/14/2019 | Allred, Kevin S. | 1.00 | 950.00 | Teleconference with expert (.2); review testimony from other parties (.4); organize summaries (.4). |
| 12/14/2019 | Rutten, James C. | 0.30 | 298.50 | Review correspondence from Governor Newsom (0.1); email correspondence with Ms. Brownell regarding testimony (0.1); e-mail correspondence with team members regarding various matters (0.1). |
| 12/14/2019 | Cox, Erin J. | 0.60 | 537.00 | Correspondence regarding letter from governor. |
| 12/14/2019 | Grove, Skylar B. | 3.80 | 2,603.00 | Analyze other parties' opening testimony, case strategy (.5); analyze, prepare summary of SBUA's opening testimony (2.4); analyze opening testimony of other parties relating to probation (.9). |
| 12/14/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Work on notes for hedging prehearing conference (1.6); email correspondence with Mr. Allred regarding testimony (0.2). |
| 12/14/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Draft complaint challenging San Ramon Ordinance. |
| 12/14/2019 | Cole, Sarah J. | 1.40 | 1,246.00 | Review letter from G. Newsom regarding PG&E plan of reorganization (.2); review emails regarding summaries of non-financial testimony (.1); prepare summary of The Utility Reform Network testimony (.90) email with K. Allred regarding same (.2). |
| 12/15/2019 | Weissmann, Henry | 5.20 | 6,760.00 | Client correspondence regarding Governor's office issues (1.6); participate in Board call (1.5); review testimony served in Bankruptcy Order Instituting Investigation (2.1) |
| 12/15/2019 | Allred, Kevin S. | 1.80 | 1,710.00 | Review testimony from other parties (.8); summarize parts of Ad Hoc Committee testimony (1.0). |
| 12/15/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding compensation issues. |
| 12/15/2019 | Cox, Erin J. | 0.80 | 716.00 | Legal research in support of challenge to San Ramon special district ordinance, evaluate draft complaint (.6); exchange correspondence regarding Order Instituting Investigation testimony (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/15/2019 | Grove, Skylar B. | 1.40 | 959.00 | Prepare summary of other parties' opening testimony on probation. |
| 12/15/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Review testimony (2.3); email correspondence with Messrs. Allred and Brewster and Mses. Reed Dippo and Brooks regarding same (0.1). |
| 12/15/2019 | Reed Dippo, Teresa A. | 3.50 | 2,397.50 | Review Ad Hoc Committee testimony and other opening testimony regarding climate. |
| 12/15/2019 | Brewster, Andre W. | 3.70 | 2,534.50 | Revise draft complaint challenging San Ramon Ordinance (1.1); summarize opening testimony of other parties (2.6). |
| 12/15/2019 | Cole, Sarah J. | 2.30 | 2,047.00 | Review summary of The Utility Reform Network testimony on non-financial issues (1.8); email team regarding same (.30); email team regarding issues related to data requests to Ad Hoc Committee (.2). |
| 12/16/2019 | Weissmann, Henry | 6.50 | 8,450.00 | Continue review of testimony (3.9); correspondence regarding Wildfire Order Instituting Investigation settlement (0.4); client call regarding compensation (0.4); attention to scheduling issues for Bankruptcy Order Instituting Investigation (0.8); review 8K (0.1); correspondence regarding securitization (0.1); team meeting regarding next steps (0.8). |
| 12/16/2019 | Allred, Kevin S. | 10.20 | 9,690.00 | Review data requests (.1); organize data requests (.1); emails regarding same (.1); analysis regarding potential case and tasks schedules (.1); emails regarding potential case and tasks schedules (.1); review other parties' testimony (2.0); prepare memorandum (3.5); memorandum on rebuttal testimony or data requests (1.8); review statements by California Public Utilities Commission, Governor and others, and other case developments (.3); conference with S. Cole regarding prepare data requests to Ad Hoc Committee of Noteholders (.5); emails regarding same (.1); Plan of Reorganization Order Instituting Investigation check in call with client working group (.5); analysis of working materials regarding executives attrition (.1); draft materials regarding executives attrition (.1); teleconference with K. Pickrell regarding executives attrition analysis (.2); team meeting regarding other parties' testimony and potential responses (.6). |
| 12/16/2019 | Rutten, James C. | 6.50 | 6,467.50 | Conference calls with client regarding compensation (0.6); review risk materials provided by client (0.2); review and annotate opening testimony of all parties (3.6); conference with team regarding opening testimony and related matters (0.7); related e-mail correspondence (0.2); draft outline of reply testimony (1.0); review data requests from Ad Hoc Committee (0.2). |
| 12/16/2019 | Polon, Larry M. | 1.00 | 325.00 | Begin research on Ad Hoc Committee witnesses. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/16/2019 | Cox, Erin J. | 7.70 | 6,891.50 | Prepare for conference with client regarding challenge to San Ramon special district ordinance (.3); exchange correspondence regarding testimony (.3); conference with Ms. Koo, Mr. Brewster regarding challenge to San Ramon special district ordinance (.3); conference regarding San Ramon special district ordinance impacts (.9); legal research regarding reverse validation action to special district ordinance (5.3); conference regarding Order Instituting Investigation testimony (.6). |
| 12/16/2019 | Grove, Skylar B. | 1.20 | 822.00 | Analyze updates in related proceedings (.4); attend team strategy conference (.6); analyze strategy for reply testimony (.2). |
| 12/16/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Email correspondence with Ms. Cole regarding testimony (0.4); review Governor's letter (0.2); email correspondence with Ms. Reed Dippo and Mr. Weissmann regarding securitization (0.2); review data requests (0.3); teleconference regarding testimony (0.7). |
| 12/16/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Emails with Ms. Cole regarding potential issues for 2nd set of data requests to Ad Hoc Committee (.2); call regarding discovery status (1.0); team call regarding rebuttal testimony (1.0); discuss rebuttal testimony strategy with Mr. Brewster, Mr. Saarman Gonzalez and Ms. Brooks (.6); research securitization authority options (1.0); revise securitization application outline (.7). |
| 12/16/2019 | Brewster, Andre W. | 6.50 | 4,452.50 | Review summaries of other parties' opening testimony (.3); prepare for and participate in call with Ms. Koo, Mr. Pender, Mr. Almario, Mr. Millar, and Ms. Cox regarding SIPT deployments and field work in connection with San Ramon Ordinance (1.3); discuss challenge to San Ramon Ordinance with Ms. Cox (.1); revise complaint challenging San Ramon Ordinance (3.6); research requirements for publication of notice (.4); review data request (.2); participate in call regarding outline of reply testimony and responses to data requests (.6). |
| 12/16/2019 | Cole, Sarah J. | 11.70 | 10,413.00 | Prepare second set of data requests to Ad Hoc Committee (5.0); review testimony and issues related to same (4.4); conference with K. Allred regarding same (.4); conference with team regarding rebuttal testimony (.6); emails regarding Ad Hoc Committee's fourth set of data requests to PG&E and review same (.9); review issues related to Public Advocates Office's second (fourth) set of data requests (.2); emails with M. Plummer regarding weekly discovery meeting (.1); email regarding draft summary of testimony (.1). |

| Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Weissmann, Henry | 8.50 | 11,050.00 | Review summary of testimony (1.1); participate in client update call (0.8); conferences with parties regarding schedule for Bankruptcy Order Instituting Investigation (0.8); prepare for hedging prehearing conference (0.6); attend hedging prehearing conference (2.0); analysis of claim against San Ramon (0.5); analysis of CAISO independence issues (0.4); client call regarding Bankruptcy Order Instituting Investigation (0.4); related team meeting (0.5); review reports of developments in Bankruptcy Court on settlements (0.4); participate in client call regarding securitization (0.6); correspondence regarding data requests (0.4) |
| 12/17/2019 | Allred, Kevin S. | 11.20 | 10,640.00 | Prepare testimony summaries (.1); emails regarding same (.1); prepare outgoing data requests to Ad Hoc Committee (1.6); analysis regarding potential rebuttal testimony (1.5); prepare potential rebuttal testimony (2.5); communications regarding potential rebuttal testimony (.4); organize potential rebuttal testimony (.4); prepare responses to other parties' data requests (.8); communications regarding same (.4); analysis regarding hedging proceeding (.3); emails regarding same (.1); analysis regarding scheduling matters (.1); emails regarding same (.1); weekly Plan of Reorganization Order Instituting Investigation steering committee conference (.7); client conference regarding discovery matters (.3); teleconference with expert (1.0); team conference regarding rebuttal testimony (.8). |
| 12/17/2019 | Rutten, James C. | 3.60 | 3,582.00 | E-mail correspondence with team members regarding various matters (0.1); conference call with team regarding reply testimony (0.4); conference with Ms. Cole regarding Ad Hoc Committee data requests (0.2); draft outline of reply testimony (2.5); annotate chart of Ad Hoc Committee data requests (0.4). |
| 12/17/2019 | Polon, Larry M. | 1.50 | 487.50 | Review discovery and update discovery tracking table. |
| 12/17/2019 | Cox, Erin J. | 1.50 | 1,342.50 | Exchange correspondence regarding challenge to San Ramon special district ordinance (0.8); evaluate data requests and proposed responses (.7). |
| 12/17/2019 | Grove, Skylar B. | 7.40 | 5,069.00 | Analyze other parties' opening testimony (1.0); analyze Ad Hoc Committee's data requests (.2); attend strategy conference regarding reply testimony (.9); analyze opening testimony and potential rebuttal on wildfire safety (3.7); analyze data request responses and potential rebuttal on probation (1.6). |
| 12/17/2019 | Saarman Gonzalez, Giovanni S. | 1.60 | 1,000.00 | Teleconferences with Messrs. Weissmann, Allred, Rutten, and Brewster and Mses. Reed-Dippo, Brooks, and Cole regarding the matter (0.9); confer with Mr. Cole regarding same (0.4); email correspondence with Ms. Cole regarding data request responses (0.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 12/17/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Revise securitization outline (.8); revise team summary of opening testimony (.4); team call (.5); prepare for and participate in working group call regarding securitization (.6); emails regarding rebuttal climate testimony (1.0); emails regarding securitization application witnesses and legal authority for securitization (1.2). |
| 12/17/2019 | Brewster, Andre W. | 6.30 | 4,315.50 | Revise draft complaint challenging San Ramon Ordinance (.5); review data requests by Ad Hoc Committee (.2); participate in weekly call regarding responses to data requests (.4); correspondence regarding challenge to San Ramon ordinance (.3); research legal issues related to challenge to San Ramon Ordinance (3.1); participate in call regarding reply testimony (.9); draft outline of reply testimony (.9). |
| 12/17/2019 | Cole, Sarah J. | 9.80 | 8,722.00 | Revise draft data requests to Ad Hoc Committee (3.0); email team regarding same (.4); telephone calls with K. Allred regarding same (.5); conference call with client regarding fourth set of data requests from Ad Hoc Committee (.8); prepare responses to same (3.9); telephone call with J. Rutten regarding same (.2); conference call with team regarding reply testimony, outlines and discovery (.7); email team regarding Public Advocates Office's second (fourth) set of data requests and responses to same (.3). |
| 12/18/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Correspondence regarding testimony (0.7); call with John Plaster regarding testimony (1.2); correspondence regarding prehearing conference statement (0.3). |
| 12/18/2019 | Allred, Kevin S. | 11.60 | 11,020.00 | Analysis of responses to data requests (Ad Hoc Committee; Public Advocates Office) (1.0); prepare responses to data requests (Ad Hoc Committee; Public Advocates Office) (3.2); organize responses to data requests (Ad Hoc Committee; Public Advocates Office) (.5); numerous emails regarding same (.6); teleconference with J. Kane and A. Vallejo regarding testimony rebuttals and data requests (.6); teleconference with Lazard regarding responses to Public Advocates Office data requests (.3); analysis regarding rebuttal testimony (.7); prepare rebuttal testimony (1.1); coordinate rebuttal testimony (.4); emails regarding rebuttal testimony (.3); teleconference with Small Business Utility Advocates counsel (.1); teleconference with J. Plaster regarding testimony on capital markets access (.8) follow-up regarding same (.1); prepare Pre-Hearing Conference Statement (1.7); emails regarding same (.2). |
| 12/18/2019 | Rutten, James C. | 7.30 | 7,263.50 | E-mail correspondence with team regarding opening testimony and Ad Hoc Committee data requests (0.6); prepare for Compensation Committee call (0.2); attend same (1.4); draft outlines of opening testimony (4.1); conference with Ms. Cole regarding Ad Hoc Committee data requests (0.3); conference call with client regarding Ad Hoc Committee data requests (0.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/18/2019 | Polon, Larry M. | 5.00 | 1,625.00 | Create binders of PG&E responses to written discovery requests. |
| 12/18/2019 | Cox, Erin J. | 0.90 | 805.50 | Exchange correspondence regarding Ad Hoc Committee data request response (.5); exchange correspondence regarding San Ramon special district ordinance (.4). |
| 12/18/2019 | Grove, Skylar B. | 8.70 | 5,959.50 | Analyze data requests and rebuttal testimony relating to probation (.3); attend telephonic conference with Ms. Kane, Mr. Vallejo, Mr. Schar regarding data requests and rebuttal testimony (.7); analyze rebuttal testimony (1.4); analyze data request responses and document production relating to the probation and vegetation management (2.0); prepare outline of probation rebuttal testimony (1.9); prepare outline of rebuttal testimony on wildfire safety (2.4). |
| 12/18/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Email correspondence with Mr. Allred and Ms. Reed Dippo regarding filings (0.2); email correspondence with Mr. Rutten regarding compensation (0.1); review summary of wildfire safety testimony (0.2); teleconference with Messrs. Bijur, Plaster, Weissmann and Allred regarding testimony (1.3). |
| 12/18/2019 | Reed Dippo, Teresa A. | 2.80 | 1,918.00 | Emails regarding rebuttal testimony (1.0); draft preliminary outline of reply testimony on climate (1.5); revise preliminary outline of reply testimony on board governance issues (.3). |
| 12/18/2019 | Brewster, Andre W. | 8.30 | 5,685.50 | Outline reply testimony (2.4); research legal issues related to filing of complaint challenging San Ramon Ordinance (2.5); draft tolling agreement related to San Ramon Ordinance (2.0); draft summons (1.0); research procedural requirements for publishing notice of summons (.4). |
| 12/18/2019 | Cole, Sarah J. | 9.80 | 8,722.00 | Revise objections and responses to Ad Hoc Committee's fourth set of data requests (7.7); email team regarding same (.2); telephone call with F. Chang regarding same (.9); email team regarding reply testimony, issues (.2); conference call with regarding data requests from Public Advocates Office (.3); revise responses to same (.3); email regarding same (.2). |
| 12/19/2019 | Weissmann, Henry | 11.80 | 15,340.00 | Review analyst reports (1.3); correspondence with client regarding Governor office (1.5); call with Cravath regarding bridge (0.3); review transcript of bankruptcy court hearing (4.9); correspondence regarding prehearing conference statement (0.8); conference with client regarding capital structure waiver (0.8); further client conference regarding Governor's office (0.8); prepare for prehearing conference (0.5); review data requests (0.2); review testimony outlines (0.5); review Alsup filing (0.2) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | Allred, Kevin S. | 9.80 | 9,310.00 | Work on responses to data requests (Ad Hoc Committee; Public Advocates Office) (3.5); emails regarding same (.2); teleconference with client regarding compensation issues (.3); prepare revised status conference statement (1.0); emails regarding same (.3); teleconference regarding reply testimony on compensation issues (.5); teleconference regarding reply testimony on wildfires and vegetation management (.5); prepare reply testimony outlines (2.5); review reply testimony outlines (.6); emails regarding same (.4). |
| 12/19/2019 | Rutten, James C. | 7.60 | 7,562.00 | Attend Compensation Commission telephonic meeting (1.0); conference call with client and team regarding Ad Hoc Committee data responses (0.4); conference call with client and team regarding reply testimony (0.5); conference with Ms. Cox regarding reply testimony (0.3); draft responses to Ad Hoc Committee data requests (4.7); telephone conference with Mr. Plummer regarding reply testimony and Ad Hoc Committee data requests (0.1); e-mail correspondence with client and team regarding reply testimony and Ad Hoc Committee data requests (0.3); draft reply testimony (0.1); various other case administration tasks (0.2). |
| 12/19/2019 | Polon, Larry M. | 2.80 | 910.00 | Additional discovery added to discovery binders for attorneys. |
| 12/19/2019 | Cox, Erin J. | 5.10 | 4,564.50 | Revise draft tolling agreement regarding challenge to San Ramon special district ordinance (.4); conference with Ms. Koo, Mr. Brewster regarding challenge to San Ramon special district ordinance (.3); exchange correspondence regarding data request response (.4); conference with Mr. Rutten regarding testimony (.2); draft reply testimony outline (3.8). |
| 12/19/2019 | Grove, Skylar B. | 10.20 | 6,987.00 | Analyze responses to Ad Hoc Committee's data requests (1.1); analyze Ad Hoc Committee's opening testimony regarding wildfire safety (.9); analyze potential rebuttal testimony on wildfire safety (1.8); analyze system enhancements provided in settlement agreement (.4); draft responses to Ad Hoc Committee's data responses (3.2); attend telephonic conference with Mr. Pender regarding wildfire safety rebuttal testimony (.6); revise reply outline on wildfire safety based on conference with Mr. Pender (2.2). |
| 12/19/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Process Non-Disclosure Agreements (0.1); email correspondence with Ms. Reed Dippo regarding ratings (0.1); confer with Ms. Reed Dippo regarding prehearing conference (0.4); email correspondence with Messrs. Weissmann and Allred and Ms. Reed Dippo regarding same (0.2); review draft notes for same (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/19/2019 | Reed Dippo, Teresa A. | 6.40 | 4,384.00 | Draft initial outline of climate rebuttal testimony (2.0); call with Ms. Rao regarding climate rebuttal testimony (.2) incorporate comments into climate rebuttal testimony outline (.8); draft John Plaster testimony outline (1.3); draft prehearing conference notes (.6); call regarding potential securitization (.5); discuss climate testimony rebuttal follow-up with Mr. Plummer (.5); emails regarding expert compensation (.5). |
| 12/19/2019 | Brewster, Andre W. | 4.50 | 3,082.50 | Research requirements of publication notice for San Ramon petition (.2); participate in call with Ms. Koo and Ms. Cox regarding challenge to San Ramon Ordinance (.3); revise San Ramon petition (3.0); research terms of competing proposal by party (.5); edit statement for pre-hearing conference (.5). |
| 12/19/2019 | Cole, Sarah J. | 11.10 | 9,879.00 | Revise responses to Public Advocates Office's data requests (3.9); email team regarding same (.4); conference call with client regarding testimony (.5); email S. Brooks regarding same (.1); revise draft responses to fourth set of Ad Hoc Committee data requests (5.7); email team regarding same (.2); conference call with client regarding data requests related to compensation issues (.3). |
| 12/20/2019 | Weissmann, Henry | 9.90 | 12,870.00 | Call regarding adversary case on power interruptions (0.4); follow up correspondence (0.2); call with Governor's advisors (0.6); related follow up (0.5); correspondence regarding materials to be submitted to Governor's office (0.9); prepare for prehearing conference (1.0); attend prehearing conference (1.3); related follow up (0.8); review testimony outlines (0.8); call regarding submission to Governor's office (1.0); related follow up (0.4); correspondence regarding Bankruptcy Order Instituting Investigation schedule (0.7); review bondholder letter (0.5); client call regarding next steps in Bankruptcy Order Instituting Investigation (0.4); client correspondence regarding same (0.4) |
| 12/20/2019 | Allred, Kevin S. | 8.00 | 7,600.00 | Edit responses (Ad Hoc Committee; Public Advocates Office, Energy Producers & Users Coalition) (3.0); teleconference with client regarding Public Safety Power Shutoff reply testimony (.4); review prehearing conference (.2); communications regarding prehearing conference (.1); review expert testimony outline (.2); teleconference with expert regarding testimony (.7); teleconference with S. Singh regarding testimony (.4); work on reply testimony (2.7); teleconference regarding status and work plan (.3). |
| 12/20/2019 | Fry, David H. | 0.30 | 298.50 | Review CPUC defendants' motion to dismiss. |
| 12/20/2019 | Rutten, James C. | 2.50 | 2,487.50 | Conferences with team regarding data responses (0.7); conference call regarding Public Safety Power Shutoff issues (0.4); draft reply testimony (1.2); various other case administration tasks (0.2). |
| 12/20/2019 | Polon, Larry M. | 3.80 | 1,235.00 | Additional updates to discovery binders and update discovery tracking sheet. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/20/2019 | Cox, Erin J. | 5.60 | 5,012.00 | Conference with clients, Ms. Cole regarding responses to data request (.5); exchange correspondence regarding testimony (.3); revise complaint to San Ramon special district ordinance (1.6); conference regarding developments, action items (.4); conference with Ms. Cole regarding responses to data request (.6); draft data request responses (2.2). |
| 12/20/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Call with MTO attorney concerning legal standards research (.1); correspond with MTO attorney regarding research (.5); conduct legal research (2.0). |
| 12/20/2019 | Grove, Skylar B. | 7.30 | 5,000.50 | Revise reply testimony outlines relating to wildfire safety and probation (2.9); revise responses to Ad Hoc Committee data requests (2.8); attend telephonic conference with Ms. Maratukulam and Ms. Kim regarding Public Safety Power Shutoff reply testiomony (.9); attend telephonic conference with Mr. Singh, Mr. Pender, Ms. Maratukulam, and Ms. Kim regarding reply testimony on wildfire safety and Public Safety Power Shutoff (.4); analyze case strategy (.3). |
| 12/20/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Confer with Ms. Harding regarding the matter (0.2); confer with Ms. Reed Dippo regarding same (0.3); email correspondence with Mr. Allred regarding data requests (0.1); work on same (0.4). |
| 12/20/2019 | Reed Dippo, Teresa A. | 4.20 | 2,877.00 | Call with Ms. Foglesong and Ms. Battenberg regarding climate rebuttal testimony (.5); call regarding climate rebuttal testimony (.5); outline climate rebuttal testimony (1.0); call with David Almeida regarding climate rebuttal testimony (.3); revise regulatory scheme implementation proposal (1.6); email Mr. Weissmann and Mr. Manheim regarding same (.3). |
| 12/20/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Review revised outline of reply testimony (.1); revise petition challenging San Ramon ordinance (1.9); research filing requirements for San Ramon petition and draft related documents for filing (2.8); analyze transcript of Prehearing conference (.1); research conditions of approval for tolling agreement (.3); review updates to terms of competing Plan of Reorganization (.1); participate in call regarding schedule of and testimony (.4). |
| 12/20/2019 | Cole, Sarah J. | 12.60 | 11,214.00 | Revise responses to Ad Hoc Committee's fourth set of data requests (9.6); emails, telephone calls with client regarding same (1.8); emails regarding new data requests from Public Advocates Office (.3); conference calls with client regarding issues related to testimony (.5); conference call with client regarding issues related to status conference and schedule/testimony (.4). |
| 12/21/2019 | Weissmann, Henry | 2.50 | 3,250.00 | Client correspondence regarding submission to Governor's office (1.4); review data responses (0.4); correspondence with client regarding business plan (0.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/21/2019 | Allred, Kevin S. | 2.10 | 1,995.00 | Work on data requests responses (1.5) emails regarding same (.2); review Ad Hoc Committee press release (.1); prepare new data requests to Ad Hoc Committee (.3). |
| 12/21/2019 | Rutten, James C. | 0.10 | 99.50 | E-mails regarding Ad Hoc Committee data responses. |
| 12/21/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Legal standards research (2.8); teleconference with MTO attorney regarding same (.4). |
| 12/21/2019 | Saarman Gonzalez, Giovanni S. | 1.20 | 750.00 | Work on data request responses (1.1); email correspondence with Messrs. Allred and Weissmann regarding same (0.1). |
| 12/21/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding Ad Hoc Committee updated commitments and revised Order Instituting Investigation schedule. |
| 12/21/2019 | Cole, Sarah J. | 1.90 | 1,691.00 | Revise responses to fourth set of Ad Hoc Committee data requests (1.3); email team regarding same (.1); email team regarding issues related to Ad Hoc Committee amended proposed plan (.5). |
| 12/22/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Correspondence regarding Governor's office (0.6); review data responses (0.2); conference regarding action items (0.2) |
| 12/22/2019 | Allred, Kevin S. | 1.50 | 1,425.00 | Draft data requests responses (1.0); emails regarding same (.1); emails regarding Brunswick project (.1); organize Brunswick project (.1); review testimony preparation (.1); analysis regarding testimony preparation (.1). |
| 12/22/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding Order Instituting Investigation data requests. |
| 12/22/2019 | Harding, Lauren M. | 6.00 | 4,110.00 | Legal standards research (3.6); draft email memorandum regarding same (1.9); teleconferences with MTO attorney regarding same (.5). |
| 12/22/2019 | Grove, Skylar B. | 0.30 | 205.50 | Revise, correspond with team regarding responses to Ad Hoc Committee's data requests. |
| 12/22/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Email correspondence with Mr. Allred regarding data request responses (0.2); email correspondence with Mr. Weissmann regarding testimony (0.1). |
| 12/22/2019 | Axelrod, Nick | 3.90 | 3,022.50 | Research regarding legal standards (2.0); Revise memo regarding legal standards (1.9). |
| 12/22/2019 | Cole, Sarah J. | 0.50 | 445.00 | Email client, team regarding responses to Ad Hoc Committee's fourth set of data requests (.3); email team regarding issues related to data requests to Ad Hoc Committee, proposed amended plan (.1); email team regarding Public Advocates Office's data requests (.1). |
| 12/23/2019 | Weissmann, Henry | 4.60 | 5,980.00 | Review data requests (0.5); correspondence regarding Governor's office (0.9); related client call (0.8); analysis of Ad Hoc Committee plan amendments (1.0); attention to development of testimony for Bankruptcy Order Instituting Investigation (1.4). |
| 12/23/2019 | Allred, Kevin S. | 2.80 | 2,660.00 | Work on data requests responses (Ad Hoc Committee; Public Advocates Office; Energy Producers & Users Coalition). |
| 12/23/2019 | Fry, David H. | 0.50 | 497.50 | Review motion to dismiss brief (.3); draft summary of motions to dismiss (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 12/23/2019 | Rutten, James C. | 2.00 | 1,990.00 | Review and comment on, and perform factual research in connection with, Ad Hoc Committee data responses (0.5); review and process amended SBUA testimony (0.3); conference with team members regarding reply testimony (0.1); draft reply testimony (1.1). |
| 12/23/2019 | Polon, Larry M. | 3.00 | 975.00 | Update and organize discovery in electronic folder and discovery tracking log. |
| 12/23/2019 | Cox, Erin J. | 0.70 | 626.50 | Exchange correspondence regarding data request responses. |
| 12/23/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Email regarding legal standards research (.4); legal research regarding follow-up questions (1.0); calls with MTO attorneys regarding same (.5); draft email to MTO attorney regarding same (.3). |
| 12/23/2019 | Grove, Skylar B. | 4.20 | 2,877.00 | Analyze updates in proceedings and Ad Hoc Committee's proposed additional commitments (1.5); revise responses to Ad Hoc Committee data requests (1.4); review materials relating to wildfire safety to support reply testimony (1.3). |
| 12/23/2019 | Saarman Gonzalez, Giovanni S. | 5.70 | 3,562.50 | Work on data request responses (4.2); confer with Mr. Allred regarding same (0.3); confer with Mr. Brewster regarding testimony (0.4); confer with Mr. Weissmann regarding testimony (0.6); confer with Ms. Cole regarding data requests (0.2). |
| 12/23/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Emails regarding Ad Hoc Committee revised term sheet and commitments. |
| 12/23/2019 | Axelrod, Nick | 1.80 | 1,395.00 | Research regarding CPUC authorities (1.5); emails to MTO Attorneys regarding same (.3). |
| 12/23/2019 | Brewster, Andre W. | 3.30 | 2,260.50 | Research for case presentation (.5); discuss outline of testimony with Mr. Saarman Gonzalez (.2); finalize petition and coordinate filing (2.6). |
| 12/23/2019 | Cole, Sarah J. | 7.80 | 6,942.00 | Revise responses to fourth set of data requests from Ad Hoc Committee (6.5); email team regarding same (.3); email team regarding data requests to Ad Hoc Committee (.2); analysis related to Public Advocates Office data requests (.6); conference regarding same (.2). |
| 12/24/2019 | Weissmann, Henry | 2.90 | 3,770.00 | Review client correspondence on compensation (0.2); review Board update materials (0.2); draft materials on capital structure at client request (2.2); review data responses (0.3). |
| 12/24/2019 | Allred, Kevin S. | 1.20 | 1,140.00 | Analysis regarding testimony (.2); emails regarding same (.1); work on data request responses (.3); emails regarding same (.1); review Ad Hoc Committee discovery responses (.2); emails regarding same (.1); review new Ad Hoc Committee data requests (.1). emails regarding same (.1). |
| 12/24/2019 | Rutten, James C. | 3.80 | 3,781.00 | E-mail correspondence regarding compensation issues (0.1); review Board minutes (0.2); review PowerPoint regarding Plan of Reorganization background and update (0.2); review Ad Hoc Committee data responses (0.2); draft reply testimony (3.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 12/24/2019 | Cole, Sarah J. | 1.30 | 1,157.00 | Revise response to data requests from Public Advocates Office (.9); emails regarding same (.1); emails with K. Allred regarding Energy Producers & Users Coalition data requests (.1); review issues related to Ad Hoc Committee's fifth set of data requests (.2). |
| 12/25/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Analysis of data requests (0.4); review Brunswick draft regarding Plan (0.5). |
| 12/26/2019 | Weissmann, Henry | 4.50 | 5,850.00 | Client correspondence regarding Governor's office (1.5); attention to data requests (2.6); client correspondence regarding compensation (0.1); review video (0.3). |
| 12/26/2019 | Allred, Kevin S. | 4.70 | 4,465.00 | Analysis regarding testimony (.1); emails regarding same (.1); teleconference with expert regarding financial issues (.2); work on data request responses (2.3); emails regarding same (.2); prepare meet and confer letter to Ad Hoc Committee (1.3); review drafts of new data requests to Ad Hoc Committee (.3); communications regarding same (.2). |
| 12/26/2019 | Rutten, James C. | 6.30 | 6,268.50 | E-mail correspondence regarding compensation issues (0.1); conduct research regarding governance (1.9); draft data requests to Ad Hoc Committee (0.5); draft reply testimony (3.8). |
| 12/26/2019 | Grove, Skylar B. | 5.60 | 3,836.00 | Analyze Ad Hoc Committee's data requests and responses (.3); review reply testimony on wildfire safety (.9); review reply testimony on Public Safety Power Shutoff (2.9); revise outline of reply testimony on utility governance (1.5). |
| 12/26/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Email correspondence with MTO team regarding data request responses (0.2); email correspondence with Mr. Brewster and Ms. Reed Dippo regarding confidentiality (0.2). |
| 12/26/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review data request responses from Ad Hoc Committee (.4); emails regarding same (.1). |
| 12/26/2019 | Brewster, Andre W. | 4.20 | 2,877.00 | Research requirements for confidential treatment of information provided to Public Utilities Commission. |
| 12/26/2019 | Cole, Sarah J. | 6.80 | 6,052.00 | Revise third set of data requests to Ad Hoc Committee (4.8); emails regarding same (.3); telephone call with K. Allred regarding same (.2);email team regarding responses to data requests from Public Advocates Office (.5); review Ad Hoc Committee data responses (.9); email team regarding fifth set of data requests from Ad Hoc Committee (.1). |
| 12/27/2019 | Weissmann, Henry | 7.40 | 9,620.00 | Draft materials for Governor's office (6.4); attention to data requests (0.4); review ALJ ruling on schedule (0.2); related correspondence (0.2); call with client regarding same (0.2). |
| 12/27/2019 | Allred, Kevin S. | 3.40 | 3,230.00 | Revise data responses (1.4); emails regarding same (.2); meet and confer correspondence on motion to compel (1.0); emails regarding scheduling order (.3); emails regarding testimony (.2); teleconferences with team regarding new case schedule and related tasks (.3). |
| 12/27/2019 | Goldman, David B. | 0.70 | 696.50 | Attention to correspondence regarding tax matters. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/27/2019 | Rutten, James C. | 1.60 | 1,592.00 | Review amended schedule (0.1); email regarding schedule (0.4); conference calls with client regarding schedule (0.4); conference with Ms. Cox regarding revised opening testimony (0.2); draft reply testimony (0.2); prepare revised opening testimony (0.3). |
| 12/27/2019 | Cox, Erin J. | 1.10 | 984.50 | Conference with Mr. Rutten regarding reply Order Instituting Investigation testimony (.2); conference with Mr. Plummer, MTO attorneys regarding developments, action items (.2); review, exchange correspondence regarding ALJ ruling in wildfire Order Instituting Investigation, related issues (.7). |
| 12/27/2019 | Cox, Erin J. | 1.10 | 984.50 | Conference with Mr. Rutten regarding reply Order Instituting Investigation testimony (.2); conference with Mr. Plummer, MTO attorneys regarding developments, action items (.2); review, exchange correspondence regarding ALJ ruling in wildfire Order Instituting Investigation, related issues (.7). |
| 12/27/2019 | Grove, Skylar B. | 3.40 | 2,329.00 | Revise reply testimony. |
| 12/27/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Review ALJ ruling (0.3); email correspondence with MTO team regarding schedule (0.2); confer with Ms. Reed Dippo regarding testimony (0.3); teleconference with client regarding schedule (0.2). |
| 12/27/2019 | Reed Dippo, Teresa A. | 5.00 | 3,425.00 | Review transcript of prehearing conference (.8); emails regarding same (.2); draft John Plaster testimony (3.0); emails regarding revised schedule (.2); discuss revised schedule and rebuttal testimony with Mr. Saarman Gonzalez (.3); team calls regarding revised schedule (.5). |
| 12/27/2019 | Brewster, Andre W. | 9.10 | 6,233.50 | Research requirements for confidential treatment of information provided to Public Utilities Commission (8.8); participate in call regarding Plan of Reorganization testimony and hearings (.3). |
| 12/27/2019 | Cole, Sarah J. | 4.60 | 4,094.00 | Revise third set of data requests to Ad Hoc Committee (2.3); email team regarding same (.2); email team regarding responses to data requests from Public Advocates Office (.3); review emails regarding scheduling order (.2); calls regarding same and discovery motion (.3); revise responses to fifth set of data requests from Ad Hoc Committee (1.2); emails regarding same (.1). |
| 12/28/2019 | Weissmann, Henry | 3.40 | 4,420.00 | Analyze Public Records Act issue (0.5); participate in client call regarding securitization (1.0); draft materials for Governor's Office (1.9). |
| 12/28/2019 | Allred, Kevin S. | 3.30 | 3,135.00 | Email regarding prepare testimony (.2); prepare motion to compel further Ad Hoc Committee data responses (3.1). |
| 12/28/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Draft memorandum analyzing requirements for confidential treatment of materials provided to California Public Utilities Commission. |
| 12/28/2019 | Cole, Sarah J. | 0.20 | 178.00 | Email K. Allred regarding data requests to Ad Hoc Committee and motion to compel. |
| 12/29/2019 | Weissmann, Henry | 7.70 | 10,010.00 | Draft materials for Governor's office (6.1); participate in call with counsel for Governor (1.0); review memo on public records (0.3); client correspondence regarding compensation (0.3); |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 12/29/2019 | Allred, Kevin S. | 0.50 | 475.00 | Email regarding Ad Hoc Committee discovery responses. |
| 12/29/2019 | Rutten, James C. | 0.80 | 796.00 | E-mail correspondence and analysis regarding compensation issues. |
| 12/29/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Review confidentiality memo (0.7); email correspondence with Mr. Allred and Ms. Reed Dippo regarding cost of debt (0.8). |
| 12/29/2019 | Brewster, Andre W. | 0.40 | 274.00 | Revise memorandum analyzing confidential treatment of information submitted to CPUC. |
| 12/30/2019 | Weissmann, Henry | 5.10 | 6,630.00 | Prepare for Board call (0.6); review Abrams motion (0.7); revise memo on public records act (0.3); call with Board member (0.8); related follow up (0.5); revise memo on tax issues (0.5); participate in Board call (1.7). |
| 12/30/2019 | Allred, Kevin S. | 1.90 | 1,805.00 | Prepare data responses to Ad Hoc Committee and Public Advocates Office (.9); emails regarding same (.2); emails regarding testimony (.1); emails regarding Abrams motion (.5); analysis of additional data requests to Ad Hoc Committee (.1); email regarding case developments, tasks and issues (.1). |
| 12/30/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding compensation issues. |
| 12/30/2019 | Grove, Skylar B. | 1.00 | 685.00 | Analyze updates in related proceedings (.5); draft outline of new direct testimony (.5). |
| 12/30/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Email correspondence with Mr. Weissmann regarding San Francisco distribution project. |
| 12/30/2019 | Saarman Gonzalez, Giovanni S. | 4.20 | 2,625.00 | Work on testimony (3.3); email correspondence with Mr. Allred regarding data request response (0.3); email correspondence with Ms. Harding regarding summaries of proceedings (0.2); email correspondence with Ms. Reed Dippo regarding same (0.4). |
| 12/30/2019 | Brewster, Andre W. | 3.50 | 2,397.50 | Revise memorandum analyzing confidentiality of materials submitted to California Public Utilities Commission (1.8); outline testimony (.5); revise tolling agreement in connection with challenge to San Ramon Ordinance (1.2). |
| 12/30/2019 | Cole, Sarah J. | 5.70 | 5,073.00 | Telephone call with M. Plummer and K. Allred regarding responses to fifth set of data requests from Ad Hoc Committee (.3); revise same (2.1); emails with H. Weissmann and K. Allred regarding same (.5); review issues related to motion to compel (2); email team regarding responses to data requests from Public Advocates Office (.7); email K. Allred and H. Weissmann regarding Ad Hoc Committee request for confidential document (.1). |
| 12/31/2019 | Weissmann, Henry | 3.50 | 4,550.00 | Revise submission to Governor's Office based on client feedback (2.7); review ruling on federal judgment rate (0.1); review draft settlement with district attorney for relationship to regulatory proceedings (0.7). |
| 12/31/2019 | Allred, Kevin S. | 0.80 | 760.00 | Email regarding data request responses and meet and confer (.3); emails regarding testimony preparation (.2); review bankruptcy case, negotiation and press developments (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/31/2019 | Rutten, James C. | 0.20 | 199.00 | E-mails regarding compensation, investigative report, and other matters. |
| 12/31/2019 | Polon, Larry M. | 3.30 | 1,072.50 | Review discovery responses to gather document to create complete set. |
| 12/31/2019 | Cox, Erin J. | 1.90 | 1,700.50 | Revise draft restated opening testimony. |
| 12/31/2019 | Grove, Skylar B. | 1.70 | 1,164.50 | Analyze strategy for restated opening testimony (1.4); correspond with team regarding opening testimony (.3). |
| 12/31/2019 | Saarman Gonzalez, Giovanni S. | 9.50 | 5,937.50 | Work on testimony (9.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.1). |
| 12/31/2019 | Brewster, Andre W. | 0.20 | 137.00 | Review investigative report on bankruptcy proceeding and wildfire safety in connection with Plan of Reorganization Order Instituting Investigation. |
| 12/31/2019 | Cole, Sarah J. | 1.60 | 1,424.00 | Email K. Allred and client regarding confidential attachment requested by Ad Hoc Committee (.1); email team regarding responses to Ad Hoc Committee's fifth set of data requests (.9); email Ad Hoc Committee counsel, K. Allred regarding meet and confer (.2); emails regarding testimony (.1); review article regarding PG&E (.2); review emails from client, Lazard, K. Allred regarding Public Advocates Office data request (.1). |
| 1/1/2020 | Weissmann, Henry | 1.90 | 2,660.00 | Correspondence regarding district attorney settlement (0.3); correspondence with client regarding Governor's office submission (0.2); attention to testimony in bankruptcy Order Instituting Investigation (1.4). |
| 1/1/2020 | Allred, Kevin S. | 0.30 | 306.00 | Review regarding testimony preparation (.1); communications regarding testimony preparation (.1); review regarding data requests (.1). |
| 1/1/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Work on testimony (0.2); emails regarding same (0.3). |
| 1/2/2020 | Weissmann, Henry | 3.10 | 4,340.00 | Participate in call regarding district attorney settlement (0.3); related follow up (0.1); review ruling on motion for hearings (0.1); client call regarding securitization (0.2); review materials for Governor office meeting (0.4); team call regarding drafting testimony (0.4); related follow up (0.6); client call regarding Governor office meeting (0.7); review materials on compensation (0.3). |
| 1/2/2020 | Allred, Kevin S. | 6.20 | 6,324.00 | Teleconference with client regarding data requests responses (.6); teleconference with team regarding rates testimony (.3); review data requests responses (1.4); organization regarding data requests responses (.7); emails regarding same (.1); review testimony (3.1). |
| 1/2/2020 | Rutten, James C. | 6.50 | 6,890.00 | E-mail correspondence regarding compensation issues (0.2); draft outlines of revised opening testimony (4.9); conference with Mr. Weissmann regarding Board-level governance testimony (0.1); revise same (1.3). |
| 1/2/2020 | Rutten, James C. | 0.30 | 318.00 | E-mail regarding Public Advocates Office data responses. |
| 1/2/2020 | Polon, Larry M. | 6.50 | 2,242.50 | Organize discovery. |
| 1/2/2020 | Cox, Erin J. | 1.10 | 1,045.00 | Exchange correspondence regarding opening testimony in wildfire Order Instituting Investigation. |
| 1/2/2020 | Grove, Skylar B. | 3.80 | 2,964.00 | Prepare outlines for testimony. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/2/2020 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,305.00 | Confer with Ms. Reed Dippo regarding testimony (0.3); email Mr. Allred and Ms. Reed Dippo regarding same (0.3); teleconference with Messrs. Weissmann and Allred and Ms. Reed Dippo regarding same (0.5); email Mses. Pickrell and Rogers and Mr. Weissmann regarding testimony (0.5); email Mr. Allred and Ms. Brooks regarding same (0.2). |
| 1/2/2020 | Reed Dippo, Teresa A. | 4.70 | 3,666.00 | Email Mr. Allred and Mr. Saarman Gonzalez regarding overall testimony strategy (.8); telephone conference with Mr. Weissmann, Mr. Allred and Mr. Saarman Gonalez regarding rate neutrality (.7); revise rate neutrality chapter (.3); revise climate chapter (2.7); emails regarding same (.2). |
| 1/2/2020 | Brewster, Andre W. | 5.50 | 4,290.00 | Draft outline of testimony (3.3); research notice of summons for publication in connection with San Ramon Ordinance (2.2). |
| 1/2/2020 | Cole, Sarah J. | 7.90 | 7,031.00 | Revise responses to fifth set of data requests from Ad Hoc Committee (5.5); emails regarding same (.1); email client regarding responses to fifth set of data requests (.7); telephone call with client regarding same (.6); telephone call with K. Allred regarding same (.2); review issues related to motion to compel (.3); emails regarding same (.3); emails regarding testimony (.2). |
| 1/3/2020 | Weissmann, Henry | 9.20 | 12,880.00 | Call with Weil regarding compensation (0.1); participate in Compensation Committee call (1.4); related follow up (0.6); review document from Governor's office (1.4); call from director Schmidt (0.3); related follow up (0.2); review testimony outlines (2.0); call from client regarding discussion with Governor's office (1.3); related revision of Governor's office proposal (1.9). |
| 1/3/2020 | Allred, Kevin S. | 10.40 | 10,608.00 | Revise testimony (4.2); analysis of testimony (4.1); emails regarding testimony (.5); meet and confer calls with Ad Hoc Committee regarding data responses (.3); follow-up regarding same (.3); emails regarding motion to compel (.3); teleconference regarding tax testimony (.3); review tax issues (.3); emails regarding data responses (.1). |
| 1/3/2020 | Rutten, James C. | 3.10 | 3,286.00 | Review materials in preparation for Compensation Committee call (0.3); attend Compensation Committee call (1.1); revise outline compensation testimony (0.2); draft summary of testimony (0.5); review Governor's proposals regarding compensation (0.9); email regarding same (0.1). |
| 1/3/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail regarding supplemental responses to Public Advocates Office data requests. |
| 1/3/2020 | Cox, Erin J. | 0.90 | 855.00 | Conference with Mr. Brewster regarding San Ramon special fire district ordinance reverse validation action (.4); exchange correspondence regarding opening testimony (.5). |
| 1/3/2020 | Grove, Skylar B. | 10.50 | 8,190.00 | Revise testimony (2.0); prepare testimony on wildfire safety (4.6); prepare testimony on fines (3.4); emails regarding testimony (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 1/3/2020 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,827.50 | Confer with Mr. Allred regarding testimony (0.5); email correspondence with client team and Lazard regarding same (0.4); confer with Ms. Reed Dippo regarding testimony (0.6); work on same (1.7); email correspondence with Messrs. Weissmann and Allred regarding same (0.5); confer with Ms. Brooks regarding same (0.2). |
| 1/3/2020 | Reed Dippo, Teresa A. | 3.10 | 2,418.00 | Call regarding tax testimony (.4); revise rate chapter (2.3) email Mr. Saarman Gonzalez regarding same (.2); review team overview outline (.2); |
| 1/3/2020 | Brewster, Andre W. | 3.40 | 2,652.00 | Draft notice in connection with challenge to San Ramon ordinance (1.7); revise tolling agreement regarding same (.8); conference with Ms. Cox regarding same (.3); revise outline of testimony (.6). |
| 1/3/2020 | Cole, Sarah J. | 7.00 | 6,230.00 | Revise motion to compel (4.3); emails regarding same (.4); meet and confer call regarding Ad Hoc Committee data responses (.5); telephone conference with M. Plummer, K. Allred regarding motion to compel, testimony (.2); emails regarding issues related to confidential attachments (.4); emails with Ad Hoc Committee regarding testimony (.2); conference call with Ad Hoc Committee regarding same (.3); emails with team regarding testimony (.4); emails from client regarding response to data requests (.3). |
| 1/4/2020 | Weissmann, Henry | 4.60 | 6,440.00 | Analyze Governor Office proposal (3.9); call with Mr. Karotkin regarding same (0.3); review testimony outlines (0.2); review presentation on compensation (0.2) |
| 1/4/2020 | Allred, Kevin S. | 0.30 | 306.00 | Organize testimony (.2); emails regarding same (.1). |
| 1/4/2020 | Grove, Skylar B. | 0.30 | 234.00 | Analyze strategy for direct testimony on fines and penalties. |
| 1/4/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Mr. Weissmann regarding testimony. |
| 1/5/2020 | Weissmann, Henry | 6.70 | 9,380.00 | Participate in call with client and investors regarding Governor proposal (1.0); related client call (0.5); revise Governor office draft (5.2) |
| 1/5/2020 | Allred, Kevin S. | 0.10 | 102.00 | Emails regarding status. |
| 1/5/2020 | Cole, Sarah J. | 3.90 | 3,471.00 | Revise motion to compel regarding Ad Hoc Committee data responses (3.6); emails with K. Allred regarding same (.30). |
| 1/6/2020 | Weissmann, Henry | 7.50 | 10,500.00 | Participate in compensation committee call (1.0); revise materials for Governor's Office (3.9); call with Mr. Karotkin regarding same (0.4); call with Mr. Manheim regarding same (1.0); call with Mr. Simon regarding same (0.3); conference regarding financing issues (0.3); revise note to ALJ (0.3); review data responses (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/6/2020 | Allred, Kevin S. | 7.20 | 7,344.00 | Teleconference with Lazard regarding sources and uses (.3); teleconference with Expert 2 regarding financial issues (.2); analysis regarding same (.7); teleconference with client working group regarding status (.5); review testimony preparation (.9); organize testimony (1.0); communications regarding testimony (.3); review Pacific Gas & Electric Company data responses (.3); draft motion to compel (2.5); emails regarding same (.5). |
| 1/6/2020 | Rutten, James C. | 3.10 | 3,286.00 | Review Ad Hoc Committee data responses (0.1); prepare for Compensation Committee meeting (0.1); attend same (1.0); draft January 22 testimony (1.6); e-mail correspondence and analysis regarding various matters (0.3). |
| 1/6/2020 | Polon, Larry M. | 1.50 | 517.50 | Review newly received discovery. |
| 1/6/2020 | Harding, Lauren M. | 0.10 | 78.00 | Email regarding corporate employment law. |
| 1/6/2020 | Grove, Skylar B. | 0.40 | 312.00 | Correspond with team regarding testimony. |
| 1/6/2020 | Saarman Gonzalez, Giovanni S. | 5.00 | 3,625.00 | Participate in teleconference with Lazard (0.7); participate in teleconference with Mses. Becker, Pickrell, Rogers, and Krefta regarding interest rate cost savings (0.8); confer with Mr. Allred and Mr. Weissmann regarding testimony (0.6); confer with Ms. Reed Dippo regarding the matter (0.2); teleconference with client team regarding same (0.5); email Mr. Weissmann regarding testimony (0.3); work on same (1.9). |
| 1/6/2020 | Reed Dippo, Teresa A. | 4.20 | 3,276.00 | Emails regarding testimony (.3); memo regarding appellate review of CPUC decisions (.2); call with Mr. Weissmann regarding Board review of term sheet (.3); memo addressing existing CPUC authority(3.0); emails regarding securitization strategy (.4). |
| 1/6/2020 | Brewster, Andre W. | 6.70 | 5,226.00 | Coordinate issuance of summons (.6); email regarding strategy for publication of summons (1.8); revise tolling agreement regarding same (.3); revise summons (.6); review other parties' testimony (.3); draft testimony (1.3); research regarding provision in term sheet provided by Governor's Office (1.8). |
| 1/6/2020 | Cole, Sarah J. | 6.10 | 5,429.00 | Revise motion to compel (1.8); prepare fourth set of data requests(3.3); review Ad Hoc Committee responses to third set of data requests (.5); review emails regarding meet and confer (.1); emails regarding same (.4). |
| 1/7/2020 | Weissmann, Henry | 11.10 | 15,540.00 | Review Board update (0.2); revise materials for Governor's Office (2.9); attend client meeting regarding securitization (1.0); prepare for client meeting regarding Governor's office (2.5); participate in client meeting regarding Governor's office (4.2); related follow up (0.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 25: Regulatory Issues** |||||
| 1/7/2020 | Allred, Kevin S. | 10.10 | 10,302.00 | Weekly Plan of Reorganization Order Instituting Investigation Steering Committee meeting (.8); teleconference with Lazard regarding financing issues (.5); teleconference regarding testimony (.7); teleconference with Expert 2 regarding securitization (.2); meet and confer call regarding data request (.2); preparation of opening testimony (2.5); organize data responses (.8); email regarding data responses (.2); revise motion to compel (4.2). |
| 1/7/2020 | Rutten, James C. | 4.40 | 4,664.00 | Conference regarding testimony (0.7); draft testimony (3.7). |
| 1/7/2020 | Polon, Larry M. | 2.00 | 690.00 | Organize discovery responses. |
| 1/7/2020 | Cox, Erin J. | 0.70 | 665.00 | Exchange correspondence regarding publication notice in reverse validation action (.5); conference with Mr. Allred regarding testimony (.2). |
| 1/7/2020 | Grove, Skylar B. | 3.80 | 2,964.00 | Attend MTO team strategy meeting (.7); analyze testimony on probation and wildfire safety (3.1). |
| 1/7/2020 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,552.50 | Teleconference with Lazard and client team regarding testimony (0.5); confer with Mr. Allred regarding same (0.6); email correspondence with Lazard and client team regarding same (0.2); teleconference with Messrs. Allred, Rutten, and Brewster and Mses. Reed Dippo, Brooks, and Cole regarding same (0.8); confer with Ms. Reed Dippo regarding same (0.3); confer with Mr. Weissmann regarding same (0.1); work on testimony (2.4). |
| 1/7/2020 | Reed Dippo, Teresa A. | 6.90 | 5,382.00 | Revise memo regarding Board consideration of term sheet (1.2); email Mr. Weissmann regarding same (.3); MTO team call regarding testimony and hearing strategy (1.0); call regarding strategy and timing for application (1.4); email D. Patterson, M. Becker, and T. Smith regarding application strategy (2.0); email J. Hogle, C. Benjamin and M. Wyspianski regarding testimony (1.0). |
| 1/7/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Review term sheet for AB 1054 (.8); conference regarding testimony and hearings (.7); review responses by other party to data requests (.2); analyze term sheet provided by Governor's Office (.2); draft testimony (1.3); research procedural issues related to publication of notice (1.8). |
| 1/7/2020 | Cole, Sarah J. | 9.40 | 8,366.00 | Conference call with team regarding testimony (.7); emails with Ad Hoc Committee counsel regarding testimony (.3); revise motion to compel (6.9); emails regarding same (.4); emails with Ad Hoc Committee regarding meet and confer (.2); revise fourth set of data requests to Ad Hoc Committee (.9). |
| 1/7/2020 | Karl, Natalie | 0.80 | 532.00 | Review outline of California Public Utilities Commission Submission (0.7); conference with Mr. Weissmann regarding same. (0.1). |
| 1/8/2020 | Weissmann, Henry | 11.40 | 15,960.00 | Attend client meeting regarding response to Governor's Office (2.0); revise draft response to Governor's office (8.9); call from Board member regarding same (0.5) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/8/2020 | Allred, Kevin S. | 11.80 | 12,036.00 | Teleconference with Ad Hoc Committee to meet and confer on data responses (.5); prepare follow-up regarding same (.4); teleconference with client regarding climate testimony (.2); teleconference with client regarding meet and confer and supplemental response on hedging proceeding data request (.2); teleconference with Lazard regarding financing testimony (.5); teleconference with client group regarding potential real estate sales and related testimony (.6); analyze data requests and responses (.6); prepare testimony (1.5); prepare motion to compel Ad Hoc Committee data responses (7.0); review communications regarding new meet and confer letters from Ad Hoc Committee (.3). |
| 1/8/2020 | Rutten, James C. | 3.30 | 3,498.00 | E-mail regarding testimony (0.1); e-mail regarding chief safety officer (0.2); conduct industry research regarding staggered boards (0.6); revise testimony (2.4). |
| 1/8/2020 | Polon, Larry M. | 5.00 | 1,725.00 | Update discovery tracking log. |
| 1/8/2020 | Grove, Skylar B. | 5.20 | 4,056.00 | Draft direct testimony on probation (.7); draft direct testimony on wildfire safety (4.5). |
| 1/8/2020 | Saarman Gonzalez, Giovanni S. | 4.40 | 3,190.00 | Teleconference with client team regarding data request response (0.3); teleconference with Lazard and client team regarding testimony (0.7); work on same (2.1); email correspondence with client team regarding same (0.2); confer with Ms. Reed Dippo regarding same (0.1); confer with Mr. Weissmann regarding same (0.1); confer with Ms. Liou regarding POR (0.2); work on same (0.5); email correspondence with Messrs. Weissmann and Allred regarding same (0.2). |
| 1/8/2020 | Reed Dippo, Teresa A. | 5.40 | 4,212.00 | Call with Hunton to discuss financing order (.5); review AB 1054 compliance requirements (.5); outline securitization testimony chapters 13.5 (ratemaking) and 13.6 (rate proposal) (1.5); calls with Ms. Hogle, Mr. Benjamin and Mr. Allred regarding climate testimony (2.0); update securitization application (.5); outline securitization testimony chapter 13.1 (.4). |
| 1/8/2020 | Brewster, Andre W. | 6.40 | 4,992.00 | Draft testimony (3.9); coordinate filing of amended summons (.4); correspondence regarding same (.4); summarize requirements for notice (1.0); draft statement to be filed with amended summons (.7). |
| 1/8/2020 | Cole, Sarah J. | 9.30 | 8,277.00 | Meet and confer call with Ad Hoc Committee regarding responses to third set of data requests (.4); emails regarding same (.2); conference call with client regarding response to meet and confer (.2); revise motion to compel (5.9); review meet and confer letters regarding data responses (.7); emails with Munger team and client regarding same (.3); revise fourth set of data requests to Ad Hoc Committee (1.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/9/2020 | Weissmann, Henry | 9.70 | 13,580.00 | Participate in client meeting regarding response to Governor (1.0); revise response to Governor's office (6.5); correspondence regarding Wildfire Order Instituting Investigation settlement (0.8); revise motion to compel (0.5); call regarding FERC issues (0.9). |
| 1/9/2020 | Allred, Kevin S. | 7.40 | 7,548.00 | Prepare motion to compel (1.4); analyses of motion to compel Ad Hoc Committee data responses (1.4); communications regarding same (.5); prepare supplemental data response regarding hedging (.2); review meet and confer matters and regarding potential new data requests (.2); communications regarding meet and confer matters and regarding potential new data requests (.2); teleconference with client working group regarding litigation status and strategy and testimony preparation (.7); teleconference with clients regarding Ad Hoc Committee meet and confer demands on Pacific Gas & Electric Company data responses (.9); analyses regarding Ad Hoc Committee meet and confer demands on Pacific Gas & Electric Company data responses (.2); communications regarding same (.1); testimony preparation (1.0) related organization of testimony preparation (.2); organize new Ad Hoc Committee data requests regarding hedging (.1); emails regarding same (.3). |
| 1/9/2020 | Rutten, James C. | 5.80 | 6,148.00 | Review meet-and-confer correspondence from Ad Hoc Committee (0.2); conference call with client regarding same (0.9); email regarding executive compensation issues (0.2); analysis regarding executive compensation issues (0.3); draft testimony (4.2). |
| 1/9/2020 | Polon, Larry M. | 5.50 | 1,897.50 | Research corporate governance for testimony (4.0); assist attorney with locating documents produced in discovery (1.5). |
| 1/9/2020 | Grove, Skylar B. | 4.20 | 3,276.00 | Draft direct testimony on wildfire safety (4.0); analyze responses to Ad Hoc Committee's data requests (.2). |
| 1/9/2020 | Saarman Gonzalez, Giovanni S. | 10.90 | 7,902.50 | Work on testimony (9.5); confer with Ms. Cole regarding motion (0.6); confer with Ms. Harding regarding the matter (0.6); confer with Ms. Reed Dippo regarding strategy (0.2). |
| 1/9/2020 | Reed Dippo, Teresa A. | 5.30 | 4,134.00 | Draft timeline (2.3); update securitization testimony outlines (1.5); emails to Ms. Karl regarding securitization application (.5); securitization working group call (1.0). |
| 1/9/2020 | Brewster, Andre W. | 6.50 | 5,070.00 | Revise statement supporting amended summons (1.5); coordinate filing of amended summons and statement (.3); draft testimony (4.5); review motion to compel responses to data requests (.2). |
| 1/9/2020 | Cole, Sarah J. | 8.10 | 7,209.00 | Revise motion to compel further responses from Ad Hoc Committee(3.9); review issues related meet and confer letter (1.0); conference call with client regarding same (.9); revise data requests (1.2); emails with Munger team regarding same (1.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/9/2020 | Karl, Natalie | 3.00 | 1,995.00 | Telephone conference with Ms. Reed Dippo regarding summary for California Public Utilities Commission submission (0.3); prepare draft of Transaction Overview (2.7). |
| 1/10/2020 | Weissmann, Henry | 9.40 | 13,160.00 | Revise draft for Governor's Office (5.9); participate in client call on data requests (0.5); participate in client call regarding securitization (1.0); participate in Board call (2.0). |
| 1/10/2020 | Allred, Kevin S. | 12.00 | 12,240.00 | Various trial preparation (.3); teleconference regarding new hedging data requests and testimony (.7); prepare testimony and related analyses (5.5); emails regarding same (.5); analysis of data requests (2.2); prepare responses and possible requests (2.3); emails regarding same (.5). |
| 1/10/2020 | Rutten, James C. | 3.20 | 3,392.00 | Conduct factual research (0.2); email correspondence regarding same (0.1); draft data requests to Ad Hoc Committee regarding compensation (0.5); attend Compensation Committee call (2.0); revise testimony (0.4). |
| 1/10/2020 | Polon, Larry M. | 6.00 | 2,070.00 | Prepare PG&E written discovery response binders. |
| 1/10/2020 | Grove, Skylar B. | 8.90 | 6,942.00 | Revise testimony on probation and monitorship (2.2); revise testimony on wildfire safety and Public Safety Power Shutoff (6.7). |
| 1/10/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Email correspondence with Mr. Yu regarding financing authorization (0.5); confer with Mr. Allred regarding testimony (0.3); work on same (6.2); teleconference regarding data request response (0.5); email correspondence with Ms. Cole regarding same (0.2); confer with Ms. Reed Dippo regarding strategy (0.2). |
| 1/10/2020 | Reed Dippo, Teresa A. | 9.30 | 7,254.00 | Securitization call with equity (1.0); discuss securitization strategy with T. Smith (.5); revise climate testimony (2.7); emails regarding same (.30); revise rate testimony (1.5); meet with B. Smith, D. Patterson, T. Smith to discuss technical implementation of securitization rates and testimony strategy (2.5); calls with D. Criddle, T. Smith, CPUC Expert 2, MTO teams and others regarding securitization testimony and strategy (.8). |
| 1/10/2020 | Brewster, Andre W. | 7.30 | 5,694.00 | Research regarding amended summons (.5); draft application for leave to file amended summons (1.7); draft motion to modify schedule (1.7); revise testimony (3.0); analyze process proposed by Governor's Office (.3); conference with Mr. Weissmann regarding same (.1). |
| 1/10/2020 | Cole, Sarah J. | 6.60 | 5,874.00 | Revise data requests to Ad Hoc Committee (2.9); emails regarding same (.2); review emails regarding testimony and issues related to same (.7); email Munger team and client regarding confidential documents (.2); telephone conference with G. Saarman Gonzalez regarding cost of debt and capital structure issues (.5); review draft testimony regarding wildfire mitigation (.9); emails regarding same (.2); emails with client regarding issues related to meet and confer (.5); review emails regarding sixth set of data requests (.5). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/10/2020 | Karl, Natalie | 1.00 | 665.00 | Prepare transaction overview. |
| 1/11/2020 | Weissmann, Henry | 0.40 | 560.00 | Correspondence regarding response to Governor's office. |
| 1/11/2020 | Allred, Kevin S. | 2.10 | 2,142.00 | Prepare testimony (1.5); analyses of testimony (.5); emails regarding same (.1). |
| 1/11/2020 | Rutten, James C. | 3.60 | 3,816.00 | Draft appendices for compensation testimony. |
| 1/11/2020 | Grove, Skylar B. | 1.70 | 1,326.00 | Revise testimony on wildfire safety. |
| 1/11/2020 | Saarman Gonzalez, Giovanni S. | 0.60 | 435.00 | Work on testimony (0.5); email Messrs. Allred and Weissmann regarding same (0.1). |
| 1/11/2020 | Reed Dippo, Teresa A. | 2.40 | 1,872.00 | Revise climate related testimony (1.5); draft testimony (.9). |
| 1/12/2020 | Weissmann, Henry | 0.40 | 560.00 | Correspondence regarding preparation for Governor's office meeting. |
| 1/12/2020 | Allred, Kevin S. | 2.70 | 2,754.00 | Prepare testimony (2.2); emails regarding same (.2); analysis regarding data responses (.1); emails regarding same (.1); various case management regarding experts (.1). |
| 1/12/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail correspondence regarding Ad Hoc Committee data responses. |
| 1/12/2020 | Cox, Erin J. | 0.20 | 190.00 | Exchange correspondence regarding reverse validation action. |
| 1/12/2020 | Saarman Gonzalez, Giovanni S. | 0.60 | 435.00 | Email correspondence with Mr. Allred regarding testimony (0.2); email correspondence with Messrs. Weissmann and Axelrod regarding capital structure (0.4). |
| 1/12/2020 | Reed Dippo, Teresa A. | 3.00 | 2,340.00 | Draft testimony (1.7); review outline of securitization transaction overview chapter and circulate to client (1.1); emails regarding same (.2). |
| 1/12/2020 | Brewster, Andre W. | 2.00 | 1,560.00 | Analyze proposed process enforcement following emergence from Chapter 11. |
| 1/12/2020 | Cole, Sarah J. | 1.40 | 1,246.00 | Prepare response to Ad Hoc Committee meet and confer letter (1.2); emails regarding same (.20). |
| 1/13/2020 | Weissmann, Henry | 4.60 | 6,440.00 | Correspondence regarding ratemaking for financing costs (0.2); client conferences regarding meeting with Governor's Office (1.9); revise motion for extension (1.1); further attention to case schedule (0.4); review materials in preparation for meeting on executive compensation (0.2); review testimony (0.8). |
| 1/13/2020 | Allred, Kevin S. | 11.20 | 11,424.00 | Prepare data responses and related analyses (1.7); discussions regarding data responses and related analyses (1.3); emails regarding same (.8); revise draft of motion to amend schedule (.2); teleconference with M. Plummer regarding case status (.3); teleconference with Weil and Pricewaterhouse Coopers regarding tax data requests (.5); weekly Plan of Reorganization Order Instituting Investigation conference (.9); prepare testimony (4.0), prepare related materials (1.0); communications regarding same (.5). |
| 1/13/2020 | Rutten, James C. | 4.30 | 4,558.00 | Conferences with team members regarding status (0.1); email regarding data responses (0.2); prepare witness materials (0.8); draft witness preparation outlines (3.2). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/13/2020 | Polon, Larry M. | 7.00 | 2,415.00 | Research regarding testimony (1.5); begin computing data requests and subparts from other parties directed to PG&E (2.5);gather written data request responses from PG&E (3.0). |
| 1/13/2020 | Grove, Skylar B. | 1.10 | 858.00 | Analyze updates in related proceedings, case strategy (.8); analyze potential documents to produce (.3). |
| 1/13/2020 | Saarman Gonzalez, Giovanni S. | 5.80 | 4,205.00 | Confer with Ms. Reed Dippo regarding schedule (0.4); teleconference with client team regarding bankruptcy (0.7); confer with Mr. Allred regarding schedule (0.2); email team regarding testimony exhibits (0.4); work on cost of capital response (0.9); work on testimony (2.9); email Mr. Axelrod regarding CPUC filings (0.3). |
| 1/13/2020 | Reed Dippo, Teresa A. | 7.20 | 5,616.00 | Participate in securitization working group call (1.3); participate in securitization meeting with finance and T. Smith regarding tax matters (1.1); email Ms. Karl regarding background information (.8); telephone conferences with Mr. Saarman Gonzalez regarding exhibits to application (.7); email with Mr. Patterson and team regarding securitization strategy and testimony (1.4); revise ratemaking chapter on securitizaton (1.4); review comments on transaction overview chapter on securitization (.5). |
| 1/13/2020 | Brewster, Andre W. | 4.80 | 3,744.00 | Revise analysis of proposed process of enforcement following emergence from Chapter 11 (.8); draft motion to modify schedule (1.6); draft motion to shorten time (1.0); discuss motion to modify schedule with Mr. Weissmann (.1); revise motion to modify schedule (.7); coordinate filing of application (.6). |
| 1/13/2020 | Cole, Sarah J. | 9.40 | 8,366.00 | Conference calls regarding sixth set of data requests (1.0); conference call with Weil regarding same (.3); revise responses to same (3.7); prepare supplemental responses to fourth set of data requests from Ad Hoc Committee (2.5); emails regarding same (.3); review and revise data requests to Ad Hoc Committee (.3); conference with K. Allred regarding document issues (.6); conference call with client regarding testimony and data requests (.5); emails with J. Rutten regarding witness preparation (.2). |
| 1/13/2020 | Castillo, Ramón K. | 1.50 | 517.50 | Conference regarding data requests and responses in preparation for February hearing; (.50); review ruling modifying schedule, scoping memo and discovery tracking compilation (.70); email K. Allred regarding same (.30). |
| 1/13/2020 | Karl, Natalie | 5.70 | 3,790.50 | Review correspondence regarding structure of securitization (0.3); review information regarding structure of securitization (0.4); telephone conference with Ms. Reed Dippo regarding same (0.7); revise ratemaking testimony (0.8); review comments to transaction overview (0.2); telephone conference with PG&E, Lazard and Citi Teams regarding securitization (1.0); revise transaction overview (0.8); telephone conference with PG&E and Lazard regarding tax structure (1.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/14/2020 | Weissmann, Henry | 7.80 | 10,920.00 | Participate in client call regarding status of activity in Bankruptcy Order Instituting Investigation (1.0); correspondence regarding capital structure (0.2); prepare for call on executive compensation (0.2); participate in compensation committee call (2.0); revise motion to extend schedule (3.1); call with client regarding same (0.3); review analysis of recovery of bankruptcy professional fees in prior bankruptcy proceeding (0.5); revise brief on capital structure (0.5). |
| 1/14/2020 | Allred, Kevin S. | 10.30 | 10,506.00 | Prepare new data requests to Ad Hoc Committee (.6); prepare meet and confer response letter (.2); prepare supplemental responses to data requests (.4); communications regarding same (.1); prepare data requests responses (2.5); analyses regarding data requests responses (.9); communications regarding same (.5); revise motion to amend schedule (.2); weekly Plan of Reorganization Order Instituting Investigation steering committee meeting (1.0); conference with client group regarding discovery responses (1.0); teleconferences regarding testimony (.4); teleconference with witnesses regarding testimony (1.0); prepare testimony (.7);analyses regarding testimony (.5); organization of testimony (.1); communications regarding same (.2). |
| 1/14/2020 | Rutten, James C. | 6.20 | 6,572.00 | Prepare for Compensation Committee call (0.2); attend same (2.0); revise testimony (3.8); email regarding Ad Hoc Committee data responses (0.2). |
| 1/14/2020 | Polon, Larry M. | 8.40 | 2,898.00 | Review received discovery (1.8); update binders (2.0); transmit testimony chapters to Kristine Schmidt (1.1); revise contents of electronic pleading folder for improved labeling and identification of discovery documents for attorneys' use (3.5). |
| 1/14/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze documents in response to Ad Hoc Committee's data requests (.3); analyze strategy for direct testimony (.3). |
| 1/14/2020 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,857.50 | Teleconference with client team regarding Bankruptcy Order Instituting Investigation (1.0); confer with Ms. Reed Dippo regarding same (0.3); confer with Mr. Brewster regarding same (0.4); teleconference with client team and Expert 3 regarding testimony (0.3); review cost of capital response (1.1); analysis regarding recovery of professional fees (2.9); email correspondence with Messrs. Weissmann and Allred regarding same (0.4); email correspondence with Mr. Warner regarding same (0.3) |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 1/14/2020 | Reed Dippo, Teresa A. | 6.30 | 4,914.00 | Email Mr. Manheim, Mr. Patterson, T. Smith, B. Smith, and Ms. Karl regarding securitization and implementation strategy (1.0); participate in office conference with C. Benjamin, J. Hogel, and Mr. Allred regarding climate chapter testimony (1.5); office conference with securitization working group and Mr. Manheim, T. Smith, and Ms. DeSanze regarding same (1.3); review and revise transaction overview chapter of securitization chapter (.5); circulate tracker of securitization filing package (1.0); research regarding competitive bidding application to financing application (.8); emails regarding same (.2). |
| 1/14/2020 | Brewster, Andre W. | 6.30 | 4,914.00 | Analyze procedural requirements for motion to modify schedule (.5); revise testimony (3.8); conference with Mr. Saarman Gonzalez regarding testimony and motion to modify (.4); participate in teleconference regarding discovery (1.0); review revisions to motion to modify schedule (.4); correspondence regarding petition (.2). |
| 1/14/2020 | Cole, Sarah J. | 8.30 | 7,387.00 | Revise Ad Hoc Committee sixth set of data requests and responses to same (2.0); emails regarding same (.30); review and revise supplemental responses to fourth set of data requests (4.9); emails with client regarding response to meet and confer (.5); review and revise data requests to Ad Hoc Committee (.40); emails regarding same (.10); review emails regarding bankruptcy hearing (.1). |
| 1/14/2020 | Castillo, Ramón K. | 1.20 | 414.00 | Conference with Mr. Polon regarding data requests and responses (.60) email Ms. Cole regarding same (.60). |
| 1/14/2020 | Karl, Natalie | 5.20 | 3,458.00 | Revise transaction overview (1.0); review draft financing order (1.2); telephone conference with PG&E, Lazard, Citi, Hunton and Expert 2 regarding securitization (1.0); telephone conference with Ms. Reed Dippo regarding financing order (0.1); prepare comments to financing order (1.6); review white paper (0.3). |
| 1/15/2020 | Weissmann, Henry | 9.00 | 12,600.00 | Review draft testimony (1.5); participate in client call regarding Bankruptcy Order Instituting Investigation status (1.0); revise motion for extension of schedule (3.1); participate in Board call (0.6); review capital structure waiver brief (0.2); participate in client call regarding securitization (1.0); participate in further client call regarding Bankruptcy Order Instituting Investigation (1.0); related follow up (0.6). |
| 1/15/2020 | Allred, Kevin S. | 10.70 | 10,914.00 | Analyses regarding strategy issues (.4); teleconference with client team regarding strategy (1.0); teleconference with client team regarding data responses (.5); prepare data responses (.6), analysis of data responses (.9); emails regarding same (.3); prepare motions regarding Order Instituting Investigation schedule (2.5); teleconferences with Ad Hoc Committee and various other parties regarding schedule motion (1.5); prepare testimony (2.7); email regarding same (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 1/15/2020 | Rutten, James C. | 5.90 | 6,254.00 | Prepare for Compensation Committee call (0.2); attend Compensation Committee call (1.2); revise testimony (4.2); e-mail correspondence regarding settlement (0.3). |
| 1/15/2020 | Polon, Larry M. | 7.20 | 2,484.00 | Search through written discovery responses of Ad Hoc Committee and other respondents for produced documents per attorney's request (3.0); begin gathering deposition preparation materials for Feb. 2020 PUC hearings (1.0); continue drafting portion of summary of all PG&E responses to data requests (3.2). |
| 1/15/2020 | Grove, Skylar B. | 2.30 | 1,794.00 | Revise testimony on wildfire safety. |
| 1/15/2020 | Saarman Gonzalez, Giovanni S. | 5.10 | 3,697.50 | Teleconference with client group regarding Plan of Reorganization (1.0); confer with Ms. Reed Dippo regarding same (0.4); email correspondence with Messrs. Allred and Weissmann regarding testimony (0.3); work on same (3.4). |
| 1/15/2020 | Reed Dippo, Teresa A. | 9.50 | 7,410.00 | Revise climate testimony (1.5); review financing order (1.5); call regarding securitization, and debrief (.8); revise outline of introduction of securitization testimony (2.0); call regarding schedule (1.0); conference with Mr. Saarman Gonzalez regarding testimony schedule, status, and strategy (.8); revise customer benefit chapter of securitization testimony (.7); conferences with Mr. Weissmann, Ms. Karl, Mr. Brewster and working group regarding securitization and status (1.0); emails regarding same (.2). |
| 1/15/2020 | Brewster, Andre W. | 6.00 | 4,680.00 | Participate in teleconference regarding schedule and strategy (1.0); review proposed settlement agreement (.2); review revised motion to modify (.2); revise motion to modify schedule and motion to shorten time (3.0); revise testimony (1.6). |
| 1/15/2020 | Cole, Sarah J. | 11.50 | 10,235.00 | Revise testimony (1.3); emails regarding save (.3); revise responses to sixth set of data requests from Ad Hoc Committee (5.3); emails regarding same (.50); review issues related to supplemental responses to Ad Hoc Committee data requests (3.9); telephone conference regarding discovery and testimony issues (.2). |
| 1/15/2020 | Castillo, Ramón K. | 0.50 | 172.50 | Revise tracking sheet of Ad Hoc Committee data requests and PG&E responses (.40); email L. Polon regarding same (.1). |
| 1/15/2020 | Karl, Natalie | 6.30 | 4,189.50 | Revise comments to financing order (3.7); prepare credit testimony (2.2); review customer benefits testimony (0.2); telephone conference with Ms. Reed Dippo regarding securitization testimony (0.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 25: Regulatory Issues** |||||
| 1/16/2020 | Weissmann, Henry | 10.90 | 15,260.00 | Correspondence regarding securitization (0.2); review testimony (0.8); client call regarding securitization (0.9); call regarding FERC issues (0.5); call regarding securitization with broader team (1.0); review ruling in hedging application (0.2); review responses to motion to extend schedule (0.3); further correspondence regarding securitization (0.4); conference regarding AG presentation in relation to bankruptcy issues (0.7) ; review ALJ ruling on schedule (0.1); related correspondence (0.3); prepare for call with Governor's office (0.2); call with Governor's office (1.5); related follow up (3.8). |
| 1/16/2020 | Allred, Kevin S. | 12.50 | 12,750.00 | Prepare testimony (2.6); analysis of testimony (1.3); organize testimony (.5); emails regarding same (.6); teleconferences regarding testimony (.5); preparation of data responses (5.0); teleconference with client regarding data responses (.1); review recent Order Instituting Investigation filings (.3); teleconferences with Ad Hoc Committee counsel regarding schedule and discovery matters (.3); teleconference with Tort Claims Committee counsel (.2); analysis regarding plan issues (.3); analysis regarding data responses (.3); coordinate data responses (.3); organize data responses (.2). |
| 1/16/2020 | Rutten, James C. | 1.90 | 2,014.00 | Review Board minutes (0.2); revise testimony (1.3); conference with Mr. Weissmann regarding status (0.1); review revised scheduling order (0.1); email regarding various case-related matters (0.2). |
| 1/16/2020 | Rutten, James C. | 0.50 | 530.00 | Review information provided by client concerning director activities (0.1); draft supplemental responses to Public Advocates Office data requests (0.3); email regarding same (0.1). |
| 1/16/2020 | Polon, Larry M. | 5.40 | 1,863.00 | Analysis regarding document production (.9); create set of non-Ad Hoc Committee discovery responses by parties other than PG&E (1.5); review new discovery requests (3.0). |
| 1/16/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze updates regarding motion to modify schedule. |
| 1/16/2020 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,857.50 | Teleconference with client and expert regarding testimony (0.5); confer with Ms. Reed Dippo and Mr. Allred regarding same (0.2); confer with Ms. Cole and Mr. Allred regarding strategy (1.2); email correspondence with Mr. Weissmann regarding same (0.3); work on data request response (0.7); work on testimony (3.6); email correspondence with Mr. Weissmann regarding same (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/16/2020 | Reed Dippo, Teresa A. | 8.40 | 6,552.00 | Review testimony (.50); call with M. Becker, Mr. Allred, Mr. Saarman Gonzalez and witness regarding same (.50); call with B. Manheim, Mr. Weissmann, and T. Smith regarding securitization filing strategy (.8); call with securitization working group regarding strategy and timing for filing (1.0); revise climate testimony (1.7); email R. Rao regarding same (.30); revise outline of introduction chapter of securitization testimony (1.0); revise securitization white paper (2.0); revise customer benefit chapter of Munger team securitization chapter (.4); emails regarding description of Plan A/B in financial testimony (.2). |
| 1/16/2020 | Brewster, Andre W. | 8.20 | 6,396.00 | Revise testimony (1.6); draft proposed order for motion to compel (.5); coordinate service of application (3.4); conference with Ms. Cox regarding same (.7); draft ex parte application (2.0). |
| 1/16/2020 | Cole, Sarah J. | 7.80 | 6,942.00 | Revise sixth data requests (5.0); emails regarding same (.3); review issues related to supplemental responses to fourth set of data requests (.8); emails regarding testimony (.2); telephone conferences with Munger team regarding plan, data responses and status (1.5). |
| 1/16/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Conference with L. Polon regarding PG&E's responses to data requests (.2); communications with L. Polon regarding fact witness materials (.2); review Ad Hoc Committee Data requests and PG&E's responses thereto (5.0);communications with K. Allred, L. Polon and S. Coates regarding same (.60). |
| 1/16/2020 | Karl, Natalie | 6.10 | 4,056.50 | Review annotated tax white paper (0.2); review comments to the financing order (0.4); telephone conference with Ms. Reed Dippo regarding securitization testimony (0.1); telephone conference regarding financing order (0.3); correspondence with Ms. Reed Dippo regarding securitization testimony (0.2); telephone conference with PG&E and Hunton teams regarding securitization application and timing (1.0); telephone conference with PG&E team regarding credits (0.6); prepare full text draft of transaction overview (2.2); review Mr. B. Smith's draft of the ratemaking testimony (0.2); review Citi's draft of the background on securitizations chapter (0.9). |
| 1/17/2020 | Weissmann, Henry | 6.30 | 8,820.00 | Prepare for Board call (0.3); revise materials for Governor's Office (2.4); review submission to Judge Alsup (0.2); correspondence regarding securitization (0.3); participate in call regarding same (0.6); participate in Board Call (1.3); related follow up (0.3); participate in further call regarding securitization (0.5); review summary of presiding officer's decision in locate and mark Order Instituting Investigation (0.2); related call (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/17/2020 | Allred, Kevin S. | 8.00 | 8,160.00 | Conference with Ad Hoc Committee counsel, client Administrative Law Judge regarding motion to compel and discovery stay (1.1); emails regarding same (.30); prepare data responses (2.0); emails regarding responsive materials (.3); analysis regarding witnesses and hearing preparation (.3); organize witnesses and hearing materials (.2); client teleconference regarding status, schedule and testimony preparation (.4); teleconference with Expert 2 regarding Plan of Reorganization testimony (.6); testimony preparation (1.6); related communications regarding testimony (.3); analyses regarding testimony (.6); organize testimony (.3). |
| 1/17/2020 | Rutten, James C. | 0.50 | 530.00 | Edit response to Public Advocates Office correspondence regarding SNO Committee recommendations (0.2); analysis regarding witness preparation materials (0.3). |
| 1/17/2020 | Polon, Larry M. | 2.80 | 966.00 | Combine discovery responses into single pdf for attorney use. |
| 1/17/2020 | Grove, Skylar B. | 0.30 | 234.00 | Analyze strategy for testimony. |
| 1/17/2020 | Saarman Gonzalez, Giovanni S. | 1.40 | 1,015.00 | Work on data request responses (1.2); email Mr. Weissmann regarding discharge (0.2). |
| 1/17/2020 | Troff, Jason D. | 0.60 | 273.00 | Assist case team with analysis of documents for production. |
| 1/17/2020 | Reed Dippo, Teresa A. | 4.40 | 3,432.00 | Revise climate testimony (.80); emails with R. Rao regarding same (.2); emails with K. Pickrell and Mr. Weissmann regarding discussion of REC sales in testimony (.4); revise chapter of credit testimony (1.2); email Ms. Karl and T. Smith regarding same (.3); review draft ratemaking testimony (.5); revise securitization white paper to incorporate equity comments (.8); emails regarding same (.2). |
| 1/17/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Correspondence regarding issuance of amended summons (1.6); revise ex parte application (3.1); revise testimony (.3). |
| 1/17/2020 | Cole, Sarah J. | 6.20 | 5,518.00 | Review issues related to PG&E's reorganization plan and data responses (3.0); emails with Munger, client regarding same (.3); emails with client and Munger team regarding responses to sixth set of Ad Hoc Committee data requests and agreement to stay discovery (.4); prepare for witness meetings (2.2); emails regarding same (.3). |
| 1/17/2020 | Castillo, Ramón K. | 5.00 | 1,725.00 | Review Ad Hoc Committee Data Requests and PG&E's responses thereto (4.6); communications with K. Allred, L. Polon and S. Coates regarding same (.40). |
| 1/17/2020 | Karl, Natalie | 2.80 | 1,862.00 | Prepare transaction overview (2.0); review revisions to credit outline (0.4); review comments to introduction (0.4). |
| 1/18/2020 | Weissmann, Henry | 3.80 | 5,320.00 | Revise materials for Governor's Office (1.7); related client calls (0.6); review white paper on securitization (0.3); call with counsel to Board (0.3); review presiding officer's decision in locate and mark Order Instituting Investigation (0.4); review Edison submission on executive compensation (0.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/18/2020 | Fry, David H. | 1.00 | 1,150.00 | Review oppositions to motions to dismiss (.5); draft analysis of opposition briefs (.5). |
| 1/18/2020 | Rutten, James C. | 0.50 | 530.00 | Review and comment on submission regarding executive compensation. |
| 1/19/2020 | Weissmann, Henry | 3.20 | 4,480.00 | Call regarding bankruptcy court issues relative to settlement (0.3); call with Lazard regarding securitization (0.8); call regarding FERC issues (0.5); attention to securitization strategy (0.2); attention to locate and mark settlement (0.3); attention to Governor's Office materials (0.8); review materials on executive compensation (0.3). |
| 1/19/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Client correspondence regarding rules governing utility loans. |
| 1/19/2020 | Allred, Kevin S. | 0.10 | 102.00 | Emails and notes regarding matter. |
| 1/19/2020 | Fry, David H. | 0.60 | 690.00 | Draft analysis of opposition briefs. |
| 1/19/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze strategy for testimony in light of additional potential commitments. |
| 1/19/2020 | Castillo, Ramón K. | 7.50 | 2,587.50 | Review Ad Hoc Committee Data Requests and PG&E's responses thereto (7.0); communications with K. Allred and S. Coates regarding same (.50). |
| 1/20/2020 | Weissmann, Henry | 6.10 | 8,540.00 | Attention to securitization transaction (0.4); call with equity holders regarding Governor's Office (1.0); related follow up (1.4); prepare for client call on Locate and Mark (0.3); participate in client call regarding Locate and Mark (1.0); related follow up (1.5); team call regarding action items for testimony (0.5). |
| 1/20/2020 | Allred, Kevin S. | 4.20 | 4,284.00 | Organize data responses (.3); analysis regarding data responses (.3); analysis regarding testimony preparation and issues (2.2); notes regarding testimony preparation and issues (.6); emails regarding same (.3); teleconference with MTO team regarding status and testimony preparation issues (.5). |
| 1/20/2020 | Rutten, James C. | 5.30 | 5,618.00 | Revise testimony (3.7); draft detailed analysis for client regarding compensation issues (1.0); conference call with team regarding testimony (0.4); various other case administration tasks (0.2). |
| 1/20/2020 | Grove, Skylar B. | 0.70 | 546.00 | Analyze restated testimony (.2); conference call regarding restated testimony (.5). |
| 1/20/2020 | Saarman Gonzalez, Giovanni S. | 5.40 | 3,915.00 | Teleconference with Messrs. Weissmann, Allred, Rutten, and Brewster and Mses. Reed Dippo and Grove regarding testimony (0.5); confer with Mr. Weissmann regarding locate and mark settlement (0.3); email correspondence with Mr. Weissmann regarding same (0.4); legal research regarding loans (4.2). |
| 1/20/2020 | Reed Dippo, Teresa A. | 5.10 | 3,978.00 | Team call regarding testimony plan (.5); conference with Mr. Saarman Gonzales regarding testimony strategy for finance issues (.4); review Citi draft of securitization testimony chapter (2.0); review rate proposal of securitization testimony chapter (1.5); emails regarding comments to securitization white paper and strategy for securitization testimony (.7). |
| 1/20/2020 | Brewster, Andre W. | 1.50 | 1,170.00 | Prepare for ex parte hearing. |
| 1/20/2020 | Cole, Sarah J. | 0.50 | 445.00 | Conference call with team regarding issues related to testimony. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 1/20/2020 | Castillo, Ramón K. | 1.80 | 621.00 | Review Ad Hoc Committee Data Requests and PG&E's responses (1.2); communications with K. Allred and S. Coates regarding same (.6). |
| 1/21/2020 | Weissmann, Henry | 8.90 | 12,460.00 | Prepare for client meeting (0.3); attend client meeting regarding Bankruptcy Order Instituting Investigation (1.0); meet with client regarding executive compensation testimony (0.3); meet with client regarding Governor's Office (0.5); related follow up (0.5); attention to testimony (0.6); meet with CEO (0.5); call with Board member regarding executive compensation (0.7); call with additional Board member regarding same topic (0.3) prepare for client meeting (0.2); attend client meeting regarding securitization (1.0); draft materials regarding status of negotiations with Governor's Office (1.4); correspondence regarding locate and mark (0.2); client call regarding finance testimony (1.4) |
| 1/21/2020 | Weissmann, Henry | 0.20 | 280.00 | Correspondence regarding parent company loan. |
| 1/21/2020 | Allred, Kevin S. | 12.50 | 12,750.00 | Plan of Reorganization Steering Committee conference (1.0); organize regarding data responses (.2); teleconference regarding Climate testimony (.5); teleconference with Expert 2 regarding issues related to Plan of Reorganization financing (.8); prepare testimony (7.3); related communications regarding testimony (.7); analysis of testimony (2.0). |
| 1/21/2020 | Rutten, James C. | 0.60 | 636.00 | Conference with Mr. Weissmann regarding testimony (0.2); edit same (0.3); email Cravath regarding Board governance issues (0.1). |
| 1/21/2020 | Polon, Larry M. | 1.00 | 345.00 | Update discovery tracking document. |
| 1/21/2020 | Cox, Erin J. | 0.20 | 190.00 | Conference with Mr. Brewster regarding reverse validation action. |
| 1/21/2020 | Grove, Skylar B. | 4.50 | 3,510.00 | Revise testimony on wildfire safety. |
| 1/21/2020 | Saarman Gonzalez, Giovanni S. | 10.10 | 7,322.50 | Teleconference with client regarding testimony (1.0); confer with Ms. Reed Dippo regarding same (0.3); confer with Ms. Harding regarding governance (0.3); email correspondence with Ms. Harding regarding same (0.2); work on testimony (3.6); confer with Mr. Allred regarding same (0.2); legal research and analysis regarding loans (3.7); email Mr. Weissmann and Ms. DeSanze regarding same (0.4); email Mr. Smith and Ms. Reed Dippo regarding exhibits (0.4). |
| 1/21/2020 | Reed Dippo, Teresa A. | 7.40 | 5,772.00 | Steering Committee Call (1.0); call with Mr. Saarman Gonzalez regarding strategy (.2); call regarding climate testimony (1.0); call with Expert 2 regarding options for further analysis (.8); outline application (3.1); incorporate comments on credit chapter (1.0); call regarding securitization testimony and strategy (.3). |
| 1/21/2020 | Brewster, Andre W. | 6.90 | 5,382.00 | Attend ex parte hearing (1.4); draft summary of testimony (2.0); revise testimony (3.5). |
| 1/21/2020 | Cole, Sarah J. | 7.40 | 6,586.00 | Email regarding responses to Ad Hoc Committee's sixth set of data requests (.5); analyze data responses in preparation for witness meetings (3.0); emails regarding same (.3); revise testimony (3.3); emails regarding same (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/21/2020 | Castillo, Ramón K. | 2.60 | 897.00 | Review material regarding witnesses (2.3); communications with L. Polon regarding same (.3). |
| 1/21/2020 | Karl, Natalie | 2.20 | 1,463.00 | Review financing order (0.4); review white paper (0.2); email to PG&E and Hunton regarding same (0.8); draft credit chapter based on outline (0.8). |
| 1/22/2020 | Weissmann, Henry | 7.70 | 10,780.00 | Call regarding FERC issues (0.8); call with Board counsel regarding testimony (0.9); related follow up (0.3); attention to testimony (0.4); call regarding securitization (0.8); call with client regarding testimony (0.5); attention to locate and mark settlement (0.3); related client call (0.2); participate in client meeting regarding Governor's Office (1.0); related follow up (0.8); participate in client meeting regarding finance issues in testimony (0.5); commence review of ISOC report (0.5); review Governor pleading objecting to financing motion (0.3); prepare for Board call (0.4). |
| 1/22/2020 | Allred, Kevin S. | 8.10 | 8,262.00 | Review restructuring support agreement and order instituting investigation agreements with Ad Hoc Committee (.2); analysis of restructuring support agreement and order instituting investigation agreements (.1); communications regarding same (.1); review data requests (.2); communications regarding data requests (.1); teleconference with Simpson, Thatcher and client regarding governance testimony (.9); teleconference with client group regarding financial testimony and related developments (.9); teleconference regarding wildfire testimony (.3); emails regarding wildfire testimony (.2); preparation of testimony (3.3); related coordination of testimony (.3); analyses of testimony (.7); memorandum to client (.8). |
| 1/22/2020 | Rutten, James C. | 2.00 | 2,120.00 | Prepare for conference call with client regarding testimony (0.1); attend same (0.9); email client regarding Board governance issues (0.1); conference call with client and co-counsel regarding Board governance issues (0.2); conference with Mr. Weissmann regarding same (0.3); review corporate governance guidelines (0.2); revise testimony (0.1); email regarding compensation issues (0.1). |
| 1/22/2020 | Rutten, James C. | 0.30 | 318.00 | Finalize supplemental responses to Public Advocates Office data requests. |
| 1/22/2020 | Polon, Larry M. | 2.50 | 862.50 | Update discovery log. |
| 1/22/2020 | Grove, Skylar B. | 1.90 | 1,482.00 | Analyze strategy for restated testimony (.3); prepare for telephonic conference with wildfire safety experts (.8); attend conference with wildfire safety experts (.3); analyze strategy for wildfire safety testimony (.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/22/2020 | Saarman Gonzalez, Giovanni S. | 7.70 | 5,582.50 | meet with client team regarding testimony (1.1); confer with Mr. Allred regarding testimony (0.7); confer with Ms. Cole regarding testimony and data responses (0.4); confer with Ms. Reed Dippo regarding testimony (0.1); email correspondence with Mr. Haaren regarding settlement (0.2); work on testimony (4.5); confer with Mr. Axelrod regarding financials (0.3); confer with Mr. Weissmann regarding testimony (0.2); confer with Ms. Harding regarding same strategy (0.2). |
| 1/22/2020 | Reed Dippo, Teresa A. | 7.80 | 6,084.00 | Meeting regarding financial testimony (1.2); conference with Mr. Saarman Gonzales regarding same (.3); call regarding climate testimony (.5); revise climate testimony (1.5); revise Chapter 10 rate testimony (1.0); revise securitization application outline (2.0); update securitization tracker (1.1); emails regarding same (.2). |
| 1/22/2020 | Brewster, Andre W. | 3.40 | 2,652.00 | Summarize requirements for service of summons (1.4); revise testimony (2.0). |
| 1/22/2020 | Cole, Sarah J. | 7.40 | 6,586.00 | Revise testimony (5.7); conference regarding same (.40); telephone conferences regarding wildfire safety testimony (.8); email Munger team regarding bondholder settlement and discovery issues (.2); email Munger team regarding hearing preparation (.3). |
| 1/22/2020 | Castillo, Ramón K. | 1.00 | 345.00 | Review CPUC guidelines. |
| 1/22/2020 | Karl, Natalie | 2.10 | 1,396.50 | Review comments to ratemaking chapter (0.4); correspondence with Ms. Reed Dippo regarding testimony (0.2); review transaction overview (1.5); |
| 1/23/2020 | Weissmann, Henry | 10.20 | 14,280.00 | Attend client meeting regarding Bankruptcy Order Instituting Investigation (1.0); prepare for client meeting on locate and mark settlement (0.8); follow up on Governor's Office (0.7); participate in client call on securitization transaction (0.5); participate in Board meeting (1.0); related follow up (0.5); participate in client meeting regarding locate and mark settlement (0.5); attend client restructuring meeting (1.4); attend client meetings regarding Governor's Office (2.2); related follow up (1.3); review securitization testimony (0.3). |
| 1/23/2020 | Allred, Kevin S. | 10.20 | 10,404.00 | Plan of Reorganization Steering Committee call (.8); teleconferences with witnesses regarding draft wildfire programs testimony (.6); organize of data requests (.2); emails regarding data requests (.1); testimony preparation (7.4); related analyses of testimony (.7); emails regarding same (.4). |
| 1/23/2020 | Rutten, James C. | 2.40 | 2,544.00 | Review Governor's submission (0.1); review Independent Safety Oversight Committee report (0.4); revise testimony (1.1); respond to inquiry regarding compensation and AB 1054 (0.6); various case administration tasks (0.2). |
| 1/23/2020 | Rutten, James C. | 2.50 | 2,650.00 | Revise quarterly safety update. |
| 1/23/2020 | Polon, Larry M. | 3.00 | 1,035.00 | Witness research for witness prep folders. |
| 1/23/2020 | Grove, Skylar B. | 5.70 | 4,446.00 | Telephonic conference with wildfire experts (.9); revise testimony on probation, wildfire safety (4.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/23/2020 | Saarman Gonzalez, Giovanni S. | 10.20 | 7,395.00 | Teleconference with client regarding testimony and strategy (0.7); confer with Ms. Reed Dippo regarding same (0.1); work on testimony (6.6); confer with Mr. Weissmann regarding same (0.1); teleconference with Mses. Becker, DeSanze and Woo and Mr. Yu regarding financing (0.5); legal analysis regarding same (1.1); confer with Mr. Brewster regarding hedging application (0.5); email correspondence with Messrs Allred and Brewster regarding same (0.2); confer with Ms. Cole regarding data requests and strategy (0.4). |
| 1/23/2020 | Reed Dippo, Teresa A. | 11.10 | 8,658.00 | Revise climate testimony (2.0); securitization technical working group call (.8); email Mr. Saarman Gonzalez regarding testimony strategy (.2); calls regarding securitization testimony strategy (.8); revise securitization testimony (3.3); revise outline of securitization application (2.0); securitization working group call regarding accounting and mechanics (1.0); securitization working group call regarding strategy and open issues (1.0). |
| 1/23/2020 | Brewster, Andre W. | 8.00 | 6,240.00 | Participate in steering committee call (.7); email regarding testimony (.1); review filing in Bankruptcy Court (.2); review Independent Safety Oversight Committee report (.2); revise testimony (2.4); teleconference with Mr. Saarman Gonzalez regarding amended hedging application (.5); research procedural requirements for amendment of hedging application (.9); draft motion for leave (3.0). |
| 1/23/2020 | Cole, Sarah J. | 9.70 | 8,633.00 | Revise testimony (8.4); emails regarding same (.30); prepare for witness meetings (.6); emails with client and team regarding data requests (.2); emails with client regarding issues related to discovery (.2). |
| 1/23/2020 | Castillo, Ramón K. | 2.50 | 862.50 | Update discovery files. |
| 1/23/2020 | Karl, Natalie | 5.80 | 3,857.00 | Telephone conference with PG&E and Hunton teams regarding transaction (0.9); revise transaction overview (0.8); telephone conference with Ms. Reed Dippo regarding transaction overview (0.1); review open items list prepared by Mr. T. Smith (0.1); telephone conference with PG&E and Hunton teams regarding open items (1.0); telephone conference with PG&E, Hunton, Citi, Lazard, Expert 2 and Norton Rose teams regarding transaction (1.1); email Ms. Reed Dippo regarding same (0.1); review draft of routine true-up letter (0.1); correspondence with Ms. Reed Dippo and Mr. Lunde regarding servicing fees (0.2); revise transaction overview (1.0); revise rate proposal (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/24/2020 | Weissmann, Henry | 9.50 | 13,300.00 | Call with counsel to Governor (0.2); related follow up (0.2); call with client regarding same (0.1); further call with client (0.3); attention to term sheet with Governor's Office (4.2); call with director regarding same (1.5); conference regarding Locate and Mark settlement (0.4); participate in Compliance and Public Policy Committee meeting (0.4); calls to CPUC staff regarding hedging application (0.3); related follow up (0.7); attention to securitization testimony (0.3); client call regarding timing for director selection (0.5); continue review of report of Independent Safety Oversight Council (0.5) |
| 1/24/2020 | Allred, Kevin S. | 7.40 | 7,548.00 | Review Ad Hoc Committee motion and responses thereto (.2); emails regarding same (.1); analysis of amended hedging application and motion for leave (.2); emails regarding same (.1); teleconference regarding testimony (.5); teleconference regarding financial testimony issues (.3); review data requests (.6); analysis of testimony (2.7); revise testimony (2.7). |
| 1/24/2020 | Rutten, James C. | 4.10 | 4,346.00 | Prepare for client call regarding compensation (0.2); attend same (0.4); revise opening testimony (0.4); prepare outline of testimony (1.2); review Order to Show Cause from Judge Alsup regarding compensation (0.1); related analysis (1.6); revise testimony (0.2). |
| 1/24/2020 | Polon, Larry M. | 3.10 | 1,069.50 | Clarify status and labeling of hedging-related filings in electronic folders (2.0); add documents to Johnson witness prep folder (1.1). |
| 1/24/2020 | Grove, Skylar B. | 1.50 | 1,170.00 | Analayze strategy for restated testimony (.7); update probation testimony in light of Order to Show Cause in criminal action (.3); review, analyze draft 2020 Wildfire Mitigation Plan (.5). |
| 1/24/2020 | Saarman Gonzalez, Giovanni S. | 6.80 | 4,930.00 | Confer with Ms. Reed Dippo regarding testimony and strategy (0.7); confer with Mr. Allred regarding same (0.6); confer with Mr. Brewster regarding motion to amend hedging application (0.6); confer with Mr. Weissmann regarding same (0.4); work on same (0.7); email correspondence with Mr. Axelrod regarding management (0.3); teleconference with Barclays and client teams regarding testimony (0.4); teleconference with Expert 3 regarding same (0.5); work on securitization (1.6); email correspondence with Mr. Lee regarding opinion letters (0.6); email correspondence with Mr. Allred regarding testimony (0.4). |
| 1/24/2020 | Reed Dippo, Teresa A. | 8.30 | 6,474.00 | Research regarding effect of municipalization on securitization (1.8); email regarding same (.2); call regarding mechanics of recovery bonds (1.0); meet with B. Manheim, T. Smith regarding equity and securitization strategy (1.0); revise securitization testimony (1.5); draft application (1.8); emails regarding same (.2); emails Mr. Weissmann and Mr. Saarman Gonzalez regarding opinion letter (.8). |
| 1/24/2020 | Brewster, Andre W. | 7.70 | 6,006.00 | Revise amended hedging application and motion for leave to file amended hedging application (7.1); discuss same with Mr. Saarman Gonzalez (.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/24/2020 | Cole, Sarah J. | 7.20 | 6,408.00 | Telephone conference with client regarding data requests and testimony (.5); review testimony (1.0); conferences regarding same (.2); email client and Munger team regarding testimony (.1); email Munger team regarding witness meetings and hearings (.5); prepare responses to second set of data requests (4.5); email regarding same (.2); review data requests (.2). |
| 1/24/2020 | Castillo, Ramón K. | 7.80 | 2,691.00 | Internal communications regarding data requests and responses thereto (.5); revise data requests and responses summary sheet (7.0); communications with K. Allred regarding same (.30). |
| 1/24/2020 | Karl, Natalie | 2.10 | 1,396.50 | Telephone conference with PG&E, Citi and Hunton teams regarding taxes and franchise fees (0.8); telephone conference with PG&E and equity teams (0.6); telephone conference with Ms. Reed Dippo regarding timing of testimony (0.1); review Expert 2 comments to testimony (0.1); review Citi comments to testimony (0.1); review Ms. Krefta's comments to testimony (0.1); review municipalization revisions to testimony (0.1); review analysis of SB 550 (0.1); correspondence with Ms. Reed Dippo and Mr. T. Smith regarding testimony (0.1). |
| 1/25/2020 | Weissmann, Henry | 11.30 | 15,820.00 | Draft materials to be sent to Governor's Office (6.1); call with equity regarding same (1.0); call with counsel to Board regarding same (0.5); call with Board members regarding same (3.0); revise motion to amend hedging application (0.7). |
| 1/25/2020 | Allred, Kevin S. | 0.20 | 204.00 | Emails regarding developments and issues. |
| 1/25/2020 | Goldman, David B. | 2.40 | 2,760.00 | Research regarding bond issuance and CA tax matters. |
| 1/25/2020 | Lee, C. David | 3.30 | 4,026.00 | Review financing transaction summary and draft order. |
| 1/25/2020 | Saarman Gonzalez, Giovanni S. | 0.90 | 652.50 | Email correspondence with Mr. Brewster regarding motion to amend hedging application (0.2); work on same (0.7). |
| 1/25/2020 | Reed Dippo, Teresa A. | 6.90 | 5,382.00 | Emails regarding white paper and state tax issues (.3); revise testimony chapters (3.2) revise outline of application (3.0) email to B. Manheim, T. Smith, and Mr. Weissmann regarding same (.4). |
| 1/25/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Revise motion for leave to amend hedging application and related documents. |
| 1/25/2020 | Castillo, Ramón K. | 3.50 | 1,207.50 | Review data requests and PG&E's responses thereto (3.1); communications with K. Allred regarding same (.40). |
| 1/25/2020 | Karl, Natalie | 5.30 | 3,524.50 | Revise testimony (4.8); email Ms. Reed Dippo regarding testimony (0.5). |
| 1/26/2020 | Weissmann, Henry | 2.60 | 3,640.00 | Finalize materials for Governor's Office (2.4); correspondence regarding securitization (0.2) |
| 1/26/2020 | Allred, Kevin S. | 0.10 | 102.00 | Email regarding status. |
| 1/26/2020 | Goldman, David B. | 3.30 | 3,795.00 | Research bond issue. |
| 1/26/2020 | Rutten, James C. | 0.10 | 106.00 | Review draft term sheet with Governor's office. |
| 1/26/2020 | Lee, C. David | 1.40 | 1,708.00 | Telephone conference with G. Saarman Gonzalez regarding legal opinion (.6); telephone conference with G. Saarman Gonzalez and T. Dippo regarding legal opinion (.8). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 1/26/2020 | Saarman Gonzalez, Giovanni S. | 2.90 | 2,102.50 | Confer with Mr. Lee regarding securitization (0.5); confer with Mr. Lee and Ms. Reed Dippo regarding same (0.7); confer with Ms. Reed Dippo regarding same (0.3); work on memo regarding legal opinions (1.4). |
| 1/26/2020 | Reed Dippo, Teresa A. | 1.80 | 1,404.00 | Revise climate testimony (.1); emails regarding securitization and opinion letters, including state tax opinion (1.0); call regarding opinion letters for securitization transaction (.7). |
| 1/27/2020 | Weissmann, Henry | 12.90 | 18,060.00 | Review Ad Hoc reply brief on motion to withdraw (0.2); review motion in support of bondholder settlement (0.9); prepare for Governor's Office meeting (1.4); continue review of ISOC report (0.9); call with Cravath regarding Governor's Office negotiations (0.3); attend Governor's Office meeting (7.0); related follow up (2.2). |
| 1/27/2020 | Allred, Kevin S. | 8.10 | 8,262.00 | Emails regarding data requests (.4); prepare testimony (5.3); emails regarding same (.3); teleconference with MTO team regarding evidentiary hearing and witness preparation sessions (.4); teleconference with client team for Plan of Reorganization check-in (.4); teleconference with client working groups regarding data requests responses (1.3). |
| 1/27/2020 | Goldman, David B. | 4.30 | 4,945.00 | Legal research regarding financing structure and related California tax matters (3.0); emails regarding same (.7); meet with Matt Schonholz regarding same (.6). |
| 1/27/2020 | Rutten, James C. | 6.20 | 6,572.00 | Review ISOC report (0.6); review draft of 10-K (0.2); prepare testimony (2.3); compile exhibits for testimony (0.3); revise testimony (2.4); email regarding compensation issues (0.4). |
| 1/27/2020 | Lee, C. David | 1.90 | 2,318.00 | Telephone conference with Hunton and MTO team regarding legal opinions and financing transaction (0.7); prepare for telephone conference (1.2). |
| 1/27/2020 | Polon, Larry M. | 6.00 | 2,070.00 | Gather materials for witness prep files. |
| 1/27/2020 | Grove, Skylar B. | 4.40 | 3,432.00 | Review 2020 Wildfire Mitigation Plan and restated testimony (3.8); prepare for conference with Ms. Powell regarding testimony (.6). |
| 1/27/2020 | Saarman Gonzalez, Giovanni S. | 12.30 | 8,917.50 | Revise draft 10-K (0.5); confer with Mr. Brewster regarding hedging application (0.4); confer with Ms. Cole regarding data requests (0.2); email correspondence with Ms. Cole regarding same (0.3); teleconference with Hunton and client regarding financing order (1.0); teleconference with Hunton regarding opinion letters (0.7); work on same (9.2). |
| 1/27/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Call with Mr. Lee, Mr. Saarman Gonzalez, Ms. Karl and Hunton team regarding securitization forms of opinions (1.0); draft securitization application (3.0); organize issues list for call with T. Smith and Ms. Karl (1.2); email securitization working group regarding testimony (1.0). |
| 1/27/2020 | Brewster, Andre W. | 6.10 | 4,758.00 | Revise motion to amend hedging application and related motion (1.3); discuss same with Mr. Saarman Gonzales (.4); research legal issues under California Constitution (.3); revise testimony (4.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/27/2020 | Schonholz, Matthew | 0.70 | 644.00 | Analyze California state tax opinion (.5); email D. Goldman regarding same (.2). |
| 1/27/2020 | Cole, Sarah J. | 10.30 | 9,167.00 | Review and revise testimony (2.1); emails regarding same (.30); revise responses to data requests (6.7); telephone conferences with team regarding same (.20); emails regarding same (.40); prepare for hearings (.40); telephone conference and emails regarding same (.20). |
| 1/27/2020 | Castillo, Ramón K. | 2.80 | 966.00 | Conference call with S. Coates and K. Allred regarding hearing (.50); communications with L. Polon regarding same (.30); review data responses to include in witness files (2.0). |
| 1/27/2020 | Karl, Natalie | 8.30 | 5,519.50 | Review Lazard securitization presentation (0.1); review Mr. B. Smith's preliminary statements (0.1); review Norton Rose comments to financing order (0.3); revise testimony (.9); prepare list of appendices (0.3); update open items list (0.5); telephone conference with PG&E, Hunton, Citi and Norton Rose regarding financing order (1.0); telephone conference with Hunton regarding legal opinions (0.7); telephone conferences with Mr. Lee and Mr. Saarman Gonzalez regarding legal opinion (0.3); telephone conference with Ms. Reed Dippo to discuss application (0.1); prepare initial draft of application (1.6); revise testimony (2.1); review financing order (0.3). |
| 1/28/2020 | Weissmann, Henry | 10.10 | 14,140.00 | Draft materials for Governor's Office (3.0); related client call (1.0); edit brief in wildfire Order Instituting Investigation (0.4); follow up work on materials for Governor's Office (0.4); prepare for Board call (0.3); review memo on FERC issues (0.3); attention to status of testimony (1.3); participate in Board call (1.5); call with counsel to Governor (0.5); related follow up (0.9); prepare for settlement meeting in locate and mark Order Instituting Investigation (0.5) |
| 1/28/2020 | Allred, Kevin S. | 11.30 | 11,526.00 | Weekly Plan of Reorganization steering committee call (.2); teleconference with Wildfire Safety witnesses regarding testimony (.8); teleconference with client working group regarding Plan testimony and discovery issues (1.0); teleconference with working group regarding Energy Producers & Users Coalition data requests (.2); work on data requests responses (.2); review testimony materials (8.6); emails regarding same (.30). |
| 1/28/2020 | Goldman, David B. | 2.80 | 3,220.00 | Legal research regarding proposed financing structure and California tax matters (2.5); emails regarding same (.30). |
| 1/28/2020 | Rutten, James C. | 3.80 | 4,028.00 | Conference call with client regarding compensation issues (0.8); e-mail correspondence with client and team regarding compensation issues and data requests (0.4); revise testimony (1.4); prepare for witness preparation of Ms. Brownell (1.2). |
| 1/28/2020 | Polon, Larry M. | 2.50 | 862.50 | Witness preparation. |
| 1/28/2020 | Cox, Erin J. | 0.20 | 190.00 | Exchange correspondence with Mr. Brewster regarding reverse validation action. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 1/28/2020 | Grove, Skylar B. | 6.70 | 5,226.00 | Telephonic conference regarding wildfire safety testimony (1.0); revise testimony on wildfire safety (3.4); analyze testimony on probation (2.1); analyze draft response to Court's Order to Show Cause (.2). |
| 1/28/2020 | Saarman Gonzalez, Giovanni S. | 10.70 | 7,757.50 | Teleconference with client regarding testimony (1.4); confer with Ms. Reed Dippo regarding same (0.2); confer with Mr. Axelrod regarding the matter (0.2); confer with Ms. Cole regarding strategy (1.3); confer with Ms. Liou regarding appeal (0.2); email correspondence with Ms. Liou regarding same (0.4); work on memo regarding securitization legal opinions (3.5); work on testimony (3.5). |
| 1/28/2020 | Reed Dippo, Teresa A. | 8.40 | 6,552.00 | Steering Committee calls (1.3); call with T. Smith and Ms. Karl regarding testimony (2.0); discuss testimony strategy with Mr. Saarman Gonzalez (.3); update testimony (2.8); revise climate testimony (2.0). |
| 1/28/2020 | Brewster, Andre W. | 4.10 | 3,198.00 | Revise testimony (3.0); review term sheet relating to negotiations with Governor's Office (.4); coordinate service of process (.7). |
| 1/28/2020 | Schonholz, Matthew | 0.90 | 828.00 | Analyze potential California taxation of contemplated securitization. |
| 1/28/2020 | Cole, Sarah J. | 9.90 | 8,811.00 | Revise testimony (4.5); calls and emails with client and Munger team regarding same (.30); revise data responses (4.6); emails and calls with client and Munger team regarding same (.3); email team regarding hearing preparation (.3). |
| 1/28/2020 | Castillo, Ramón K. | 5.80 | 2,001.00 | Review data request (.4); update discovery log (.1); research regarding witness materials (5.0); communications with L. Polon regarding same (.30). |
| 1/28/2020 | Karl, Natalie | 8.80 | 5,852.00 | Correspondence to PG&E and Citi regarding open items (0.7); correspondence with Ms. Reed Dippo regarding open issues (0.2); telephone conference with Ms. Reed Dippo and Mr. T. Smith regarding open issues (1.3); telephone conference with Mr. O'Brian regarding financing order and testimony (0.1); review memorandum regarding legal opinion (1.8); review financing order (2.4); review Mr. T. Smith's and Mr. Pease's comments to testimony and financing order (0.2); update Appendix G (0.1); update testimony (1.4); email Mr. O'Brian regarding financing order (0.4); correspondence with Mr. Saarman Gonzalez regarding financing order (0.2). |
| 1/29/2020 | Weissmann, Henry | 10.60 | 14,840.00 | Client calls regarding securitization (1.0); client call in preparation for settlement meeting on locate and mark (0.4); review testimony (1.0); client meetings regarding Governor Office negotiation (3.6); attend locate and mark settlement meeting (0.5); call with counsel to Governor (0.5); related follow up (1.0); call regarding secutitization (0.5); continue review of testimony (1.2); call regarding Governor's Office (0.1); call with Board members regarding Governor's Office negotiations (0.6); related follow up (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/29/2020 | Allred, Kevin S. | 10.20 | 10,404.00 | Working group call regarding data requests (.2); teleconference with Climate witnesses group regarding prepared testimony draft (.8); teleconference with client working group regarding Plan of Reorganization changes and related testimony and discovery strategies (1.0); work on data requests responses (.3); work on testimony, and related analyses, emails and organization (7.9). |
| 1/29/2020 | Goldman, David B. | 3.60 | 4,140.00 | Research regarding proposed financing structure and California tax matters (3.3); emails regarding same (.30). |
| 1/29/2020 | Rutten, James C. | 6.20 | 6,572.00 | Conferences with Mr. Weissmann regarding testimony (0.2); edit response to Order to Show Cause (1.0); revise testimony (3.7); email correspondence regarding same (0.2); prepare exhibits for testimony (1.0); prepare testimony materials for witness (0.1). |
| 1/29/2020 | Lee, C. David | 4.20 | 5,124.00 | Revise legal opinion analysis memo. |
| 1/29/2020 | Polon, Larry M. | 5.00 | 1,725.00 | Add documents to witness preparation folders. |
| 1/29/2020 | Cox, Erin J. | 5.10 | 4,845.00 | Legal research regarding potential settlement of reverse validation action (1.7); review testimony and related documents (3.4). |
| 1/29/2020 | Grove, Skylar B. | 1.80 | 1,404.00 | Revise testimony on wildfire safety (1.0); witness preparation sessions with Ms. Kane, Ms. Powell (.6); analyze case updates (.2). |
| 1/29/2020 | Saarman Gonzalez, Giovanni S. | 13.70 | 9,932.50 | Teleconference with the client regarding testimony (1.0); teleconference with the client regarding securitization application exhibits (0.7); confer with Ms. Reed Dippo regarding securitization (0.9); work on same (1.1); confer with Mr. Brewster regarding testimony (0.3); confer with Mr. Allred regarding same (0.2); work on same (7.2); work on securitization legal opinions (2.3). |
| 1/29/2020 | Reed Dippo, Teresa A. | 13.00 | 10,140.00 | Lead witness preparation session (1.0); call regarding securitization application (1.0); organize exhibits (1.7); emails regarding same (.30); revise securitization application (3.0); review comments on securitization testimony (1.5); update climate testimony (1.5); draft financing order and testimony strategy (2.8); emails regarding same (.2). |
| 1/29/2020 | Brewster, Andre W. | 5.50 | 4,290.00 | Revise testimony (4.8); conference with Mr. Saarman Gonzalez and Ms. Reed DIppo regarding same (.4); review materials for service of process (.3). |
| 1/29/2020 | Schonholz, Matthew | 1.90 | 1,748.00 | Analyze potential California taxation of potential securitization (1.2); call with D. Goldman, co-counsel and client regarding same (.7). |
| 1/29/2020 | Cole, Sarah J. | 7.80 | 6,942.00 | Revise data responses (5.1); emails and telephone conferences with client, advisors, Munger team regarding same (.3); review testimony (1.5); emails with Munger team and client regarding same (.30); email Munger team regarding witness meetings (.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/29/2020 | Castillo, Ramón K. | 5.90 | 2,035.50 | Review and modify rate table for application (1.5); communications with M. Pantoja regarding witness schedules and organization thereof (.30); review data response excerpts and incorporate into witness portfolios (1.1); review TURN data request number 6 (.5); compile witness materials (2.5). |
| 1/29/2020 | Karl, Natalie | 7.10 | 4,721.50 | Revise testimony (2.7); review Hunton's revised financing order (0.3); telephone conference with Lazard, Citi, Hunton and PG&E teams regarding application (1.0); telephone conference with Ms. Reed Dippo, Mr. Saarman Gonzalez, Mr. Yu and Ms. DeSanze (0.7); correspondence with Ms. Reed Dippo and Mr. Castillo regarding application exhibits (0.2); update open issues list (0.3); review comments to the financing order (0.4); correspondence with Ms. Reed Dippo and Mr. T. Smith regarding testimony (0.1); review comments to testimony (1.4). |
| 1/30/2020 | Weissmann, Henry | 8.20 | 11,480.00 | Attention to testimony (6.4); edit comments on locate and mark settlement (0.3); participate in Board call (0.9); related follow up (0.6). |
| 1/30/2020 | Allred, Kevin S. | 12.80 | 13,056.00 | Prepare testimony (7.0); witness preparation sessions (3.7); emails regarding same (.30); prepare data responses and related analyses (.3); call with client (.2); teleconference with client working group regarding discovery responses (.8); teleconference with client working group regarding financial structure issues for Plan of Reorganization (.4); teleconference with witness (.1). |
| 1/30/2020 | Fry, David H. | 0.30 | 345.00 | Review AG reply brief (.2); office conference with Ms. Reed-Dippo regarding hearing (.1). |
| 1/30/2020 | Rutten, James C. | 7.70 | 8,162.00 | Review ruling on Ad Hoc Committee's motion to withdraw (0.1); email correspondence with client witness and team regarding testimony (0.5); revise testimony (5.0); revise exhibit packages for testimony (0.6); prepare testimony (1.4); edit responses to TURN and Energy Producers and Users Coalition data requests (0.1). |
| 1/30/2020 | Polon, Larry M. | 4.00 | 1,380.00 | Cite-check revised chapter concerning Corporate Governance. |
| 1/30/2020 | Cox, Erin J. | 1.30 | 1,235.00 | Correspondence regarding testimony and related matters. |
| 1/30/2020 | Grove, Skylar B. | 8.50 | 6,630.00 | Revise restated testimony on wildfire safety (5.0); update testimony in light of updated Plan of Reorganization (2.2); analyze case updates (.2); revise restated testimony (1.1). |
| 1/30/2020 | Saarman Gonzalez, Giovanni S. | 14.80 | 10,730.00 | Confer with Ms. Reed Dippo regarding testimony and strategy (0.6); work on testimony (12.3); confer with witness regarding same (0.1); confer with Mr. Rutten regarding same (0.2); teleconference with client group regarding testimony (0.5); confer with Ms. Becker regarding same (0.7); confer with Mr. Yu regarding same (0.2); confer with Mr. Allred regarding same (0.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 1/30/2020 | Reed Dippo, Teresa A. | 6.00 | 4,680.00 | Revise securitization application (2.0); revise securitization testimony (.80); emails regarding same (.20); revise climate testimony (1.0); updated strategy for securitization application (1.2); conference regarding same (.3); emails regarding Chapter 2 plan of reorganization testimony (.5). |
| 1/30/2020 | Brewster, Andre W. | 5.40 | 4,212.00 | Revise testimony (3.7); discuss same witness (.1); teleconference regarding outstanding data requests (.9); teleconference regarding testimony (.5); draft revisions to ordinance (.2). |
| 1/30/2020 | Cole, Sarah J. | 10.50 | 9,345.00 | Revise data responses (6.6); emails and telephone conferences regarding same (.30); revise testimony and compile exhibits (3.3); emails and telephone conference regarding same (.30). |
| 1/30/2020 | Castillo, Ramón K. | 5.30 | 1,828.50 | Cite-check securitization application (4.7); email T. Reed-Dippo regarding same (.30); Email K. Allred regarding hyperlinked references in Chapter 5 (.30). |
| 1/30/2020 | Karl, Natalie | 4.70 | 3,125.50 | Review comments to financing order (0.4); review and revise application (1.4); telephone conference with PG&E team to review testimony (2.1); review comments to testimony (0.3); call with PG&E, Lazard, Expert 2, Hunton and Norton Rose regarding filing updates (0.5). |
| 1/31/2020 | Weissmann, Henry | 11.60 | 16,240.00 | Finalize testimony. |
| 1/31/2020 | Allred, Kevin S. | 12.90 | 13,158.00 | Calls with witness regarding status and testimony (.3); work on testimony and analyses (10.7); emails regarding same (.30); prepare data requests responses (.8); prepare Notice regarding amended Plan of Reorganization and related matters (.8). |
| 1/31/2020 | Rutten, James C. | 4.80 | 5,088.00 | E-mail correspondence with client regarding opening testimony (0.3); edit opening testimony and exhibits (3.6); various additional tasks related to testimony (0.2); prepare for testimony preparation for witness (0.7). |
| 1/31/2020 | Polon, Larry M. | 3.00 | 1,035.00 | Provide draft chapters from 2019 testimony to attorney (1.5); review data requests (.7); update discovery log (.8). |
| 1/31/2020 | Cox, Erin J. | 0.90 | 855.00 | Correspondence regarding testimony and related matters. |
| 1/31/2020 | Grove, Skylar B. | 7.90 | 6,162.00 | Revise restated testimony. |
| 1/31/2020 | Saarman Gonzalez, Giovanni S. | 14.50 | 10,512.50 | Finalize testimony (13.0); confer with Mr. Weissmann regarding same (0.4); confer with Mr. Rutten regarding same (0.1); confer with Ms. Reed Dippo regarding same (0.3); confer with Mses. Pickrell and Becker regarding same (0.3); confer with Mr. Wells regarding same (0.1); confer with Mr. Schinckel regarding testimony (0.1); email correspondence with Mses. Becker, Pickrell and Cole regarding data request (0.2). |
| 1/31/2020 | Reed Dippo, Teresa A. | 6.30 | 4,914.00 | Revise executive summary for Chapter 2 (1.5); finalize chapter 2 and gather exhibits (2.6); email and telephone conferences with Mr. Saarman Gonzalez, Mr. Allred, Mr. Weissmann, Ms. Cole, and J. Yu regarding same (.6); emails regarding service of testimony to Tom Long of TURN (.8); finalize climate chapter (.5); email regarding data response (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/31/2020 | Brewster, Andre W. | 6.80 | 5,304.00 | Revise testimony. |
| 1/31/2020 | Cole, Sarah J. | 12.30 | 10,947.00 | Finalize testimony and exhibits (8.1); telephone conferences with Munger team regarding same (.5); finalize data responses (3.4); email and telephone conferences regarding same (.30). |
| 1/31/2020 | Castillo, Ramón K. | 4.50 | 1,552.50 | Compile witness materials. |
| | Task Code 25 Subtotal: | 4224.00 | 3,723,180.00 | |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit draft fee submission. |
| 10/1/2019 | Goldman, Seth | 1.30 | 1,293.50 | Emails regarding supplemental retention order (.2); review response to fee examiner motion (.3); emails regarding same (.2) analysis regarding budget (.2); emails regarding telephonic appearance on fee examiner motion (.2); emails regarding supplemental declaration (.2). |
| 10/2/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with MTO team on PG&E supplemental declaration (.3); emails regarding hearing on fee examiner motion (.1); emails with PG&E regarding July fee statement (.4); emails regarding retention application (.2). |
| 10/3/2019 | Goldman, Seth | 3.10 | 3,084.50 | Telephone conferences regarding supplemental retention application (.5); analysis regarding supplemental retention application (.9); emails regarding supplemental retention order (.2); emails regarding supplemental retention application scope (.2); revise July fee statement per PG&E direction (.7); revise August fee statement (.6). |
| 10/4/2019 | Gordon, Bruce M. | 1.40 | 378.00 | Prepare updated fee statement for July 2019. |
| 10/4/2019 | Goldman, Seth | 1.50 | 1,492.50 | Telephone conference regarding supplemental retention application (.3); emails regarding billing and task codes (.2); email regarding filing July fee statement (.1); email regarding budget (.1); revise August fee statement (.4); emails regarding supplemental declaration (.2); emails regarding hearing on fee examiner motion (.2). |
| 10/5/2019 | Goldman, Seth | 0.80 | 796.00 | Email regarding PG&E matters and task codes for Civil Wildfire work (.3); prepare for hearing on fee examiner motion (.5). |
| 10/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review draft fee submission. |
| 10/6/2019 | Goldman, Seth | 2.00 | 1,990.00 | Review PG&E budget (.5); revise August fee statement (.9); review Court tentative ruling on fee examiner motion (.4); emails with counsel regarding same (.2). |
| 10/7/2019 | Gordon, Bruce M. | 2.40 | 648.00 | Review budget template (.40); prepare budget memo for the period June 1 through September 30 (2.0). |
| 10/7/2019 | Goldman, Seth | 2.00 | 1,990.00 | Attend PG&E hearing (1.4); emails regarding potential expert witnesses and retention (.3); emails regarding task codes and timekeeping for civil Wildfire litigation (.3). |
| 10/8/2019 | Goldman, Seth | 0.20 | 199.00 | Email regarding August fee statement. |
| 10/9/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding August fee statement (.3); email regarding rate increase notice and bankruptcy court (.2). |
| 10/10/2019 | Gordon, Bruce M. | 2.40 | 648.00 | Revise budget memo for the period June 1 to September 30. |
| 10/10/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding budget. |
| 10/11/2019 | Goldman, Seth | 0.40 | 398.00 | Emails and telephone conferences regarding budget. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/13/2019 | Gordon, Bruce M. | 3.00 | 810.00 | Revise budget memo for the period June 1 to September 30 (0.4); prepare updated fee statement for July 2019 (2.6). |
| 10/14/2019 | Goldman, Seth | 1.00 | 995.00 | Analysis and emails regarding supplemental declaration (.5); email regarding expert retention (.2); emails regarding budget (.3). |
| 10/15/2019 | Goldman, Seth | 0.70 | 696.50 | Finalize budget (.4); emails regarding expert retention (.3). |
| 10/17/2019 | Gordon, Bruce M. | 1.20 | 324.00 | Finalize August fee statement. |
| 10/17/2019 | Goldman, Seth | 0.30 | 298.50 | Email regarding budget with PG&E (.1); email regarding expert retention (.2). |
| 10/18/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review bankruptcy filings for privilege. |
| 10/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and review regarding fee submission. |
| 10/21/2019 | Goldman, Seth | 1.10 | 1,094.50 | Emails and analysis regarding supplemental declaration (0.4); emails regarding motion to amend retention order (0.2); emails regarding experts and retention (0.3); revise September fee statement (0.2). |
| 10/22/2019 | Gordon, Bruce M. | 1.30 | 351.00 | Finalize August fee statement for filing (.3); review Weissmann declarations in support of retention application (.4); prepare supplemental Weissmann declaration (.6). |
| 10/22/2019 | Goldman, Seth | 2.70 | 2,686.50 | Emails regarding supplemental declaration (0.6); telephone conference regarding supplemental application (0.7); email regarding August fee statement (0.2); revise August fee statement (0.4); revised second motion to amend retention order (0.8). |
| 10/22/2019 | Schneider, Bradley R. | 1.30 | 1,157.00 | Draft second application to amend MTO retention order to include new CPUC proceeding. |
| 10/23/2019 | Gordon, Bruce M. | 4.00 | 1,080.00 | Prepare supplemental Weissmann declaration. |
| 10/23/2019 | Goldman, Seth | 1.80 | 1,791.00 | Email PG&E regarding August fee statement (0.2): emails regarding supplemental declaration (0.3); revise September fee statement (1.3). |
| 10/24/2019 | Gordon, Bruce M. | 3.20 | 864.00 | Prepare supplemental Weissmann declaration. |
| 10/24/2019 | Goldman, Seth | 0.70 | 696.50 | Revise August fee statement (0.2); emails regarding second application to amend retention order (0.5). |
| 10/24/2019 | Schneider, Bradley R. | 0.20 | 178.00 | Attention to revise second amended application to retain MTO (including Kincade fire). |
| 10/25/2019 | Gordon, Bruce M. | 4.00 | 1,080.00 | Prepare supplemental Weissmann (3.5); prepare July fee application for filing (0.5). |
| 10/25/2019 | Schneider, Bradley R. | 0.60 | 534.00 | Revise draft of second amended application (.4); email Mr. Goldman regarding same (.2). |
| 10/26/2019 | Brian, Brad D. | 0.30 | 420.00 | Review application and declaration in support of application to bankruptcy court for retention. |
| 10/26/2019 | Goldman, Seth | 1.00 | 995.00 | Revise second application to amend retention order (0.6); emails regarding same (0.4). |
| 10/28/2019 | Gordon, Bruce M. | 0.90 | 243.00 | Prepare certificate of no objection to July fee application. |
| 10/28/2019 | Goldman, Seth | 3.00 | 2,985.00 | Revise second application to amend retention order (0.8); revise September fee statement (2.2). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Gordon, Bruce M. | 5.60 | 1,512.00 | Revise Weissmann supplemental declaration. |
| 10/29/2019 | Goldman, Seth | 0.90 | 895.50 | Email regarding second application to amend MTO retention (0.1); emails regarding expert retention (0.3); review and file certificate of no objection July fee statement (0.4); email regarding August fee statement (0.1). |
| 10/29/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Review docket for objections to MTO monthly fee application in connection with certificate of no objection. |
| 10/29/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review submissions to bankruptcy court. |
| 10/30/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding application to supplement retention. |
| 10/30/2019 | Goldman, Seth | 0.80 | 796.00 | Finalize second application to amend MTO retention order (0.7); email regarding same (0.1). |
| 10/30/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Oversee filing of second amended application to retain MTO. |
| 10/31/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conferences with consulting expert regarding retention (.60); email regarding same (.20). |
| 11/1/2019 | Gordon, Bruce M. | 1.70 | 459.00 | Revise Third Weissmann supplemental declaration. |
| 11/4/2019 | Gordon, Bruce M. | 0.80 | 216.00 | Prepare draft monthly fee statement. |
| 11/4/2019 | Goldman, Seth | 3.10 | 3,084.50 | Emails regarding August and September fee statements (.9); revise August fee statement (.5); email regarding same (.2); revise September fee statement (.3); draft second interim fee application (1.2). |
| 11/5/2019 | Gordon, Bruce M. | 6.10 | 1,647.00 | Prepare draft monthly fee statement (.9); prepare draft 2nd interim fee application (5.2). |
| 11/5/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with United States Trustee regarding retention of potential experts (.2); email with United States Trustee regarding same (.2); emails with MTO team regarding same (.3); revise engagement letter with CPUC Expert 1 (.3). |
| 11/5/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Review monthly fee application. |
| 11/7/2019 | Gordon, Bruce M. | 0.30 | 81.00 | Attend meeting regarding prepare 2nd interim fee application and retention application. |
| 11/7/2019 | Goldman, Seth | 1.00 | 995.00 | Meet with B. Gordon regarding supplemental Weissmann declaration (.7); draft second interim fee application (.3). |
| 11/8/2019 | Gordon, Bruce M. | 4.30 | 1,161.00 | Prepare draft 2nd interim fee application. |
| 11/8/2019 | Goldman, Seth | 0.90 | 895.50 | Emails regarding September fee statement (.4); emails regarding Second Interim Fee Application (.2); revise September fee statement (.3). |
| 11/9/2019 | Gordon, Bruce M. | 3.50 | 945.00 | Review timesheet and expense information for month of September (1.5); prepare draft monthly fee statement (2.0). |
| 11/9/2019 | Goldman, Seth | 1.10 | 1,094.50 | Revise Second Interim Fee Application. |
| 11/10/2019 | Gordon, Bruce M. | 6.00 | 1,620.00 | Review timesheet and expense information for months of June through September (2.5); prepare draft 2nd interim fee application (3.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 26: Retention / Billing / Fee Applications: MTO** | | | |
| 11/10/2019 | Goldman, Seth | 0.30 | 298.50 | Analysis regarding retention order scope. |
| 11/11/2019 | Gordon, Bruce M. | 6.60 | 1,782.00 | Prepare draft 2nd interim fee application. |
| 11/11/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conference with MTO team regarding scope of retention order (.2); emails regarding fee application (.6). |
| 11/12/2019 | Weissmann, Henry | 0.20 | 260.00 | Review fee application. |
| 11/12/2019 | Goldman, Seth | 5.50 | 5,472.50 | Telephone conferences regarding CPUC expert #2 retention (.4); email PG&E regarding September fee statement (.2); revise second interim fee application (4.9). |
| 11/13/2019 | Gordon, Bruce M. | 4.90 | 1,323.00 | Review timesheet and expense information for months of June through September (3.0); prepare draft 2nd interim fee application (1.9). |
| 11/13/2019 | Goldman, Seth | 1.90 | 1,890.50 | Emails regarding same (.4); revise second interim fee application (1.3); email PG&E regarding same (.2). |
| 11/14/2019 | Brian, Brad D. | 0.20 | 280.00 | Prepare budget estimates for 2020. |
| 11/14/2019 | Gordon, Bruce M. | 4.30 | 1,161.00 | Review final draft of September fee statement (.5); review timesheet and expense information for months of June through September (2.0); prepare draft 2nd interim fee application (1.8). |
| 11/14/2019 | Goldman, Seth | 1.00 | 995.00 | Finalize September fee statement (.4); emails regarding second interim fee application (.6). |
| 11/15/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding budget estimates for 2020. |
| 11/15/2019 | Gordon, Bruce M. | 0.50 | 135.00 | Review final draft of 2nd interim fee application (.30); prepare for filing (.20). |
| 11/15/2019 | Goldman, Seth | 0.60 | 597.00 | File second interim fee application. |
| 11/19/2019 | Goldman, Seth | 1.60 | 1,592.00 | Revise October fee statement. |
| 11/20/2019 | Gordon, Bruce M. | 3.20 | 864.00 | Revise draft third supplemental Weissmann declaration (2.7); prepare exhibits to same (.50). |
| 11/20/2019 | Goldman, Seth | 2.20 | 2,189.00 | Revise October fee statement (2.1); email regarding budget (.1). |
| 11/21/2019 | Gordon, Bruce M. | 3.60 | 972.00 | Revise draft third supplemental Weissmann declaration (2.8) prepare exhibits to same (.80). |
| 11/21/2019 | Goldman, Seth | 1.50 | 1,492.50 | Revise October fee statement (1.2); review order on fee examiner motion (.3). |
| 11/22/2019 | Gordon, Bruce M. | 2.20 | 594.00 | Review draft third supplemental Weissmann declaration. |
| 11/22/2019 | Goldman, Seth | 1.80 | 1,791.00 | PG&E budget (.1); draft notice of rate increase (.6); draft order on first fee application (.6); emails regarding fee and retention filings (.2); emails regarding notice of rate increase (.3). |
| 11/26/2019 | Gordon, Bruce M. | 0.90 | 243.00 | Prepare certificate of no objection to MTO fee statement for August 2019. |
| 11/26/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding notice of rate increase. |
| 11/27/2019 | Gordon, Bruce M. | 1.00 | 270.00 | Review online dockets to identify and retrieve recently-filed MTO and MTO-related pleadings (.4); review certificate of no objection to MTO fee statement for August 2019 and prepare for filing (.6). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/27/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding September fee statement and notice of no objections (.2); emails regarding October fee statement (.3). |
| 12/17/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding bankruptcy submission. |
| 12/2/2019 | Goldman, Seth | 1.90 | 1,890.50 | Revise October fee statement (.9); emails regarding monthly fee statements (.4); emails regarding hearing on first interim fee application (.2); emails and file notice of rate increase (.4). |
| 12/3/2019 | Gordon, Bruce M. | 8.00 | 2,160.00 | Prepare monthly fee statement. |
| 12/3/2019 | Goldman, Seth | 3.10 | 3,084.50 | Prepare October fee statement (2.8); emails regarding fee application hearing (.1); emails regarding budget (.2). |
| 12/4/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding October fee statement. |
| 12/5/2019 | Gordon, Bruce M. | 5.60 | 1,512.00 | Revise timekeeper billing information for October (1.2); prepare monthly fee statement for filing (3.3); prepare certificate of no objection to fee statement for September (1.1). |
| 12/5/2019 | Goldman, Seth | 1.70 | 1,691.50 | Emails regarding fee statement (1.2); revise budget (.4); email regarding hearing regarding first interim fee application (.1). |
| 12/6/2019 | Gordon, Bruce M. | 1.20 | 324.00 | File certificate of no objection (.4); prepare template for budget and staffing plan for Oct. 1 - Jan. 31. (.8). |
| 12/6/2019 | Goldman, Seth | 0.30 | 298.50 | Finalize and file Certificate of No Objection regarding September fee statement. |
| 12/9/2019 | Goldman, Seth | 0.90 | 895.50 | Revise order on first interim fee application (.2); review revised fee examiner protocol guidelines (.5); emails regarding hearing on first interim fee application (.2). |
| 12/10/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding hearing on first interim fee application. |
| 12/11/2019 | Gordon, Bruce M. | 2.00 | 540.00 | Prepare draft certificate of no objection for October statement (1.2); revise Weissmann declaration (.8). |
| 12/11/2019 | Goldman, Seth | 1.80 | 1,791.00 | Emails regarding hearing on first interim fee application (.2); prepare budget (.5); review notice of hearing on first interim fee application (.2); emails regarding October Certificate of No Objection (.1); revise Weissmann declaration (.8). |
| 12/12/2019 | Gordon, Bruce M. | 0.60 | 162.00 | Revise Weissmann declaration. |
| 12/12/2019 | Goldman, Seth | 2.80 | 2,786.00 | Revise Weissmann declaration (1.7); telephone conference with PG&E regarding fee applications and statements (.5); email regarding same (.4); email regarding hearing on first interim fee application (.2). |
| 12/13/2019 | Goldman, Seth | 2.20 | 2,189.00 | Emails regarding October certificate of no objection (.3); email regarding Weissmann declaration (.3); email regarding order on interim fee application and hearing (.8); revise Weissmann declaration (.8). |
| 12/16/2019 | Goldman, Seth | 2.50 | 2,487.50 | Emails regarding Weissmann declaration (.4); prepare November fee statement (1.3); emails regarding hearing on first interim fee application (.8). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/17/2019 | Goldman, Seth | 1.00 | 995.00 | Emails regarding non-working travel and court order and fee examiner (.6); telephone conference regarding 2020 rate increase (.4). |
| 12/19/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding vendor payments and retention order and protocol (.3); emails regarding September fee statement (.1); telephone conference regarding scope of retention (.2). |
| 12/20/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding 2020 rate increase (.3); email regarding Weissmann declaration (.2); email regarding monthly fee statement (.1). |
| 12/23/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding monthly fee statement for October. |
| 12/27/2019 | Goldman, Seth | 0.60 | 597.00 | Review docket regarding October fee statement objections (.1); finalize October certificate of no objection (.1); emails regarding same (.4). |
| 12/30/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conferences regarding October fee statement (.60); emails regarding same (.20). |
| 12/31/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit fee submission. |
| 12/31/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conference regarding 2020 rates (.5); emails regarding scope of retention (.3). |
| 1/1/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Review draft fee submission. |
| 1/2/2020 | Demsky, Lisa J. | 1.80 | 1,908.00 | Review and edit draft fee submission. |
| 1/2/2020 | Goldman, Seth | 0.70 | 805.00 | Emails regarding scope of retention (.3); emails with PG&E regarding matter and task code for Inverse condemnation appeal (.1); emails regarding notice of hearing on first interim fee application (.3). |
| 1/7/2020 | Gordon, Bruce M. | 3.40 | 1,173.00 | Prepare draft budget and staffing plan. |
| 1/7/2020 | Goldman, Seth | 2.50 | 2,875.00 | Prepare budget. |
| 1/8/2020 | Gordon, Bruce M. | 6.50 | 2,242.50 | Prepare draft budget and staffing plan. |
| 1/8/2020 | Goldman, Seth | 0.30 | 345.00 | Emails regarding matter and task code for appeal of inverse condemnation ruling. |
| 1/9/2020 | Goldman, Seth | 0.40 | 460.00 | Revise November fee statement. |
| 1/10/2020 | Goldman, Seth | 3.10 | 3,565.00 | Revise budget and staffing plan (.5); emails with MTO team and PG&E regarding same (.4); revise November fee statement (2.2). |
| 1/17/2020 | Goldman, Seth | 1.90 | 2,185.00 | Telephone conferences regarding Weissmann supplemental declaration (.4) emails regarding same (.3); revise November fee statement (1.2). |
| 1/18/2020 | Goldman, Seth | 2.50 | 2,875.00 | Revise November monthly fee statement (2.1); emails regarding supplemental Weissmann declaration (.4). |
| 1/20/2020 | Goldman, Seth | 1.80 | 2,070.00 | Revise November fee statement. |
| 1/24/2020 | Goldman, Seth | 3.60 | 4,140.00 | Review November fee statement. |
| 1/25/2020 | Goldman, Seth | 2.20 | 2,530.00 | Revise November fee statement. |
| 1/27/2020 | Gordon, Bruce M. | 1.20 | 414.00 | Prepare fee statements for November 2019 (.40); draft third interim fee application (.80). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 26: Retention / Billing / Fee Applications: MTO** |
| 1/28/2020 | Goldman, Seth | 1.50 | 1,725.00 | Revise order on first interim fee applications and emails regarding same (.5); review docket and emails regarding court approval without hearing of first interim fee application (.3); emails with MTO team regarding monthly fee statements and third interim fee application (.2); emails with MTO team and PG&E regarding supplemental Weissmann declaration (.3); revise Weissmann declaration (.2). |
| 1/29/2020 | Goldman, Seth | 1.20 | 1,380.00 | Emails regarding order on first interim fee application (.3); revise order (.7); emails regarding December fee statement (.2). |
| 1/30/2020 | Goldman, Seth | 3.40 | 3,910.00 | Revise December fee statement (2.3); emails with client and MTO team regarding Weissmann declaration (.3); emails regarding budget (.2); revise first interim fee application order (.4); upload order (.2). |
| | **Task Code 26 Subtotal:** | **216.60** | **142,089.00** | |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/1/2019 | Brian, Brad D. | 4.10 | 5,740.00 | Review and emails regarding draft letter to opposing counsel regarding expert discovery, emails with counsel regarding same (.1); meet with counsel regarding experts, upcoming witness interviews, and trial witnesses on de-energization issue (1.3); prepare for and attend Case Management Conference (1.7); discuss same with counsel (.7); analyze documents in preparation for witness interview (.3). |
| 10/1/2019 | Li, Luis | 4.90 | 6,370.00 | Meeting with counsel regarding wildfire mitigation and other issues (2.2); attend status conference (1.2); multiple communications regarding written discovery (.5); emails regarding wildfire mitigation witnesses (.6); emails regarding CalFire depositions (.4). |
| 10/1/2019 | Fry, David H. | 9.40 | 9,353.00 | Review outline for witness interview (.3); review exhibits to CalFire report (.6); review outline of board presentation (.3); research regarding Diablo winds (.4); conference with MTO Attorney regarding CalFire witnesses (.4); conference with MTO team, counsel regarding wildfire mitigation strategy (3.2); attend case management conference (2.1); research CPUC dockets relating to wildfire mitigation (1.0); office conference with MTO Attorney regarding potential summary witness (.1); exchange correspondence regarding potential summary witness (.1); review CPUC decisions regarding 2007 SDG&E fire case (.9). |
| 10/1/2019 | Seraji, Arjang | 1.70 | 782.00 | Correspondence regarding case background materials(.2); review of case background materials (1.5). |
| 10/1/2019 | Lamb, Michael J. | 2.50 | 950.00 | Update internal file for newly served discovery (1.8); read and respond to multiple team communications regarding pending motion for protective order concerning media coverage (.7). |
| 10/1/2019 | Marinero, Nelson | 3.20 | 352.00 | Review and prepare case material for attorney and paralegal review. |
| 10/1/2019 | Macdonald, Matthew A. | 8.10 | 7,249.50 | Office conference with MTO Attorney (.5); strategy meeting with counsel and MTO team (3.3), attend case management conference and related meeting with Cravath (2.3), teleconference with MTO Attorney regarding status (.1); prepare trial outline/task list (.9); prepare for witness interview (1.0). |
| 10/1/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Download, review, distribute, and file incoming documents (1.2); compile documents for witness interview (1.4). Assist attorney with expert conflict check (.4). |
| 10/1/2019 | Burrell, Wesley T.L. | 3.70 | 2,997.00 | Call concerning witness interviews on wildfire mitigation system. (.8); research witness preclusion procedural question. (1.0); multiple emails concerning witness interviews. (1.2); communicate with MTO Attorneys concerning expert witness research. (.7). |
| 10/1/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Call with MTO Attorney regarding records for productions to plaintiffs (.1); emails with team regarding same (.7); call with MTO Attorney regarding witness interview (.2); compile materials for production to plaintiffs (.2); correspond with MTO Attorneys and counsel regarding materials in production (1.0); call with PG&E subject matter expert regarding remedies (.5); follow up emails regarding same (.3). |
| 10/1/2019 | Templeton, Trevor Nathan | 9.60 | 6,576.00 | Review, analyze documents for potential inclusion in witness interview (1.8); continue drafting outline for witness interview (2.8); draft correspondence to potential expert (.7); draft correspondence to Cravath regarding expert engagement (.2); prepare for and participate in team strategy meeting (2); telephonic conference with MTO Attorney regarding witness interviews (.1); prepare for and participate in telephonic conference with Cravath regarding witness interviews (.3); multiple correspondence with Cravath and MTO team regarding scheduling, strategy for wildfire mitigation fact witness interviews (.6); correspondence with MTO Attorney regarding background materials, case strategy (.2); review, analyze documents for potential inclusion in wildfire mitigation fact witness interviews (.9). |
| 10/1/2019 | Kalu, Eri | 4.00 | 1,840.00 | Conference with counsel (2.0); review background materials (.5); research regarding California discovery rules (1.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/2/2019 | Brian, Brad D. | 2.90 | 4,060.00 | Review/analyze materials on witnesses (.1); prepare for and meet with former executive regarding de-energization issues (1.8); discuss same with counsel (.6); emails with counsel regarding upcoming witness interview (.1); multiple emails with counsel regarding possible addition to legal team (.3). |
| 10/2/2019 | Doyen, Michael R. | 0.40 | 520.00 | Confer with MTO Attorneys regarding fact development and fact witnesses. |
| 10/2/2019 | Li, Luis | 1.90 | 2,470.00 | Multiple communications regarding CalFire depositions(.4); telephone conference regarding wildfire mitigation witness (.4); review witness deposition summary (.4); emails regarding experts (.7). |
| 10/2/2019 | Fry, David H. | 5.60 | 5,572.00 | Review fire investigation guide (.7); exchange correspondence regarding CPUC decisions regarding 2007 fires (.2); review government presentations regarding wildfire mitigation (.4); attend witness interviews (2.6); exchange correspondence regarding witness (.3); prepare for witness deposition (1.4). |
| 10/2/2019 | Nickels, Jr., Phillip E. | 1.40 | 602.00 | Receive and organize transfer of matter docket material and related discovery. |
| 10/2/2019 | Lamb, Michael J. | 2.10 | 798.00 | Update litigation calendar in light of new schedule following status conference. |
| 10/2/2019 | Marinero, Nelson | 3.60 | 396.00 | Review and prepare case materials for MTO attorney and paralegal review; case management. |
| 10/2/2019 | Macdonald, Matthew A. | 8.60 | 7,697.00 | Prepare for witness interviews (2.2); email correspondence with IMS regarding expert search (.2); prepare for call with expert search firm (.2); teleconference with IMS regarding expert search (.4); conduct witness interview (2.0); office conference with MTO Attorneys and counsel regarding strategy (.5); conferences with MTO Attorney and Cravath regarding strategy (.8); conduct witness interview (1.0); conference with counsel, Cravath, and MTO Attorney regarding potential witnesses (1.0); conference with MTO Attorneys regarding bankruptcy status (.3). |
| 10/2/2019 | Richardson, Cynthia R. | 2.10 | 798.00 | Download, review, and distribute incoming documents and respond to various attorney requests including compiling documents to send to experts. |
| 10/2/2019 | Harding, Lauren M. | 0.30 | 205.50 | Emails regarding production of materials to Plaintiffs. |
| 10/2/2019 | Templeton, Trevor Nathan | 7.20 | 4,932.00 | Prepare for and participate in witness interviews (4.9); participate in team strategy meeting (.5); prepare for and participate in telephonic conference with prospective expert witness (.6); review, analyze briefing on order to show cause and related case materials (1.2). |
| 10/2/2019 | Troff, Jason D. | 0.60 | 258.00 | Project planning discussion with case team. |
| 10/2/2019 | Kalu, Eri | 7.00 | 3,220.00 | Attended witness deposition. |
| 10/3/2019 | Li, Luis | 5.90 | 7,670.00 | Multiple communications regarding wildfire mitigation policies and decision making (.8); review documents regarding same (3.7); review witness deposition rough (1.0); emails regarding trial logistics (.4). |
| 10/3/2019 | Fry, David H. | 4.30 | 4,278.50 | Exchange correspondence regarding pretrial filings (.2); telephone conference with counsel regarding jury instructions (.1); telephone conference with court clerk regarding hearing date (.1); exchange correspondence regarding hearing date (.1); research regarding ex parte procedure (.6); review fire investigation guide (2.6); prepare for witness deposition (.4); telephone conference with MTO Attorney regarding depositions (.2). |
| 10/3/2019 | Seraji, Arjang | 0.60 | 276.00 | Attend meeting regarding fact development reviews. |
| 10/3/2019 | McLean, Lisa M. | 0.50 | 190.00 | Review documents for fact development. |
| 10/3/2019 | Lamb, Michael J. | 0.60 | 228.00 | Read and respond to multiple emails regarding repository of materials regarding CalFire depositions and logistics of obtaining a large amount of data. |
| 10/3/2019 | Marinero, Nelson | 2.20 | 242.00 | Review and preparation of case material for attorney and paralegal review. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 10/3/2019 | Macdonald, Matthew A. | 9.20 | 8,234.00 | Conduct witness interview (1.0); conferences with MTO Attorney and Cravath regarding witness interviews and background (.8); conduct witness interviews (1.8); conduct interview of prospective expert witness (.9); teleconference with MTO Attorney regarding status (.3); teleconference with MTO Attorney regarding status and document review (.3); revise task list (1.3); review and revise memo regarding expert witness protocol, research regarding same (1.7); review CPUC submissions on wildfire mitigation (1.1). |
| 10/3/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Download, review, and circulate incoming documents. (.8); cite check memo regarding expert communications. (2.2). |
| 10/3/2019 | Harding, Lauren M. | 0.30 | 205.50 | Call with MTO Attorney regarding witness interviews. |
| 10/3/2019 | Templeton, Trevor Nathan | 9.30 | 6,370.50 | Prepare for and participate in witness interviews (3.2); telephonic conference with expert (.9); review, analyze materials from Cravath regarding scope of document production efforts and document databases (.4); correspondence with MTO team regarding database access, workflow (.1); telephonic conference with MTO Attorney and MTO staff attorney regarding document review workflow, strategy (.2); follow-up telephonic conference with MTO staff attorney regarding document review workflow, strategy (.2); draft correspondence to MTO staff attorney regarding document review workflow (.1); telephonic conference with MTO Attorney regarding witness interview, potential wildfire mitigation fact witnesses (.4); multiple strategy meetings with MTO Attorney, counsel, and Cravath team (.8); draft guidance document for wildfire mitigation fact witness review (2); correspondence with Cravath and MTO team regarding expert retention (.1); review, analyze PG&E's response to Order Instituting Investigation, Attachment B (.9). |
| 10/3/2019 | Troff, Jason D. | 2.20 | 946.00 | Coordinate document review access for case team (1.6); project planning discussion with case team (.6). |
| 10/3/2019 | Reid, Jarett D. | 5.20 | 2,106.00 | Review documents for fact development. |
| 10/3/2019 | Rector, Allison E. | 0.90 | 364.50 | Review case background materials (.3); team meeting regarding case strategy (.6). |
| 10/3/2019 | Doko, Michael Y. | 1.00 | 405.00 | Review and analyze draft document review protocol (.5); attend meeting to discuss document review project (.5). |
| 10/3/2019 | Kalu, Eri | 8.10 | 3,726.00 | Legal research and memorandum regarding expert communications and work product (7.4); conference with MTO Attorney regarding expert materials and communications (.7). |
| 10/4/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding upcoming hearing on one jury versus two. |
| 10/4/2019 | Li, Luis | 1.70 | 2,210.00 | Conference with MTO Attorney regarding status of wildfire mitigation case (.4); team meeting regarding all pre-trial projects (1.3). |
| 10/4/2019 | Fry, David H. | 7.50 | 7,462.50 | Prepare for witness deposition (.8); attend witness deposition (5.2) telephone conference with MTO team regarding status and tasks (1.5). |
| 10/4/2019 | Lamb, Michael J. | 8.70 | 3,306.00 | Compile materials regarding de-energization for MTO Attorney's further review (.7); draft email to PG&E regarding onboarding procedures for MTO team for access to facilities and shared site (.6); exchange multiple emails with Veritext case manager regarding list of related CalFire witnesses needed from repository in regard to deposition video (1.6); update case calendar in light of multiple new deadlines (.8); review historical written discovery and PG&E's responses thereto in regard to formulating responses to pending interrogatories (2.1); exchange multiple emails and review California and local rules regarding timing of notice and briefing dates relating to motion for protective order (.5); obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (2.4). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/4/2019 | Macdonald, Matthew A. | 10.60 | 9,487.00 | Participate in team meeting regarding status (1.5); office conference with MTO Attorneys regarding trial strategy (.9); teleconference with Cravath regarding status and discovery (1.4); draft task and witness list (2.8); teleconference with Cravath regarding witness list, potential witness (.2); teleconference with MTO Attorney regarding deposition status, email correspondence with Cravath regarding expert witnesses (.1); office conference with MTO Attorney regarding status abnd strategy (.1); teleconference with MTO Attorney regarding expert witness legal research (.1); email correspondence with MTO Attorney regarding pretrial filings (.2); email correspondence with counsel regarding prior depositions of potential Tubbs witnesses, documents (.2); teleconferences with Cravath regarding status and strategy (1.4); email to Cravath regarding task list (.2); email correspondence with counsel and counsel regarding deadline for motion to compel (.1); email correspondence with Cravath regarding witness interviews (.1); review deposition transcripts from Butte matter (1.3). |
| 10/4/2019 | Burrell, Wesley T.L. | 1.50 | 1,215.00 | Meet with team concerning tasks. |
| 10/4/2019 | Harding, Lauren M. | 1.30 | 890.50 | Compile materials for production to Plaintiffs and follow up emails regarding same. |
| 10/4/2019 | Templeton, Trevor Nathan | 7.30 | 5,000.50 | Review, analyze local and chamber rules regarding pre-trial filings (.5); draft correspondence to Cravath regarding pre-trial filing requirements, exemplars (.9); further correspondence with MTO team regarding pre-trial filings (.3); multiple correspondence with MTO team and Cravath regarding reference materials (.5); multiple correspondence with MTO Attorney regarding witness deposition (.1); telephonic conferences with MTO Attorney about jury bifurcation filing (.1); prepare for and participate in telephonic conference with Cravath regarding document review projects, motion for protective order, interrogatories (.3); prepare for and participate in team strategy meeting (1.4); draft correspondence to Cravath regarding document review projects. (1.1); telephonic conferences with MTO Attorneys regarding scoping document requests (.7); coordinate legal research regarding motion for protective order against publicity (.4); review, analyze case materials and fire origin and cause documents (1). |
| 10/4/2019 | Troff, Jason D. | 0.30 | 129.00 | Coordinate document review access for case team. |
| 10/4/2019 | Kalu, Eri | 2.50 | 1,150.00 | Team conference with MTO Attorneys (1.5); review of background materials (.5); legal research regarding protective order (.5). |
| 10/5/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding upcoming motions. |
| 10/5/2019 | Li, Luis | 0.90 | 1,170.00 | Emails regarding dual jury issues (.5); review caselaw (.4). |
| 10/5/2019 | Fry, David H. | 2.30 | 2,288.50 | Research regarding CPUC proceedings relating to wildfire prevention. |
| 10/5/2019 | Macdonald, Matthew A. | 6.70 | 5,996.50 | Review material on wildfire risk, PG&E response, witnesses (5.6); email correspondence with MTO Attorney regarding expert witnesses (.2); teleconference with counsel regarding witness interviews and filing requirements (.4); email correspondence with counsel and Cravath regarding witness interviews (.2); further email correspondence regarding filing requirements (.2); email correspondence with counsel regarding deposition transcripts (.1), |
| 10/5/2019 | Templeton, Trevor Nathan | 7.70 | 5,274.50 | Multiple correspondence with MTO Attorney regarding document review workflows, key document collections (.2); multiple correspondence with MTO Attorneys regarding prior document reviews, key document collections (.4); review, analyze document collections identified by MTO Attorney (1); draft document review protocols for staff attorney team (3.9); draft correspondence to staff attorney team regarding upcoming document review projects, objectives (.3); draft correspondence to MTO staff attorney regarding Cravath issue coding (.2); multiple correspondence with Cravath regarding Cravath's prior document review (.2); multiple correspondence with counsel and MTO team regarding deposition transcripts from Butte litigation (.3); research regarding bifurcation and punitive damages claims (.7); draft correspondence to MTO team regarding same (.5). |

Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)

| | | | | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/5/2019 | Kalu, Eri | 3.20 | 1,472.00 | Research regarding expert communications/work product (2.0); review background materials (1.2). |
| 10/6/2019 | Brian, Brad D. | 0.60 | 840.00 | Emails regarding counsel regarding one versus two juries and regarding affirmative defenses (.3); telephone call with counsel regarding Tubbs trial evaluation (.2); multiple emails with counsel regarding motion for protective order (.1). |
| 10/6/2019 | Li, Luis | 1.80 | 2,340.00 | Emails regarding jury bifurcation issues (.5); review CPUC data (.5); review letter regarding waiver of defenses (.3); review and comment on motion regarding pretrial publicity (.5). |
| 10/6/2019 | Fry, David H. | 7.20 | 7,164.00 | Revise motion for protective order (.5); exchange correspondence regarding timing of motion for protective order (.2); review federal court filing regarding wildfire prevention efforts (1.7); research statements in annual reports regarding wildfire risks (1.8); research regarding CPUC proceedings relating to wildfire prevention (2.2); research regarding organizations commenting on wildfire mitigation plans (.8). |
| 10/6/2019 | Lamb, Michael J. | 2.60 | 988.00 | Review California Rules of Civil Procedure (.2); draft brief email memorandum to MTO Attorney regarding timing and rules surrounding ex parte applications (.2); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (2.2). |
| 10/6/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Review deposition transcripts for potential trial witnesses (1.5); prepare outline of prospective expert witness testimony, trial testimony on drought response (3.7); revise brief on the protective order (1.4); legal research regarding same (1.1); email correspondence with MTO Attorney regarding protective order brief (.2) email correspondence with MTO Attorney regarding document review planning (.2); email correspondence with MTO Attorneys regarding discoverability of expert communications (.1); email correspondence with MTO Attorney and Cravath regarding witness interviews (.1); review letter to judge regarding waiver of affirmative defenses, email correspondence with Cravath (.1); MTO team regarding same (.1). |
| 10/6/2019 | Burrell, Wesley T.L. | 3.60 | 2,916.00 | Research protections from disclosure of expert materials. (1.9); email MTO Attorney concerning research into protections from disclosure of expert materials. (.6); read analysis of law concerning protections from disclosure of expert materials. (1.1). |
| 10/6/2019 | Templeton, Trevor Nathan | 5.90 | 4,041.50 | Correspondence with Cravath team regarding legal research on two-jury staging argument (.2); review, revise draft motion for protective order (2.2); telephonic conference with MTO Attorney regarding revisions to draft motion for protective order (.1); review, analyze OIR Attachment B response, wildfire mitigation plans, wildfire mitigation witness document kits, and related documents (3.1); correspondence with MTO Attorney regarding defense strategy, arguments (.2); correspondence with Cravath team regarding document review workflow, document collections (.1). |
| 10/6/2019 | Kalu, Eri | 4.20 | 1,932.00 | Legal research regarding expert communications (1.4); draft email with MTO Attorney regarding expert communications (.8); research regarding legal standard for protective orders (2.0) |
| 10/7/2019 | Brian, Brad D. | 0.60 | 840.00 | Review/analyze proposed edits to motion for protective order (.3); emails with counsel regarding hearing on scope of discovery (.1); emails with counsel regarding possible expert witness (.1); emails with counsel regarding trial presentation (.1). |
| 10/7/2019 | Li, Luis | 3.30 | 4,290.00 | Emails with counsel regarding upcoming deposition of former employee (.1); review trial presentation materials (.5). |
| 10/7/2019 | Fry, David H. | 7.80 | 7,761.00 | Emails with counsel regarding strategy meeting and trial presentation (.2); review PMK deposition notice by plaintiffs, and emails with counsel regarding same (.1). |
| 10/7/2019 | Seraji, Arjang | 0.80 | 368.00 | Prepare for witness deposition (5.3); research regarding potential expert witnesses (1.2); review trial presentation materials (2.2). |
| 10/7/2019 | McLean, Lisa M. | 1.10 | 418.00 | Review material related to discovery (.5); emails regarding trial presentation strategy (.6). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 10/7/2019 | Lamb, Michael J. | 7.10 | 2,698.00 | Review video (.6); multiple communications regarding evidence (.5); emails regarding protective order (.5); review trial presentation strategy materials (.4); emails regarding same (.3). |
| 10/7/2019 | Marinero, Nelson | 2.10 | 231.00 | Conference with MTO Attorney regarding fire ignition issues (.2); telephone calls and emails with MTO Attorney regarding cause and origin investigation, issues related to same (.5); review and analyze same (2.8); emails with Cravath, MTO Attorney regarding call to discuss same (.2); review and analyze issues related to potential experts (3); emails and conference call with MTO Attorneys regarding same (.8); conference call with team regarding preparation for PMQ deposition on de-energization issues, trial preparation and issues (1.4); emails with MTO team regarding issues related to electronic service agreement and research same (.2). |
| 10/7/2019 | Macdonald, Matthew A. | 9.20 | 8,234.00 | Analyze task list, and emails with counsel regarding same (.3); analyze possible trial presentation materials (.3). |
| 10/7/2019 | Burrell, Wesley T.L. | 4.20 | 3,402.00 | Review witness deposition transcript (1.4); review witness deposition transcript (.8); prepare for witness deposition (6.5); exchange correspondence regarding trial presentation strategy (.5). |
| 10/7/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Draft task list for Tubbs litigation (2); telephonic conferences with MTO Attorneys regarding case strategy, task list (2.1); multiple correspondence with MTO team regarding task list, open items (.5); multiple correspondence with MTO Attorneys regarding PMQ deposition prep, document work, related issues (1.1); review, analyze filings in CPUC rulemakings concerning fire maps and SDG&E's de-energization program (2.5); review, analyze wildfire mitigation documents for potential inclusion in PMQ deposition kits (1.5); correspondence with MTO team regarding trial presentation (.2). |
| 10/7/2019 | Templeton, Trevor Nathan | 5.80 | 3,973.00 | Review/analyze, revise Introduction to Reply Brief in support of motion for protective order (1.3); analyze trial presentation materials (.6); telephone calls and emails with MTO Attorney and consultant regarding same (1.1); discussions and emails with counsel regarding possible trust administrator (.1). |
| 10/7/2019 | Reid, Jarett D. | 4.00 | 1,620.00 | Meeting with counsel regarding wildfire mitigation program and other issues (1.2); review portions from CPUC testimony video (.7); review protective order brief (.5); emails regarding same (.4); review and comment on trial presentation strategy (.4); emails regarding same (.6). |
| 10/7/2019 | Doko, Michael Y. | 1.20 | 486.00 | Review draft reply brief regarding publicity (.8); exchange correspondence regarding trial presentation strategy (.1); conference with Cravath team regarding witness deposition (1.0); attend witness deposition (8.5). |
| 10/7/2019 | Kalu, Eri | 9.00 | 4,140.00 | Review and analysis of documents for fact development. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/7/2019 | Nielsen, Michele C. | 0.90 | 562.50 | Emails with Cravath team, counsel, MTO team regarding potential experts, issues related to same (.5); review and analyze PG&E data responses relevant to Tubbs Fire (1.2); emails, telephone call with Cravath regarding same (.2); emails with MTO team regarding same (.1); emails with team regarding PG&E depositions, preparation for same (.2); review emails regarding production of Community Wildfire Safety Program documents, issues related to same (.1); review Cravath letter regarding evidence inspections (.1); review plaintiffs' letter regarding PG&E contention discovery responses (.1); telephone call with MTO Attorney regarding contention discovery, de-energization issues (.2); review and analyze plaintiffs' responses to contention discovery (.5); emails with MTO Attorney regarding same (.2); review public comments at wildfire mitigation meeting at CPUC (.5); conference call with potential expert, Cravath, counsel, MTO Attorney (1.9); conference with MTO Attorney regarding expert meeting, issues (.4); telephone calls with counsel regarding expert meeting (.2); email with team regarding same (.2); review email regarding deposition of CalFire investigator (.4); review and analyze issues related to fire threat maps and emails with MTO Attorney regarding same (.3); review and analyze trial issues (1.3); emails with MTO team regarding same (.5); review email from MTO Attorney regarding memorandum regarding eyewitness testimony (.1); emails with Cravath, MTO team regarding PG&E depositions, plaintiff requests (.3). |
| 10/8/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Review materials in preparation for, and participate in, trial strategy meeting with counsel (2.3); telephone call with counsel regarding preparation for Board meeting on Tubbs trial (.2); discussion with counsel regarding trial strategy and themes (1.0); discussion with MTO Attorney regarding upcoming trial presentation meeting and responsibilities for same (.2). |
| 10/8/2019 | Li, Luis | 2.40 | 3,120.00 | Prepare potential trial graphics (1.6); correspond with MTO Attorney regarding same (.1); update deposition transcript database with new deposition transcripts, exhibits and video (.8). |
| 10/8/2019 | Fry, David H. | 9.00 | 8,955.00 | Review material related to plaintiffs' damages (1.2); review material regarding Kincade fire and impact on Tubbs trial (.5); emails regarding bankruptcy issue and impact on trial (.6); emails regarding PMQ (.4); conference with MTO Attorney regarding potential expert (.6); review wildfire mitigation material (1.2); emails regarding witness deposition (.4); conference with MTO Attorney regarding trial presentation (.5); review Plaintiffs' requests for stipulations (.3); conference regarding same (.2); emails regarding potential expert (.4). |
| 10/8/2019 | Lamb, Michael J. | 5.40 | 2,052.00 | Review emails related to discovery conference and document review (.2); conference with MTO Attorney regarding trial presentation preparation (.3); prepare for custodial interviews for PMQ wildfire mitigation (.5). |
| 10/8/2019 | Macdonald, Matthew A. | 10.70 | 9,576.50 | Conference call with former PG&E employee witness regarding deposition request from plaintiffs (.5); conferences with MTO Attorneys regarding same, discovery issues generally (.6); emails with MTO Attorneys regarding opening statement and related issues (.1); conference with MTO Attorneys regarding trial strategy, opening statement and call with counsel regarding issues on same (1.6); review and analyze issues on same (.9); emails with counsel, Cravath, team regarding experts and related issues (.2); emails with team regarding plaintiff discovery, issues (.2); analyze emails with Cravath team regarding same (.6); conference with MTO Attorney regarding trial preparation (.6); conferences regarding preparation of trial presentation (.2); email with Cravath and MTO teams regarding potential experts and related issues (.3); review and analyze same (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/8/2019 | Burrell, Wesley T.L. | 1.70 | 1,377.00 | Emails with MTO Attorneys regarding PG&E trial issues (.3); review and analyze issues related to same and prepare summary of same (1.7); emails with Cravath, MTO Attorney regarding trial issues (.2); emails with MTO team regarding team meeting (.1); email with MTO Attorney regarding trial presentation strategy and preparation (.2). |
| 10/8/2019 | Harding, Lauren M. | 1.00 | 685.00 | Participate in team status conference call (.4); document collection and scoping (1.0); team status meeting (1.0); telephone conference with MTO Attorney regarding potential expert and PMQ document production letter (.5); potential expert discovery research (.3); conference with MTO Attorney trial presentation strategy and preparation (.2). |
| 10/8/2019 | Templeton, Trevor Nathan | 7.80 | 5,343.00 | Review email and letter regarding upcoming meet and confer (.1); telephone conference with MTO Attorney regarding document collection (.2); coordinate PMQ document review (.1); PG&E status conference for document scoping and collection (.5); research for trial presentation (2.7); legal research regarding admissibility of evidence (2.2). |
| 10/8/2019 | Troff, Jason D. | 0.80 | 344.00 | Meet with expert (1.5); prepare opening statements (1.4); emails regarding trial presentation (.6); emails regarding Court hearing (.5); research regarding punitive damages (1.); emails regarding protective order (.4). |
| 10/8/2019 | Kalu, Eri | 5.30 | 2,438.00 | Multiple correspondence with MTO Attorney regarding materials for argument on motion for protective order against publicity (.8); draft handouts and other materials for use in oral argument on motion for protective order (1.5); prepare for and participate in hearing on motion for protective order (2.2); draft summary of argument on motion for MTO team (.7); multiple correspondence with MTO Attorneys and MTO paralegal regarding physical model of property (.4); finalize draft meet-and-confer letter concerning contention interrogatory responses and draft correspondence to Cravath team regarding same (.2); review, analyze correspondence regarding CalFire depositions, including summary of witness deposition (.3); review, analyze discovery materials (.6); draft summary to MTO team regarding same (.4). |
| 10/8/2019 | Nielsen, Michele C. | 4.80 | 3,000.00 | Research regarding admissibility of evidence (1.5); research regarding trial presentation strategy (4.0); potential expert research (.2); document collection/scoping research (.5); custodial interview (.4). |
| 10/9/2019 | Brian, Brad D. | 0.60 | 840.00 | Emails with counsel regarding upcoming deposition of former employee (.1); review trial presentation materials (.5). |
| 10/9/2019 | Li, Luis | 3.60 | 4,680.00 | Emails and discussion with counsel regarding trial presentation strategy and preparation (.7); discussions with counsel regarding depositions (.2); inspect physical location (1.7); discussion with counsel regarding depositions, experts, deposition preparation and trial strategy (1.0); emails and telephone calls with counsel regarding protective order (.4); revise draft Protective Order (.2); emails with counsel regarding same (.2); review counsel's proposed edits to same (.1); further emails with counsel regarding same (.1). |
| 10/9/2019 | Fry, David H. | 3.70 | 3,681.50 | Conference with MTO team regarding trial presentation strategy (.4); conference with MTO team regarding depositions (.2); inspect physical location (1.7); conference with MTO team regarding depositions, experts, strategy (1.5); revise draft opening statement (.9). |
| 10/9/2019 | Nickels, Jr., Phillip E. | 1.30 | 559.00 | Prepare materials for trial graphics (2.6); correspond with MTO Attorney regarding same (.2) |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/9/2019 | Lamb, Michael J. | 4.40 | 1,672.00 | Conferences with MTO Attorneys and MTO staff attorney regarding trial presentation strategy and preparation (.7); discussions with MTO Attorneys and MTO staff attorney regarding depositions (.2); inspect physical location (1.7); conferences with MTO Attorneys and MTO staff attorney regarding depositions, experts, deposition preparation and trial strategy (1.0); office conference with MTO Attorneys regarding discovery and opening and expert witnesses (.4); teleconference with PG&E counsel, counsel, and Cravath regarding depositions (.3); teleconference with counsel and MTO Attorney regarding status and depositions (.5); email correspondence with MTO counsel regarding expert witness preparation and deposition coverage and preparation and strategy for Opening Statement (.6); review studies regarding wildfire risk, related issues (2.5); teleconference with Cravath regarding expert witnesses (.1). |
| 10/9/2019 | Villero, Agnes O. | 3.00 | 735.00 | Draft PMQ document production emails (.6); jury instructions research (.5); research materials for use in trial presentation (5.8); review expert discovery research (.5). |
| 10/9/2019 | Macdonald, Matthew A. | 11.00 | 9,845.00 | Web conference with expert (1.3); emails with Cravath, MTO team regarding same (.2); analyze issues related to same and telephone call with MTO Attorney regarding same (.4); emails with Cravath, MTO teams regarding trial strategy (.1); prepare same (.6); telephone call with MTO Attorney regarding expert, trial preparation issues (.5); review and analyze same (1.1); telephone call with Cravath regarding plaintiff discovery issues (.2); emails with MTO Attorney regarding potential experts and telephone calls with potential experts (.2); research issues related to same (1.3); emails with Cravath, MTO teams regarding issues related to expert documents (.3); review and analyze same (.3); emails with MTO Attorney regarding same (.2); emails with MTO Attorney regarding cause and origin issues (.2); emails with counsel regarding materials from Butte litigation and review same (.4); emails with MTO team regarding fire incident data maintained by PG&E (.1); emails and calls with Cravath team regarding wildfire mitigation witness deposition, issues (.2). |
| 10/9/2019 | Burrell, Wesley T.L. | 0.30 | 243.00 | Email concerning exclusion of irrelevant charges against PG&E. |
| 10/9/2019 | Harding, Lauren M. | 2.30 | 1,575.50 | Draft review protocol for searches of custodial files (1.8); calls with MTO Attorneys regarding review protocol (.5). |
| 10/9/2019 | Templeton, Trevor Nathan | 10.70 | 7,329.50 | Telephonic conference with MTO Attorneys regarding document review workflow, process (.8); draft protocol for PMQ deposition kit review and related correspondence with MTO Attorney and Cravath (3); review, analyze Cravath work product regarding document review protocols (.3); telephonic conferences with MTO Attorneys and Cravath regarding PMQ deposition, potential objections, and document review protocol (1.1); correspondence with Cravath and MTO team regarding expert discovery legal research questions (.8); multiple correspondence with MTO Attorney and MTO team regarding strategies for consolidating document review workflows, search terms for PMQ deposition kit review (.7); prepare for and participate in office conference with MTO Attorneys regarding same (1.4); review, analyze Order Instituting Investigation Attachment B document production (.6); draft correspondence to Cravath regarding Cravath document kit review (.3); draft search terms for PMQ deposition preparation document review (1.7). |
| 10/9/2019 | Troff, Jason D. | 4.70 | 2,021.00 | Coordinate document analysis access for case team (.8); assist case team with fact development analysis (3.9). |
| 10/9/2019 | Reid, Jarett D. | 6.20 | 2,511.00 | Review documents for fact development. |
| 10/9/2019 | Kalu, Eri | 4.50 | 2,070.00 | Research regarding jury instructions (2.1); conference with potential witness, MTO Attorney, counsel (2.4). |
| 10/9/2019 | Nielsen, Michele C. | 7.70 | 4,812.50 | Review and analyze background materials (3.8); research evidentiary issue (1.0); calls with MTO Attorney regarding PMQ deposition preparation and document review (.6); prepare document review for PMQ deposition preparation (1.2); review and revise document review protocol for deposition preparation (1.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |||||
| 10/10/2019 | Brian, Brad D. | 0.50 | 700.00 | Emails with client regarding upcoming strategy discussion at Board of Directors meeting (.1); telephone call with shareholder (.2); emails with counsel regarding upcoming strategy meeting (.2). |
| 10/10/2019 | Li, Luis | 2.40 | 3,120.00 | Review CPUC wildfire mitigation material (1.5); outline draft opening statement (.5); review plaintiffs' PMQ notices (.4). |
| 10/10/2019 | Fry, David H. | 4.30 | 4,278.50 | Prepare for witness deposition (3.2); research regarding admissibility of wildfire investigation evidence (.8); office conference with MTO Attorney regarding strategy for admission of CPUC order (.3). |
| 10/10/2019 | Nickels, Jr., Phillip E. | 0.30 | 129.00 | correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.1); review search criteria (.2). |
| 10/10/2019 | Lamb, Michael J. | 7.40 | 2,812.00 | Review prior discovery responses and pleadings in regard to identification of individual plaintiffs and subrogation insurers (6.2); draft email memorandum to MTO Attorney regarding timing of objections to PMQ deposition notices and any anticipated motion for a protective order (1.2). |
| 10/10/2019 | Villero, Agnes O. | 1.00 | 245.00 | Searched for PG&E conviction time frame for various wildfire related litigation for MTO Attorney. |
| 10/10/2019 | Macdonald, Matthew A. | 8.00 | 7,160.00 | Review media coverage of power shutoff (.2); teleconference with witness regarding witness deposition (.1); email correspondence with Client regarding PMQ deposition (.1); office conference with MTO Attorney regarding strategy (.5); teleconference with MTO Attorney regarding document collection (.1); office conference with MTO Attorney regarding document requests, status of bankruptcy and criminal proceedings (.4); attend informal discovery conference and associated meet and confer (2.1); draft trial plan and order of proof (2.4); email correspondence with Cravath regarding strategy and discovery plan (.1); email correspondence with counsel regarding interviews, status (.1); email correspondence with team regarding result of discovery conference (.2); revise meet and confer letter to plaintiffs regarding PMQ deposition (.2); strategize regarding responses to PMQ deposition, potential witnesses (.3); email correspondence with team regarding trial planning meeting (.1); further review of deposition transcripts (1.1). |
| 10/10/2019 | Templeton, Trevor Nathan | 5.80 | 3,973.00 | Multiple correspondence with MTO Attorneys regarding search terms for PMQ deposition kit review, document review workflow, and related issues (1.3); review, revise proposed search terms prepared by MTO Attorneys (.2); draft guidelines for PMQ deposition kit review and email memorandum to MTO team outlining document review workflow, objectives (2.9); multiple correspondence with MTO Attorneys regarding PG&E collection of wildfire mitigation plans and custodial interviews (.4); telephonic conference with MTO Attorney regarding review of materials collected from PG&E (.3); telephonic conference with MTO Attorney regarding review of documents produced with Attachment B response (.2); review, analyze correspondence from MTO Attorney regarding documents produced with Attachment B response (.1); multiple correspondence with MTO Attorneys and MTO paralegal regarding responses and objections to PMQ deposition notice (.4). |
| 10/10/2019 | Troff, Jason D. | 6.80 | 2,924.00 | Assist case team with fact development analysis (6.8). |
| 10/10/2019 | Reid, Jarett D. | 4.00 | 1,620.00 | Review documents for fact development. |
| 10/10/2019 | Kalu, Eri | 3.00 | 1,380.00 | Research regarding draft jury instructions (1.8); review PG&E Attachment B response for document review projects (1.2). |
| 10/10/2019 | Nielsen, Michele C. | 8.20 | 5,125.00 | Research evidentiary issue (1.6); review and analyze background materials (2.3); prepare document review relating to PMQ deposition (4.3). |
| 10/11/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding strategy meeting and trial presentation (.2); review PMK deposition notice by plaintiffs, and emails with counsel regarding same (.1). |
| 10/11/2019 | Li, Luis | 2.30 | 2,990.00 | Review source and origin material and CalFire report (1.3); outline draft opening statement (.6); review material regarding first responders witnesses (.4). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |||||
| 10/11/2019 | Fry, David H. | 8.70 | 8,656.50 | Prepare for witness deposition (5.3); research regarding potential expert witnesses (1.2); review trial presentation materials (2.2). |
| 10/11/2019 | Nickels, Jr., Phillip E. | 0.30 | 129.00 | Correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.1); review search criteria (.2). |
| 10/11/2019 | Lamb, Michael J. | 8.60 | 3,268.00 | Draft shell of objections to deposition notice of PG&E's PMQ (3.2); update case calendar in light of multiple new deposition notices (.7); draft email memorandum to MTO Attorney regarding issue of timing on motions for protective orders relating to depositions (1.9); coordinate onboarding for MTO team per PG&E guidelines (1.5); draft email memorandum to MTO Attorneys regarding responding to interrogatories by incorporated reference (.8); prepare collection of deposition summaries for MTO Attorney's review (.5). |
| 10/11/2019 | Macdonald, Matthew A. | 5.50 | 4,922.50 | Draft trial strategy outline (1.7); review background documents regarding Order Instituting Investigation responses, federal filings (2.1); review and comment on draft contention interrogatory responses (.4); draft objections and responses to PMQ notice (1.1); revise PMQ letter (.1); email correspondence with Client regarding same (.1). |
| 10/11/2019 | Richardson, Cynthia R. | 1.50 | 570.00 | Identify all depositions taken to date regarding the Tubbs fire, compile summaries, and organize for attorney review. |
| 10/11/2019 | Templeton, Trevor Nathan | 3.60 | 2,466.00 | Multiple correspondence with MTO Attorney regarding PMQ document review (.5); draft correspondence to MTO team regarding PMQ document review workflow (.2); revise meet-and-confer letter to incorporate client input and coordinate service of letter on opposing counsel (.8); multiple correspondence with MTO Attorneys and MTO paralegal team regarding summaries of Tubbs Fire depositions (.5); review redline edits to PMQ deposition review protocol and incorporate further edits (.5); multiple telephonic conferences with MTO Attorneys regarding search terms for PMQ deposition kit review (1.1). |
| 10/11/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Assist case team with fact development analysis. |
| 10/11/2019 | Kalu, Eri | 1.40 | 644.00 | Research regarding CPUC filings. |
| 10/11/2019 | Nielsen, Michele C. | 7.50 | 4,687.50 | Research evidentiary issue (4.1); prepare PMQ deposition document review (2.7); review PMQ deposition objections and responses (.7). |
| 10/12/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding pre-trial and trial strategy. |
| 10/12/2019 | Li, Luis | 1.10 | 1,430.00 | Review material related to discovery (.5); emails regarding trial presentation strategy (.6). |
| 10/12/2019 | Nickels, Jr., Phillip E. | 1.00 | 430.00 | Correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (1.0) |
| 10/12/2019 | Macdonald, Matthew A. | 1.90 | 1,700.50 | Email correspondence with MTO Attorneys regarding document review (.2); review PMQ notice regarding publicity (.1); email correspondence with Cravath and Client regarding same (.2); review CPUC filings regarding wildfire risk (1.4). |
| 10/12/2019 | Templeton, Trevor Nathan | 3.10 | 2,123.50 | Review, analyze correspondence from Cravath regarding PMQ document requests (.2); multiple correspondence with MTO Attorney regarding same (.3); draft correspondence to Cravath team regarding strategy for responding to PMQ document requests (.1); multiple correspondence with MTO team regarding PMQ document review protocol, workflow for witness kit review, and search terms for review work (.5); review, analyze correspondence from Cravath regarding procedural options for responding to PMQ notice on publicity (.1); review, analyze PMQ notice on publicity (.2); legal research regarding procedural options (.8); draft correspondence to Cravath outlining procedural options (.9). |
| 10/12/2019 | Troff, Jason D. | 6.80 | 2,924.00 | Assist case team with fact development analysis. |
| 10/12/2019 | Nielsen, Michele C. | 3.20 | 2,000.00 | Research evidentiary issue (2.1); prepare PMQ deposition document review (1.1). |
| 10/13/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding strategy meeting (.2); multiple emails with counsel regarding evidence of cooperation and likely depositions regarding same (.1). |
| 10/13/2019 | Li, Luis | 1.10 | 1,430.00 | Emails regarding PG&E cooperation with CalFire (.5); review media regarding wildfire mitigation and fatality (.6). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | |
| 10/13/2019 | Fry, David H. | 4.70 | 4,676.50 | Prepare for witness deposition. |
| 10/13/2019 | Macdonald, Matthew A. | 2.60 | 2,327.00 | Prepare trial strategy outline (1.5); telephone call with MTO Attorney regarding discovery strategy (.5); participate in conference call with Cravath regarding PMQ depositions (.4); email correspondence with Cravath and counsel regarding discovery and witness interviews (.2) |
| 10/13/2019 | Templeton, Trevor Nathan | 8.00 | 5,480.00 | Review, analyze scoping analysis of PMQ document requests (.2); prepare for and participate in telephonic conference with Cravath team and MTO Attorneys regarding response to PMQ document requests (1); multiple correspondence with MTO team regarding workflow for PMQ document requests (1); follow-up telephonic conferences with MTO Attorneys regarding workflow for PMQ document requests (1.2); correspondence with MTO Attorney regarding procedural options for responding to PMQ notice (.8); legal research regarding procedural options (.4); draft email memorandum to Cravath team regarding procedural options for responding to PMQ notice, plaintiffs' options for continuing hearing on motion for protective order (1.2); review, analyze documents that PG&E produced to the CPUC with its Order Instituting Investigation Attachment B response (2); correspondence with Cravath team and MTO Attorney regarding outreach to potential expert (.2). |
| 10/13/2019 | Nielsen, Michele C. | 6.80 | 4,250.00 | Call with Cravath regarding both PMQ deposition notices and next steps (1.2); call with MTO Attorney regarding PMQ-related document collections (.8); prepare document review (.7); review and revise PMQ deposition objections and responses (.4); review background materials (.3); draft research memorandum on evidentiary issue (3.4). |
| 10/14/2019 | Brian, Brad D. | 0.10 | 140.00 | Multiple emails with counsel regarding Client depositions. |
| 10/14/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Call with MTO Attorney regarding document requests appended to PMQ notice (.4); participate on call with client and counsel regarding PMQ deposition notice and related document requests (.7); review and respond to emails regarding various document review and research projects, deposition preparation, database lists (.7). |
| 10/14/2019 | Li, Luis | 3.50 | 4,550.00 | Telephone conference with MTO Attorney regarding strategy (.5); conference regarding trial strategy (.8); review PMQ notices (.4); multiple communications regarding PMQ notices (.6); emails regarding wildfire mitigation findings from Judge Alsup (.5); multiple communications regarding PG&E cooperation with CalFire (.7). |
| 10/14/2019 | Fry, David H. | 7.10 | 7,064.50 | Telephone conference with MTO team regarding trial strategy (.5); telephone conference with Cravath team regarding witness deposition (.4); prepare for witness deposition (2.3); review deposition transcripts and exhibits of witnesses (3.2); exchange correspondence regarding ignition issues (.2); research regarding retired fire chiefs (.3); exchange correspondence regarding fire chiefs (.2). |
| 10/14/2019 | Seraji, Arjang | 8.90 | 4,094.00 | Review of documents for fact development (6.4); meetings and correspondence regarding review of documents for fact development and witness kits (2.5). |
| 10/14/2019 | Nickels, Jr., Phillip E. | 0.40 | 172.00 | Correspond with Veritext (court reporting service) regarding acquiring deposition video and text synchronization files (.2); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.2) |
| 10/14/2019 | Lamb, Michael J. | 2.80 | 1,064.00 | Continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (2.3); update case calendar in light of multiple new deposition notices (.5). |
| 10/14/2019 | Macdonald, Matthew A. | 10.30 | 9,218.50 | Prepare trial strategy outline (8.7); teleconference with MTO Attorneys regarding trial strategy outline (.6); review memo regarding admissibility of prior convictions (.2); teleconference with MTO Attorney regarding document review, PMQ scoping (.5); teleconference with Cravath regarding depositions (.3). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/14/2019 | Templeton, Trevor Nathan | 12.90 | 8,836.50 | Telephonic conference with MTO Attorneys regarding preparation for team meeting (.5); telephonic conferences with MTO Attorneys regarding PMQ document requests, staffing for deposition kit review and related issues (3.6); prepare for and participate in Approval Committee meeting (.6); related correspondence with MTO team (.3); prepare for and participate in telephonic custodial witness interview (.6); telephonic conference with Client regarding PMQ deposition notice, scoping document requests (.9); telephonic conferences with MTO Attorney regarding PMQ deposition kit document review, responses and objections to deposition notice (.3); multiple correspondence with Cravath regarding scope of prior document productions (.8); draft tentative PMQ scoping plan and circulate to MTO team (1.2); review, analyze case management statement and other case documents concerning the scope of document discovery (.6); draft responses and objections to PMQ deposition notice, including legal research regarding potential objections (2.6); review, analyze documents for team strategy meeting discussion (.9). |
| 10/14/2019 | Troff, Jason D. | 4.40 | 1,892.00 | Assist case team with fact development analysis (4.1); project planning meeting with the case team (.3). |
| 10/14/2019 | Reid, Jarett D. | 8.30 | 3,361.50 | Review documents for fact development. |
| 10/14/2019 | Kalu, Eri | 3.50 | 1,610.00 | Overview of document review protocol (.2); meeting with staff attorneys regarding document review (1.0); meeting with MTO Attorney regarding Relativity (.6); review of PMQ deposition notice (.2); conference with MTO Attorney regarding PMQ production (1.2); review PMQ document production materials and email with counsel (.30). |
| 10/14/2019 | Nielsen, Michele C. | 10.00 | 6,250.00 | Coordinate and organize fact development review (2.9); draft responses and objections to PMQ deposition notice and requests for production (3.2); call with MTO Attorney regarding fact development review (.5); train staff attorney team on fact development review (1.1); train letterhead attorney regarding fact development second level review (.7); call with MTO Attorney regarding ongoing assignments, next steps, and staffing (.7); manage fact development review (.3); research discovery issue (.6). |
| 10/15/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Telephone call with Cravath regarding upcoming depositions, protective order motion, and to do's (.1); participate in strategy meeting regarding upcoming depositions, experts, and other litigation activities (1.2). |
| 10/15/2019 | McDowell, Kathleen M. | 3.10 | 2,774.50 | Review and respond to emails regarding status of various document research and review projects, document collection guidance (.5); participate on call with client regarding scoping of document requests appended to deposition notice (.8); edit and comment on draft responses and objections to document requests and PMQ deposition topics (1.3); telephone conference with MTO Attorney regarding background descriptions of wildfire mitigation (.1); meeting with MTO Attorneys regarding strategy and status regarding PMQ deposition preparation (.4). |
| 10/15/2019 | Li, Luis | 3.90 | 5,070.00 | Attend team meeting (1.0); review material regarding objections to PMQ regarding de-energization program (.3); review material wildfire risk materials including 2013-17 WF risk press, RAMP filing etc. (1.8); review protective order motion (.5); review Cravath agenda, emails regarding same (.3). |
| 10/15/2019 | Fry, David H. | 11.00 | 10,945.00 | Prepare for witness deposition (2.2); attend witness deposition (8.3); telephone conference with MTO Attorney regarding witness deposition (.2); exchange correspondence regarding agenda for strategy meeting (.3). |
| 10/15/2019 | Seraji, Arjang | 10.30 | 4,738.00 | Review and analysis of documents for fact development.. |
| 10/15/2019 | Lamb, Michael J. | 1.60 | 608.00 | Draft email memorandum to MTO Attorney regarding Rules of Court surrounding joint submission to Court for Case Management Conference (.5); update case calendar in light of multiple changes to the deposition schedule (1.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/15/2019 | Macdonald, Matthew A. | 10.10 | 9,039.50 | Correspondence with MTO Attorney regarding strategy outline (.3); office conferences with MTO Attorney regarding trial strategy meeting (.5); attend team trial strategy meeting (1.5); draft strategy outline (7.2); prepare for witness deposition (.6). |
| 10/15/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Download, review, and circulate incoming documents (.5); review interrogatories for requests related to wildfire mitigation (1.5). |
| 10/15/2019 | Burrell, Wesley T.L. | 1.50 | 1,215.00 | Meet with trial team about strategy. |
| 10/15/2019 | Templeton, Trevor Nathan | 13.20 | 9,042.00 | Multiple correspondence with MTO team, Cravath, and client regarding draft responses and objections to Plaintiffs' PMQ deposition notice for wildfire mitigation (1); multiple revisions to draft responses and objections (2.7); review, analyze documents in PMQ deposition preparation (1.5); multiple correspondence with MTO Attorneys regarding document review and scoping PMQ document requests (.9); multiple correspondence and telephonic conferences with Cravath team and Approval Committee regarding scoping of PMQ document requests attached to Plaintiffs' PMQ deposition notice (1.9); telephonic conferences with and correspondence with MTO Attorneys regarding staffing, workflow, and strategy for PMQ document review (1.2); review, analyze Plaintiffs' form interrogatory responses (.7); draft email memorandum to MTO Attorney regarding scope of PG&E's responsibility to maintain electrical equipment (1.1); prepare for and participate in team strategy meeting (1.8); review, analyze chronologies and other work product prepared by Cravath team (.4). |
| 10/15/2019 | Troff, Jason D. | 3.70 | 1,591.00 | Assist case team with fact development analysis. |
| 10/15/2019 | Reid, Jarett D. | 8.40 | 3,402.00 | Review documents for fact development. |
| 10/15/2019 | Kalu, Eri | 6.60 | 3,036.00 | Prepare for document collection custodial interviews (2.9); MTO team strategy meeting (1.5); meeting with MTO Attorney regarding document collection (.7); prepare for custodial witness interview (1.5). |
| 10/15/2019 | Nielsen, Michele C. | 9.70 | 6,062.50 | Review and revise PMQ deposition notice responses and objections (.4); analyze background materials and key documents (1.8); second level review and analyze key documents (1.3); manage PMQ-related document review (2.9); prepare PMQ document review (1.4); review and analyze protective order filing in preparation for upcoming hearing (.4); meet with MTO team regarding trial strategy and tasks (1.5). |
| 10/16/2019 | Brian, Brad D. | 4.40 | 6,160.00 | Emails with Client regarding strategy meeting and investor meeting to discuss Tubbs case (.1); video-conference strategy meeting with counsel regarding over-all trial strategy, fact witnesses, experts, and next steps (2.6); read summaries of depositions (.9); telephone call with counsel regarding depositions of in-house counsel (.4); analyze timeline of witness accounts on evening of fire (.3); emails with counsel regarding same (.1). |
| 10/16/2019 | McDowell, Kathleen M. | 1.00 | 895.00 | Analyze revised draft of objections and responses to PMQ depositionnotice and associated document requests (.6); review and respond to matter-related emails regarding responses and objections to document requests, additional document collection, status and guidance regarding various document research and review projects, search term formulation, coordination with counsel (.4). |
| 10/16/2019 | Li, Luis | 6.00 | 7,800.00 | Attend team videoconference with Cravath team regarding trial strategy (2.1); prepare for same (.8); emails regarding experts (.6); review Order Instituting Investigation Attachment B (.8); telephone conference with graphics team, review videos from winery regarding same (1.2); review list of motions in limine (.5). |
| 10/16/2019 | Fry, David H. | 7.00 | 6,965.00 | Exchange correspondence regarding witnesses (.6); prepare for witness deposition (2.8); participate in strategy meeting with PG&E team, MTO team and Cravath team (2.6); telephone conference with experts, Cravath (.6); follow-up call with Cravath (.4). |
| 10/16/2019 | Nickels, Jr., Phillip E. | 0.80 | 344.00 | Capture video for use during litigation and trial (.3); correspond with MTO Attorney regarding same (.1); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/16/2019 | Lamb, Michael J. | 0.50 | 190.00 | Teleconference with Veritext regarding Exhibitshare platform being used at all CalFire depositions. |
| 10/16/2019 | Marinero, Nelson | 2.10 | 231.00 | Review and preparation of case material for attorney and paralegal review. |
| 10/16/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Revise agenda for strategy meeting (.2); teleconference with Cravath regarding PMQ notice and witness deposition (.2); email correspondence with counsel regarding witness interviews (.1); teleconferences with Cravath regarding witness deposition (.2); teleconference with witness regarding witness deposition (.2); attend joint strategy meeting with Cravath (2.6); office conference with MTO Attorneys regarding strategy and documents (.5); review revisions to PMQ objections (.2); email correspondence with MTO Attorney regarding deposition summaries (.1); teleconference with Cravath, counsel, and MTO Attorney regarding potential expert (.5); conduct interview of potential expert witness (.6); email correspondence with MTO Attorney regarding ignition theories (.2); email correspondence with counsel regarding PMQ deposition (.1); review email correspondence regarding deposition schedule (.1); office conference with counsel regarding wildfire risk (1.0); prepare for witness deposition (1.7). |
| 10/16/2019 | Richardson, Cynthia R. | 2.10 | 798.00 | Download, review, and compile documents for witness deposition. |
| 10/16/2019 | Templeton, Trevor Nathan | 9.90 | 6,781.50 | Finish drafting revised responses and objections to PMQ deposition notice incorporating client edits (1.9); multiple correspondence with client and Cravath team regarding responses and objections (1); coordinate service of responses and objections (.3); prepare for and participate in telephonic conference with witness regarding PMQ document requests (.6); prepare for and participate in strategy call with client and Cravath team (2.2); MTO team strategy conferences (.4); telephonic conference with PG&E Approval Committee regarding PMQ document requests (.5); review, analyze chronology of the Tubbs Fire and supporting exhibits (1.8); multiple correspondence with Cravath team regarding scoping of prior document requests (.3); review, analyze prior work product regarding scope of prior document productions (.6); telephonic conference with MTO Attorney regarding PMQ deposition, discovery issues (.3). |
| 10/16/2019 | Troff, Jason D. | 5.30 | 2,279.00 | Assist case team with fact development analysis. |
| 10/16/2019 | Reid, Jarett D. | 5.90 | 2,389.50 | Draft fact development report. |
| 10/16/2019 | Kalu, Eri | 6.40 | 2,944.00 | Prepare for document collection witness interview (.7); attend custodial witness interview (.7); attend Client document collection approval committee meeting (.4); attend strategy meeting (2.1); draft memorandum and populate scoping documents for witness interview (1.5); review team memorandum regarding expert witnesses (.1); emails regarding deposition document collection (.9). |
| 10/16/2019 | Nielsen, Michele C. | 9.60 | 6,000.00 | Prepare document review for PMQ deposition (3.6); review and analyze key documents for PMQ deposition (.4); meet with client and co-counsel to discuss trial strategy (2.8); meet with potential expert and co-counsel to discuss next steps (.8); discuss next steps for expert preparation with MTO Attorney (.2); review expert witness materials (.3); meet with MTO Attorneys regarding next steps (1.1); review edits to PMQ deposition responses and objections (.4). |
| 10/17/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding client representative at trial (.1); emails with counsel regarding depositions of plaintiffs (.1). |
| 10/17/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Telephone conference with MTO Attorney regarding summary of meet and confer regarding PMQ deposition and appended requests for productions, strategy, next steps. |
| 10/17/2019 | Li, Luis | 3.60 | 4,680.00 | Conference with MTO Attorney regarding status of case (.6); emails regarding corporate witnesses (.5); multiple communications regarding damages depositions (.6); emails regarding CalFire depositions(.7); outline opening (.5); create plaintiffs' opening outline (.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/17/2019 | Fry, David H. | 4.50 | 4,477.50 | Review PG&E submission in Order Instituting Investigation proceeding regarding wildfire mitigation efforts (3.7); review deposition summaries (.8). |
| 10/17/2019 | Nickels, Jr., Phillip E. | 4.60 | 1,978.00 | Review video for potential use at trial (1.2); prepare clips of same video (2.8); correspond with MTO Attorneys regarding same (.4); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.2). |
| 10/17/2019 | Lamb, Michael J. | 0.50 | 190.00 | Teleconference with MTO Attorney regarding procedures for using Exhibitshare platform at witness deposition. |
| 10/17/2019 | Villero, Agnes O. | 2.00 | 490.00 | Searched for information concerning potential witnesses for MTO Attorney. |
| 10/17/2019 | Marinero, Nelson | 2.10 | 231.00 | Review and preparation of case material for attorney and paralegal review. |
| 10/17/2019 | Macdonald, Matthew A. | 12.10 | 10,829.50 | Prepare for witness deposition (5.2); teleconferences with Cravath regarding witness deposition (1.0); conferences with counsel and Cravath regarding witness identification (1.0); conduct witness interviews (1.3); participate in meet and confer with Plaintiffs regarding PMQ depositions (.9); teleconference with MTO Attorney and Cravath regarding document production (.4); teleconferences with MTO Attorney regarding strategy (.3); conduct witness interview (1.5); further teleconference with Cravath regarding witness deposition (.2); teleconference with MTO paralegal regarding witness deposition (.2); teleconference with MTO Attorney regarding witness deposition (.1). |
| 10/17/2019 | Richardson, Cynthia R. | 3.30 | 1,254.00 | Compile CalFire report regarding the Tubbs fire and all attachments as well as documents in chronology prepared by Cravath. |
| 10/17/2019 | Templeton, Trevor Nathan | 12.70 | 8,699.50 | Multiple telephonic conferences with MTO Attorneys regarding document review objectives, staffing, and workflow (1.2); draft multiple correspondence to MTO Attorney regarding same (1.4); review, analyze materials regarding Bennett Lane Winery security footage (.8); review, analyze eyewitness deposition transcripts, exhibits (.7); draft work product regarding security footage, fact investigation issues (3.8); prepare for and participate in telephonic meet-and-confer regarding PMQ deposition notice with plaintiffs' counsel, MTO Attorney, and Cravath team (1); follow-up telephonic conference with MTO Attorney regarding next steps (.4); review, analyze after-action wildfire mitigation reports (.9); prepare for and participate in office conferences with MTO Attorneys regarding case strategy (2.5). |
| 10/17/2019 | Troff, Jason D. | 5.20 | 2,236.00 | Assist case team with fact development analysis. |
| 10/17/2019 | Reid, Jarett D. | 3.60 | 1,458.00 | Prepare draft of fact development report. |
| 10/17/2019 | Kalu, Eri | 5.80 | 2,668.00 | Conference with MTO Attorney regarding document review (.3); conference with Cravath regarding document collection at PG&E (.6); conference with Cravath and MTO Attorney regarding TAR (.2); call with MTO Attorney regarding PMQ document requests and custodial interviews (.5); prepare for custodial interview and correspondence regarding same (4.2). |
| 10/17/2019 | Nielsen, Michele C. | 8.50 | 5,312.50 | Discuss PMQ deposition preparation with MTO Attorney (1.1); review and analyze recent filings (1.0); prepare document review for PMQ deposition preparation (1.1); discuss on-site document collections with MTO Attorney (.6); review and analyze key documents for PMQ deposition preparation (3.8); discuss litigation holds with MTO Attorney (.3) research discovery issue (.2); discuss review methodology with Cravath (.3); discuss potential expert preparation with MTO Attorney (.1). |
| 10/17/2019 | Cole, Sarah J. | 3.60 | 3,204.00 | Conferences with MTO Attorneys regarding Tubbs litigation, trial preparation (2.5); review and analyze documents related to same (.9); emails with MTO Attorneys regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) |
| 10/18/2019 | Brian, Brad D. | 1.90 | 2,660.00 | Emails and telephone call with counsel regarding protective order motion and plaintiffs' opposition (.2); telephone call with Client regarding trial preparation, strategy meeting, and allocation of responsibility (.1); message for and telephone call with investor counsel regarding trial prep and roles (.1); emails with counsel regarding upcoming depositions (.1); analyze upcoming depositions and emails with counsel regarding same (.4); analyze depositionnotice on PMQ for de-energization and emails with counsel regarding same (.2); re-read CalFire report of Tubbs Fire, and multiple emails with counsel regarding same (.8). |
| 10/18/2019 | Li, Luis | 2.30 | 2,990.00 | Review video (.6); multiple communications regarding evidence (.5); emails regarding protective order (.5); review trial presentation strategy materials (.4); emails regarding same (.3). |
| 10/18/2019 | Fry, David H. | 1.20 | 1,194.00 | Telephone conference with electrical engineers regarding SCADA data (.5); review TAR documents (.7). |
| 10/18/2019 | Nickels, Jr., Phillip E. | 4.70 | 2,021.00 | Review additional video for trial (.8); prepare clips of same video (3.5); correspond with MTO Attorneys regarding same (.1); correspond with MTO Attorney, MTO team, and CDS (Relativity document review service provider) regarding fact development document review and analysis (.3). |
| 10/18/2019 | Lamb, Michael J. | 1.20 | 456.00 | Draft email memorandum to MTO Attorney regarding issue of service of courtesy copies of court orders (.6); exchange emails with administrator for casehomepage portal regarding issue of stipulation between the parties regarding use of the portal and how electronic service is being treated for purposes of timing on responses and notice (.6). |
| 10/18/2019 | Villero, Agnes O. | 0.50 | 122.50 | Finalize search for information concerning potential witnesses for MTO Attorney. |
| 10/18/2019 | Macdonald, Matthew A. | 11.00 | 9,845.00 | Prepare for witness deposition (2.0); conduct witness deposition (6.5); teleconference with Cravath regarding witness deposition (.2); participate in teleconference with MTO team regarding discovery strategy and PMQ (1.3); email correspondence with client regarding witness deposition (.2); review GRC wildfire filings (.8). |
| 10/18/2019 | Burrell, Wesley T.L. | 0.80 | 648.00 | Call with MTO Attorneys regarding potential experts. |
| 10/18/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Analyze PMQ notice and call with MTO Attorney regarding same. |
| 10/18/2019 | Templeton, Trevor Nathan | 11.10 | 7,603.50 | Review, analyze plaintiffs' opposition to motion for protective order (.8); legal research regarding arguments in opposition (.9); draft correspondence to team regarding plaintiff arguments and potential responses (1.2); review, analyze Cravath chronology of Tubbs Fire and supporting documents (1); multiple correspondence with MTO team and Cravath regarding chronology, ignition theories (1); correspondence with Cravath regarding PMQ deposition topics (.4); multiple telephonic conferences with MTO Attorneys regarding case strategy, PMQ depositions, ignition theories, and workflow (2.5); telephonic conferences and correspondence with Cravath regarding procedural questions (.3); telephonic conference with Approval Committee regarding PMQ document request scoping (.3); multiple correspondence with MTO Attorney regarding CalFire findings and related factual research (1); office conference with MTO Attorney regarding PMQ document requests and follow-up correspondence with MTO Attorney (1.7). |
| 10/18/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Assist case team with fact development analysis. |
| 10/18/2019 | Kalu, Eri | 5.00 | 2,300.00 | Prepare for custodial interviews (1.5); attend custodial witness interview (.7); telephone phone conference with MTO Attorney regarding custodial interview (.2); prepare for custodial interviews (1.5); attend custodial witness interview (.3); participate in team conference call regarding workflow/case management (.8) |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/18/2019 | Nielsen, Michele C. | 8.30 | 5,187.50 | Research potential expert witnesses (1.8); prepare document review for PMQ deposition preparation (.6); review and analyze key documents for PMQ deposition preparation (2.7); call with MTO Attorneys regarding potential expert witnesses (.7); call with wider team to discuss deposition updates, strategy, and next steps (1.1); meet with MTO Attorneys to discuss document workflow for PMQ depositions and other assignments (1.4). |
| 10/18/2019 | Cole, Sarah J. | 9.10 | 8,099.00 | Conference with MTO Attorney regarding fire ignition issues (.2); telephone calls and emails with MTO Attorney regarding cause and origin investigation, issues related to same (.5); review and analyze same (2.8); emails with Cravath, MTO Attorney regarding call to discuss same (.2); review and analyze issues related to potential experts (3); emails and conference call with MTO Attorneys regarding same (.8); conference call with team regarding preparation for PMQ deposition on de-energization issues, trial preparation and issues (1.4); emails with MTO team regarding issues related to electronic service agreement and research same (.2). |
| 10/19/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding upcoming strategy meeting (.1); review summary of witness deposition, and emails from counsel regarding same (.2). |
| 10/19/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of various document research and review projects, prior productions, database management. |
| 10/19/2019 | Li, Luis | 1.50 | 1,950.00 | Review material from CPUC meeting, emails regarding same (.7); review witness deposition transcript (.8). |
| 10/19/2019 | Fry, David H. | 3.70 | 3,681.50 | Prepare for witness deposition. |
| 10/19/2019 | Nickels, Jr., Phillip E. | 3.40 | 1,462.00 | Build deposition transcript database (.4); load prior deposition transcripts and exhibits into same database (1.8); load deposition video to same database and link to transcripts (1.2). |
| 10/19/2019 | Macdonald, Matthew A. | 4.10 | 3,669.50 | Draft Opening Statement. |
| 10/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Records analysis and respond to emails regarding same relating to correspondence to Government. |
| 10/19/2019 | Templeton, Trevor Nathan | 10.20 | 6,987.00 | Draft work product regarding planning and preparation for PMQ deposition on de-energization (1.6); review, analyze deposition summaries and other work product concerning origin and cause (.6); telephonic conferences with Cravath and MTO Attorney regarding origin and cause, related issues (1.4); draft work product regarding witness statements and anticipated trial testimony (2.5); review, analyze deposition transcripts and related material for witness statement work product (1.8); review, analyze documents for PMQ deposition preparation (1.6); draft correspondence to MTOAttorney regarding PMQ deposition preparation, document review workflow (.4); correspondence with MTO Attorneys regarding potential expert (.3). |
| 10/19/2019 | Kalu, Eri | 1.00 | 460.00 | Document review for PMQ witness preparation. |
| 10/19/2019 | Nielsen, Michele C. | 6.90 | 4,312.50 | Research potential expert witnesses (1.7); review and analyze key documents for PMQ deposition preparation (5.2). |
| 10/19/2019 | Cole, Sarah J. | 3.40 | 3,026.00 | Telephone conference with Cravath, MTO Attorney regarding cause and origin, expert issues (.7); telephone calls with MTO Attorney regarding same (.8); review and analyze issues related to trial issues and experts (.7); emails with MTO Attorneys regarding same (.2); review and analyze issues related to cause and origin, de-energization (.9); emails with MTO team regarding memorandum regarding eyewitnesses, CalFire witnesses (.1). |
| 10/20/2019 | Brian, Brad D. | 0.60 | 840.00 | Analyze task list, and emails with counsel regarding same (.3); analyze possible trial presentation materials (.3). |
| 10/20/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of various document review and research projects, deposition preparation. |
| 10/20/2019 | Li, Luis | 0.50 | 650.00 | Telephone conference with MTO Attorney regarding trial projects. |
| 10/20/2019 | Fry, David H. | 9.20 | 9,154.00 | Review witness deposition transcript (1.4); review witness deposition transcript (.8); prepare for witness deposition (6.5); exchange correspondence regarding trial presentation strategy (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/20/2019 | Fry, David H. | 1.80 | 1,791.00 | Telephone conferences with MTO Attorneys regarding strategy and tasks. |
| 10/20/2019 | Nickels, Jr., Phillip E. | 0.40 | 172.00 | Correspond with MTO paralegals regarding deposition transcript database (.1); update database with additional video (.3). |
| 10/20/2019 | Lamb, Michael J. | 4.90 | 1,862.00 | Continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses. |
| 10/20/2019 | Macdonald, Matthew A. | 5.90 | 5,280.50 | Teleconferences with MTO Attorney regarding experts and strategy (2.1) telephone call with MTO Attorney regarding deposition preparation and document review (.3); telephone call with MTO Attorney regarding Opening Statement (.3); review CPUC filings and wildfire plans in connection with preparation of draft Opening Statement (1.9); draft Opening Statement (1.0); email correspondence with MTO Attorney and MTO Attorney regarding expert witnesses (.2); email correspondence with witness regarding deposition of witness (.1) |
| 10/20/2019 | Burrell, Wesley T.L. | 1.20 | 972.00 | Call with MTO Attorney concerning PMQ witnesses. (.3); research concerning PMQ witnesses. (.9). |
| 10/20/2019 | Templeton, Trevor Nathan | 9.90 | 6,781.50 | Draft task list for Tubbs litigation (2); telephonic conferences with MTO Attorneys regarding case strategy, task list (2.1); multiple correspondence with MTO team regarding task list, open items (.5); multiple correspondence with MTO Attorneys regarding PMQ deposition prep, document work, related issues (1.1); review, analyze filings in CPUC rulemakings concerning fire maps and SDG&E's de-energization program (2.5); review, analyze wildfire mitigation documents for potential inclusion in PMQ deposition kits (1.5); correspondence with MTO team regarding trial presentation (.2). |
| 10/20/2019 | Day, Allison M. | 0.90 | 616.50 | Review case materials in preparation for team meeting. |
| 10/20/2019 | Kalu, Eri | 2.90 | 1,334.00 | Document review for PMQ deposition preparation. |
| 10/20/2019 | Nielsen, Michele C. | 3.40 | 2,125.00 | Review witness interview notes (.7); review and analyze key documents for PMQ deposition preparation (1.4); prepare outline of eyewitness relevance and testimony (1.3). |
| 10/20/2019 | Cole, Sarah J. | 2.30 | 2,047.00 | Review and analyze cause and origin analysis and emails with MTO Attorney regarding same (.3); emails with MTO team, counsel regarding October 23 meeting with potential expert (.1); review draft pre-trial task list (.2); review and analyze issues, evidence related to de-energization program, plaintiff arguments (1); emails with MTO Attorneys regarding same (.4); emails with MTO team regarding potential trial experts, issues related to same (.3). |
| 10/21/2019 | Brian, Brad D. | 1.70 | 2,380.00 | Emails from counsel regarding tasks to prepare for trial (.1); read briefs to prepare reply brief (.5); emails and discussions with counsel regarding same (.3); telephone call with counsel regarding Reply brief in support of motion for protective order, and regarding settlement strategy (.1); discussions and emails with counsel regarding revisions to Reply Brief in support of motion for protective order (.5); emails with counsel regarding deposition (.1); emails with counsel regarding summary witness (.1). |
| 10/21/2019 | Li, Luis | 3.20 | 4,160.00 | Multiple communications regarding experts (.7); emails to and from counsel regarding wildfire mitigation (.4); review veg management materials (1.2); team call regarding protective order motion (.5); emails regarding witness deposition(.4). |
| 10/21/2019 | Fry, David H. | 10.60 | 10,547.00 | Prepare for witnes deposition (.8); attend witness deposition (7.4); telephone conference with potential summary witness regarding engagement (.4); exchange correspondence regarding deposition (.3); conferences with Cravath team regarding witness deposition (1.7). |
| 10/21/2019 | Seraji, Arjang | 7.80 | 3,588.00 | Review and analysis of documents for fact development. |
| 10/21/2019 | Lamb, Michael J. | 5.40 | 2,052.00 | Update case calendar in light of multiple changes to deposition schedule (1.2); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (4.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Burrell, Wesley T.L. | 5.60 | 4,536.00 | Call with Cravath and MTO expert teams concerning potential experts (.9); call with counsel concerning PMQ witness coordination. (.4); read wildfire mitigation background materials (1.3); meet with MTO Attorney concerning PMQ response. (1.1); discussion with MTO Attorney concerning hold notices and document collection. (.4); read background documents concerning PMQ response. (1.1); call with MTO Attorney concerning document review. (.4). |
| 10/21/2019 | Harding, Lauren M. | 0.20 | 137.00 | Emails to Tubbs civil team regarding business records. |
| 10/21/2019 | Templeton, Trevor Nathan | 14.10 | 9,658.50 | Office conferences with MTO Attorneys regarding PMQ deposition preparation, document collections (.9); telephonic conferences with MTO staff attorney, and MTO Attorneys regarding case strategy, workflow (2); review, analyze briefing on motion for protective order (.8); research regarding protective order motion (.5); office conference with MTO Attorneys regarding motion for protective order (.4); revise draft reply brief (3); correspondence with MTO staff attorney regarding revised reply (.2); review, analyze documents for potential inclusion in PMQ deposition kits (2.1); review, analyze plaintiffs' responses to contention interrogatories and draft correspondence to MTO Attorney regarding potential motion to compel (.9); correspondence and telephonic conferences with Cravath team regarding PMQ deposition notices, offensive discovery (.4); multiple correspondence with Cravath team regarding expert witness engagement, wildfire mitigation document productions, plaintiff damages questionnaires, and related topics (1); telephonic conferences with MTO Attorney and Approval Committee regarding scoping of PMQ document requests (1); coordinate search for various documents for potential use in PMQ deposition preparation (.9). |
| 10/21/2019 | Reid, Jarett D. | 5.60 | 2,268.00 | Review documents for fact development. |
| 10/21/2019 | Day, Allison M. | 5.80 | 3,973.00 | Revise reply brief in support of motion for protective order (1.0); conference all with MTO Attorney to discuss case status (1.3); review case materials in preparation for team meeting (3.5). |
| 10/21/2019 | Doko, Michael Y. | 7.20 | 2,916.00 | Review and analyze documents for fact development (7.2). |
| 10/21/2019 | Kalu, Eri | 7.10 | 3,266.00 | Research and emails regarding custodial interviews (3.7); meet with MTO Attorney regarding document collection (.4); call with MTO Attorney regarding legal holds (.4); review reply brief for protective order (.5); conference with MTO Attorneys regarding reply brief seeking protective order (.3); research regarding residency requirements for trial subpoena witnesses (1.8). |
| 10/21/2019 | Nielsen, Michele C. | 9.70 | 6,062.50 | Review and analyze key documents for PMQ deposition preparation (5.4); research potential expert witnesses (1.9); discuss potential expert witnesses with Cravath and MTO teams (.9); discuss next steps for expert witnesses with MTO Attorney (.5); discuss assignments and trial strategy with MTO Attorney (.4); discuss assignments and ongoing PMQ deposition preparation with MTO Attorneys (.6). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/21/2019 | Cole, Sarah J. | 10.30 | 9,167.00 | Emails with Cravath and MTO team regarding potential experts, issues related to same (1); review and analyze issues related to same (2.7); conference call with Cravath, MTO Attorneys regarding same (.8); conference with MTO Attorney regarding potential experts (.2); conference with MTO Attorney regarding de-energization, expert issues (.3); emails with Cravath regarding same (.2); emails with MTO Attorney regarding plaintiff discovery, experts (.1); review and analyze issues related to cause and origin investigation and emails with MTO Attorney regarding same (2.3); emails with MTO Attorney regarding PG&E documents provided to CPUC (.2); prepare CalFire witness descriptions for memorandum (1.2); email with MTO Attorney regarding issues related to same (.1); review CPUC material regarding de-energization issues, Tubbs Fire (.5); review PMQ deposition notices served by plaintiffs and emails with MTO Attorney regarding same (.3); review emails with Cravath team regarding document productions to date (.1); telephone conference, emails with MTO Attorney regarding plaintiff damages discovery, issues related to same (.2); analyze issues related to same (.1). |
| 10/22/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Review/analyze, revise Introduction to Reply Brief in support of motion for protective order (1.3); analyze trial presentation materials (.6); telephone calls and emails with MTO Attorney and consultant regarding same (1.1); discussions and emails with counsel regarding possible trust administrator (.1). |
| 10/22/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various document research and review projects, database issues, preparation for depositions. |
| 10/22/2019 | Li, Luis | 3.80 | 4,940.00 | Meeting with counsel regarding wildfire mitigation program and other issues (1.2); review portions from CPUC testimony video (.7); review protective order brief (.5); emails regarding same (.4); review and comment on trial presentation strategy (.4); emails regarding same (.6). |
| 10/22/2019 | Fry, David H. | 10.40 | 10,348.00 | Review draft reply brief regarding publicity (.8); exchange correspondence regarding trial presentation strategy (.1); conference with Cravath team regarding witness deposition (1.0); attend witness deposition (8.5). |
| 10/22/2019 | Seraji, Arjang | 5.40 | 2,484.00 | Review and analysis of documents for fact development. |
| 10/22/2019 | Lamb, Michael J. | 8.90 | 3,382.00 | Exchange emails with Veritext administrator regarding any stipulation between the parties concerning disposition of transcripts and errata post deposition and reporter's responsibility under the code (.8); draft email memorandum to MTO Attorney regarding timing of confidentiality designations and deposition errata (2.3); add new Tubbs Fire team members to case calendar (2.1); summarize pretrial dates for MTO Attorney (.5); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (3.2). |
| 10/22/2019 | Burrell, Wesley T.L. | 4.80 | 3,888.00 | Call with MTO Attorney concerning document collection and review for PMQ notice (1.0); read witness deposition transcript (2.0); call MTO Attorney concerning meet and confer regarding PMQ notices (.1); email concerning team strategy meeting (.1); email concerning PMQ response strategy (.3); instruct staff concerning granting Relativity access to MTO staff attorney (.2); call with MTO staff attorney concerning document collection and review for PMQ notice (.5); call MTO Attorney regarding responding to PMQ notices (.1); communicate with MTO Attorneys about experts (.1); communicate with counsel about PMQ witnesses (.2); compile documents for PMQ response and deposition preparation (.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/22/2019 | Templeton, Trevor Nathan | 11.60 | 7,946.00 | Prepare for and participate in telephonic conference with MTO Attorney and Cravath regarding motion for protective order (.4); multiple revisions to draft reply in support of motion for protective order (3.5); draft correspondence to Cravath regarding legal research on court's authority regarding proposed protective order (.4); multiple correspondence with MTO Attorney and MTO staff attorney regarding PMQ witness preparation and documents (1.8); multiple correspondence with MTO team regarding staff attorney document review (.5); multiple correspondence with MTO team regarding strategies for PMQ deposition (.9); multiple correspondence with MTO Attorneys regarding potential climate expert retention (.2); telephonic conference with Cravath regarding wildfire mitigation expert (.2); multiple correspondence with MTO Attorneys and Cravath regarding offensive discovery (.8); continue drafting memorandum of anticipated eyewitness testimony (2); telephonic conference and correspondence with MTO Attorney regarding meet-and-confer with plaintiffs' counsel (.3). |
| 10/22/2019 | Reid, Jarett D. | 4.70 | 1,903.50 | Review documents for fact development. |
| 10/22/2019 | Day, Allison M. | 6.20 | 4,247.00 | Review documents in preparation for PMQ deposition (2.5); call with MTO Attorney to discuss next steps for PMQ deposition preparation (.5); review case materials in preparation for team meeting (3.2). |
| 10/22/2019 | Doko, Michael Y. | 2.40 | 972.00 | Review and analyze documents for fact development (2.4). |
| 10/22/2019 | Kim, Kevin Y. | 1.70 | 688.50 | Analyze background materials and review protocols in preparation for case review. |
| 10/22/2019 | Kalu, Eri | 11.50 | 5,290.00 | Prepare for MTO-Cravath conference call (.3); MTO-Cravath conference call regarding protective order reply brief edits (.2); research regarding protective order reply brief regarding trial court remedies to violations of ethical rules (2.9); conference call with MTO Attorneys regarding document collection/review (1.00); review witness deposition notes for MTO Attorneys' summary (.3); conference with MTO Attorney regarding Relativity (.8); emails regarding PMQ deposition notice document collection (.9); Relativity document review for wildfire mitigation deposition kits (3.4); research regarding use of California civil procedure rules regarding use of deposition transcripts at trial (1.7). |
| 10/22/2019 | Nielsen, Michele C. | 12.60 | 7,875.00 | Review and analyze key documents for PMQ deposition preparation (8.9); call with MTO Attorneys regarding deposition preparation and document collection (1.0); call with counsel and MTO Attorney regarding experts (.8); discuss PMQ document workflow with MTO Attorney (1.0); research potential expert witnesses (.3); research discovery issue (.4); review reply in support of protective order against publicity (.2). |
| 10/22/2019 | Cole, Sarah J. | 8.40 | 7,476.00 | Conference call with expert (.9); emails with Cravath regarding same (.1); review and analyze prior work (1.3); emails with MTO team regarding same (.3); conference call with Cravath and MTO Attorney regarding potential experts (1.0); emails with team regarding expert issues (.5); review and analyze same in preparation for expert designations (2.2); prepare CalFire witness descriptions for memorandum and emails with MTO Attorneys regarding same (1.6); review emails with Cravath team regarding document production (.1); emails with Cravath and MTO teams regarding call with expert (.1); emails with Cravath, MTO team regarding retained expert list (.1); review same (.2). |
| 10/23/2019 | Brian, Brad D. | 4.30 | 6,020.00 | Review/analyze revised reply brief in support of motion for protective order (.2); multiple emails and telephone calls with MTO Attorney regarding same (.3); emails with MTO Attorney regarding trial prep tasks (.1); meet with in-house counsel regarding plaintiffs' trial theme and response to same (.4); prepare for and meet with management, Client, and counsel regarding over-all strategy (2.6); analyze outline of issues for trial (.6); emails with counsel regarding preparation for Board meeting (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
| 10/23/2019 | McDowell, Kathleen M. | 0.60 | 537.00 | Review and respond to matter-related emails regarding preservation notice and recipient list, preparation for corporate designee deposition, database organization, wildfire mitigation documents, new ESI/document collection. |
| 10/23/2019 | Li, Luis | 3.50 | 4,550.00 | Conference with MTO Attorney regarding client meeting (.4); review material in preparation for client meeting (.6); client meeting regarding Chapter 11 strategy (2.0); emails regarding overall trial strategy (.5). |
| 10/23/2019 | Fry, David H. | 2.60 | 2,587.00 | Exchange correspondence regarding PMQ depositions (.2); exchange correspondence regarding expert meetings (.2); review slide deck regarding electrical events on October 8, 2017 (.3); exchange correspondence regarding slide deck (.2); review deposition testimony (1.7). |
| 10/23/2019 | Seraji, Arjang | 1.50 | 690.00 | Review and analysis of documents for fact development. |
| 10/23/2019 | Lamb, Michael J. | 7.70 | 2,926.00 | Update case calendar in light of multiple changes to master calendar (2.9); coordinate filing of reply regarding Motion for Protective Order (3.1); review repository regarding prior deposition notices, and summarize prior PMQ notices for MTO Attorney (1.7). |
| 10/23/2019 | Macdonald, Matthew A. | 2.80 | 2,506.00 | Attention to voluminous email correspondence (.6); teleconference with MTO Attorney regarding expert witness strategy and depositions (.5); teleconference with Cravath regarding status and depositions (.3); teleconference with MTO Attorneys regarding status of document review and depositions (.4); draft Opening Statement (1.0). |
| 10/23/2019 | Richardson, Cynthia R. | 4.10 | 1,558.00 | Cite check reply in support of motion for protective protective order. |
| 10/23/2019 | Burrell, Wesley T.L. | 4.60 | 3,726.00 | Call with counsel and MTO Attorney on setting dates for PMQ deponents (.5); call MTO Attorney concerning splitting database (.4); review wildfire mitigation-related documents for PMQ response (1.1); email MTO Attorney concerning document production (.1); email MTO Attorney concerning deposition scheduling (.2); email MTO Attorney concerning document collection for PMQ response (.2); review PMQ document responses (1.5); call MTO Attorney concerning scoping requests (.3); read document production analysis from Camp Fire concerning wildfire mitigation (.3). |
| 10/23/2019 | Harding, Lauren M. | 0.30 | 205.50 | Call with MTO Attorney regarding production of materials (.2); emails with attorneys regarding same (.1). |
| 10/23/2019 | Templeton, Trevor Nathan | 13.80 | 9,453.00 | Multiple correspondence with MTO Attorney, Cravath, and PG&E regarding draft reply in support of motion for protective order against publicity (1.8); coordinate cite check of draft reply and incorporate edits (.8); research regarding reply brief arguments (.6); draft attorney declaration for filing with reply brief (.2); complete multiple revisions to the draft reply and finalize brief for filing (4.8); telephonic conference with MTO Attorney regarding PMQ deposition (.5); telephonic conference and correspondence with MTO Attorney regarding potential expert, offensive discovery (.4); telephonic conferences with counsel and MTO Attorney regarding PMQ deposition (.4); finish drafting memorandum on anticipated eyewitness testimony and circulate to MTO team (3.9); multiple correspondence with MTO Attorney and document team regarding scope of document collection and production in response to PMQ deposition notice (.4). |
| 10/23/2019 | Reid, Jarett D. | 10.60 | 4,293.00 | Draft materials for fact development. |
| 10/23/2019 | Day, Allison M. | 8.30 | 5,685.50 | Call with MTO Attorney and MTO Attorney to discuss next steps for PMQ preparation (.3); discuss case background with MTO Attorney (.5); review documents in preparation for PMQ deposition (7.5). |
| 10/23/2019 | Doko, Michael Y. | 2.90 | 1,174.50 | Review and analyze documents for witness kit development (2.9). |
| 10/23/2019 | Kim, Kevin Y. | 2.10 | 850.50 | Analyze and review deposition preparation emails and review protocols in preparation for new case team activities. |
| 10/23/2019 | Kalu, Eri | 7.60 | 3,496.00 | Relativity document review for PMQ wildfire mitigation deposition kits (6.0); status call with PG&E scoping document approval committee (.3); emails regarding PMQ wildfire mitigation scoping and document collection (.8); participate in Relativity training (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/23/2019 | Nielsen, Michele C. | 12.10 | 7,562.50 | Review and analyze key documents for PMQ deposition preparation (6.2); call with expert (2.5); call with MTO Attorney regarding review databases (.1); meeting with MTO team and technical specialists to discuss changes to review databases (1.3); call with MTO Attorney to discuss document collection, review, and databases (1.0); calls with MTO Attorney to discuss PMQ depositions (.5); call with MTO team to discuss document review (.2); calls with MTO Attorneys to discuss PMQ deposition preparation (.3). |
| 10/23/2019 | Cole, Sarah J. | 9.50 | 8,455.00 | Emails with Cravath team, counsel, MTO team regarding potential experts, issues related to same (.5); review and analyze PG&E data responses relevant to Tubbs Fire (1.2); emails, telephone call with Cravath regarding same (.2); emails with MTO team regarding same (.1); emails with team regarding PG&E depositions, preparation for same (.2); review emails regarding production of Community Wildfire Safety Program documents, issues related to same (.1); review Cravath letter regarding evidence inspections (.1); review plaintiffs' letter regarding PG&E contention discovery responses (.1); telephone call with MTO Attorney regarding contention discovery, de-energization issues (.2); review and analyze plaintiffs' responses to contention discovery (.5); emails with MTO Attorney regarding same (.2); review public comments at wildfire mitigation meeting at CPUC (.5); conference call with potential expert, Cravath, counsel, MTO Attorney (1.9); conference with MTO Attorney regarding expert meeting, issues (.4); telephone calls with counsel regarding expert meeting (.2); email with team regarding same (.2); review email regarding deposition of CalFire investigator (.4); review and analyze issues related to fire threat maps and emails with MTO Attorney regarding same (.3); review and analyze trial issues (1.3); emails with MTO team regarding same (.5); review email from MTO Attorney regarding memorandum regarding eyewitness testimony (.1); emails with Cravath, MTO team regarding PG&E depositions, plaintiff requests (.3). |
| 10/24/2019 | Brian, Brad D. | 3.70 | 5,180.00 | Review materials in preparation for, and participate in, trial strategy meeting with counsel (2.3); telephone call with counsel regarding preparation for Board meeting on Tubbs trial (.2); discussion with counsel regarding trial strategy and themes (1.0); discussion with MTO Attorney regarding upcoming trial presentation meeting and responsibilities for same (.2). |
| 10/24/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding document review and research projects for depositionprep and factual development, summary of factual research findings. |
| 10/24/2019 | Li, Luis | 6.20 | 8,060.00 | Telephone conference regarding board meeting (1.0); follow up meetings regarding same (.8); team meeting regarding trial strategy (2.1); review witness deposition (.8); review witness testimony videos from hearings (1.5). |
| 10/24/2019 | Fry, David H. | 6.60 | 6,567.00 | Review witness deposition (1.5); draft insert for memorandum regarding CalFire witnesses (.8); review memoranda regarding eyewitnesses, CalFire witnesses (1.2); telephone conference with MTO team, Cravath team regarding preparation for board of directors meeting (.6); office conference with MTO team regarding trial strategy (2.5). |
| 10/24/2019 | Nickels, Jr., Phillip E. | 2.50 | 1,075.00 | Prepare potential trial graphics (1.6); correspond with MTO Attorney regarding same (.1); update deposition transcript database with new deposition transcripts, exhibits and video (.8). |
| 10/24/2019 | Lamb, Michael J. | 6.70 | 2,546.00 | Update case calendar in light of multiple changes to master calendar (3.1); update internal file with additional background documents regarding de-energization and witness custodial documents (1.9); continue to obtain deposition materials from Veritext repository for subject Tubbs fire witnesses (1.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Macdonald, Matthew A. | 8.80 | 7,876.00 | Teleconferences and emails with Cravath and counsel regarding depositions (.3); attend team strategy meeting regarding ignition theories (2.2); office conference with MTO Attorney regarding ignition issues (.2); teleconference with Cravath regarding discovery status (.1); meet and confer with counsel regarding discovery issues (.4); teleconference with MTO Attorney regarding expert strategy (.6); office conferences with MTO Attorney regarding discovery and depositions (.4); teleconference with MTO Attorney regarding wildfire mitigation issues (.4); review draft ignition fact timeline (.4); review media coverage, response regarding wildfire mitigation (.4); attend team strategy meeting (1.4); review meet and confer correspondence regarding discovery (.2); review draft memorandum regarding eyewitness observations and comment on same (.7); further development of opening trial themes (1.1). |
| 10/24/2019 | Richardson, Cynthia R. | 1.80 | 684.00 | Review emails and download and circulate documents uploaded to shared repository. |
| 10/24/2019 | Burrell, Wesley T.L. | 5.10 | 4,131.00 | Meet with MTO Attorney concerning wildfire mitigation document collection (.5); meet with MTO Attorneys and MTO staff attorney concerning wildfire mitigation PMQ deposition preparation (1.0); draft wildfire mitigation PMQ outline (1.2); email concerning wildfire mitigation document collection (.3); meet with trial team concerning strategy (2.1). |
| 10/24/2019 | Templeton, Trevor Nathan | 8.40 | 5,754.00 | Strategy call with Cravath and follow-up meeting with MTO Attorneys (1); office conferences with MTO Attorneys regarding draft opening statement (.8); prepare for and participate in team strategy meeting (2.2); draft memorandum regarding CalFire investigation, potential trial witnesses (1.6); review, analyze multiple deposition notices and meet-and-confer correspondence (.8); begin drafting opening statement and review, analyze documents relating to opening statement (2). |
| 10/24/2019 | Reid, Jarett D. | 7.30 | 2,956.50 | Prepare materials on fact development. |
| 10/24/2019 | Day, Allison M. | 7.10 | 4,863.50 | Meeting with MTO Attorneys to discuss next steps for PMQ deposition preparation (1.0); meeting with trial team to discuss trial strategy (2.2); draft email summarizing next steps for PMQ deposition preparation (.8); review documents in preparation for PMQ deposition (3.1). |
| 10/24/2019 | Doko, Michael Y. | 6.10 | 2,470.50 | Review and analyze documents for witness kit development (6.1). |
| 10/24/2019 | Kalu, Eri | 5.70 | 2,622.00 | Relativity document review for PMQ wildfire mitigation deposition kits (1.2); conference regarding PMQ wildfire mitigation deposition preparation with MTO Attorneys and MTO staff attorney (1.0); conference with MTO Attorney regarding document scoping (.7); prepare for team conference (.3); team conference regarding cause/origin, witness preparation (2.0); review emails related to discovery conferences, deposition summaries, PMQ wildfire mitigation (.5). |
| 10/24/2019 | Nielsen, Michele C. | 8.90 | 5,562.50 | Review and analyze key documents for PMQ deposition preparation (3.4); meet with MTO Attorney and reach out to potential expert witnesses (1.6); meet with team members to develop PMQ deposition strategy (1.0); call with MTO Attorney regarding next steps (.3); review internal memoranda regarding cause and origin (.5); meet with internal team to discuss trial strategy (2.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Cole, Sarah J. | 10.50 | 9,345.00 | Conference with MTO Attorney regarding experts, trial issues (.4); emails with MTO Attorney regarding issues related to potential experts and review and analyze same (1.2); emails with Cravath team, counsel, MTO team regarding same (.2); telephone calls with potential experts (.1); review Cravath list of retained experts and emails with MTO Attorney, expert regarding same (.3); review and analyze issues related to weather in origin area (.4); review and analyze PG&E's data responses related to Tubbs Fire (1.5); review and analyze cause and origin issues and emails with Cravath, MTO Attorney regarding same (2.4); team meeting regarding trial strategy, discovery issues (2.5); emails with MTO team regarding document production issues, PG&E drought response (.3); emails with MTO team regarding discovery issues, conference requested by plaintiffs (.2); emails with counsel regarding materials from Butte litigation (.2); review and analyze issues related to preparation of plaintiffs' damages for trial and email MTO team regarding same (.8). |
| 10/25/2019 | Brian, Brad D. | 0.20 | 280.00 | Review emails reporting on status of discovery meet-and-confers (.1); emails and discussions with counsel regarding upcoming deposition and regarding preparation for hearing on motion for protective order (.1). |
| 10/25/2019 | Li, Luis | 6.30 | 8,190.00 | Review material related to plaintiffs' damages (1.2); review material regarding Kincade fire and impact on Tubbs trial (.5); emails regarding bankruptcy issue and impact on trial (.6); emails regarding PMQ (.4); conference with MTO Attorney regarding potential expert (.6); review wildfire mitigation material (1.2); emails regarding witness deposition (.4); conference with MTO Attorney regarding trial presentation (.5); review Plaintiffs' requests for stipulations (.3); conference regarding same (.2); emails regarding potential expert (.4). |
| 10/25/2019 | Fry, David H. | 6.20 | 6,169.00 | Review witness transcript (.3); review correspondence attached to CalFire report (1.5); review submission to Judge Alsup regarding wildfires, including 20-day reports (3.4); telephone conference with Cravath regarding potential experts (1.0). |
| 10/25/2019 | Lamb, Michael J. | 8.30 | 3,154.00 | Compile and normalize collection of all deposition exhibits to date for MTO Attorney's further review (7.1); update case calendar in light of multiple changes to deposition schedule (1.2). |
| 10/25/2019 | Macdonald, Matthew A. | 8.20 | 7,339.00 | Prepare for witness interview (.4); meet and confer with plaintiffs regarding discovery issues (1.2); office conference with MTO Attorneys regarding discovery and expert witnesses (1.6); conduct interviews of experts (.6); office conference with MTO Attorney regarding status (.2); draft Opening Statement (3.7); conduct witness interview (.5). |
| 10/25/2019 | Harding, Lauren M. | 0.30 | 205.50 | Call with MTO Attorney regarding business records (.2); call with MTO Attorneys regarding witness (.1). |
| 10/25/2019 | Templeton, Trevor Nathan | 7.00 | 4,795.00 | Office conferences with MTO Attorneys regarding witness interview (.4); office conferences with MTO Attorneys regarding case strategy, opening statement (2.3); multiple correspondence with Cravath regarding trial evidence (.2); telephonic conference with Cravath and correspondence with MTO team regarding academic study (.5); review, analyze academic study (.3); conduct legal research for arguments for motion for protective order and prepare materials for hearing on same (2); telephonic conference with Cravath team and expert firm regarding expert engagement (.4); multiple correspondence with Cravath team regarding scope of prior document productions, related work product (.5); draft proposed edits to opening statement section on wildfire mitigation (.4). |
| 10/25/2019 | Day, Allison M. | 2.60 | 1,781.00 | Collect information regarding prior productions from co-counsel (1.9); review documents in preparation for PMQ deposition (.7). |
| 10/25/2019 | Doko, Michael Y. | 0.50 | 202.50 | Review and analyze documents for witness kit development (.5). |
| 10/25/2019 | Kalu, Eri | 1.00 | 460.00 | Review emails related to discovery conference and document review (.2); conference with MTO Attorney regarding trial presentation preparation (.3); prepare for custodial interviews for PMQ wildfire mitigation (.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 10/25/2019 | Nielsen, Michele C. | 12.30 | 7,687.50 | Review and analyze key documents for PMQ deposition preparation (8.1); research evidentiary issue (3.3); call with MTO Attorney to discuss evidentiary issue (.7); call with MTO Attorney regarding document production and collection (.2). |
| 10/25/2019 | Cole, Sarah J. | 6.40 | 5,696.00 | Conference call with former PG&E employee witness regarding deposition request from plaintiffs (.5); conferences with MTO Attorneys regarding same, discovery issues generally (.6); emails with MTO Attorneys regarding opening statement and related issues (.1); conference with MTO Attorneys regarding trial strategy, opening statement and call with counsel regarding issues on same (1.6); review and analyze issues on same (.9); emails with counsel, Cravath, team regarding experts and related issues (.2); emails with team regarding plaintiff discovery, issues (.2); analyze emails with Cravath team regarding same (.6); conference with MTO Attorney regarding trial preparation (.6); conferences regarding preparation of trial presentation (.2); email with Cravath and MTO teams regarding potential experts and related issues (.3); review and analyze same (.6). |
| 10/26/2019 | Brian, Brad D. | 0.20 | 280.00 | Multiple emails with counsel regarding upcoming discovery schedule and proposed trial stipulations (.1); multiple emails with counsel regarding witness deposition and possible trial testimony (.1). |
| 10/26/2019 | Li, Luis | 1.80 | 2,340.00 | Emails regarding Plaintiffs' discovery and depositions (.6); emails regarding stipulations (.4); emails regarding summary witness (.3); review research regarding expert demonstratives (.5). |
| 10/26/2019 | Fry, David H. | 5.00 | 4,975.00 | Research regarding potential expert (.4); telephone conference with MTO Attorney regarding same (.1); analyze deposition exhibits (4.5). |
| 10/26/2019 | Macdonald, Matthew A. | 4.30 | 3,848.50 | Draft Opening Statement. |
| 10/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with MTO Attorney regarding trial materials and strategy for Tubbs. |
| 10/26/2019 | Templeton, Trevor Nathan | 7.10 | 4,863.50 | Legal research regarding demonstratives, out-of-court experiments (1.5); draft correspondence to MTO team regarding research (1); draft correspondence to MTO team regarding opening statement, potential trial themes (.7); review, analyze wildfire mitigation plans and related documents (3.9). |
| 10/26/2019 | Day, Allison M. | 5.30 | 3,630.50 | Draft email to team summarizing call regarding prior productions (1.2); review documents in preparation for PMQ deposition (2.9); conference call with co-counsel to collect information regarding prior productions (1.2). |
| 10/26/2019 | Nielsen, Michele C. | 4.90 | 3,062.50 | Call with Cravath and MTO Attorney regarding productions, collections, and database structure (1.2); research admissibility issue (1.9); review and analyze key documents for PMQ deposition preparation (1.8). |
| 10/26/2019 | Cole, Sarah J. | 2.60 | 2,314.00 | Emails with MTO team regarding issues related to trial (.4); emails regarding PG&E trial themes (.1); review and analyze issues related to fire threat maps (.7); prepare summary of same (.9); emails with MTO team and counsel regarding witness deposition, issues related to same (.2); research same (.2); emails with Cravath team, counsel regarding potential experts (.1). |
| 10/27/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Review cases in preparation for hearing on motion for protective order (.8); multiple emails with counsel regarding same (.5). |
| 10/27/2019 | Li, Luis | 3.30 | 4,290.00 | Review media regarding fires and wildfire mitigation (.6); emails regarding experts (.5); prepare openings (1.2); review CPUC material regarding de-energization (1.). |
| 10/27/2019 | Fry, David H. | 7.40 | 7,363.00 | Analyze deposition exhibits (3.3); review witness testimony (1.9); analyze video (1.7); telephone conference with MTO Attorney regarding draft opening statement (.1); telephone conference with Cravath (.4). |
| 10/27/2019 | Macdonald, Matthew A. | 7.40 | 6,623.00 | Draft Opening Statement (7.1); teleconference MTO Attorney regarding status of Kincade investigation (.1); review media coverage regarding Kincade (.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/27/2019 | Templeton, Trevor Nathan | 10.30 | 7,055.50 | Research regarding argument on motion for bar order (.8); correspondence with MTO Attorney regarding argument (.2); draft outline for oral argument (4.8); draft portion of PG&E opening statement and correspondence to MTO Attorneys regarding same (1.6); review, revise draft write-up on PG&E drought response measures (.8); multiple correspondence with MTO staff attorney regarding wildfire mitigation document review (.3); correspondence with MTO team regarding evidence (.7); review, analyze wildfire mitigation plan documents (1.1). |
| 10/27/2019 | Day, Allison M. | 7.90 | 5,411.50 | Call with MTO Attorney to discuss next steps for PMQ deposition preparation (.4); draft email to co-counsel regarding scope of prior document productions (1.4); draft overview of next steps for PMQ preparation (.9); review documents in preparation for PMQ deposition (5.2). |
| 10/27/2019 | Nielsen, Michele C. | 3.40 | 2,125.00 | Review and analyze key documents for PMQ deposition preparation (3.4). |
| 10/27/2019 | Cole, Sarah J. | 2.50 | 2,225.00 | Emails with MTO Attorneys regarding PG&E trial issues (.3); review and analyze issues related to same and prepare summary of same (1.7); emails with Cravath, MTO Attorney regarding trial issues (.2); emails with MTO team regarding team meeting (.1); email with MTO Attorney regarding trial presentation strategy and preparation (.2). |
| 10/28/2019 | Brian, Brad D. | 3.70 | 5,180.00 | Emails with counsel regarding strategy call and upcoming depositions (.1); multiple emails regarding origin and causetial testimony (.2); participate in team meeting regarding document issues, depositions, experts, and ongoing pre-trial tasks (.6); follow-up discussion with MTO Attorney regarding same (.2); revise outline of argument in support of motion for protective order (2.0); emails and discussions with counsel regarding same (.2); emails and telephone call with consultant regarding trial themes and strategy (.3); emails with counsel regarding possible site visit (.1). |
| 10/28/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Participate in call with client and Cravath regarding document collection efforts (.5); review and respond to matter-related emails regarding content of and access to prior productions, data transfer options, litigation hold process (.2). |
| 10/28/2019 | Li, Luis | 4.10 | 5,330.00 | Review material regarding O&C findings (1.); emails regarding potential experts (.5); telephone conference regarding trial evidence (.5); team call with Cravath regarding expert issues (.6); review material regarding O&C investigations (1.5). |
| 10/28/2019 | Fry, David H. | 5.40 | 5,373.00 | Exchange correspondence regarding video (.2); telephone conference with potential experts (1.2); research regarding videos (.9); telephone conference with Cravath team regarding evidence questions (.5); telephone conference with MTO team regarding video (.8); telephone conference with MTO team, Cravath team regarding status and tasks (.6); review CPUC record regarding wildfire mitigation (1.2). |
| 10/28/2019 | Lamb, Michael J. | 3.50 | 1,330.00 | Update case calendar in light of multiple changes to deposition schedule (1.3); draft email memorandum regarding logistics for creation and coding of deposition exhibit database (.6); take possession of Butte Fire background materials and integrate with internal filing system (1.6). |
| 10/28/2019 | Villero, Agnes O. | 0.50 | 122.50 | Searched for decisions and resolutions for MTO Attorney. |
| 10/28/2019 | Macdonald, Matthew A. | 9.00 | 8,055.00 | Draft Opening statement (2.9); draft agenda for team meeting (.3) team meeting (1.1); call with Client and Cravath regarding status (.5); call with team regarding investigation (.8); call with Cravath regarding status (1.1); office conference with MTO Attorney regarding expert witnesses (.1); office conference MTO Attorneys regarding task list (.4); teleconference with Cravath regarding depo (.1); attention to voluminous discovery emails (.2); teleconference with MTO Attorneys regarding witness prep (.1); teleconference with MTO Attorney regarding deposition scheduling (.3); email correspondence with Cravath regarding deposition prep (.1); prepare to defend witness deposition (1.0). |
| 10/28/2019 | Burrell, Wesley T.L. | 7.80 | 6,318.00 | Attend (partial) call with co-counsel concerning strategy (1.0); read deposition transcripts in preparation for witness deposition (3.6); read and research wildfire mitigation and outline (3.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Draft summary regarding wildfires and analyze records for same (1.2); call with MTO Attorney regarding case needs and summaries regarding wildfires (.4). |
| 10/28/2019 | Templeton, Trevor Nathan | 12.20 | 8,357.00 | Review, analyze multiple meet-and-confer correspondence regarding discovery responses (.2); draft meet-and-confer letter regarding Plaintiffs' interrogatory responses, including related analysis of interrogatory responses and legal research (3.7); finish drafting outline for oral argument on motion for protective order and related telephonic conference with MTO Attorney (2.2); revise outline to incorporate edits from MTO Attorney (.6); telephonic conference with MTO Attorneys regarding anticipated expert testimony (.8); telephonic conference with MTO Attorneys and MTO staff attorney regarding case strategy, PMQ deposition preparation (.4); team strategy meeting (1); telephonic conference with Cravath team regarding strategy, workflow (1.1); telephonic conference with Cravath regarding fault location analysis (.3); telephonic conferences with MTO Attorneys regarding work product on drought response, related issues (.5); review, analyze work product on drought response, related issues (.4); review, analyze research (.3); multiple correspondence with Cravath and MTO team regarding expert engagements, related issues (.7). |
| 10/28/2019 | Day, Allison M. | 9.00 | 6,165.00 | Draft email to co-counsel regarding prior productions (.2); conference call with MTO Attorneys to discuss case status (.4); call with MTO Attorney to discuss next steps for PMQ deposition prep (.6); conference call with trial team to discuss next steps for trial preparation (1.0); review documents in preparation for PMQ deposition (6.8). |
| 10/28/2019 | Kalu, Eri | 3.40 | 1,564.00 | Participate in team status conference call (.4); document collection and scoping (1.0); team status meeting (1.0); telephone conference with MTO Attorney regarding potential expert and PMQ document production letter (.5); potential expert discovery research (.3); conference with MTO Attorney trial presentation strategy and preparation (.2). |
| 10/28/2019 | Nielsen, Michele C. | 9.00 | 5,625.00 | Review and analyze key documents for PMQ deposition preparation (4.1); craft targeted searches within identified document population (.6); begin drafting PMQ deposition outline (.9); call with associates on team regarding workflows (.4); meet with team regarding next steps and strategy (1.0); meet with MTO Attorney regarding assignments and workflow (.4); meet with MTO Attorney regarding assignments (.7); call with MTO Attorney regarding expert search (.1); research potential experts (.7); call with MTO Attorney regarding PMQ deposition outlines (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Cole, Sarah J. | 9.80 | 8,722.00 | Conference with MTO Attorney regarding expert meeting (.1); review letter from plaintiffs' counsel regarding discovery responses and telephone call with MTO Attorney regarding same (.1); review and analyze issues related to potential expert (2.2); emails with Cravath team, counsel, MTO team regarding same (.2); telephone call, emails with expert search firm regarding same (.1); emails with counsel regarding fire threat maps, issues and review and analyze same (.7); telephone call with MTO Attorney regarding same (.1); review and revise overview of same (.3); conference call with MTO team regarding deposition preparation (.4); team meeting to discuss issues related to discovery, experts, trial preparation (1.5); emails with MTO team regarding potential experts, issues (.7); telephone calls with MTO Attorney regarding same (.4); emails with team regarding expert meetings in November (.2); emails with counsel regarding Butte materials (.2); emails with MTO team regarding same (.1); email MTO team regarding Power Line Fire Prevention Field Guide (.2); review deposition notices served today (.1); review and revise overview of PG&E pre-fire wildfire mitigation measures and review and analyze same (1.6); review emails from Cravath and MTO team regarding plaintiff depositions, issues (.2); email Cravath regarding status of claim files (.1); emails and call with Cravath team, counsel, MTO team regarding October 30 meeting with expert (.2); emails with MTO Attorney regarding deposition issues (.1). |
| 10/29/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Revise outline in preparation for argument on motion for protective order, emails and telephone call with counsel regarding same, and prepare for hearing (3.0); emails with counsel regarding depositions and de-energization (.1). |
| 10/29/2019 | Li, Luis | 4.60 | 5,980.00 | Emails regarding meet and confer issues (.4); emails regarding trial depositions (.5); multiple communications regarding Fuse 773 (.6); draft opening (1.); review material regarding witness deposition (.4); review material regarding Kincade fire and wildfire mitigation (.7); research CPUC materials (1.). |
| 10/29/2019 | Fry, David H. | 8.40 | 8,358.00 | Office conferences with MTO Attorney regarding strategy (1.5); review correspondence regarding plaintiffs' interrogatory responses (.3); review expert demand (.2); research regarding witness (3.7); prepare for witness deposition (1.3); exchange correspondence regarding opponents of wildfire mitigation (.4); research regarding video (.8); telephone conference with Cravath regarding video (.1); exchange correspondence regarding video (.1). |
| 10/29/2019 | Seraji, Arjang | 0.80 | 368.00 | Review and analysis of documents for fact development. |
| 10/29/2019 | Lamb, Michael J. | 10.20 | 3,876.00 | Update case calendar in light of multiple changes to deposition schedule (3.1); take possession of third party productions and update internal log (2.2); exchange emails with co-counsel regarding issue of stipulation concerning electronic service (.5); compile additional background materials regarding Butte Fire (.8); draft email memorandum regarding coding requirements for proposed deposition exhibits database and exchange emails with team regarding logistics of database coding project (3.1); draft email memorandum to MTO Attorney regarding issue of expert discovery and whether additional parties need to make demand for exchange of expert information (.5). |
| 10/29/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search for potential experts for MTO Attorney. |
| 10/29/2019 | Macdonald, Matthew A. | 10.90 | 9,755.50 | Prepare for witness deposition (2.0); office conference with MTO Attorney regarding status (.3); attend witness deposition preparation session (5.0); teleconference with counsel, MTO Attorney, Cravath regarding expert witnesses (.9); draft Opening Statement, including review and analysis of evidence and demonstratives (1.3); teleconference with MTO Attorney regarding opening and experts (.3); office conference with MTO Attorney regarding status of Kincade (.2); office conference with MTO Attorney regarding opening and status of depositions (.9). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Richardson, Cynthia R. | 1.00 | 380.00 | Collaborate with MTO Attorney and printing vendor regarding potential preparation demonstratives for hearing regarding protective order. |
| 10/29/2019 | Burrell, Wesley T.L. | 0.70 | 567.00 | Research potential expert. |
| 10/29/2019 | Harding, Lauren M. | 0.30 | 205.50 | Analyze records and email to MTO Attorney regarding background materials for Tubbs matter. |
| 10/29/2019 | Templeton, Trevor Nathan | 10.90 | 7,466.50 | Multiple correspondence with MTO team, Cravath, and PG&E regarding meet-and-confer letters to opposing counsel (1); revisions to meet-and-confer letter regarding Plaintiffs' interrogatory responses (1.4); draft meet-and-confer letter regarding PG&E's interrogatory responses (3); research regarding objections to interrogatories and responses (.7); multiple telephonic conferences with MTO Attorney regarding motion for protective order against publicity (.2); draft supplement to outline for oral argument on motion for protective order against publicity (.8); coordinate preparation of demonstrative aids for oral argument on motion for protective order against publicity (1.5); draft correspondence to MTO team regarding fault location analysis (.8); review, analyze correspondence regarding prospective experts, related issues (.8); coordinate service of demand for expert disclosures (.3); multiple telephonic conferences with MTO Attorney regarding case strategy (.4). |
| 10/29/2019 | Reid, Jarett D. | 12.40 | 5,022.00 | Prepare materials for fact development. |
| 10/29/2019 | Day, Allison M. | 8.80 | 6,028.00 | Analyze next steps for PMQ document collection with MTO Attorney (.3); research expert disclosure requirements (.5); draft email to co-counsel regarding prior productions (.3); review documents in preparation for PMQ deposition (6.5); draft email to team regarding next steps for PMQ deposition preparation (1.2). |
| 10/29/2019 | Doko, Michael Y. | 0.30 | 121.50 | Review and analyze documents for fact development (.3). |
| 10/29/2019 | Kalu, Eri | 5.80 | 2,668.00 | Review email and letter regarding upcoming meet and confer (.1); telephone conference with MTO Attorney regarding document collection (.2); coordinate PMQ document review (.1); PG&E status conference for document scoping and collection (.5); research for trial presentation (2.7); legal research regarding admissibility of evidence (2.2). |
| 10/29/2019 | Nielsen, Michele C. | 8.10 | 5,062.50 | Review meet and confer letters and expert demand filings (.6); review and analyze key documents for PMQ deposition preparation (6.8); craft targeted searches over document populations to identify key documents (.6); call with MTO Attorney regarding PMQ deposition preparation (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Cole, Sarah J. | 11.30 | 10,057.00 | Conference with MTO Attorney regarding potential expert, issues (.4); review and analyze same, potential experts (1.5); emails with Cravath team, counsel, MTO team regarding call to discuss meeting with expert (.1); conference call with Cravath team, counsel, and MTO Attorney regarding same (1.3); prepare for meeting with expert (1.4); telephone call, emails with expert search firm regarding potential experts (.2); emails with Cravath team, counsel, MTO team regarding potential experts (.3); emails with Cravath team, MTO team regarding expert witness demand served by plaintiffs (.2); research issues related to potential expert witness demand and prepare and finalize same for filing (1.4); emails with MTO team regarding same (.2); emails with Cravath team, MTO team regarding objections to plaintiffs' deposition notices regarding PG&E witnesses (.2); review same (.1); telephone call with Cravath regarding same (.1); telephone call with MTO Attorney regarding PG&E drought response, trial strategy (.2); emails, telephone call with counsel regarding issues related to SDG&E de-energization program (.2); emails with Cravath regarding materials from Butte litigation and review same (.3); emails with counsel, MTO team regarding media coverage of wildfires in California and review same (.2); conference call with expert, Cravath team and prepare for same (.8); email with MTO team regarding same (.2); review emails regarding meet and confer letters regarding PG&E and plaintiff discovery responses (.1); emails with MTO team regarding de-energization issues (.2); review and analyze issues related to fire maps, information from counsel regarding same (.3); emails with MTO Attorneys regarding same (.2); email with MTO team regarding wildfire mitigation witness depositions (.1); review and analyze issues related to PG&E wildfire mitigation programs (1.1). |
| 10/30/2019 | Brian, Brad D. | 5.30 | 7,420.00 | Revise slides for hearing on motion for protective order, and emails with counsel regarding same (.1); emails with counsel regarding site inspection (.1); prepare for and argue motion for protective order (2.5); discussions and emails with counsel regarding preparation of draft order (2.1); attend portion of meeting with possible summary witness at trial (.4); emails with counsel regarding graphics consultant (.1). |
| 10/30/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to matter-related emails regarding various document research and review projects, preparation for depositions (.3); telephone conference with MTO team regarding data management needs and options (.5). |
| 10/30/2019 | Li, Luis | 5.40 | 7,020.00 | Meet with expert (1.5); prepare opening statements (1.4); emails regarding trial presentation (.6); emails regarding Court hearing (.5); research regarding punitive damages (1.); emails regarding protective order (.4). |
| 10/30/2019 | Fry, David H. | 1.50 | 1,492.50 | Exchange correspondence regarding expert meeting (.2); review draft meet and confer letter regarding interrogatory responses (.2); office conference with MTO team, expert regarding potential testimony (.8); office conference with MTO Attorney regarding expert testimony (.3). |
| 10/30/2019 | Lamb, Michael J. | 7.90 | 3,002.00 | Update case calendar in light of multiple changes to deposition schedule (1.2); take possession of additional third party productions and update production log (.5); exchange additional emails regarding logistics of proposed deposition exhibit database (1.1); take possession of multiple productions by individual plaintiffs and update internal file (5.1). |
| 10/30/2019 | Macdonald, Matthew A. | 11.00 | 9,845.00 | Defend witness deposition (3.0); pre-deposition meeting with witness (.5); teleconference with Cravath regarding deposition (.1); teleconference with MTO Attorney regarding deposition (.1); further revision to Opening Statement (3.1); attend argument on protective order (2.7); meeting with prospective expert (.5); coordinate site visit (.2); teleconference with counsel regarding status and depositions (.5); teleconferences/emails with Client regarding expert witnesses and deposition coordination (.1); correspondence with MTO Attorneys regarding experts (.2). |
| 10/30/2019 | Burrell, Wesley T.L. | 8.00 | 6,480.00 | Outlining and researching PMQ |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 10/30/2019 | Harding, Lauren M. | 0.10 | 68.50 | Email with MTO Attorney regarding business program and records for same. |
| 10/30/2019 | Templeton, Trevor Nathan | 7.10 | 4,863.50 | Multiple correspondence with MTO Attorney regarding materials for argument on motion for protective order against publicity (.8); draft handouts and other materials for use in oral argument on motion for protective order (1.5); prepare for and participate in hearing on motion for protective order (2.2); draft summary of argument on motion for MTO team (.7); multiple correspondence with MTO Attorneys and MTO paralegal regarding physical model of property (.4); finalize draft meet-and-confer letter concerning contention interrogatory responses and draft correspondence to Cravath team regarding same (.2); review, analyze correspondence regarding CalFire depositions, including summary of witness deposition (.3); review, analyze discovery materials (.6); draft summary to MTO team regarding same (.4). |
| 10/30/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Identify documents relevant to witness interviews for the case team (2.4); project planning discussions with case team (2.7). |
| 10/30/2019 | Reid, Jarett D. | 9.40 | 3,807.00 | Prepare materials for fact development. |
| 10/30/2019 | Day, Allison M. | 8.40 | 5,754.00 | Research regarding expert demonstratives (3.5); review documents in preparation for PMQ deposition (3.9); review cause and origin materials in preparation for site visit (1.0). |
| 10/30/2019 | Doko, Michael Y. | 6.10 | 2,470.50 | Review and analyze documents for fact development (6.1). |
| 10/30/2019 | Kalu, Eri | 6.60 | 3,036.00 | Research regarding admissibility of evidence (1.5); research regarding trial presentation strategy (4.0); potential expert research (.2); document collection/scoping research (.5); custodial interview (.4). |
| 10/30/2019 | Nielsen, Michele C. | 11.30 | 7,062.50 | Review and analyze key documents for PMQ deposition preparation (9.6); call with potential expert witness (.2); research potential experts (.8); call with MTO Attorney regarding PMQ depositions (.2); call with MTO Attorney regarding case updates and next steps (.5). |
| 10/30/2019 | Cole, Sarah J. | 9.40 | 8,366.00 | Meeting with expert (2.5); prepare for same (.8); analyze issues related to same (1.2); email MTO team regarding same (.2); conference with MTO Attorney regarding issues related to de-energization, fire maps (.2); emails with counsel, Cravath regarding follow-up call to discuss same (.1); telephone call, emails with Cravath regarding expert issues (.5); review email, photographs from eyewitness (.1); review summary of witness deposition (.1); emails with MTO Attorney regarding potential experts (.2); review and analyze PG&E data responses relevant to Tubbs Fire (1.2); review plaintiffs' damages discovery responses and email with team regarding same (.4); emails with MTO Attorneys regarding summary of status and prepare same (.5); emails regarding origin area (.1); review and analyze issues related to PG&E's pre-fire wildfire mitigation programs and emails with MTO team regarding same (.8); emails with MTO Attorney regarding cause and origin issues, expert (.1); emails with MTO Attorney, counsel regarding potential expert and research same (.3); review Butte materials (.1). |
| 10/31/2019 | Brian, Brad D. | 4.60 | 6,440.00 | Emails and discussion with counsel regarding trial presentation strategy and preparation (.7); discussions with counsel regarding depositions (.2); inspect physical location (1.7); discussion with counsel regarding depositions, experts, deposition preparation and trial strategy (1.0); emails and telephone calls with counsel regarding protective order (.4); revise draft Protective Order (.2); emails with counsel regarding same (.2); review counsel's proposed edits to same (.1); further emails with counsel regarding same (.1). |
| 10/31/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Review and respond to matter-related emails regarding upcoming interviews, deposition exhibits, project plan, document review and research in preparation for depositions (.4); telephone conference with MTO team regarding document and data requests (.2); research and provide requested information regarding client contacts and witnesses (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/31/2019 | Li, Luis | 5.00 | 6,500.00 | Review vegetation management documents (1.4); research regarding PG&E executives for punitive damages arguments (1.); review CPUC material (.7); review material for demonstratives (1.4); telephone conference with graphics team (.5). |
| 10/31/2019 | Fry, David H. | 4.70 | 4,676.50 | Conference with MTO team regarding trial presentation strategy (.4); conference with MTO team regarding depositions (.2); inspect physical location (1.7); conference with MTO team regarding depositions, experts, strategy (1.5); revise draft opening statement (.9). |
| 10/31/2019 | Nickels, Jr., Phillip E. | 2.80 | 1,204.00 | Prepare materials for trial graphics (2.6); correspond with MTO Attorney regarding same (.2) |
| 10/31/2019 | Lamb, Michael J. | 8.00 | 3,040.00 | Meeting regarding creation of database for deposition exhibits (.6); update case calendar in light of changes to deposition and law and motion schedules (1.2); continue downloading and logging document productions and discovery responses from individual plaintiffs (5.1); compile additional materials from Butte Fire for team's review (1.1) |
| 10/31/2019 | Macdonald, Matthew A. | 8.00 | 7,160.00 | Conferences with MTO Attorneys and MTO staff attorney regarding trial presentation strategy and preparation (.7); discussions with MTO Attorneys and MTO staff attorney regarding depositions (.2); inspect physical location (1.7); conferences with MTO Attorneys and MTO staff attorney regarding depositions, experts, deposition preparation and trial strategy (1.0); office conference with MTO Attorneys regarding discovery and opening and expert witnesses (.4); teleconference with PG&E counsel, counsel, and Cravath regarding depositions (.3); teleconference with counsel and MTO Attorney regarding status and depositions (.5); email correspondence with MTO counsel regarding expert witness preparation and deposition coverage and preparation and strategy for Opening Statement (.6); review studies regarding wildfire risk, related issues (2.5); teleconference with Cravath regarding expert witnesses (.1). |
| 10/31/2019 | Templeton, Trevor Nathan | 4.80 | 3,288.00 | Inspect physical location of Tubbs Fire (1.7); discuss next steps for depositions, experts, and trial strategy with MTO team (1.4); prepare for and participate in telephonic conference with PG&E, Cravath team, and MTO Attorney regarding revised protective order against publicity (.2); multiple revisions to protective order against publicity (1); multiple correspondence regarding protective order with MTO Attorney, Cravath, and PG&E (.3); draft correspondence to MTO team regarding fault location analysis, next steps (.2). |
| 10/31/2019 | Troff, Jason D. | 5.70 | 2,451.00 | Identify documents relevant to witness interviews for the case team (5.1); project planning discussions with case team (.6). |
| 10/31/2019 | Reid, Jarett D. | 10.70 | 4,333.50 | Prepare materials regarding fact development. |
| 10/31/2019 | Day, Allison M. | 7.20 | 4,932.00 | Email with co-counsel regarding scope of prior productions (.2); draft email to team regarding research questions for trial preparation (.5); research regarding required expert disclosures (1.8); discuss next steps for PMQ deposition preparation with MTO Attorney (.2); prepare witness kits for PMQ depositions (1.4); inspect physical location (1.7); discuss next steps for depositions, experts, and trial strategy with counsel (1.4). |
| 10/31/2019 | Doko, Michael Y. | 1.00 | 405.00 | Review and analyze documents for fact development (1.0). |
| 10/31/2019 | Kalu, Eri | 7.40 | 3,404.00 | Draft PMQ document production emails (.6); jury instructions research (.5); research materials for use in trial presentation (5.8); review expert discovery research (.5). |
| 10/31/2019 | Nielsen, Michele C. | 9.30 | 5,812.50 | Review and analyze key documents for PMQ deposition preparation (5.6); draft PMQ witness deposition outline (1.1); call with MTO Attorney regarding PMQ deposition notice review set up (.4); prepare review for PMQ deposition notice document requests (.4); research potential experts (.2); call with expert to review work product and progress (.6); call with MTO Attorney to discuss next steps for experts (.4); calls to potential expert witnesses (.2); research jury instructions (.2); call with MTO Attorney regarding research projects (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 10/31/2019 | Cole, Sarah J. | 7.60 | 6,764.00 | Web conference with expert (1.3); emails with Cravath, MTO team regarding same (.2); analyze issues related to same and telephone call with MTO Attorney regarding same (.4); emails with Cravath, MTO teams regarding trial strategy (.1); prepare same (.6); telephone call with MTO Attorney regarding expert, trial preparation issues (.5); review and analyze same (1.1); telephone call with Cravath regarding plaintiff discovery issues (.2); emails with MTO Attorney regarding potential experts and telephone calls with potential experts (.2); research issues related to same (1.3); emails with Cravath, MTO teams regarding issues related to expert documents (.3); review and analyze same (.3); emails with MTO Attorney regarding same (.2); emails with MTO Attorney regarding cause and origin issues (.2); emails with counsel regarding materials from Butte litigation and review same (.4); emails with MTO team regarding fire incident data maintained by PG&E (.1); emails and calls with Cravath team regarding wildfire mitigation witness deposition, issues (.2). |
| 11/1/2019 | Brian, Brad D. | 0.70 | 980.00 | Emails and telephone calls with counsel regarding revised draft protective order (.1); emails with counsel regarding deposition (.1); participate in call with client counsel regarding draft protective order and next steps (.5). |
| 11/1/2019 | McDowell, Kathleen M. | 3.60 | 3,222.00 | Review and respond to emails regarding deposition preparation, database management, strategy for plaintiffs' deficient document production, incoming documents produced by CalFire and civil plaintiffs, ESI protocol specification requirements (2.4); conference call with counsel, MTO team, and discovery vendor regarding database and options (.6); edit draft meet and confer letter regarding plaintiffs' deficient document production and failure to comply with ESI protocol (.6). |
| 11/1/2019 | Li, Luis | 3.90 | 5,070.00 | Telephone conference regarding projects for trial (1.0); prepare material for graphics team (.6); review material for opening statement (1.3); review memo from MTO Attorney for plaintiffs' opening and background documents (1.0). |
| 11/1/2019 | Fry, David H. | 3.90 | 3,880.50 | Telephone conference with Cravath and experts regarding status of work (1.2); telephone conference with MTO Attorney regarding same (.1); research regarding expert disclosures (.6); exchange correspondence regarding expert disclosures (.2); prepare for witness depositions (1.6); research regarding trial subpoena (.2). |
| 11/1/2019 | Lamb, Michael J. | 10.30 | 3,914.00 | Update case calendar regarding multiple changes to deposition schedule (2.1); process third-party and plaintiffs productions for fact development (3.2); cite check memorandum regarding jury preparation (3.1); compile materials for fact development regarding preference plaintiffs (1.9). |
| 11/1/2019 | Macdonald, Matthew A. | 9.60 | 8,592.00 | Revise opening statement, related research and review of publications regarding opening (6.4); telephone conference with MTO Attorney regarding expert discovery (.1); telephone conference with client, counsel regarding status/witnesses (.4); telephone conference regarding witness deposition (.2); analyze various emails regarding discovery/experts (.2); telephone conferences with MTO Attorney regarding trial presentation (.6); telephone conference with Cravath attorneys regarding expert disclosures (.5); office conference with MTO Attorneys regarding closing statement/experts (1.0); email correspondence with MTO Attorneys regarding discovery (.1); email correspondence with MTO Attorney regarding analysis of factual information (.1). |
| 11/1/2019 | Burrell, Wesley T.L. | 4.40 | 3,564.00 | Create document for tracking document review projects (.2); instruct MTO team regarding conducting deposition preparation reviews (.3); email regarding creating witness kits (.2); instruct MTO team regarding pulling pertinent documents out of the database (.2); email MTO team regarding creation of defensive depo prep review sets (.2); instruct MTO team regarding targeted searches for documents (.3); email regarding witness kit creation (.2); read depo prep review protocol (.3); read documents regarding factual data (1.1); read factual materials (1.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Harding, Lauren M. | 0.80 | 548.00 | Call and correspondence with MTO attorneys regarding business programs, evidence, and evidence admissibility. |
| 11/1/2019 | Templeton, Trevor Nathan | 9.80 | 6,713.00 | Correspondence with MTO Attorney regarding witness deposition (.1); correspondence with paralegal team regarding materials for plaintiff depositions (.4); review Cravath edits to draft meet-and-confer letter and revise (.3); correspondence with client representatives regarding meet-and-confer letter (.2); revise draft letter to incorporate client edits and finalize letter for transmission (.3); correspondence regarding trial facts (.2), multiple correspondence with MTO team regarding plaintiff document productions, ESI protocol (.9); office conference with MTO team regarding ESI protocol (.1); draft meet-and-confer letter to plaintiffs' counsel regarding format of document productions (2.5); strategy conference with MTO team (.9); review documents and telephonic conference with MTO Attorneys regarding same (1.5); review, analyze documents (1.1); draft correspondence to MTO Attorney regarding same (.3); research potential experts (.5); draft correspondence to MTO Attorney regarding same (.5). |
| 11/1/2019 | Troff, Jason D. | 3.90 | 1,677.00 | Project planning discussions with case team, client, counsel, and ESI service provider (2.3); identify documents relevant to witness interviews for case team (1.6). |
| 11/1/2019 | Reid, Jarett D. | 4.50 | 1,822.50 | Review and analyze documents for fact witness development. |
| 11/1/2019 | Day, Allison M. | 5.90 | 4,041.50 | Provide guidance to co-counsel regarding requirements for expert discovery (3.7); review information from co-counsel regarding prior document collection (.5); prepare witness kits for PMQ deposition (1.7). |
| 11/1/2019 | Loper, Bryan D. | 3.00 | 1,290.00 | Prepare metadata indices for legal team review (1.2); compile witness preparation materials (1.8); |
| 11/1/2019 | Doko, Michael Y. | 3.90 | 1,579.50 | Review and analyze documents for fact development. |
| 11/1/2019 | Kalu, Eri | 7.50 | 3,450.00 | Trial presentation research (7.0); emails regarding document collection (.5). |
| 11/1/2019 | Nielsen, Michele C. | 9.40 | 5,875.00 | Draft and revise PMQ deposition outline (7.3); research potential experts (.4); call with Cravath and MTO Attorney regarding expert disclosures and productions (.6); call with MTO Attorney regarding updates and assignments (.9); revise draft meet and confer letter (.2). |
| 11/1/2019 | Cole, Sarah J. | 9.30 | 8,277.00 | Review and analyze issues related to expert discovery (.5); emails with MTO team regarding same (.3); emails with Cravath, MTO team regarding call to discuss same (.2); telephone call with MTO Attorneys regarding same (.2); telephone call with Cravath regarding same (.5); conference with MTO Attorneys regarding trial themes, strategies (1.0); telephone call with MTO Attorney regarding trial preparation issues (.5); telephone call with counsel regarding trial graphic issues (.2); review and analyze same (.5); conference with MTO team regarding same (.4); conference call with counsel and MTO Attorney regarding trial issues (.5); conference with MTO attorneys regarding same (.3); research potential experts (.5); emails with MTO team regarding same (.3); email with counselr regarding analysis for trial (.2); review supplemental discovery requests served by plaintiffs (.1); emails with MTO team regarding same (.1); emails with counsel regarding damages (.2); telephone call with expert regarding preparation for expert testimony (.1); emails with MTO Attorneys regarding same (.1); review and revise bullets for issue testing exercise (.5); review and analyze factual issues for trial (1.8); emails with MTO team regarding same (.3). |
| 11/2/2019 | Li, Luis | 1.70 | 2,210.00 | Review material for opening (1.3); emails regarding same (.4). |
| 11/2/2019 | Fry, David H. | 5.90 | 5,870.50 | Prepare trial presentation (4.2); review witness deposition transcripts (1.7). |
| 11/2/2019 | Lamb, Michael J. | 7.20 | 2,736.00 | Compile materials for fact development regarding preference plaintiffs, third-party witnesses, and PG&E PMQ. |
| 11/2/2019 | Macdonald, Matthew A. | 2.00 | 1,790.00 | Analyze fire history and climate data/publications (1.2); further revisions to trial presentation (.8). |
| 11/2/2019 | Burrell, Wesley T.L. | 1.10 | 891.00 | Research expert. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/2/2019 | Templeton, Trevor Nathan | 10.80 | 7,398.00 | Revise draft meet-and-confer letter to incorporate edits from MTO Attorney (.3); multiple correspondence with MTO team and Cravath regarding letter (.3); revise draft trial presentation materials (2.0); conduct research for trial experts (1.8); review, analyze data for trial (1.0); prepare for, participate in telephonic conference with counsel (.2); multiple correspondence with MTO team regarding factual issues for trial (.4); review, analyze documents (2.1); draft multiple correspondence to MTO Attorneys regarding same (2.7). |
| 11/2/2019 | Day, Allison M. | 5.10 | 3,493.50 | Prepare witness kit for PMQ deposition. |
| 11/2/2019 | Nielsen, Michele C. | 1.10 | 687.50 | revise draft meet and confer letter (.2); draft and revise PMQ deposition outline (.9). |
| 11/2/2019 | Cole, Sarah J. | 4.80 | 4,272.00 | Revise draft bullet points regarding trial presentation (1.5); emails with MTO Attorney regarding same (.3); emails with MTO team regarding same (.1); emails with counsel regarding damages, discovery issues (.2); emails with MTO Attorneys regarding potential experts, issues related to same (.2); review and analyze same (.5); emails with MTO Attorneys regarding trial strategies (1.7); emails with MTO team regarding trial graphic (.1); review emails regarding meet and confer letter regarding plaintiff document productions (.1); emails with MTO team regarding factual issues (.1). |
| 11/2/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Revise draft protective order (.5); emails with counsel and client regarding same (.3); emails with counsel regarding expert disclosures (.1). |
| 11/3/2019 | Li, Luis | 2.70 | 3,510.00 | Emails regarding trial presentation (.5); multiple communications regarding opening (.6); draft opening (1.); review material regarding gag order (.3); emails regarding expert disclosures (.3). |
| 11/3/2019 | Fry, David H. | 4.40 | 4,378.00 | Prepare trial presentation (1.4); prepare for witness depositions (3.0). |
| 11/3/2019 | Macdonald, Matthew A. | 2.10 | 1,879.50 | Email correspondence with MTO Attorneys regarding fire history data (.5); review fire history data, submissions to the court (1.6). |
| 11/3/2019 | Burrell, Wesley T.L. | 0.10 | 81.00 | Email MTO Attorney regarding database. |
| 11/3/2019 | Templeton, Trevor Nathan | 5.60 | 3,836.00 | Revisions to bullet points drafted by MTO Attorney (.5); review, analyze fire history data (.9); draft correspondence to MTO Attorneys regarding same (.5); multiple correspondence with MTO Attorneys regarding tiral arguments (1.2); review, analyze documents filed with Judge Alsup regarding California fire history (.7); correspondence with MTO Attorney regarding depositions (.1); review, analyze materials for potential expert witnesses (1.3); correspondence with MTO Attorneys regarding potential experts (.4). |
| 11/3/2019 | Day, Allison M. | 6.70 | 4,589.50 | Prepare witness kits for PMQ deposition (5.5); draft email to co-counsel regarding expert disclosure requirement (1.2). |
| 11/3/2019 | Doko, Michael Y. | 1.40 | 567.00 | Review and analyze documents for fact development. |
| 11/3/2019 | Nielsen, Michele C. | 8.00 | 5,000.00 | Draft and revise PMQ deposition outline (8.0). |
| 11/3/2019 | Cole, Sarah J. | 1.60 | 1,424.00 | Review email from Cravath regarding issues related to expert designations and document production (.1); emails with MTO team regarding same (.1); emails with MTO Attorneys regarding issues related to wildfires, trial themes related to same (.3); review and revise draft bullet points for trial presentation (.9); emails with MTO team regarding potential experts (.2). |
| 11/4/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Emails and telephone call with client regarding revised protective order (.6); make further revisions to same (.4); multiple emails with counsel regarding proposed stay of litigation (.1); multiple emails with counsel regarding depositions of PG&E personnel (.1). |
| 11/4/2019 | McDowell, Kathleen M. | 2.30 | 2,058.50 | Review and respond to emails regarding meet and confer letter regarding deficiencies in plaintiffs' incoming document productions, additional document collection, CalFire productions, status of various document review and research projects, status of setting up new databases (1.4); attend MTO team meeting regarding status and developments (.5); research and draft email to MTO team regarding need and specifications for additional litigation support databases (.4). |

Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/4/2019 | Li, Luis | 3.30 | 4,290.00 | Emails regarding experts (.5); review Alsup material (.4); emails regarding document production (.4); multiple communications regarding trial presentation (.5); draft opening (1.); review witness material (.5). |
| 11/4/2019 | Fry, David H. | 8.40 | 8,358.00 | Attend witness deposition (2.3); prepare for witness deposition (2.1); telephone conference with MTO Attorney regarding tasks (.3); telephone conference with MTO Attorney regarding witness property access (.2); prepare trial presentation (3.5); review trial presentation. |
| 11/4/2019 | Lamb, Michael J. | 7.20 | 2,736.00 | Process additional third-party productions (2.2); update case calendar regarding multiple changes to deposition schedule (1.9); prepare materials for fact development regarding preference plaintiff depositions (3.1). |
| 11/4/2019 | Macdonald, Matthew A. | 10.40 | 9,308.00 | Review media coverage regarding bankruptcy (.1); review factual materials (1.7); telephone conference with PMQ and client regarding deposition preparation (.7); review Alsup order, office conference with MTO Attorney regarding Kincade status (.1); emails and telephone conference with MTO Attorney regarding expert witnesses (.1); prepare for person most knowledgeable deposition (.4); attend MTO team strategy meeting (1.1); telephone conference with client regarding experts/discovery (.5); analyze email correspondence regarding discovery, experts (.4); analyze publications (.3); strategy call with Cravath team (.8); telephone conference with MTO Attorney regarding trial presentation (.2); revise bullets for same (.4); telephone conference with MTO Attorney regarding depositions and trial presentation (.1); telephone conference with MTO Attorney regarding trial presentation (.1); telephone conference with MTO Attorney regarding strategy/discovery (.3); email correspondence with MTO team regarding discovery/depositions (.2); further revisions to trial presentation opening (1.4); research regarding same (1.2); review draft securities disclosures (.3). |
| 11/4/2019 | Burrell, Wesley T.L. | 6.60 | 5,346.00 | Research expert (1.0); email MTO Attorneys regarding same (.4);; email MTO Attorney regarding PMQ preparation (.3); research documents to prep de-energization PMQ witness (4.9). |
| 11/4/2019 | Templeton, Trevor Nathan | 12.70 | 8,699.50 | Telephonic conference with electrical engineering expert (1.1); telephonic strategy conference with MTO Attorneys (.7); telephonic conference with MTO Attorney regarding gag order (.1); draft agenda for MTO team strategy meeting (.3); MTO team strategy meeting (.5); call with expert regarding de-energization work product (.8); telephonic conference with expert (.5); telephonic strategy conference with Cravath (.8); telephonic conferencesand email with potential experts (.3); multiple correspondence with MTO Attorney regarding potential expert engagements (1.2); multiple correspondence with MTO paralegal regarding preparation for plaintiff depositions (.2); multiple correspondence with Cravath and PG&E regarding meet-and-confer letter and revisions to same (.5); multiple correspondence with MTO Attorney, K. Lack, and K. Stephens regarding gag order and revisions to same (1.0); review, analyze trial preparation materials (.5); review, revise draft PG&E opening statement (2.1); review, analyze legal research regarding access to witness property and correspondence regarding same (.3); draft correspondence to MTO Attorneys regarding open document review projects (.5); review, analyze documents for trial (.8); draft correspondence to MTO Attorney regarding same (.5). |
| 11/4/2019 | Troff, Jason D. | 3.10 | 1,333.00 | Assist case team with review of incoming productions. |
| 11/4/2019 | Day, Allison M. | 6.70 | 4,589.50 | Prepare for and participate in conference call with MTO Attorneys to discuss case status and ongoing projects (.8); conference call with MTO team to discuss case updates (1.1); draft overview of PMQ witness kit (2.1); discuss documents for use in trial presentation with MTO Attorney (.1); review draft supplemental discovery demands (.2); review materials for issue trial presentation (.6); draft project list of MTO team (.6); research regarding admissibility of factual evidence (1.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/4/2019 | Loper, Bryan D. | 1.90 | 817.00 | Prepare and organize deposition exhibit collection in preparation for legal team review (1.7); vendor request to edit document workspace (.2). |
| 11/4/2019 | Doko, Michael Y. | 5.10 | 2,065.50 | Review and analyze documents for fact development. |
| 11/4/2019 | Kalu, Eri | 5.50 | 2,530.00 | Team status conference (.6); team strategy meeting (1.0); expert research (.5); PMQ document scoping (2.3); expert conflicts research (1.1). |
| 11/4/2019 | Nielsen, Michele C. | 11.90 | 7,437.50 | Draft and revise PMQ deposition outline (3.9); research legal issue (3.8); call with MTO Attorney regarding research project (.2); call with associates on MTO team regarding ongoing projects and assignments (.7); meet with MTO team to discuss strategy and next steps (1.1); review document collection efforts and trial presentation materials (.3); review and analyze key documents for PMQ deposition preparation (1.9). |
| 11/4/2019 | Cole, Sarah J. | 12.10 | 10,769.00 | Telephone call and conference with MTO Attorney regarding experts (.5); review and analyze same (.6); telephone calls with potential experts (.3); emails with counsel, Cravath regarding potential experts (.1); review and analyze issues related to same (.6); conference call with counsel regarding same (.4); web conference with expert regarding analysis, meeting discuss same (.5); review and analyze issues related to same (.6); emails regarding meeting (.1); conference call with MTO team regarding discovery issues (.6); conference call with expert regarding projects (.7); emails, telephone call with MTO Attorney regarding same (.1); team meeting to discuss trial preparation, expert issues, discovery (1.0); emails regarding agenda for same and prepare for same (.4); conference call with Cravath regarding discovery, expert issues (.7); emails with MTO, Cravath regarding agenda for same (.3); emails with MTO team regarding trial presentation (.3); review and revise same (1.4); telephone call with MTO Attorney regarding same (.2); emails with Cravath regarding same (.2); emails with MTO team regarding issues related to factual evidence and review and analyze same (.5); prepare supplemental discovery requests to plaintiffs (.4); emails with MTO, Cravath regarding same (.3); telephone calls with MTO Attorney regarding trial preparation projects (.8); emails regarding additional Butte materials (.1); review same (.1); telephone call and email with expert regarding factual issue information (.2); emails with Cravath regarding plaintiff discovery issues (.1). |
| 11/5/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Analyze revised draft protective order (.4); emails and telephone calls and emails with client and counsel regarding same (.7); emails with counsel regarding upcoming case management conference and joint statement for same (.4); review joint case management conference statement (.6); review/analyze trial presentations (.6); emails and telephone call with counsel regarding same (.3); telephone call with counsel regarding upcoming PMK depositions (.1). |
| 11/5/2019 | McDowell, Kathleen M. | 1.00 | 895.00 | Review and respond to emails regarding additional document collection, strategy, status, and edits to draft case management statement (.4); telephone conferences with MTO Attorney and MTO team regarding deposition preparation, litigation support databases (.6). |
| 11/5/2019 | Li, Luis | 2.40 | 3,120.00 | Emails regarding expert retention issues (.6); emails regarding executive deposition (.6); review material for trial presentation (.7); emails regarding expert (.5). |
| 11/5/2019 | Fry, David H. | 6.20 | 6,169.00 | Prepare trial presentation (3.7); prepare for witness deposition (2.1); telephone conference with MTO Attorney regarding strategy (.2); exchange correspondence regarding witness property (.2). |
| 11/5/2019 | Seraji, Arjang | 1.50 | 690.00 | Review and analysis of documents and background materials. |
| 11/5/2019 | Kananen, Eric J. | 1.00 | 460.00 | Review materials and witness deposition documents and summaries. |
| 11/5/2019 | Lamb, Michael J. | 9.50 | 3,610.00 | Conduct fact development of potential expert (4.9); compile background materials from Butte for MTO Attorney's further review and fact development (2.1); prepare materials and conduct fact development regarding preference plaintiffs (2.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/5/2019 | Macdonald, Matthew A. | 11.80 | 10,561.00 | Office conference with MTO Attorney regarding case (.4); office conference with MTO Attorney regarding expert witnesses/trial themes (.3); office conference with MTO Attorney regarding depositions/trial presentation (.2); review potential expert candidate and email correspondence regarding same (.1); email correspondence with MTO Attorney regarding trial presentation revisions to same (.4); analyze potential trial themes (.4); emails with client regarding deposition preparation scheduling (.1); office conference with MTO Attorney regarding witness preparation (.5); analyze RAMP and Order Instituting Investigation filings in connection with prepare trial presentation/development of trial themes (1.8); email correspondence with MTO Attorneys regarding same (.2); email correspondence with counsel and MTO team regarding discovery conference (.1); email correspondence with MTO team regarding plaintiff depositions (.1); review draft talking points for trial presentation (1.2); telephone conferences with MTO Attorney regarding same (.1); telephone conference with client, witness, and counsel regarding deposition (.6); email to MTO team and telephone conference with MTO Attorney regarding deposition preparation (.1); revise draft case management conference statement (1.8); telephone conference with witness regarding deposition (.1); email correspondence regarding discovery issues, person most qualified preparation (.3); further revisions to trial presentation and trial themes (3.0). |
| 11/5/2019 | Richardson, Cynthia R. | 1.40 | 532.00 | Prepare chart for trial presentation. |
| 11/5/2019 | Burrell, Wesley T.L. | 8.80 | 7,128.00 | Outlining and researching PMQ (6.7); call MTO Attorney regarding document collection (.1); draft review protocol for deposition preparation (.4); email MTO Attorney regarding document reduction (.1); email MTO Attorney regarding document collection (.2); email MTO Attorney regarding Camp Fire database split/management (.1); email MTO Attorney regarding project prioritization (.1); instruct MTO team regarding project prioritization (.2); email MTO team regarding results of targeted searches (.2); email counsel regarding Plaintiffs' depositiion prep database (.2); call MTO Attorney regarding PMQ preparation (.5) |
| 11/5/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with MTO attorney regarding wildfires. |
| 11/5/2019 | Templeton, Trevor Nathan | 12.20 | 8,357.00 | Telephonic conferences with experts (.6); telephonic conference with counsel regarding joint case management statement (.1); draft proposed case management statement addressing dispute over protective order (.5); correspondence with MTO team regarding same (.2); multiple correspondence with Cravath and MTO teams regarding joint case management statement, strategy (1.5); draft inserts for case management statement (1.0); multiple correspondence with MTO Attorney and plaintiffs' counsel regarding protective order against publicity (.6); revise and finalize protective order against publicity (.9); office conference with MTO Attorney regarding case strategy, open items (.5); review, analyze materials (1.3); draft memorandum regarding same (1.1); multiple telephonic conferences with MTO Attorney regarding case strategy, workflow (.5); telephonic conference with MTO Attorney regarding legal research and document review projects (.3); finish reviewing draft opening statement (1.1); draft correspondence to MTO Attorneys regarding potential revisions (.3); begin drafting revised introduction (1.5); draft correspondence to Cravath regarding preparation for depositions (.2). |
| 11/5/2019 | Troff, Jason D. | 1.60 | 688.00 | Assist case team with review of incoming productions (.7); project planning discussions with case team (.9). |
| 11/5/2019 | Reid, Jarett D. | 2.00 | 810.00 | Review and analyze documents for fact witness development. |
| 11/5/2019 | Aminirad, Shannon | 0.70 | 322.00 | Office conference with MTO Attorneys regarding proactive de-energization (.5); review proposed motions in limine (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/5/2019 | Day, Allison M. | 8.90 | 6,096.50 | Analyze next steps for PMQ document production with MTO Attorney (.4); draft email to MTO team regarding priority review projects (.5); review talking points for trial presentation (.3); analyze outstanding research projects and staffing needs with MTO Attorney (.3); research regarding admissibility of evidence (3.8); analyze next steps for PMQ deposition prep with MTO Attorney (.5); prepare documents to PMQ witness kit (.4); identify supporting documents for use in draft opening statement (2.7). |
| 11/5/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Conference call with case team regarding project status (.4); prepare and organize set of deposition exhibits for processing by vendor (2.8); identify production versions of documents to be used in deposition (.8). |
| 11/5/2019 | Doko, Michael Y. | 6.80 | 2,754.00 | Review and analyze documents for fact development. |
| 11/5/2019 | Kalu, Eri | 9.50 | 4,370.00 | PMQ document requests phone call with expert (.2); phone conference with MTO Attorney regarding document production and risk assessment (.5); expert conflicts research (8.0); phone conference with MTO Attorney regarding document production (.8). |
| 11/5/2019 | Nielsen, Michele C. | 12.30 | 7,687.50 | Research legal issue (3.0); draft and revise PMQ deposition outline (7.4); prepare data for percipient defensive witness kit review (.8); call with MTO Attorney to discuss updates (.3); call with MTO Attorney to discuss updates and next steps (.4); revise draft meet and confer letter (.4). |
| 11/5/2019 | Cole, Sarah J. | 10.90 | 9,701.00 | Telephone calls with counsel regarding expert issues (.6); analyze same (.6); conference and emails with MTO Attorney regarding trial preparation projects, experts (.6); review and analyze same (1.2); emails and call with expert search firm, MTO team regarding potential expert (.2); review and analyze issues related to same (.9); emails with MTO team regarding expert (.8); prepare for call regarding same (.8); conference call regarding expert subject (.7); emails with Cravath and MTO team regarding de-energization (.3); telephone call with Cravath regarding wind expert (.2); email with MTO Attorney, counsel regarding same (.3); analyze issues related to fire history (.6); conference call with MTO Attorney regarding same (.1); emails with Cravath, MTO team regarding expert issues, designations (.4); prepare for calls with potential expert (.5); conference with MTO Attorneys regarding trial preparation projects (.5); emails with Cravath, MTO team regarding issue testing exercise, materials (.3); review same (.4); telephone call, emails with counsel regarding plaintiff depositions (.2); emails with MTO Attorney regarding same (.1); emails with Cravath, MTO team regarding documents provided to expert (.2); review same (.3); emails regarding expert retention issues (.1). |
| 11/6/2019 | Brian, Brad D. | 4.30 | 6,020.00 | Review revised trial presentation (.8); emails and telephone call with counsel regarding revisions to same (.4); review/analyze plaintiffs' proposed edits to proposed protective order (.9); emails and telephone calls with client and counsel regarding same (.6); emails and call with for plaintiffs' counsel regarding same (.7); revise template for joint filing (.4); multiple emails with counsel regarding case management conference statement and preparation for case management conference (.1); review/analyze summaries of depositions (.4). |
| 11/6/2019 | McDowell, Kathleen M. | 1.70 | 1,521.50 | Attend call with client and co-counsel regarding database management, status, next steps (.5); review and respond to emails regarding status of various document review and research projects, guidance regarding coding strategy and designation; creation and populating of deposition and trial exhibit workspace (1.2). |
| 11/6/2019 | Li, Luis | 2.10 | 2,730.00 | Telephone conference regarding trial graphic (.4); review and comment on trial presentation materials (1.4); review draft case management conference (.3). |
| 11/6/2019 | Fry, David H. | 6.10 | 6,069.50 | Revise draft opening (1.3); telephone conference with Cravath regarding witness deposition (.2); prepare for witness deposition (4.3); telephone conference with MTO team regarding trial presentation (.3). |
| 11/6/2019 | Kananen, Eric J. | 0.70 | 322.00 | Further review of documents. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Lamb, Michael J. | 9.80 | 3,724.00 | Update case calendar regarding multiple changes to deposition schedule (2.2); prepare materials and conduct fact development for preference plaintiffs (3.2); continue fact development regarding potential expert (2.1); confer with MTO team and draft email memorandum regarding proposal to begin coding deposition exhibits for use in fact development and trial preparation (1.2); prepare materials for MTO Attorney deposition prepare PG&E's PMQ (1.1). |
| 11/6/2019 | Macdonald, Matthew A. | 10.40 | 9,308.00 | Review changes to trial presentation (.3); telephone conference with client and Cravath regarding deposition scheduling for witness (.1); analyze email correspondence regarding trial presentation (.1); revise talking points for trial presentation (4.8); email correspondence with MTO team regarding same (.7); draft PowerPoint presentation for trial (2.8); email correspondence with Cravath regarding discovery (.1); telephone conference with counsel regarding depositions, status (.4); email correspondence with Cravath regarding deposition scheduling issues (.1); telephone conferences and emails with MTO Attorney regarding expert witnesses (.2); review documents in connection with person most knowledgeable deposition preparation (.3); miscellaneous communications with Cravath and MTO team regarding scheduling of person most knowledgeable deposition preparation (.2); telephone conferences with MTO Attorney regarding trial presentation materials (.1); telephone conferences and emails with MTO Attorney regarding same (.2). |
| 11/6/2019 | Burrell, Wesley T.L. | 10.40 | 8,424.00 | Read documents for deposition prep (4.2); draft outline for deposition preparation for PMQ witness (4.3); instruct MTO team regarding creation of binder of documents (1.9) |
| 11/6/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office conference with MTO attorney regarding experts. |
| 11/6/2019 | Templeton, Trevor Nathan | 10.50 | 7,192.50 | Multiple correspondence with MTO Attorney regarding open projects, workflow (1.0); multiple correspondence with MTO team regarding case management statement and potential motion to compel (1.8); review, analyze filings in proceedings before Judge Alsup (.6); multiple correspondence with MTO team regarding document review (.3); multiple telephonic conferences and correspondence with MTO Attorney regarding proposed protective order against publicity (.7); prepare for, participate in telephonic conference with client regarding protective order (.4); multiple revisions to proposed protective order against publicity (.9); multiple correspondence with MTO Attorney regarding protective order briefing (.4); draft brief outlining PG&E's position on disputed provisions of the protective order, including related legal research (3.3); prepare for, participate in telephonic conference with potential expert (.7); follow-up meetings with MTO team regarding same (.4). |
| 11/6/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Identify documents relevant to witness interviews for case team. |
| 11/6/2019 | Aminirad, Shannon | 7.90 | 3,634.00 | Review chronology of developments in de-energization (.3); analyze and review CPUC proceedings on PG&E's proactive de-energization program (1.4); analyze and review CPUC proceedings on utilities' adoption of de-energization programs (1.7); phone conference with MTO Attorney regarding publicity order (.1); research regarding publicity orders during trial (2.0); draft portion of brief on publicity orders during trial (1.8); prepare slide presentation on CPUC proceedings (.4); review and respond to correspondence with MTO Attorneys regarding CPUC proceedings (.2). |
| 11/6/2019 | Day, Allison M. | 5.20 | 3,562.00 | Draft guidance to support team regarding prepare deposition kits. |
| 11/6/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Review search query output to identify false term hits (.6); prepare documents for use as exhibits for witness interview (.9); prepare specialized search queries to identify documents for legal team analysis (2.5) |
| 11/6/2019 | Doko, Michael Y. | 4.30 | 1,741.50 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/6/2019 | Kalu, Eri | 5.00 | 2,300.00 | Review of emails related to document collection and production (.3); coordinated document review for PMQ document requests regarding communications (1.0); scoping status phone conference (.5); document review for PMQ regarding PG&E communications (3.0); phone conference with PG&E and PWC for status update on scoping/collection (.2). |
| 11/6/2019 | Nielsen, Michele C. | 11.40 | 7,125.00 | Review expert witness research (.2); draft and revise PMQ deposition outline (4.4); prepare percipient witness document review (5.6); call with MTO team regarding percipient witness kit review set up (.8); calls with MTO Attorney regarding percipient witness kit review (.4). |
| 11/6/2019 | Cole, Sarah J. | 11.40 | 10,146.00 | Telephone calls with counsel regarding issues related to experts and meeting (.7); email with MTO Attorneys regarding same (.2); emails with MTO, Cravath regarding additional talking points for trial presentation (1.1); prepare email to expert regarding (3.4); emails with MTO team regarding same (.3); emails with Cravath regarding same (.2); telephone call with expert (.1); telephone call with MTO Attorney and emails with MTO team regarding same (.6); telephone call with expert (.8); prepare for same (.6); email, telephone call with MTO Attorney regarding same (.3); email with Cravath, counsel regarding same (.2); review and analyze issues related to climate experts (.9); emails with Cravath, MTO team regarding discovery issues, meet and confer with plaintiffs (.2); emails with MTO team regarding draft opening (.4); review same (.6); emails with MTO Attorneys and client regarding review of factual issues (.4); emails with Cravath regarding experts (.2); emails with Cravath, MTO team regarding expert materials and review same (.2). |
| 11/7/2019 | Brian, Brad D. | 6.50 | 9,100.00 | Review revisions to trial presentation (.1); further emails with counsel regarding proposed protective order (.2); review draft brief on same (.3); emails and telephone calls with counsel regarding same (.4); emails with plaintiffs' counsel (.2); revise brief (1.0); further emails and telephone call with plaintiffs' counsel (.5); revise order and brief for same (1.2); telephone calls with General Counsel regarding same (.2); further emails regarding same (.2); further emails with plaintiffs' counsel (.2); further revisions to brief (.3); emails and telephone calls with counsel regarding same (.5); emails with counsel regarding trial theory (.1); begin reviewing and analyzing outline of detailed evidence presentation for trial presentation (1.0); telephone call with Board counsel regarding protective order motion (.1). |
| 11/7/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Review and respond to emails regarding status of various document search, review and research projects, deposition and trial exhibit database workspace, deposition preparation projects (1.6); review incoming documents from Tubbs plaintiffs to develop metadata objective coding fields and guidance (.8). |
| 11/7/2019 | Li, Luis | 2.30 | 2,990.00 | Emails regarding discovery (.5); emails regarding expert (.6); review final trial presentation materials (.6); review and edit opening statements (.6). |
| 11/7/2019 | Fry, David H. | 8.00 | 7,960.00 | Prepare for Roath deposition (1.3); attend witness deposition (6.5); telephone conference with MTO Attorney regarding protective order strategy (.2). |
| 11/7/2019 | Clark, Lisa A. | 1.50 | 690.00 | Review deposition preparation review protocol (.8); assess background litigation information regarding same (.7). |
| 11/7/2019 | Kananen, Eric J. | 1.00 | 460.00 | Follow up witness deposition prep review status and availability (.3); review draft witness deposition prep guidelines (.7). |
| 11/7/2019 | Lamb, Michael J. | 10.10 | 3,838.00 | Research procedures for expediting pro hac vice applications (1.6); draft email memorandum to counsel (.5); prepare materials for transmission to expert (3.2); prepare coding template and logistics regarding deposition exhibit database (3.1); update case calendar regarding multiple changes to deposition schedule (1.2); continue to create trial graphics (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Macdonald, Matthew A. | 10.70 | 9,576.50 | Conduct interview of prospective expert (.8); review materials in connection with witness deposition preparation (2.1); office conference with MTO Attorney and counsel regarding witness preparation (.5); conduct deposition preparation session with witness (2.9); office conference with MTO Attorney and counsel regarding experts, strategy for witness preparation (.4); office conference with MTO Attorney regarding expert witnesses (.4); conduct interview of prospective expert (2.0); office conference with MTO Attorney and counsel regarding expert witness (.9); analyze voluminous email correspondence with MTO and Cravath teams regarding discovery issues (.3); telephone conference with MTO Attorney regarding protective order argument (.2); email correspondence with MTO Attorneys regarding document review for deposition (.2). |
| 11/7/2019 | Burrell, Wesley T.L. | 4.80 | 3,888.00 | Email counsel regarding scheduling interviews for PG&E witness prep (.1); email MTO team regarding deposition coordination (.1); research PG&E's prior statements (1.2); review sample documents retrieved in review population (1.0); research contents of databases for depo prep review management (.9); email MTO team regarding various needed depo prep reviews (.4); instruct MTO team regarding various document review projects (.4); email MTO Attorney regarding outline (.2); instruct MTO Attorney regarding metadata review (.5). |
| 11/7/2019 | Templeton, Trevor Nathan | 16.10 | 11,028.50 | Finish drafting brief regarding proposed protective order against publicity (4.6); multiple correspondence and telephonic conferences with MTO Attorney regarding briefing on protective order (1.1); prepare for, participate in telephonic conference with plaintiffs' counsel regarding protective order, briefing on protective order (.2); multiple correspondence with witness and client regarding briefing, strategy (.8); telephonic conference with witness regarding protective order (.2); telephonic conferences with MTO Attorneys regarding protective order strategy (.6); multiple revisions to protective order brief (2.3); coordinate filing of protective order brief (.9); multiple telephonic conferences with MTO Attorney regarding workflow, case strategy (1.0); review analyze outline for PMQ deposition preparation (1.0); telephonic conference with MTO Attorney regarding PMQ deposition preparation (.3); prepare for, participate in telephonic meet-and-confer with plaintiffs' counsel regarding discovery issues (1.6); draft correspondence to plaintiffs' counsel regarding meet-and-confer topics (.8); telephonic conference with Cravath regarding discovery strategy, next steps follow meet-and-confer call and multiple correspondence with MTO team regarding same (.5); review, analyze further meet-and-confer correspondence from plaintiffs' counsel regarding interrogatory responses (.2). |
| 11/7/2019 | Troff, Jason D. | 4.40 | 1,892.00 | Prepare deposition exhibit analysis for case team (1.8); identify documents relevant to witness interviews for case team (2.6). |
| 11/7/2019 | Reid, Jarett D. | 11.60 | 4,698.00 | Review and analyze documents for fact witness development. |
| 11/7/2019 | Day, Allison M. | 10.10 | 6,918.50 | Deposition preparation meeting with witness (4.5); draft guidance to support team regarding prepare deposition kits (.3); prepare for PMQ deposition preparation meeting (1.5); analyze work plan for PMQ preparation with MTO Attorney (.5); draft work plan for PMQ preparation (2.1); prepare background materials for PMQ witness (1.2). |
| 11/7/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Prepare deposition exhibit coding information for exhibit review database (2.8); respond to document requests from case team regarding deposition preparation (1.2) |
| 11/7/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for fact development. |
| 11/7/2019 | Kim, Kevin Y. | 4.90 | 1,984.50 | Review and analyze documents on Relativity database for relevant and key documents in preparation for depositions for Witness. |
| 11/7/2019 | Kalu, Eri | 2.30 | 1,058.00 | PMQ document review. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/7/2019 | Nielsen, Michele C. | 9.30 | 5,812.50 | Prepare documents for witness deposition preparation (3.2); draft and revise PMQ deposition outline (3.1); call with MTO paralegal regarding deposition outlines and binders (.4); calls with MTO Attorney regarding updates, next steps, and feedback on PMQ deposition outline (.6); call with MTO Attorney regarding potential witnesses (.2); call with MTO Attorney regarding updates and next steps (.2); call with MTO Attorney regarding witness deposition preparation (.5); revise draft coding protocol for witness kits (1.1). |
| 11/7/2019 | Cole, Sarah J. | 11.10 | 9,879.00 | Prepare for meeting with expert (3.8); conference with expert, MTO Attorney, and counsel regarding expert analysis, issues (3.2); conference emails with MTO Attorney regarding expert issues, trial preparation (.7); emails and calls with MTO team regarding trial issues (.5); emails with Cravath regarding trial issues (.2); emails with MTO Attorney regarding potential expert (.2); emails with MTO team regarding documents for expert (.3); emails with Cravath regarding expert designations, issues (.1); emails with MTO team regarding materials for trial presentation (.1); emails, telephone call with counsel regarding plaintiff discovery issues (.3); emails with MTO team regarding documents (.3); emails with Cravath regarding experts, retention agreements (.2); prepare for November 8 meeting with expert (.8); emails with MTO Attorney regarding discovery, experts (.1); emails with MTO team regarding documents (.3). |
| 11/8/2019 | Brian, Brad D. | 5.80 | 8,120.00 | Prepare for and attend supplemental hearing on motion for protective order on publicity (3.1); email counsel regarding draft outline for evidentiary presentation (.1); attend trial presentation session (2.3); telephone call with General Counsel regarding hearing on motion for protective order (.1); analyze revised protective order, and emails with counsel regarding same (.2). |
| 11/8/2019 | McDowell, Kathleen M. | 3.50 | 3,132.50 | Review and respond to emails regarding status of various document review and research projects, confirmation of documents previously produced or made available to Tubbs plaintiffs, guidance regarding first level review of documents for responsiveness and production, edits on draft email to counsel regarding prior doc productions, depo witness preparation; review protocol for identifying responsive documents for production, potential use of TextIQ, deposition exhibit coding (3.2); telephone conference and emails with MTO Attorney regarding review workflow and options (.2); research and provide requested information regarding custodian (.1). |
| 11/8/2019 | Li, Luis | 3.50 | 4,550.00 | Emails regarding draft opening (.6); emails regarding experts (.6); review and comment on slides (.6); attend trial presentation (.5); review CalFire deposition summaries and witness transcripts (1.2). |
| 11/8/2019 | Fry, David H. | 0.50 | 497.50 | Telephone conference regarding potential witnesses (.1); exchange correspondence regarding motion to compel (.2); exchange correspondence regarding witness investigation (.2). |
| 11/8/2019 | Clark, Lisa A. | 10.20 | 4,692.00 | Review of documents for preparation for deposition of witness (10.1); review and digest updated review guidelines (.1). |
| 11/8/2019 | Kananen, Eric J. | 0.70 | 322.00 | Follow up witness review (.20); review witness documents for interview preparation (.50). |
| 11/8/2019 | LeGault, Gary T. | 0.60 | 162.00 | Confer with MTO paralegal and MTO team regarding overview of case and review and coding of deposition exhibits (.3); document review (.3) |
| 11/8/2019 | Baldwin, Francoise A. | 0.60 | 162.00 | Introductory meeting with MTO paralegal. |
| 11/8/2019 | Nickels, Jr., Phillip E. | 1.20 | 516.00 | Review trial presentation opening statement (.6); correspond with MTO Attorney regarding same (.2); prepare material for same (.4). |
| 11/8/2019 | Lamb, Michael J. | 11.60 | 4,408.00 | Continue prepare coding template and logistics regarding deposition exhibit database (3.1); prepare additional materials for expert (1.9); update case calendar regarding multiple changes to deposition schedule (1.9); continue creating deposition/trial graphics (2.6); meet with database coding MTO team and provide guidance on objective coding (2.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/8/2019 | Macdonald, Matthew A. | 7.70 | 6,891.50 | Analyze email correspondence with MTO team regarding trial presentation/discovery issues (.3); telephone conferences and email correspondence with MTO Attorney regarding trial presentation (.4); office conference with MTO Attorney regarding deposition preparation (.1); attend trial presentation session (2.7); draft outline of issues for experts (1.5); conferences with MTO Attorney regarding discovery issues (.3); email correspondence with counsel regarding witness (.1); email correspondence with MTO team regarding expert witnesses (.2); strategize regarding motions in limine (.2); attend argument on protective order/discovery (1.9). |
| 11/8/2019 | Burrell, Wesley T.L. | 9.00 | 7,290.00 | Read PMQ outline and accompanying documents (1.3); email MTO Attorney regarding PMQ outline and accompanying documents (.1); email MTO team regarding document review (.2); email MTO Attorneys regarding expert (.2); research expert (1.5); outreach to potential expert (1.8); draft key themes for PMQ (.3); email MTO Attorney regarding PG&E witness preparation (.2); research procedural question regarding captioning (.3); email regarding key themes for PMQ (.2); email MTO Attorneys regarding PMQ preparation strategy (.3); email MTO team regarding database workspace configuration for depo prep (.1); email MTO Attorney regarding motions in limine (.2); email MTO team regarding task coordination (.2); email counsel and MTO Attorney regarding next steps in prepping witness (.2); instruct MTO team regarding witness document review (.2); communicate with MTO Attorneys regarding witness document review (.4); email MTO Attorney regarding communication documents (.1); email Ms. Madgavkar regarding deposition coordination (.2); call counsel and MTO Attorney regarding scheduling interviews for PG&E witness prep (.5); call with MTO associates regarding coordination (.5). |
| 11/8/2019 | Templeton, Trevor Nathan | 6.20 | 4,247.00 | Prepare for, participate in case management conference (1.9); revise draft protective order against publicity (.5); multiple correspondence with MTO Attorney regarding same (.2); multiple correspondence with MTO team regarding expert disclosure, discovery issues (.9); attend trial presentation (.5); correspondence with Cravath and counsel for witness regarding deposition dates (.2); review, analyze witness responses and objections to deposition subpoena (.2); telephonic conference with MTO Attorney regarding protective order and further revisions to protective order (.2); correspondence with Cravath regarding potential motion to compel interrogatory responses (.1); review, analyze materials for trial (1.5). |
| 11/8/2019 | Troff, Jason D. | 6.80 | 2,924.00 | Identify documents relevant to witness interviews for case team. |
| 11/8/2019 | Reid, Jarett D. | 10.50 | 4,252.50 | Review and analyze documents for fact witness development. |
| 11/8/2019 | Aminirad, Shannon | 0.80 | 368.00 | Phone conference with MTO Attorney regarding trial presentation (.2); review and respond to correspondence regarding trial presentation (.4); phone conference with MTO team regarding trial presentation (.2). |
| 11/8/2019 | Day, Allison M. | 8.20 | 5,617.00 | Provide guidance to review and document collection team regarding workflow and database management (1.4); call regarding next steps for PMQ preparation with counsel and MTO Attorney (.4); call with counsel to discuss outstanding research projects (.6); identify employees to assist with PMQ deposition preparation (1.1); prepare background materials for PMQ witness (4.7). |
| 11/8/2019 | Loper, Bryan D. | 1.40 | 602.00 | Prepare exhibits for case team in preparation for witness interview (.7); respond to request from case team regarding document analysis (.3); assess case team emails regarding ongoing projects (.4). |
| 11/8/2019 | Doko, Michael Y. | 8.40 | 3,402.00 | Review and analyze documents to prepare witness kits. |
| 11/8/2019 | Kim, Kevin Y. | 8.70 | 3,523.50 | Review and analyze documents on the online Relativity database for relevant documents in preparation for depositions for witness. |
| 11/8/2019 | Kalu, Eri | 2.10 | 966.00 | Team strategy call (.5); phone conference with MTO Attorney (.5); document review for PMQ PSPS (1.1). |
| 11/8/2019 | Nielsen, Michele C. | 8.20 | 5,125.00 | Call with MTO Attorney regarding potential use of discovery tool (.2); call with MTO team regarding new projects (.6); revise PMQ outline (4.2); prepare documents and data for ongoing review projects (3.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/8/2019 | Cole, Sarah J. | 8.60 | 7,654.00 | Meeting with expert (2.1); prepare for same (.7); telephone conference with counsel regarding same (.3); review and analyze issues related to same (.7); emails with counsel, counsel and MTO Attorney regarding same (.8); conference call with MTO team regarding trial issues, preparation and emails regarding same (.6); telephone calls with expert regarding documents, expert designation issues (.2); email MTO team regarding expert documents and review and analyze same (.3); prepare draft declaration regarding testifying experts (.6); emails with MTO Attorney regarding same (.4); emails with MTO Attorneys and counsel regarding issues related to experts, trial themes (.4); telephone calls regarding expert (.1); emails with Cravath regarding same (.2); emails with MTO team, Cravath regarding expert disclosures, exchange (.2); emails with MTO team regarding documents (.2); emails with MTO team regarding proactive de-energization (.2); emails with Cravath regarding expert retentions, vetting (.2); emails with MTO team regarding motions in limine (.2); emails with Cravath regarding issue trial presentation (.1); review summary of CalFire deposition (.1). |
| 11/9/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding witness depositions (.1); analysis of possible violation of protective order, and emails with counsel regarding same (.1). |
| 11/9/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding status of document productions, potential use of analytical tool for identifying privilege documents. |
| 11/9/2019 | Li, Luis | 4.70 | 6,110.00 | Review memo regarding PG&E public statements and underlying documents (1.4); emails regarding same (.5); review expert disclosures (.4); emails regarding same (.5); emails regarding witness testimony (.4); research regarding PG&E personnel (1.1); emails to and from counsel regarding same (.4). |
| 11/9/2019 | Nickels, Jr., Phillip E. | 1.80 | 774.00 | Prepare trial presentation database (1.2); review trial presentation materials (.6). |
| 11/9/2019 | Macdonald, Matthew A. | 7.20 | 6,444.00 | Email correspondence with MTO Attorney and counsel regarding deposition preparation (.2); email correspondence with MTO Attorney and counsel regarding expert disclosures (.2); revise draft motion in limine list (.2); email to witness regarding deposition scheduling (.1); draft expert outline and prepare for meeting with expert (1.5); telephone conference with counsel regarding person most knowledgeable preparation (.4); review draft testimony (1.0); meeting with expert (2.0); emails with MTO Attorneys regarding hearsay research (.2); further drafting of expert outline and related research regarding factual issues (1.4). |
| 11/9/2019 | Burrell, Wesley T.L. | 9.00 | 7,290.00 | Draft deposition tracking spreadsheet (.3); draft guidelines for communications review (1.1); read PMQ documents (.4); email counsel regarding witness deposition (.1); instruct MTO team regarding witness docment review (.4); instruct MTO team regarding witness document review (.3); draft deposition tracking spreadsheet (.3); communicate with MTO Attorneys regarding Witness document review (.4); instruct MTO team regarding communications review (.2); create witness document searches (1.3); email MTO Attorney regarding PMQ deposition preparation (.2); review documents regarding wildfire risk mitigation (1.0); review documents regarding wildfire council (1.0); review witness documents (2.0). |
| 11/9/2019 | Templeton, Trevor Nathan | 3.00 | 2,055.00 | Review, analyze materials for trial. |
| 11/9/2019 | Reid, Jarett D. | 13.70 | 5,548.50 | Review and analyze documents for fact witness development. |
| 11/9/2019 | Day, Allison M. | 5.30 | 3,630.50 | Provide guidance on privilege review to MTO Attorney (.6); Analyze next steps for production of documents in response to PMQ deposition notice (.4); Review documents for PMQ deposition preparation (.7); Prepare background materials for PMQ witness (2.1); Review video from jury exercise (1.5); |
| 11/9/2019 | Doko, Michael Y. | 2.80 | 1,134.00 | Review and analyze documents to prepare witness kits. |
| 11/9/2019 | Kalu, Eri | 1.20 | 552.00 | PMQ PSPS document review (.9); phone conference with MTO Attorney regarding privilege review (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/9/2019 | Nielsen, Michele C. | 2.60 | 1,625.00 | Review and analyze key documents for witness deposition preparation (1.5); revise PMQ outline (1.1). |
| 11/9/2019 | Cole, Sarah J. | 1.10 | 979.00 | Revise draft expert designations (.3); telephone conference with MTO Attorney regarding same (.1); emails with MTO Attorney regarding meeting with expert (.1); emails with MTO Attorney and counsel regarding expert issues (.3); review issues related to expert (.1); emails regarding depositions (.1); review email from Cravath regarding issues related to expert exchange (.1). |
| 11/10/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Revise draft protective order (.4); emails with counsel regarding same (.2); review draft testimony for possible impact on Tubbs case (.1); emails with counsel regarding same (.1); review agenda for expert meeting (.1); emails with counsel regarding legal research related to deposition (.1); review preliminary research on same (.1); emails with General Counsel regarding mediation (.1). |
| 11/10/2019 | Li, Luis | 1.20 | 1,560.00 | Emails regarding draft testimony (.6); review research regarding Mr. Andrews deposition (.6). |
| 11/10/2019 | Kananen, Eric J. | 1.10 | 506.00 | Review witness documents for interview preparation. |
| 11/10/2019 | Nickels, Jr., Phillip E. | 2.80 | 1,204.00 | Prepare trial presentation database. |
| 11/10/2019 | Lamb, Michael J. | 7.80 | 2,964.00 | Prepare materials for witness deposition prep session. |
| 11/10/2019 | Macdonald, Matthew A. | 4.90 | 4,385.50 | Telephone conference with MTO Attorney regarding expert witnesses (1.1); research prospective experts, expert testimony (1.8); telephone conference with MTO Attorney regarding opening presentation (.2); emails regarding same (.1); email correspondence with MTO Attorney regarding Order Instituting Investigation response, review same (.2); email correspondence with MTO team regarding person most knowledgeable deposition (.1); email correspondence with MTO Attorney regarding expert (.1); prepare for person most knowledgeable witness depositions (1.3). |
| 11/10/2019 | Burrell, Wesley T.L. | 6.00 | 4,860.00 | Witness deposition preparation document review (4.6); email MTO Attorneys regarding former PG&E employee representation (.3); call and email potential experts (.3); draft witness deposition outline (.5); email MTO Attorney regarding MTO team document reviews (.1); email MTO Attorneys regarding materials for next witness preparation (.2). |
| 11/10/2019 | Templeton, Trevor Nathan | 6.00 | 4,110.00 | Review, revise proposed protective order against publicity (.2); correspondence with MTO Attorney regarding protective order against publicity (.2); review, analyze factual information requests and related materials (5.6). |
| 11/10/2019 | Reid, Jarett D. | 11.60 | 4,698.00 | Review and analyze documents for fact witness development. |
| 11/10/2019 | Aminirad, Shannon | 3.80 | 1,748.00 | Prepare presentation for trial (3.6); phone conference with MTO Attorney regarding same (.2). |
| 11/10/2019 | Day, Allison M. | 8.80 | 6,028.00 | Discuss next steps for PMQ deposition preparation with MTO Attorney (.5); research legal issue for upcoming deposition (5.5); prepare background materials for PMQ witness (2.8). |
| 11/10/2019 | Doko, Michael Y. | 5.10 | 2,065.50 | Review and analyze documents to prepare witness kits. |
| 11/10/2019 | Kim, Kevin Y. | 2.10 | 850.50 | Review and analyze documents on the online Relativity database for relevant and key documents in preparation for depositions for witness. |
| 11/10/2019 | Kalu, Eri | 1.40 | 644.00 | PMQ PSPS document review. |
| 11/10/2019 | Nielsen, Michele C. | 4.40 | 2,750.00 | Call with MTO Attorney to discuss PMQ depositions (.3); revise PMQ deposition outline (4.1). |
| 11/10/2019 | Cole, Sarah J. | 3.60 | 3,204.00 | Review and analyze issues related to experts (1.6); emails and telephone calls with MTO Attorney regarding same (.9); emails with Cravath regarding expert issues (.3); revise draft expert designations (.2); emails with Cravath regarding same (.1); email expert regarding call and prepare for same (.3); emails with MTO team regarding issues related to witnesses (.1); emails with Cravath regarding call to discuss analysis (.1). |
| 11/11/2019 | Brian, Brad D. | 9.80 | 13,720.00 | Attend mediation (9.5); emails and discussions with plaintiffs' counsel regarding protective order (.2); multiple emails with counsel regarding PMK witness (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | |
| 11/11/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various document review and research projects, preparation for upcoming depositions, incoming documents from plaintiffs. |
| 11/11/2019 | Li, Luis | 9.00 | 11,700.00 | Conference with MTO team (1.); review summaries of depositions (.5); meeting with experts and Cravath regarding trial preparation (6.5); follow up and debrief (1.). |
| 11/11/2019 | Fry, David H. | 9.30 | 9,253.50 | Prepare for witness depositions (1.2); prepare for meeting with experts (.3); attend conference with same (5.5); conference with MTO team, Cravath regarding strategy (1.0); conference with MTO team regarding strategy (1.3). |
| 11/11/2019 | Clark, Lisa A. | 9.50 | 4,370.00 | Review of documents for preparation for deposition of witness. |
| 11/11/2019 | Seraji, Arjang | 6.50 | 2,990.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Baldwin, Francoise A. | 0.60 | 162.00 | Analyze and review deposition transcripts database in preparation for trial |
| 11/11/2019 | Lamb, Michael J. | 12.00 | 4,560.00 | Continue prepare materials for deposition prep session (9.1); research Judge Jackson's procedures and draft email memorandum regarding logistics for pro hac vice applications for counsel and ex parte application to expedite (.8); research issue of prior privilege logs served by plaintiffs and draft email memorandum summarizing history (1.2); update case calendar regarding multiple changes to deposition schedule (.9). |
| 11/11/2019 | Macdonald, Matthew A. | 9.50 | 8,502.50 | Prepare for PMQ deposition (1.6); telephone conference demonstratives (.2); attend expert meeting, and follow-up conference with Cravath regarding other experts (5.5); email correspondence regarding deposition preparation sessions (.1); research prospective experts (.4); telephone conference with MTO Attorney and counsel regarding expert witnesses (1.1); telephone conference with MTO Attorneys regarding research tasks (.1); office conference with MTO Attorney regarding trial themes/deposition preparation (.1); email correspondence with client regarding person most knowledgeable deposition preparation/witnesses (.1); email correspondence with Cravath regarding exert witnesses (.1); analyze emails with MTO attorneys regarding experts/discovery (.2). |
| 11/11/2019 | Burrell, Wesley T.L. | 6.00 | 4,860.00 | Call with MTO team regarding case management coordination (.6); instruct MTO team regarding witness document review (.3); MTO/Cravath Tubbs weekly call (.4); email MTO Attorney regarding approval for additional document reviewers (.1); email Navigant regarding potential expert work (.1); email MTO Attorney regarding team allocation (.2); communicate with MTO team regarding outstanding projects (.2); email MTO Attorney regarding communication documents (.2); call MTO Attorney regarding communication documents (.1); email MTO Attorney regarding survey questions (.1); review witness documents (1.1); call MTO Attorney regarding system design expert (.3); email MTO team regarding database workspace configuration for depo prep (.3); outreach to potential expert (.8); instruct MTO team regarding document review assignments (.5); email MTO Attorneys regarding expert witnesses (.2); email MTO Attorney regarding expert (.2); email regarding witness deposition preparation (.3). |
| 11/11/2019 | Templeton, Trevor Nathan | 8.10 | 5,548.50 | Prepare for, participate in associate strategy meeting (.8); review, analyze documents (1.1); draft memorandum regarding same (1.5); multiple correspondence with MTO and Cravath regarding privilege log, document production issues (.3); multiple correspondence with MTO Attorney, expert search firm, and consultant regarding potential expert witness engagement (.9); prepare for, participate in telephonic conference with MTO Attorney and consultant regarding potential expert witness engagement and follow-up correspondence regarding same (.5); legal research regarding pro hac vice issue (.4); telephonic conference with MTO Attorney regarding same (.3); multiple correspondence with Cravath regarding pro hac vice issue, potential ex parte application (1.8); conferences with MTO Attorney regarding case strategy, expert witnesses (.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/11/2019 | Troff, Jason D. | 0.90 | 387.00 | Identify documents relevant to witness interviews for case team (.3); prepare deposition exhibit analysis for case team (.6). |
| 11/11/2019 | Reid, Jarett D. | 10.50 | 4,252.50 | Review and analyze documents for fact witness development. |
| 11/11/2019 | Aminirad, Shannon | 5.40 | 2,484.00 | Phone conference regarding opening and related materials (.2); phone conference with MTO Attorneys regarding discovery (.5); prepare presentation for materials for opening presentation (.8); research regarding issues underlying pro hac vice admission (.7); research regarding ex parte application requirements (.7); phone conference with MTO Attorney and counsel regarding pro hac vice admissions (.3); review and respond to correspondence regarding pro hac vice admissions (.5); prepare declaration regarding pro hac vice admission (.3); review and analyze law enforcement investigative report (.5); research regarding California procedural rules on notice (.4); review and respond to correspondence regarding pro hac vice applications (.5). |
| 11/11/2019 | Day, Allison M. | 7.90 | 5,411.50 | Conference call with MTO team to discuss trial preparations (.6); research legal issue for upcoming deposition (2.1); prepare background materials for PMQ witness (2.0); draft questions for PMQ deposition preparation (3.0); draft email regarding next step for percipient witness prep (.2). |
| 11/11/2019 | Loper, Bryan D. | 5.00 | 2,150.00 | Identify and organize production version of client documents in preparation for deposition (5.0). |
| 11/11/2019 | Doko, Michael Y. | 8.80 | 3,564.00 | Review and analyze documents to prepare witness kits. |
| 11/11/2019 | Kim, Kevin Y. | 8.30 | 3,361.50 | Review and analyze documents on the online Relativity database for relevant and key documents in preparation for witness depositions. |
| 11/11/2019 | Kalu, Eri | 2.30 | 1,058.00 | Draft emails regarding PMQ PSPS document production (.7); weekly team phone conference (.7); expert research (.4); trial presentation research (.4); phone conference with MTO Attorney regarding trial presentation (.1). |
| 11/11/2019 | Nielsen, Michele C. | 9.80 | 6,125.00 | Review and analyze potential experts (.3); call with MTO Attorney regarding same (.1); review and update team meeting agenda (.2); organize logistics for ongoing depositions and deposition preparation meetings (.7); team call regarding assignments and next steps (.8); review deposition summaries for recent witnesses (.4); draft outline for PMQ witnesses (4.9); QC and revise PMQ deposition preparation binder (1.7); call with MTO Attorney regarding outline for PMQ witnesses (.1); review and analyze witness documents (.6). |
| 11/11/2019 | Cole, Sarah J. | 12.20 | 10,858.00 | Telephone calls with expert regarding analysis data (1.0); conf. call with experts, Cravath regarding modeling (.6); telephone call with counsel regarding same (.2); telephone call with counsel regarding issues related to wind, fire experts (1.3); emails with MTO Attorney, counsel regarding same (.4); review and analyze issues related to experts, issues and emails with MTO team regarding same (2.6); emails with counsel regarding same (.2); conference call with MTO Attorney, counsel regarding expert issues, meeting with PMQ (1.1); telephone call with counsel regarding plaintiff depositions (.1); emails with MTO team regarding same (.3); emails with MTO team regarding privilege issues, documents (.2); telephone call with MTO Attorney regarding same (.1); conference with MTO Attorney regarding experts, trial preparation (.4); emails regarding system design expert (.2); emails regarding issues related to PMQ on de-energizations (.2); emails with MTO team, Cravath regarding draft expert disclosures (.9); revise same (1.9); telephone call with expert regarding meeting on November 13 (.2); email with Cravath regarding expert agreements, materials (.2); emails with MTO Attorney regarding preparation for deposition of witness (.1). |
| 11/12/2019 | Brian, Brad D. | 4.90 | 6,860.00 | Emails with counsel regarding approval of draft protective order and filing same with court (.2); meet with counsel (2.5); discussion with counsel regarding same (.5); prepare for and participate in Board call (.9); preliminary review of draft terms and emails and discussions with counsel regarding same (.2); review and begin to edit draft opening (.6). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | McDowell, Kathleen M. | 1.10 | 984.50 | Review and respond to emails regarding status of various document review and research projects, search term hits, deposition preparation and priority of related projects; update of tracking spreadsheets. |
| 11/12/2019 | Li, Luis | 5.70 | 7,410.00 | Team meeting with counsel and Cravath regarding experts (5.); research regarding same (.7). |
| 11/12/2019 | Fry, David H. | 7.00 | 6,965.00 | Prepare for witness depositions (1.3); office conference with expert. Cravath, MTO team regarding trial issues (3.0); office conference with Cravath regarding strategy (.5); telephone conference regarding potential expert witness role (.2); review materials for trial preparation (.7); conference with MTO team, counsel regarding strategy (1.3). |
| 11/12/2019 | Clark, Lisa A. | 10.30 | 4,738.00 | Review of documents for preparation for deposition. |
| 11/12/2019 | Seraji, Arjang | 8.80 | 4,048.00 | Review and analyze documents for fact development. |
| 11/12/2019 | McLean, Lisa M. | 0.60 | 228.00 | Review documents for witness kit. |
| 11/12/2019 | LeGault, Gary T. | 2.50 | 675.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (1.5); document review (1.0). |
| 11/12/2019 | Baldwin, Francoise A. | 4.90 | 1,323.00 | Review and analyze deponent exhibits database in preparation for trial. |
| 11/12/2019 | Lee-Segovia, Melissa J. | 7.30 | 2,372.50 | Download documents produced for further attorney review (5.2); update the deposition exhibit database for further attorney review (2.1). |
| 11/12/2019 | Lamb, Michael J. | 12.50 | 4,750.00 | Obtain multiple productions from preference plaintiffs (3.1); meet with MTO team to discuss edits to coding template for deposition exhibits database (.5); update expert files regarding recently transmitted materials to experts (.5); update case calendar regarding multiple changes to deposition schedule (2.1); draft email memoranda providing additional guidance on coding deposition exhibit database (2.1); prepare additional materials for deposition prep of PMQ (2.6); obtain additional deposition materials from vendor for addition to deposition exhibit database (1.6). |
| 11/12/2019 | Macdonald, Matthew A. | 13.00 | 11,635.00 | Prepare for PMQ deposition (1.5); email correspondence with Cravath attorneys regarding expert witness preparation (.1); email correspondence with MTO Attorney regarding experts (.1); office conference with MTO Attorney regarding witness preparation (.1); telephone conference with client, counsel, and MTO Attorney regarding witness selection and preparation (.4); attend expert meeting (3.2) strategy conference with Cravath (.2); PMQ deposition preparation (3.7); office conference with Cravath attorneys and MTO Attorney regarding experts (.3); weekly status call with PG&E and Cravath attorneys (.4); meeting with MTO Attorneys and counsel regarding witness preparation (1.3); telephone conference with MTO Attorney regarding witness deposition (.2); review materials in connection with evaluation of expert (.8); review outline of expert witness opinion (.4); office conference with MTO Attorney regarding plaintiff depositions (.3). |
| 11/12/2019 | Burrell, Wesley T.L. | 9.20 | 7,452.00 | Research witness documents (1.3); call with MTO Attorney regarding documents (.6); call with potential expert witness regarding system design (.5); read joint utility common interest privilege agreements (.3); calls with MTO Attorney and MTO team regarding document review and production (.9); read common interest and confidentiality agreement (1.0); research common interest in California (.7); email MTO Attorney regarding common interest in utility communications (.1); email MTO team regarding work allocation for reviewers (.3); email MTO team regarding expert (.3); call with expert regarding subject matter testimony (.3); communicate with MTO Attorney regarding expert (.2); email MTO Attorney regarding witness preparation (.1); research expert (.2); email MTO Attorney regarding coordinating deposition preparation assignments (.2); instruct MTO team regarding witness review (.2); review witness documents (.4); email MTO Attorneys regarding document collection (.2); instruct MTO team regarding targeted witness searches (.2); read publicly available background materials on PSPS implementation (.6); email MTO Attorney regarding email collection (.2); review emails (.4). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/12/2019 | Templeton, Trevor Nathan | 7.60 | 5,206.00 | Review, revise ex parte application to shorten time for PHV applications and draft correspondence regarding same (.3); multiple correspondence with Cravath and counsel regarding deposition (.8); telephonic conference with MTO Attorneys regarding witness prep and deposition (.4); review, analyze documents (.9); finish drafting summary documents (1.9); multiple correspondence with Cravath regarding document and interrogatory discovery, including legal research regarding same (1.0); telephonic conference with counsel regarding potential discovery motion (.4); review materials for potential use in witness deposition (.6); begin drafting deposition outline (.4); draft joint notice of filing of protective order (.5); coordinate filing of joint notice (.4). |
| 11/12/2019 | Troff, Jason D. | 3.20 | 1,376.00 | Identify documents relevant to witness interviews for case team. |
| 11/12/2019 | Reid, Jarett D. | 13.30 | 5,386.50 | Review and analyze documents for fact witness development. |
| 11/12/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Review, revise, and provide comments on ex parte application (.8); review and respond to correspondence regarding ex parte application (.1); research regarding pro hac vice admissions (.2); review, prepare, and sign declarations in support of pro hac vice admissions (.2); research and prepare summary regarding state utility regulatory proceedings (2.9). |
| 11/12/2019 | Day, Allison M. | 5.60 | 3,836.00 | Analyze next steps for PMQ deposition prep with MTO Attorney and client (.8); prepare background materials for PMQ deposition (1.8); analyze next steps for PMQ deposition preparation with MTO Attorneys (.1); analyze next steps for witness preparation with MTO team (.5); identify documents for witness deposition preparation (.3); research legal issue regarding expert designation (2.1). |
| 11/12/2019 | Loper, Bryan D. | 3.00 | 1,290.00 | Conference call with case team regarding ongoing projects status (.4); conference with paralegal regarding analysis of deposition exhibits (.3); prepare set of deposition exhibits for coding (.4); respond to case team requests regarding coding project (.4); prepare export of production documents for use in deposition (1.5). |
| 11/12/2019 | Doko, Michael Y. | 9.40 | 3,807.00 | Review and analyze documents to prepare witness kits. |
| 11/12/2019 | Kim, Kevin Y. | 8.20 | 3,321.00 | Review and analyze documents on the online Relativity database for relevant and documents in preparation for depositions. |
| 11/12/2019 | Kalu, Eri | 5.60 | 2,576.00 | Phone conference with MTO Attorney regarding privilege coding (.9); prepare documents for MTO Attorney (2.0); document collection coordination (.7); research on privilege case law for privilege coding (2.0). |
| 11/12/2019 | Nielsen, Michele C. | 9.50 | 5,937.50 | Research pro hac vice legal issues (.8); handle logistics for PMQ deposition preparation meeting and review binder (.5); prepare witness documents for review (.7); review and analyze Witness documents (.7); meet with PMQ and MTO team for deposition (4.5); meet with MTO team to discuss strategy and next steps (1.6); call with MTO Attorney regarding document projects (.2); begin preparing for plaintiff depositions (.5). |
| 11/12/2019 | Cole, Sarah J. | 11.50 | 10,235.00 | Meeting with PMQ (4.2); conference with MTO team, counsel regarding experts (2.2); emails with MTO team regarding experts (.3); telephone calls with expert (.3); telephone calls with expert regarding meeting (.2); prepare for same and emails with MTO Attorney regarding same (1.1); emails, telephone call with expert regarding analysis (.4); emails with Cravath regarding same (.1); conference with Cravath, MTO Attorney regarding experts (.2); emails, telephone call with counsel regarding plaintiff deposition issues (.2); emails with MTO team regarding same (.2); finalize retention agreements for experts (.3); emails with Cravath regarding same (.1); review expert work product (.3); emails with MTO Attorneys regarding meeting with witness (.3); emails with counsel regarding materials from Butte case (.1); review discovery served on CalFire (.4); emails with MTO team regarding issues related to experts (.3); emails with Cravath, MTO team regarding expert testimony, documents (.2); telephone call with witness regarding issues related to expert (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/13/2019 | Brian, Brad D. | 0.40 | 560.00 | Review counsel's notes to Board of Directors (.1); work on trial presentation (.1); emails with counsel regarding follow-up to mediation (.1); emails with counsel regarding upcoming deposition (.1). |
| 11/13/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Participate in call with client, discovery vendors and counsel regarding status of document collections, productions, database workspaces (.4); review and respond to emails regarding search term hit report and next steps, incoming document productions, planning for upcoming privilege review (1.2); draft email regarding summary of review of incoming productions from plaintiffs and guidance regarding unitization and coding project (.4). |
| 11/13/2019 | Li, Luis | 1.50 | 1,950.00 | Review memo and underlying material related to factual issue for trial (1.); emails with MTO team regarding same (.5). |
| 11/13/2019 | Fry, David H. | 5.60 | 5,572.00 | Review memorandum summary of factual issue for trial (.3); prepare for witness deposition (4.4); telephone conference with MTO Attorney regarding deposition (.2); telephone conference with MTO team regarding statues and tasks (.4); exchange correspondence regarding factual issue for trial (.3). |
| 11/13/2019 | Clark, Lisa A. | 9.00 | 4,140.00 | Review of documents for preparation for witness deposition. |
| 11/13/2019 | Seraji, Arjang | 9.40 | 4,324.00 | Review and analyze documents for witness kit. |
| 11/13/2019 | LeGault, Gary T. | 5.50 | 1,485.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (4.5); document review (1.0). |
| 11/13/2019 | Baldwin, Francoise A. | 8.30 | 2,241.00 | Review and analyze deponent exhibits in preparation for trial. |
| 11/13/2019 | Lee-Segovia, Melissa J. | 7.20 | 2,340.00 | Download documents produced for further attorney review; update the deposition exhibit database for further attorney review. |
| 11/13/2019 | Lamb, Michael J. | 6.20 | 2,356.00 | Update case calendar regarding multiple changes to deposition schedule (2.1); continue creating trial graphics (2.7); draft email memorandum to co-counsel same (1.4). |
| 11/13/2019 | Macdonald, Matthew A. | 8.20 | 7,339.00 | Analyze email correspondence regarding discovery (.2); telephone conference with MTO Attorney and counsel regarding expert witness strategy (.5); interview of expert/witness (.3); email to and telephone conference with client regarding witness deposition (.2); review research regarding use of witnesses (.3); telephone conference with counsel regarding experts (.1); telephone conference with counsel regarding witness testimony (.2); telephone conference with counsel regarding witness preparation (.3); telephone conferences with MTO Attorney regarding status (.1); review trial presentation (.3); telephone conference with MTO Attorney regarding document review planning (.2); attend team strategy meeting (1.3); telephone conference regarding depositions (.1); draft strategy meeting agenda (.3); draft email to Plaintiffs regarding deposition dates (.2); telephone conference with client and emails regarding witness deposition (.2); prepare for discussion with counsel regarding witness, including review of prior relevant interview memos (.5); review and revise expert disclosures (.4); email correspondence with PMQ (.4); analyze PMQ deposition topics (.3); email correspondence regarding deposition (.1); telephone conference with MTO Attorney regarding expert disclosures (.1); telephone conference with MTO Attorney regarding depositions (.1); analyze expert disclosures, expert witness strategy (1.3); email correspondence with client and MTO Attorney regarding witness preparation (.1); email correspondence with Cravath attorneys regarding witness deposition (.1). |
| 11/13/2019 | Burrell, Wesley T.L. | 8.20 | 6,642.00 | Coordinate early meeting with Witness (.2); review company documents (3.0); draft mock deposition questions for Witness (1.0); research orders and other utilities (2.0); create outline for preparation session (.5); email regarding MTO team coordination on various tasks (.3); email potential expert (.1); email MTO Attorney regarding communications (.2); call co-counsel regarding scope of privilege claim (.2); attention to document review (.3); instruct MTO team regarding supplemental Witness searches (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/13/2019 | Templeton, Trevor Nathan | 8.30 | 5,685.50 | Draft meet-and-confer letter regarding plaintiffs' interrogatory responses (1.1); correspondence with Cravath and MTO teams regarding same (.2); review, analyze documents for witness deposition (.8); begin drafting witness deposition outline (.7); analysis of factual issue and potential additional discovery (1.8); prepare for, participate in team strategy meeting (1.5); review, analyze plaintiffs' responses to interrogatories (.8); correspondence with clerk ofcourt and opposing counsel regarding protective order against publicity (.4); correspondence and telephonic conference with potential expert (.2); correspondence with counsel regarding witness deposition (.2); telephonic conference with Cravath and MTO Attorney regarding plaintiff deposition strategy (.4); telephonic conference with MTO Attorney regarding plaintiff depositions (.2). |
| 11/13/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Identify documents relevant to witness interviews for case team. |
| 11/13/2019 | Reid, Jarett D. | 5.50 | 2,227.50 | Review and analyze documents for fact witness development. |
| 11/13/2019 | Aminirad, Shannon | 2.10 | 966.00 | Phone conference with counsel and MTO Attorneys regarding plaintiffs' depositions (.4); conference with MTO Attorneys regarding trial preparation (1.7). |
| 11/13/2019 | Day, Allison M. | 7.40 | 5,069.00 | Call with counsel to discuss plaintiffs' depositions (.4); discuss upcoming depositions with MTO Atttorneys (.1); conference call with MTO team (1.3); prepare for upcoming plaintiffs' depositions (.9); research legal issue for expert designations (4.7). |
| 11/13/2019 | Loper, Bryan D. | 0.30 | 129.00 | Compile materials for use in depositions. |
| 11/13/2019 | Doko, Michael Y. | 8.20 | 3,321.00 | Review and analyze documents to prepare witness kits. |
| 11/13/2019 | Kim, Kevin Y. | 8.40 | 3,402.00 | Review and analyze documents on Relativity database in preparation for witness depositions. |
| 11/13/2019 | Kalu, Eri | 6.20 | 2,852.00 | Phone conference regarding document collection (.3); PMQ document collection case management (1.2); legal research and memorandum on common interest doctrine (1.8); team strategy meeting (1.7); phone conference with MTO Attorney regarding privilege coding and protocol (.6); trial presentation research (.6). |
| 11/13/2019 | Nielsen, Michele C. | 8.30 | 5,187.50 | Call with counsel and MTO team regarding plaintiff depositions (.4); call with MTO Attorney regarding plaintiff depositions (.1); call with MTO Attorney regarding plaintiff depositions (.1); review interrogatory responses, and background materials for witness depositions (1.4); revise M. deposition outline (2.1); coordinate logistics for ongoing depositions (.6); prepare witness documents for review and update review protocol (.6); call with MTO Attorney regarding expert research issue (.3); research PMQ-related legal issue (1.0); meet with MTO team regarding assignments, next steps, and strategy (1.7). |
| 11/13/2019 | Cole, Sarah J. | 10.20 | 9,078.00 | Meet with expert (1.8); prepare for same (1.1); analyze issues related to same (.4); emails with expert regarding materials (.5); telephone calls and emails with counsel, MTO Attorney regarding expert issues (.9); emails with Cravath regarding draft expert disclosures (.3); review and revise same (.6); emails, telephone call with MTO Attorney regarding same (.4); team meeting regarding depositions, trial preparation (1.7); telephone calls with MTO Attorney regarding discovery, trial preparation (.4); emails with counsel, MTO team regarding plaintiff depositions, issues (.2); review expert work product materials (.4); emails with MTO Attorney regarding witness meeting (.1); emails regarding Butte materials (.1); emails with counsel regarding meeting with witness (.2); emails with Cravath, counsel, MTO team regarding expert (.3); emails with counsel, MTO team regarding same (.3); emails regarding potential experts (.2); emails with MTO Attorneys regarding same (.1); emails with MTO Attorney regarding issues related to preparation for witness deposition (.1); emails with MTO Attorney regarding issues related to plaintiffs' presentation for trial presentation (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/14/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Emails with counsel regarding possible witness and recommendation regarding deposition (.2); review and analyze draft expert disclosure (.2); emails and telephone call with counsel regarding same (.1); multiple emails with MTO Attorneys and MTO paralegals regarding upcoming depositions (.1); review legal research regarding possible trial continuance (.1); emails with counsel regarding possible supplemental interrogatory response (.1); prepare budget estimates for 2020, and emails with counsel regarding same (.2). |
| 11/14/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to emails regarding guidance on coding for incoming document productions from Tubbs plaintiffs, privilege review, status of document collection and approval for upcoming document production; preparation for depositions status of meet and confer regarding ESI protocol; project plan for incoming document productions (1.9); conference call with MTO Attorney and MTO Attorneys regarding privilege review (.4); telephone conference with MTO team regarding databases, upcoming document production (.2); telephone conference with MTO Attorney regarding document production issues (.3). |
| 11/14/2019 | Li, Luis | 2.60 | 3,380.00 | Multiple communications regarding discovery issues (.6); review material regarding factual issue (1.4); emails regarding PMK issues (.6). |
| 11/14/2019 | Fry, David H. | 6.80 | 6,766.00 | Prepare for Witness deposition (1.0); deposition prep meeting with Witness (3.1); office conference with counsel and MTO Attorney regarding deposition preparation (1.2); review draft meet and confer letter (.2); review draft expert disclosures (.2); research regarding continuance (.5); telephone conference with MTO Attorney regarding continuance (.2); telephone conference with MTO Attorney regarding witness deposition (.1); review opinion (.3). |
| 11/14/2019 | Clark, Lisa A. | 7.20 | 3,312.00 | Review of documents for preparation for witness deposition |
| 11/14/2019 | Seraji, Arjang | 8.60 | 3,956.00 | Review and analyze documents for witness kit. |
| 11/14/2019 | LeGault, Gary T. | 1.50 | 405.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (1.0); document review (.5). |
| 11/14/2019 | Baldwin, Francoise A. | 8.80 | 2,376.00 | Review and analyze deponent exhibits in preparation for trial. |
| 11/14/2019 | Nickels, Jr., Phillip E. | 2.80 | 1,204.00 | Attend office conference with MTO Attorneys regarding trial presentation (1.2); prepare trial graphics (1.6). |
| 11/14/2019 | Lamb, Michael J. | 11.90 | 4,522.00 | Update materials for depositions of preference plaintiffs (2.1); draft expert deposition notice and document requests (2.4); research deadlines for trial (.7); update case calendar regarding multiple changes to deposition schedule (2.2); confer with coding team regarding updates to objective coding document categories (.9); update internal chart of deposition preparation responsibilities and current schedule (2.2); continue creation of trial graphics (1.4). |
| 11/14/2019 | Marinero, Nelson | 1.20 | 132.00 | Review and prepare fact materials for MTO attorney and MTO paralegal review. |
| 11/14/2019 | Macdonald, Matthew A. | 7.60 | 6,802.00 | Telephone conferences with MTO Attorney regarding experts and expert disclosures (.7); email correspondence with MTO team regarding subrogation damages stipulation (.1); research continuance, draft memo to Cravath regarding same (3.6); telephone conference with MTO Attorney regarding continuance research (.1); telephone conference with MTO Attorney regarding deposition planning (.1); telephone conferences with MTO Attorneys regarding subpoena enforcement, research regarding same (.1); email correspondence with Client regarding PMQ witness preparation (.1); telephone conference with Cravath and MTO attorneys regarding discovery items and damages stipulation (.5); telephone conference with MTO Attorney and Cravath regarding expert disclosures (.2); review and revise expert disclosures (.3); email correspondence regarding same (.3); telephone conference with MTO Attorneys regarding expert disclosures (.1); draft meet and confer email to Plaintiffs regarding depositions (.3); email correspondence with Cravath and MTO Attorneys regarding revisions to interrogatory responses (.3); review trial presentation conclusion (.7); email correspondence with client regarding PMQ depositions (.1). |
| 11/14/2019 | Richardson, Cynthia R. | 1.60 | 608.00 | Draft expert witness deposition notices. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Burrell, Wesley T.L. | 5.30 | 4,293.00 | Call MTO Attorneys regarding PMQ document review (.4); call regarding expert (.3); conduct witness deposition preparation (3.2); meet with MTO Attorney and counsel regarding Witness deposition preparation (.8); email regarding depositions (.1); email MTO Attorney regarding risk expert (.3); email MTO Attorney regarding expert (.2). |
| 11/14/2019 | Templeton, Trevor Nathan | 6.50 | 4,452.50 | Telephonic conference with MTO Attorneys, and Cravath regarding stipulation and discovery issues (.5); telephonic conference with MTO Attorney regarding plaintiff depositions, document review workflow (.5); telephonic conference regarding expert issues (.2); telephonic conference with MTO Attorneys regarding witness deposition (.2); telephonic conference with MTO Attorney regarding expert discovery (.2); multiple correspondence with Cravath and client regarding meet-and-confer letter regarding interrogatories (.8); multiple revision to letter (.6); coordinate service of letter (.2); review, analyze materials for expert (.7); draft correspondence to MTO Attorney regarding same (.4); legal research regarding compelling deposition appearance (1.3); telephonic conference with MTO Attorney and potential expert (.8); multiple correspondence with MTO Attorney regarding document collection, objective coding, and production logistics (.1). |
| 11/14/2019 | Troff, Jason D. | 5.90 | 2,537.00 | Assist case team with review of incoming productions (1.3); identify documents relevant to witness interviews for case team (4.6). |
| 11/14/2019 | Reid, Jarett D. | 8.70 | 3,523.50 | Review and analyze documents for fact witness development. |
| 11/14/2019 | Aminirad, Shannon | 2.20 | 1,012.00 | Research regarding noticing expert witness depositions (.2); phone conference with MTO Attorney regarding noticing expert witness depositions (.1); draft notices for expert witness depositions (1.9). |
| 11/14/2019 | Day, Allison M. | 7.00 | 4,795.00 | Research legal issue for expert designations (2.4); research legal issue regarding case schedule (2.9); prepare for plaintiffs depositions (.6); prepare for defensive depositions (1.1). |
| 11/14/2019 | Doko, Michael Y. | 6.90 | 2,794.50 | Review and analyze documents to prepare witness kits. |
| 11/14/2019 | Kalu, Eri | 4.10 | 1,886.00 | Coordinate PMQ document collection (.7); trial presentation research (1.1); phone conference with MTO Attorneys regarding privilege coding/protocol (.3); phone conference with MTO Attorney regarding production (.7); trial presentation meeting with MTO Attorney and MTO team (1.3). |
| 11/14/2019 | Nielsen, Michele C. | 8.00 | 5,000.00 | Review meet and confer letter (.3); research deposition-related issue (2.9); review witness materials (.9); prepare documents for PMQ-related production (2.4); call with MTO Attorney regarding witness production (.5); call with MTO Attorney regarding PMQ production (.3); review MTO Attorney's research regarding expert designation issue (.3); begin drafting summary of PG&E documents (.4). |
| 11/14/2019 | Cole, Sarah J. | 9.10 | 8,099.00 | Emails with Cravath, MTO team regarding issues related to expert designations, exchange (.6); telephone calls, conference with MTO Attorney regarding same (.4); telephone call with MTO Attorneys regarding same (.2); review and revise same (.8); telephone call with expert, MTO Attorney regarding designation, preparation (.8); conference with MTO Attorney regarding same (.2); emails with Cravath regarding expert issues and review and analyze same (.8); telephone call with MTO Attorney regarding expert (.3); telephone call with expert regarding work (.4); telephone call with counsel regarding witness meetings, experts (.4); review and revise litigation calendar (.5); emails with MTO Attorneys regarding meeting with witness and prepare for same (1.2); emails with MTO team regarding potential experts (.5); emails with MTO team, counsel regarding expert disclosures, issues (.3); emails with MTO team, Cravath regarding subpoenas for plaintiffs' experts (.2) review draft document requests (.4); telephone call with Cravath regarding same (.2); emails with MTO team regarding factual issues for trial (.2); finalize expert retention agreements (.5); emails with MTO team regarding meet and confer letter to plaintiffs (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/15/2019 | Brian, Brad D. | 0.60 | 840.00 | Further emails with counsel regarding possible supplemental interrogatory response (.3); telephone call with counsel regarding upcoming witness interview (.2); emails with counsel regarding inadvertent disclosure and clawback (.1). |
| 11/15/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Review and respond to emails regarding composition of upcoming document production, project plan for incoming document productions from Tubbs plaintiffs, coding guidance for document review for witness preparation, privilege review coding layouts, coordination with co-counsel for consistency in document production process, summary of calls with Cravath regarding privilege review coding and workflow, review protocols (2.4). |
| 11/15/2019 | Li, Luis | 4.00 | 5,200.00 | Conference with MTO Attorney regarding trial testimony (.4); review materias for trial (1.); emails regarding same (.5); multiple communications regarding discovery issues (.5); emails regarding stipulations (.4); conference regarding witness depositon (.5); emails regarding witness deposition (.3); review material regarding witness (.4). |
| 11/15/2019 | Fry, David H. | 8.60 | 8,557.00 | Telephone conference with MTO team regarding experts (1.0); review draft Order Instituting Investigation report (1.4); exchange correspondence regarding opnion draft (.3); exchange correspondence regarding witness deposition (.2); exchange correspondence regarding expert disclosures (.7); prepare for witness depositions (1.2); review witness deposition transcript (1.4); telephone conference with counsel regarding factual issues (.5); draft correspondence to MTO team regarding terminated linesman (.2); research regarding evidence of insurance in context of subrogation claims (.8); exchange correspondence regarding evidence of insurance (.3); telephone conference with MTO Attorney regarding evidence of insurance (.2); review expert disclosures (.3); telephone conference with MTO Attorney regarding plaintiffs' expert disclosures (.1). |
| 11/15/2019 | Osborne, Marcia B. | 2.00 | 810.00 | Review and analyze documents to assist team in fact investigation. |
| 11/15/2019 | Clark, Lisa A. | 5.80 | 2,668.00 | Review of documents for preparation for witness deposition. |
| 11/15/2019 | Seraji, Arjang | 10.20 | 4,692.00 | Review and analyze documents for witness kit. |
| 11/15/2019 | Lipman, Shelley | 5.20 | 1,976.00 | Review guidelines and protocol for witness kit preparation (.5); review and analyze documents for witness kit (4.7). |
| 11/15/2019 | LeGault, Gary T. | 0.50 | 135.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (.3); document review (.2). |
| 11/15/2019 | Baldwin, Francoise A. | 5.90 | 1,593.00 | Review and analyze deponent exhibits in preparation for trial. |
| 11/15/2019 | Nickels, Jr., Phillip E. | 1.20 | 516.00 | Prepare trial opening slide deck and related graphics. |
| 11/15/2019 | Lerew, Michael L. | 5.10 | 1,938.00 | Review and analyze documents to assist team in fact investigation. |
| 11/15/2019 | Lamb, Michael J. | 7.70 | 2,926.00 | Review recent productions from preference plaintiffs (1.2); compile prior discovery and responses relating to preference plaintiffs in preparation for their depositions (1.2); research relief available via ex parte application and motion to compel (.9); conference call with Judge Jackson's clerk regarding scheduling hearing regarding ex parte application (.2); update internal tracking chart regarding deposition assignments and preparation (2.3); update case calendar regarding multiple changes to deposition schedule (1.9) |
| 11/15/2019 | Marinero, Nelson | 6.10 | 671.00 | Review and prepare fact witness material for attorney and paralegal review. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/15/2019 | Macdonald, Matthew A. | 7.90 | 7,070.50 | Analyze email correspondence with MTO team and Cravath regarding discovery issues (.4); telephone conference with MTO Attorney regarding insurance stipulation (.2); strategize regarding insurance stipulation, emails with Cravath regarding same (.3); telephone conference with MTO Attorneys regarding expert witnesses/discovery (1.0); office conference with MTO Attorneys regarding Hogan preparation (.5); office conference with MTO Attorney regarding depositions (.1); telephone conference regarding witness deposition (.2); telephone conferences with MTO Attorney regarding experts (.1); finalize expert disclosures (1.1); review plaintiffs' expert disclosures and research experts (2.5); review meet and confer emails regarding Jackson deposition (.1); prepare for witness deposition (.9); telephone conferences with client regarding deposition preparation (.3); email correspondence with Cravath regarding PMK deposition (.1); email correspondence with counsel regarding deposition scheduling (.1). |
| 11/15/2019 | Richardson, Cynthia R. | 3.20 | 1,216.00 | Search document repositories to assist attorneys preparing for upcoming depositions. |
| 11/15/2019 | Burrell, Wesley T.L. | 6.00 | 4,860.00 | Call with co-counsel regarding document production (.2); email MTO Attorney regarding document production and reviews (.2); email MTO team with instructions after client approval (.4); email MTO Attorney regarding team reviewers (.1); email client regarding team reviewer approval (.1); communicate with MTO Attorneys regarding process and protocols for review (.2); draft review protocol (.5); read notices for expert witness depositions (.2); communicate with MTO Attorney, MTO team, and counsel regarding privilege coding and database management (1.3); email MTO Attorneys regarding deposition documents (.2); email MTO Attorney regarding privilege questions (.3); review PG&E communications with other utilities (2.3). |
| 11/15/2019 | Templeton, Trevor Nathan | 6.00 | 4,110.00 | Legal research regarding PMQ deposition (.1); telephonic conferences and correspondence with MTO team regarding PMQ deposition, document production issues (1.1); draft correspondence to expert (.2); telephonic conference with expert regarding disclosure, related issues (.3); revise draft expert disclosure (1.2); draft multiple correspondence to MTO team, counsel, and plaintiffs' counsel regarding third-party deposition and potential motion to compel (1.7); legal research regarding potential motion to compel deposition and ex parte application (.3); review witness deposition subpoena (.4); legal research regarding discovery (.3); correspondence with MTO Attorney regarding materials for plaintiff depositions (.2); draft letter to opposing counsel regarding third-party document production (.2). |
| 11/15/2019 | Troff, Jason D. | 1.90 | 817.00 | Identify documents relevant to witness interviews for case team. |
| 11/15/2019 | Reid, Jarett D. | 9.20 | 3,726.00 | Review and analyze documents for fact witness development. |
| 11/15/2019 | Aminirad, Shannon | 4.90 | 2,254.00 | Draft deposition notice for plaintiffs' expert witnesses (2.2); prepare, review, and respond to correspondence regarding draft deposition notice for expert witnesses (1.3); incorporate revisions to expert witness designations and finalize documents (.8); review and analyze state regulatory proceedings (.6). |
| 11/15/2019 | Day, Allison M. | 6.00 | 4,110.00 | Prepare for plaintiffs' depositions (1.3); prepare for defensive depositions (4.7). |
| 11/15/2019 | Loper, Bryan D. | 1.80 | 774.00 | Respond to case team requests regarding analysis of deposition exhibits (.3); prepare log of incoming plaintiffs productions (.8); create specialized search queries to assist with document analysis by legal team (.7). |
| 11/15/2019 | Doko, Michael Y. | 6.30 | 2,551.50 | Review and analyze documents to prepare witness kits. |
| 11/15/2019 | Kalu, Eri | 4.50 | 2,070.00 | Phone conference with MTO Attorney regarding privilege coding (.5); PMQ PSPS document collection (1.7); phone conference with MTO Attorney regarding PMQ document collections (.1); review emails related to document collection and expert disclosures (.1); document collection and privilege coding preparation (2.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/15/2019 | Nielsen, Michele C. | 10.60 | 6,625.00 | Begin drafting summary of PG&E documents (.8); review and analyze PMQ-related documents for production (1.4); coordinate PMQ-related production (3.1); calls with MTO Attorneys regarding production (1.6); prepare for witness depositions (2.6); call with MTO Attorney regarding Plaintiff depositions (.4); prepare documents for witness deposition preparation (.4); review ongoing deposition summaries (.3). |
| 11/15/2019 | Cole, Sarah J. | 8.60 | 7,654.00 | Conference call with MTO team to discuss expert issues (.9); emails with MTO team regarding same (.1); telephone calls with counsel regarding expert witness meetings (.4); conference call with expert regarding analysis, issues (.8); revise retention agreements (.3); emails regarding expert designation (1.0); review and finalize same for service (1.4); conference, telephone calls with MTO Attorney regarding same (.2); emails and telephone calls regarding draft deposition notice for plaintiffs' experts (1.2); emails with plaintiffs' counsel regarding expert designations (.3); review and analyze plaintiffs' experts (.8); conference, emails with MTO Attorneys regarding trial preparation, meeting with expert (.6); telephone calls with expert regarding analysis, documents (.3); emails, telephone call with counsel regarding plaintiff experts, discovery issues (.3). |
| 11/16/2019 | Brian, Brad D. | 0.10 | 140.00 | Review emails from Board member and follow-up emails with General Counsel regarding same. |
| 11/16/2019 | McDowell, Kathleen M. | 0.90 | 805.50 | Conference call regarding production workflow (.2); review and respond to emails regarding guidance on preparation for expert witness depositions, status of privilege review and prepare documents for production in advance of witness deposition, request for imaging of documents for production (.4); analyze incoming disclosures of plaintiffs' experts (.3). |
| 11/16/2019 | Li, Luis | 2.80 | 3,640.00 | Emails regarding disclosures (.4); review material regarding witnss deposition (.4); review draft opening deck (1.0); review defense material (1.0). |
| 11/16/2019 | Fry, David H. | 9.00 | 8,955.00 | Review witness deposition transcript (.7); prepare for witness deposition (8.3). |
| 11/16/2019 | Osborne, Marcia B. | 4.50 | 1,822.50 | Review and analyze documents to assist team in fact investigation. |
| 11/16/2019 | Seraji, Arjang | 5.20 | 2,392.00 | Review and analyze documents for witness kit. |
| 11/16/2019 | Lipman, Shelley | 4.80 | 1,824.00 | Review and analyze documents for witness kit. |
| 11/16/2019 | Chowdhury, Mark M. | 10.20 | 3,876.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/16/2019 | Nickels, Jr., Phillip E. | 6.40 | 2,752.00 | Prepare Plaintiff's trial presentation slide deck and related graphics. |
| 11/16/2019 | Lamb, Michael J. | 7.80 | 2,964.00 | Continue fact development relating to depositions of preference plaintiffs and experts. |
| 11/16/2019 | Macdonald, Matthew A. | 5.30 | 4,743.50 | Analyze various emails regarding discovery, experts (.3); prepare for witness deposition (2.1); research potential challenges to Plaintiffs' expert disclosures (1.6); review documents (1.3). |
| 11/16/2019 | Burrell, Wesley T.L. | 7.40 | 5,994.00 | Research development of key documents (1.4); draft timeline chronology same (1.5); email MTO team regarding review staging (.2); communicate with MTO Attorneys regarding document review (.8); email MTO Attorneys and counsel regarding privilege logging (.4); review documents (3.1). |
| 11/16/2019 | Templeton, Trevor Nathan | 9.20 | 6,302.00 | Review, analyze plaintiff deposition outline and draft edits to same (1.7); telephonic conference with MTO Attorney regarding plaintiff depositions (.8); draft work product regarding plaintiffs' designated expert for expert document review project (1.3); review news articles, presentations, and publications regarding plaintiffs' designated expert (2.6); draft email memorandum to MTO team regarding plaintiffs' expert, potential testimony (1.3); review expert documents (1.5). |
| 11/16/2019 | Day, Allison M. | 3.90 | 2,671.50 | Conference call with counsel regarding plaintiffs' depositions (.8); prepare for plaintiffs' depositions (2.1); prepare for defensive depositions (1.0). |
| 11/16/2019 | Doko, Michael Y. | 1.10 | 445.50 | Review and analyze documents to prepare witness kits. |
| 11/16/2019 | Kalu, Eri | 2.30 | 1,058.00 | PMQ PSPS document review for production. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/16/2019 | Nielsen, Michele C. | 5.50 | 3,437.50 | Coordinate PMQ-related production (.5); call with counsel and MTO Attorneys regarding production (.3); review and analyze PMQ-related documents for production (3.3); call with MTO Attorney regarding document review (.2); call with MTO Attorneys regarding plaintiff depositions (.8); prepare for plaintiffs' depositions (.4). |
| 11/17/2019 | Brian, Brad D. | 1.70 | 2,380.00 | Revise outline of evidence for trial presentation (1.6); emails with counsel regarding deposition and supplemental interrogatory response (.1). |
| 11/17/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Research and provide requested informationregardingstatus and deficiencies in plaintiffs' document productions, email regarding extension of time for production. |
| 11/17/2019 | Li, Luis | 2.80 | 3,640.00 | Review depo summaries (.6); edit trial presentation (.8); emails regarding experts (.5); emails regarding PSPS (.4); emails regarding same (.5). |
| 11/17/2019 | Fry, David H. | 10.60 | 10,547.00 | Prepare for witness depositions (10.2); review rough transcript of witnes deposition (.4). |
| 11/17/2019 | Osborne, Marcia B. | 4.60 | 1,863.00 | Review and analyze documents to assist team in fact investigation. |
| 11/17/2019 | Lipman, Shelley | 3.20 | 1,216.00 | Review and analyze documents for witness kit. |
| 11/17/2019 | Chowdhury, Mark M. | 5.30 | 2,014.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/17/2019 | Nickels, Jr., Phillip E. | 1.50 | 645.00 | Prepare opening argument slide deck and related graphics. |
| 11/17/2019 | Macdonald, Matthew A. | 3.80 | 3,401.00 | Further review of key meteorology documents (2.3); email correspondence with Cravath attorneys regarding interrogatory responses/witness deposition (.2); review witness deposition transcript (.8); email correspondence with PMQ and client regarding deposition preparation (.2); email correspondence with counsel regarding witness deposition (.1); email correspondence with Cravath regarding discovery update to the court (.2). |
| 11/17/2019 | Burrell, Wesley T.L. | 6.80 | 5,508.00 | Email MTO Attorneys regarding exhibits for offensive depositions (.1); communicate with MTO Attorneys regarding document review (.4); review documents (6.3). |
| 11/17/2019 | Templeton, Trevor Nathan | 6.90 | 4,726.50 | Draft correspondence to MTO team regarding plaintiffs' expert, potential testimony (1.4); further research regarding expert issues (1.3); correspondence with plaintiffs' counsel regarding expert deposition (.1); multiple correspondence with MTO Attorney and Cravath regarding discovery update (.7); review, analyze plaintiffs' draft discovery update (.4); draft insert for discovery update addressing plaintiffs' document productions and responses to PG&E's interrogatories (2.4); draft multiple correspondence to MTO team and counsel regarding details of plaintiff document productions (.5); telephonic conference with MTO Attorney regarding issues with plaintiff document productions (.1). |
| 11/17/2019 | Aminirad, Shannon | 1.30 | 598.00 | Review and analyze state regulatory proceedings on de-energization (1.3). |
| 11/17/2019 | Day, Allison M. | 7.00 | 4,795.00 | Prepare for defensive depositions (5.9); prepare for plaintiffs' deposition (1.1). |
| 11/17/2019 | Doko, Michael Y. | 1.80 | 729.00 | Review and analyze documents to prepare witness kits. |
| 11/17/2019 | Kalu, Eri | 2.40 | 1,104.00 | PMQ PSPS document review. |
| 11/17/2019 | Nielsen, Michele C. | 4.10 | 2,562.50 | Review and analyze documents for PMQ-related production (4.0); call with MTO Attorney regarding review (.1). |
| 11/17/2019 | Cole, Sarah J. | 1.20 | 1,068.00 | Emails with Cravath, MTO team regarding deposition notice for plaintiffs' experts (.2); emails with MTO team regarding testimony of plaintiffs' expert (.2); analyze issues related to plaintiffs' experts (.2); emails with MTO Attorney regarding expert documents, preparation (.3); emails with MTO Attorneys regarding same (.1); emails with MTO Attorney regarding PMQ deposition (.1); emails with Cravath, MTO team regarding witness deposition (.1). |
| 11/18/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Emails with counsel regarding upcoming trial presentation (.2); emails with counsel regarding protective order against publicity (.1); conference call with counsel regarding DA/AG investigation (.2); review key document (.1); continue working on evidence presentation (.6). |
| 11/18/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorneys regarding witnesses. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/18/2019 | McDowell, Kathleen M. | 3.40 | 3,043.00 | Participate in call with client, co-counsel and discovery vendor regarding status of document collection, deposition preparation, and document production (.5); conference call with client and co-counsel regarding upcoming document production research (.5); conference call with MTO team regarding identification and status of upcoming document production in connection with PMK depositions (.5); review and respond to emails regarding identification of documents for upcoming document production, status of various research and review document projects, additional incoming documents from plaintiffs, summary of meet and confer with plaintiffs' counsel (1.9). |
| 11/18/2019 | Li, Luis | 4.00 | 5,200.00 | Review materials (1.2); review documents (1.2); review witness background documents (1.6). |
| 11/18/2019 | Fry, David H. | 8.40 | 8,358.00 | Revise trial presentation (1.3); prepare for witness depositions (2.3); exchange correspondence regarding witness deposition preparation session (.3); outreach to counsel regarding witness deposition (.3); exchange correspondence regarding trial presentation (.2); exchange correspondence regarding witness deposition (.3); exchange correspondence regarding expert depositions (.3); telephone conference with MTO team regarding status and tasks (.6); telephone conference with client regarding witness preparation (.2): telephone conference with counsel regarding witnes deposition (.2); prepare for witness preparation session (2.4). |
| 11/18/2019 | Osborne, Marcia B. | 9.30 | 3,766.50 | Review and analyze documents to assist team in fact investigation. |
| 11/18/2019 | Clark, Lisa A. | 6.80 | 3,128.00 | Review of documents for preparation for deposition of witness. |
| 11/18/2019 | Seraji, Arjang | 1.20 | 552.00 | Review and analyze documents for witness kit (.6); attend call regarding production (.6) |
| 11/18/2019 | McLean, Lisa M. | 6.40 | 2,432.00 | Review documents for witness kit. |
| 11/18/2019 | Lipman, Shelley | 8.70 | 3,306.00 | Review and analyze documents for witness kit. |
| 11/18/2019 | LeGault, Gary T. | 6.50 | 1,755.00 | Relativity database review and analysis of Tubbs deposition exhibit documents (5.5); document review (1.0). |
| 11/18/2019 | Baldwin, Francoise A. | 7.90 | 2,133.00 | Review and analyze deposition exhibits database in preparation for trial. |
| 11/18/2019 | Chowdhury, Mark M. | 7.60 | 2,888.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/18/2019 | Nickels, Jr., Phillip E. | 3.20 | 1,376.00 | Prepare opening slide deck and related graphics (2.8); attend office conference with MTO Attorney regarding same (.4). |
| 11/18/2019 | Lerew, Michael L. | 6.00 | 2,280.00 | Review and analyze documents to assist team in fact investigation. |
| 11/18/2019 | Lamb, Michael J. | 12.40 | 4,712.00 | Continue fact development in preparation for preference plaintiff and expert depositions (2.2); coordinate on-boarding for PG&E access for trial team members (.5); take possession of and normalize multiple plaintiff productions (1.2); create additional trial graphics (4.1); update case calendar regarding multiple changes to deposition schedule (2.1); prepare additional materials for witness deposition prep (2.3). |
| 11/18/2019 | Marinero, Nelson | 6.10 | 671.00 | Review and prepare discovery responses material for attorney and paralegal review. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/18/2019 | Macdonald, Matthew A. | 10.80 | 9,666.00 | Further review of key meteorology documents in connection with upcoming depositions (1.9); email correspondence with MTO Attorneys regarding trial presentation (.1); review offensive discovery insert for joint statement to the court on discovery issues (.3); review revisions to trial presentation (1.2); participate in team strategy meeting (.8); teleconference with counsel regarding witness preparation session (.1); email correspondence with MTO team regarding team strategy meeting, discovery, deposition preparation (.2); teleconference with Cravath regarding Tubbs status report request (.1); revise meet and confer letter on expert disclosures (.1); analyze email correspondence and discovery (.2); email correspondence regarding expert discovery conference (.1); revise draft letter to the court regarding discovery disputes (1.0); teleconference with counsel and MTO Attorney regarding PMQ preparation/experts (.9); email correspondence with MTO Attorney and Cravath regarding status update memo (.1); meet and confer with Plaintiffs regarding discovery issues (1.4); teleconference with Cravath and MTO Attorney regarding discovery disputes (.4); review deposition transcripts in connection with deposition preparation (1.4); teleconference with counsel regarding depositions/expert prep (.2); email correspondence with client regarding witness deposition, strategize regarding same (.2); teleconference with MTO Attorney regarding status (.1). |
| 11/18/2019 | Richardson, Cynthia R. | 5.80 | 2,204.00 | Download voluminous data files of deposition video and upload to internal repositories. |
| 11/18/2019 | Burrell, Wesley T.L. | 8.50 | 6,885.00 | Call with MTO team regarding case management coordination (.5); email MTO Attorney regarding production (.1); instruct MTO team regarding document production (.2); MTO-Cravath Tubbs Weekly Call (.3); email regarding PSPS (.3); email regarding witness prep (.1); email MTO Attorney regarding preservation and review of document (.2); communicate with MTO Attorney regarding PSPS expert (.5); email MTO Attorney regarding witness deposition preparation (.1); communicate with MTO team regarding production (.4); read cases cited by Plaintiffs in discovery disputes (.4); read prior emails between Cravath and Plaintiffs regarding discovery commitments (.3); email counsel regarding document production commitments (.3); instruct MTO team regarding targeted searches for expert documents (.3); email MTO Attorneys regarding inter-utility communications review (.5); email MTO Attorney regarding upcoming depositions (.2); instruct MTO team regarding upcoming document productions from MTO (.6); email regarding rescheduling of witness deposition (.1); attend weekly team meeting (.8); email MTO Attorney regarding document review (.3); calls with counsel regarding document production (.2); calls with MTO Attorneys regarding document productions and reviews (.3); draft witness deposition preparation outline (.5); draft agenda for case management meeting (.5); read deposition summaries (.5). |
| 11/18/2019 | Templeton, Trevor Nathan | 7.70 | 5,274.50 | Correspondence with MTO Attorney and counsel regarding discovery brief and finalize brief (.6); prepare for, participate in PMQ deposition preparation (5.1); telephonic conference with plaintiffs' counsel regarding discovery disputes (1.4); telephonic conference with MTO Attorney and Cravath regarding discovery disputes and case strategy (.4); multiple correspondence with Cravath, and plaintiffs' counsel regarding witness deposition (.2). |
| 11/18/2019 | Troff, Jason D. | 5.70 | 2,451.00 | Identify documents relevant to witness interviews for case team (1.6); coordinate document production to Plaintiffs (4.1). |
| 11/18/2019 | Reid, Jarett D. | 2.50 | 1,012.50 | Review and analyze documents for expert witness development. |
| 11/18/2019 | Aminirad, Shannon | 4.40 | 2,024.00 | Review and analyze state regulatory proceedings on de-energization (3.8); legal research regarding expert witness discovery (.6). |
| 11/18/2019 | Day, Allison M. | 7.50 | 5,137.50 | Prepare for plaintiffs deposition. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/18/2019 | Loper, Bryan D. | 1.90 | 817.00 | Prepare video clip for use in trial presentation (.4); download and organize newly produced plaintiffs documents (.3); edit and update log of plaintiffs document productions (.3); conference with case team regarding document analysis workflow (.7); conference with case team regarding trial preparation (.2). |
| 11/19/2019 | Doko, Michael Y. | 2.80 | 1,134.00 | Review and analyze documents to prepare witness kits. |
| 11/18/2019 | Kalu, Eri | 5.50 | 2,530.00 | PMQ PSPS document review (1.6); team check-in phone conference (.5); team strategy conference (.8); team conference call regarding PMQ document production (.6); trial presentation conference with MTO team (.5); trial presentation research (1.5). |
| 11/18/2019 | Nielsen, Michele C. | 11.80 | 7,375.00 | Prepare for witness deposition and revise deposition outline (7.3); prepare PMQ-related document production (1.4); call with MTO Attorneys regarding assignments and next steps (1.5); call with MTO team regarding databases (.1); call with MTO team regarding PMQ-related production (.7); call with MTO Attorneys regarding production review (.5); call with MTO Attorney regarding plaintiff depositions (.3). |
| 11/18/2019 | Cole, Sarah J. | 9.20 | 8,188.00 | Conference call with MTO team regarding discovery, trial preparation projects and prepare for same (.7); meeting with MTO team regarding witness preparation, expert discovery (.7); emails with MTO team regarding call with Cravath to discuss and prepare agenda for same (.3); prepare email to plaintiffs regarding deficient expert disclosures (.6); review and analyze issues related to plaintiff experts (1.1); emails with counsel, MTO Attorney regarding call to discuss same (.1); conference call with counsel, MTO Attorney regarding experts, witness meetings (.7); emails with MTO, Cravath regarding plaintiff discovery, depositions (.5); telephone call with expert regarding meetings, plaintiff expert (.2); emails with MTO Attorney regarding same (.2); conference with MTO Attorneys regarding same (.2); prepare for meeting with expert and emails with MTO team regarding same (1.4); prepare for meeting with expert and emails with counsel regarding same (.9); emails with expert services regarding calls with potential experts and review and analyze issues related to same (.5); emails with MTO team regarding email related to de-energization issues and follow-up related to same (.4); emails with MTO Attorneys regarding PMQ issues (.1); emails and calls with expert, MTO Attorney regarding meeting on expert issues (.2); emails with MTO team regarding litigation calendar, deposition issues (.2); emails with Cravath, MTO Attorney regarding trial issue/materials (.2). |
| 11/19/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Emails with counsel regarding trial presentation (.4); emails with counsel regarding trial preparation and strategy meeting (.3); emails with counsel regarding expert discovery (.1); emails with counsel regarding deposition of former employee (.2); multiple emails with counsel regarding impact of Judge Jackson's appointment to Court of Appeal (.1). |
| 11/19/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Review and respond to emails regarding status of various document research and review projects, deposition status and preparation, change in deposition scheduling and reprioritization of preparation, QC searches, review protocol questions (1.7); participate in call with MTO project managers regarding status of various review and deposition preparation projects (.2). |
| 11/19/2019 | Li, Luis | 5.50 | 7,150.00 | Review and comment on trial presentation (1.5); review material in preparation for expert interview (1.1); telephone conference regarding expert deposition (.5); review background materials (1.3); multiple communications regarding case management issues (1.2). |
| 11/19/2019 | Fry, David H. | 11.70 | 11,641.50 | Revise draft trial presentation (1.0); prepare for witness deposition (1.2); attend witness deposition (3.2); prepare for witness deposition (4.5); office conference with MTO Attorney regarding strategy (.7); telephone conference with MTO team and Cravath regarding expert witness preparation (.9); exchange correspondence regarding strategy meeting (.2). |
| 11/19/2019 | Osborne, Marcia B. | 7.20 | 2,916.00 | Review and analyze documents to assist team in fact investigation. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/19/2019 | Clark, Lisa A. | 8.80 | 4,048.00 | Review of documents for preparation for deposition of witness. |
| 11/19/2019 | Seraji, Arjang | 8.80 | 4,048.00 | Review and analyze documents for witness kit. |
| 11/19/2019 | McLean, Lisa M. | 5.00 | 1,900.00 | Review documents for witness kit. |
| 11/19/2019 | Kananen, Eric J. | 0.10 | 46.00 | Review updated criteria and document availability. |
| 11/19/2019 | Lipman, Shelley | 6.60 | 2,508.00 | Review and analyze documents for witness kit. |
| 11/19/2019 | LeGault, Gary T. | 4.90 | 1,323.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (3.9); document review (1.0). |
| 11/19/2019 | Baldwin, Francoise A. | 6.80 | 1,836.00 | Review and analyze deposition exhibits in preparation for trial. |
| 11/19/2019 | Lee-Segovia, Melissa J. | 7.30 | 2,372.50 | Analyze PG&E press releases regarding fire and for further attorney review. |
| 11/19/2019 | Chowdhury, Mark M. | 9.10 | 3,458.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/19/2019 | Lerew, Michael L. | 4.80 | 1,824.00 | Review and analyze documents to assist team in fact investigation. |
| 11/19/2019 | Lamb, Michael J. | 13.70 | 5,206.00 | Stage deposition materials for preference plaintiffs in ExhibitShare platform for marking at deposition (1.8); continue fact development in regard to preference plaintiff and expert depositions (2.2); continue creating  trial graphics (4.5); obtain and normalize multiple plaintiff document productions (1.2); update case calendar regarding multiple changes to deposition schedule (2.1); prepare additional materials for deposition prep of M. De Luca (1.9). |
| 11/19/2019 | Marinero, Nelson | 5.10 | 561.00 | Review and prepare fact summary material for attorney and paralegal review. |
| 11/19/2019 | Macdonald, Matthew A. | 12.30 | 11,008.50 | Conference with MTO Attorney regarding strategy/witness prep (.3); email correspondence with client, MTO team regarding witness deposition (.1); voicemail and email with counsel regarding witness deposition (.1); partial interview of expert (2.2); conference with MTO Attorney and counsel regarding expert interview (.3); office conference with counsel regarding strategy/settlement/depositions (1.0); email correspondence with MTO Attorney regarding witness preparation, expert meeting (.1), email correspondence with MTO Attorneys regarding trial presentation (.1); further review of deposition transcripts in connection with deposition preparation (1.0); office conference with MTO Attorney regarding settlement/deposition strategy (.7); analyze miscellaneous email correspondence from MTO Attorneys regarding deposition strategy, discovery, email with client regarding witness prep (.1); witness preparation (.6) ; teleconferences regarding trial presentation (1.5); teleconference regarding trial theories (.3); revise trial  presentation (1.7) teleconference with Cravath and MTO attorneys regarding expert deposition coordination, discovery strategy (.8); email correspondence with MTO Attorneys regarding trial preparation meeting/strategy for trial presentation themes (.2); further preparation for witness deposition (1.1); email correspondence with MTO Attorneys regarding expert stipulation, expert deposition (.1). |
| 11/19/2019 | Richardson, Cynthia R. | 5.10 | 1,938.00 | Prepare trial graphics. |
| 11/19/2019 | Burrell, Wesley T.L. | 7.10 | 5,751.00 | Read prior Butte motions in limine (.9); call MTO Attorney regarding meteorology documents (.2); draft updated witness outline (1.3); email regarding privilege (.5); analyze witness documents (1.1); email MTO Attorneys regarding document production (.4); email MTO Attorney regarding PMQ deposition preparation (.3); instruct MTO team regarding materials and set up for witness preparation (1.0); instruct MTO team regarding PMQ-related document production (.9); call with co-counsel to discuss experts (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/19/2019 | Templeton, Trevor Nathan | 7.30 | 5,000.50 | Correspondence with MTO team regarding discovery issues (.4); telephonic conferences with expert (.8); telephonic conferences with MTO Attorney regarding same (.7); telephonic conference with potential expert (.5); telephonic conference with Cravath regarding discovery issues (.9); review expert materials (1.0); multiple correspondence with MTO Attorneys regarding same (.2); legal research regarding experts (.8); draft correspondence to MTO and Cravath regarding same (1.0); multiple correspondence with MTO and Cravath regarding draft email update to Judge Jackson (.7); multiple correspondence with MTO and Cravath regarding open discovery issues (.3). |
| 11/19/2019 | Troff, Jason D. | 3.70 | 1,591.00 | Coordinate document production to plaintiffs (2.1); identify documents relevant to witness interviews for case team (1.6). |
| 11/19/2019 | Andrea, Marissa E. | 3.00 | 735.00 | Research assistance on press releases (2.5); develop research plan and commence research on list of expert witnesses for trial preparation (.5). |
| 11/19/2019 | Reid, Jarett D. | 6.20 | 2,511.00 | Fact witness development. |
| 11/19/2019 | Aminirad, Shannon | 5.10 | 2,346.00 | Review and analyze state regulatory proceedings on de-energization (3.6); review and analyze data (.5); revise draft opening statement (1.0). |
| 11/19/2019 | Day, Allison M. | 6.50 | 4,452.50 | Prepare for and take plaintiffs' deposition. |
| 11/19/2019 | Loper, Bryan D. | 1.70 | 731.00 | Conference call with case team regarding the status of ongoing projects (.5); identify and compile deposition exhibits to be added to exhibit database (1.2). |
| 11/19/2019 | Kim, Kevin Y. | 8.40 | 3,402.00 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/19/2019 | Kalu, Eri | 7.30 | 3,358.00 | Prepare trial presentation. |
| 11/19/2019 | Nielsen, Michele C. | 8.20 | 5,125.00 | Prepare PMQ-related production including QC (1.2); call with MTO Attorney regarding production (.2); prepare witness deposition (.8); conduct witness deposition (2.2); draft and circulate summary of witness deposition (1.1); review rough transcript of witness deposition (1.4); call with MTO Attorney regarding PMQ-related production (.4); prepare for witness deposition (.9). |
| 11/19/2019 | Cole, Sarah J. | 14.40 | 12,816.00 | Meeting with expert (3.0); prepare for same and conference with MTO Attorney, counsel regarding same (.9); emails with counsel regarding issues related to plaintiff experts/discovery and review and analyze same (.7); emails with MTO team regarding plaintiff depositions, discovery issues (.4); emails with MTO team regarding document projects to prepare for trial and review and analyze same (.7); emails with Cravath, MTO team regarding call to discuss expert issues (.1); conference call with Cravath, MTO team regarding expert discovery, depositions and prepare for same (1.1); emails with Cravath, MTO team regarding same (.2); emails with MTO Attorney regarding call with potential expert (.1); telephone calls with MTO Attorney regarding same (.1); telephone conference with expert, MTO Attorney regarding analysis, issues (.5); telephone calls, emails with MTO Attorney regarding same and analyze same (1.3); prepare for meeting with expert (2.3); review emails for expert deposition (.1); revise email to plaintiffs' counsel regarding expert disclosures and emails with Cravath, MTO team regarding same (.7); email plaintiffs' counsel regarding same (.1); emails with MTO Attorney regarding issues related to plaintiffs' trial presentation (.1); emails with MTO team, counsel regarding expert depositions (.2); emails with MTO Attorney regarding document issues and review and analyze same (.8); review emails from MTO, Cravath regarding discovery meet and confer issues (.1); review and analyze trial issues (.5); emails with MTO team regarding document production agreements, issues (.2); emails with MTO team regarding insurance (.2). |
| 11/20/2019 | Brian, Brad D. | 6.30 | 8,820.00 | Attend mediation and conference call with advisors regarding same (5.5); emails with counsel regarding trial strategy and prep meeting (.1); discussion with plaintiffs' counsel regarding deposition (.2); emails and telephone call with MTO counsel regarding same (.2); emails with counsel regarding reassignment of judge and upcoming status conference (.1); discussion with plaintiffs' counsel regarding preference plaintiffs (.1); follow-up telephone call with counsel regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/20/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to emails regarding requests for and status of various document review and research projects, non-disclosure agreement (.6), conference call with client, discovery vendor, and co-counsel regarding status of document productions and additional document research (.5); conference call with MTO project management team regarding status of various research projects (.2). |
| 11/20/2019 | Li, Luis | 3.60 | 4,680.00 | Review background documents (1.); Hogan interview (2.); debrief (.6). |
| 11/20/2019 | Fry, David H. | 10.20 | 10,149.00 | Prepare for witness deposition preparation meeting (1.2); attend witness deposition prep session (2.6); conference with counsel regarding witness deposition (.2); prepare for witness depositions (3.7); office conference with MTO Attorney regarding legal/factual issue (.1): office conference with MTO Attorney factual issues (.7); exchange correspondence regarding witness deposition, issues (.8); telephone conference with MTO Attorney regarding PMQ document request issue (.1); review CPUC PSPS decisions (.8). |
| 11/20/2019 | Osborne, Marcia B. | 9.30 | 3,766.50 | Review and analyze documents to assist team in fact investigation. |
| 11/20/2019 | Clark, Lisa A. | 9.00 | 4,140.00 | Review of documents for preparation for witness deposition. |
| 11/20/2019 | Seraji, Arjang | 4.80 | 2,208.00 | Review and analyze documents for fact development. |
| 11/20/2019 | Lipman, Shelley | 8.60 | 3,268.00 | Review and analyze documents for witness kit. |
| 11/20/2019 | Baldwin, Francoise A. | 1.00 | 270.00 | Analyze deposition exhibit database documents in preparation for trial. |
| 11/20/2019 | Chowdhury, Mark M. | 10.10 | 3,838.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/20/2019 | Nickels, Jr., Phillip E. | 4.10 | 1,763.00 | Prepare Plaintiff's opening argument slide deck and related graphics (3.8); correspondence with MTO Attorney regarding same (.3). |
| 11/20/2019 | Lerew, Michael L. | 4.40 | 1,672.00 | Review and analyze documents to assist team in fact investigation. |
| 11/20/2019 | Lamb, Michael J. | 11.80 | 4,484.00 | Confer with court reporting service administrator regarding workflow for rough deposition transcripts (.7); take possession of and normalize plaintiff document productions (1.2); update case calendar regarding multiple changes to deposition schedule (2.3); continue fact development regarding plaintiff and expert depositions (7.6). |
| 11/20/2019 | Marinero, Nelson | 1.60 | 176.00 | Review and prepare fact summary material for MTO attorney and MTO paralegal review. |
| 11/20/2019 | Macdonald, Matthew A. | 11.90 | 10,650.50 | Email correspondence regarding expert stipulation, expert scheduling (.1); research expert publications (.1); review media coverage regarding settlement (.1); email correspondence with client regarding arrangements for expert preparation session (.1); revise trial presentation (.5); prepare for expert deposition (1.0); analyze email from MTO attorneys regarding trial testimony and presentation (.1); office conference with MTO Attorney regarding PMK preparation (.1); email correspondence with counsel and others regarding privilege (.1); draft trial brief (.4); attend deposition preparation session for expert (5.0); attend interview of expert (1.5), follow up conferences with MTO Attorneys regarding same (.4); revise trial presentation (1.8); analyze email correspondence regarding discovery, document production (.3); strategize regarding expert witnesses (.3). |
| 11/20/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Assist attorneys preparing documents (1.3); upload documents to PG&E's internal SharePoint site (.7). |
| 11/20/2019 | Burrell, Wesley T.L. | 7.90 | 6,399.00 | Call MTO Attorney regarding PMQ production (.5); participate in witness deposition preparation (3.0); read letter to court in Tubbs (.2); meet with MTO Attorney and counsel regarding witness deposition preparation (1.1); research PG&E documents regarding factual issues (1.2); instruct MTO team regarding additional searches for documents regarding factual issues (.3); email MTO Attorney regarding PMQ-related document review (.4); conduct quality control on outgoing production of PMQ-related documents (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/20/2019 | Templeton, Trevor Nathan | 9.30 | 6,370.50 | Draft guideance to document team regarding document review (.6); review documents (2.0); multiple correspondence with MTO team regarding documents (1.1); legal research (2.0); draft email memorandum to MTO team regarding same (1.4); telephonic conference with MTO Attorney regarding expert (.4); telephonic conference with MTO Attorney regarding discovery issues (.1); legal research regarding discovery (.4); draft email memorandum to Cravath regarding discovery disputes (.7); multiple correspondence with MTO team regarding discovery disputes, fact investigation, and related issues (.6). |
| 11/20/2019 | Troff, Jason D. | 2.10 | 903.00 | Coordinate document production to plaintiffs (1.5); assist case team with analysis of witness kit materials (.6). |
| 11/20/2019 | Andrea, Marissa E. | 6.00 | 1,470.00 | Research on witnesses. |
| 11/20/2019 | Reid, Jarett D. | 5.60 | 2,268.00 | Review and analyze documents for fact witness development. |
| 11/20/2019 | Aminirad, Shannon | 1.00 | 460.00 | Revise opening presentation (.1); revise summary on regulatory proceedings (.7); review and respond to correspondence regarding trial opening presentation (.2). |
| 11/20/2019 | Day, Allison M. | 6.10 | 4,178.50 | Draft summary of plaintiffs' depositions (2.3); prepare for defensive depositions (3.8). |
| 11/20/2019 | Loper, Bryan D. | 1.40 | 602.00 | Prepare set of deposition exhibits for legal team analysis (.7); prepare and update log of incoming plaintiffs productions (.4); assess deposition transcript database in preparation for trial presentation (.3). |
| 11/20/2019 | Kim, Kevin Y. | 8.10 | 3,280.50 | Analyze and review documents on Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/20/2019 | Kalu, Eri | 6.70 | 3,082.00 | Prepare trial presentation. |
| 11/20/2019 | Nielsen, Michele C. | 7.30 | 4,562.50 | Prepare for witness deposition and revise outline (3.1); prepare PMQ-related production (3.9); manage ongoing document review projects with MTO Attorneys (.3). |
| 11/20/2019 | Cole, Sarah J. | 10.20 | 9,078.00 | Meeting with former witness (1.5); prepare for same (1.9); emails and conference with MTO Attorney regarding same (1.5); emails with MTO Attorney regarding preparation for witness deposition (.2); emails with Cravath regarding expert depositions, schedule (.2); review draft opening (.3); emails with MTO attorney, graphics experts regarding expert work (.8); telephone call, emails with counsel regarding expert (.1); review email from counsel regarding plaintiffs' expert disclosures and emails with MTO team regarding same (.1); emails with MTO team regarding documemts (.6); emails with MTO team regarding legal/ factual issues (.4); emails with MTO Attorneys regarding expert (.2); emails, telephone call with counsel regarding expert (.3); emails with Cravath regarding expert (.2); emails with Cravath regarding expert retention agreements (.1); review and analyze issues related to plaintiff experts and emails with MTO Attorneys regarding same (1.3); emails with MTO team regarding documents (.2); emails with counsel regarding plaintiff discovery issues (.1); emails with MTO team regarding status conference, depositions (.1); emails with counsel regarding document issues (.1). |
| 11/21/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Discussion with counsel regarding mediation (.1); emails with counsel regarding settlement proposal (.1); telephone call with counsel regarding detailed defense evidence presentation (.3); follow-up email to counsel regarding same (.2); emails and discussions with counsel regarding appointment of Judge Cheng and possible challenge (.3); review summary of witness depositions (.1); email from plaintiffs' counsel regarding possible settlement of preference plaintiffs' claims (.1); emails with counsel regarding inadequate document production and next steps (.1); email from plaintiffs' counsel regarding jury instructions and other pre-trial filings (.1); follow-up emails with counsel regarding same (.1); multiple emails with counsel regarding allegations regarding inspection of poles (.1). |
| 11/21/2019 | McDowell, Kathleen M. | 0.60 | 537.00 | Review and respond to emails regarding status of various document review and research projects; expert witness deposition preparation; status of prepare documents for production, results of privilege and QC review; case developments. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/21/2019 | Li, Luis | 5.10 | 6,630.00 | Draft trial presentation materials (1.2); emails regarding discovery and experts (.7); prepare fro depositions (1.8); telephone conference with counsel regarding expert deposition (.5); review documents regarding same (.9). |
| 11/21/2019 | Fry, David H. | 6.90 | 6,865.50 | Prepare for Thompson depositions (1.7); take depositions of Shawn and Linda Thompson (2.3); draft summary of witness depositions (.4); research regarding hearsay exceptions (1.7); review CPUC decisions regarding PSPS (.8). |
| 11/21/2019 | Osborne, Marcia B. | 10.10 | 4,090.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/21/2019 | Clark, Lisa A. | 6.40 | 2,944.00 | Review of documents for preparation for deposition of Jay Singh. |
| 11/21/2019 | Seraji, Arjang | 5.10 | 2,346.00 | Review and analyze documents for fact development. |
| 11/21/2019 | McLean, Lisa M. | 6.20 | 2,356.00 | Review documents for witness kit. |
| 11/21/2019 | Lipman, Shelley | 8.80 | 3,344.00 | Review and analyze documents for witness kit. |
| 11/21/2019 | Baldwin, Francoise A. | 6.00 | 1,620.00 | Review and analyze deposition transcript exhibit database in preparation for trial. |
| 11/21/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents to assist MTO team in connection with fact investigation. |
| 11/21/2019 | Nickels, Jr., Phillip E. | 5.80 | 2,494.00 | Prepare opening argument slide deck and related graphics (3.8); correspondence with MTO Attorney regarding same (.4); attend office conference with MTO Attorneys regarding same (1.6). |
| 11/21/2019 | Lerew, Michael L. | 7.00 | 2,660.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/21/2019 | Lamb, Michael J. | 12.30 | 4,674.00 | Update case calendar regarding multiple changes to deposition schedule, including notices of experts by all parties, and multiple amended notices for fact witnesses (3.6); research timing of peremptory challenge of newly assigned judge and draft email memorandum (1.2); continue fact development regarding preference plaintiff and expert depositions (7.5). |
| 11/21/2019 | Macdonald, Matthew A. | 10.20 | 9,129.00 | Email correspondence with MTO Attorney regarding document review results, analyze same (.5); review legal research (.2); email correspondence with MTO Attorney regarding status (.1); office conference with MTO Attorney regarding mediation (.1); analyze email correspondence regarding discovery issues (.1); teleconference with MTO Attorneys regarding document review (.8); analyze strategy on document production issues (.4) defend witness deposition (5.6); draft summary of witness deposition (.2); analyze email correspondence regarding witness depositions, strategy, discovery issues (.4); analyze potential defenses to claims (1.1); email correspondence regarding PMQ deposition (.1); email correspondence with Cravath and MTO Attorney regarding witness deposition (.1); further analysis of prospective expert testimony (.5). |
| 11/21/2019 | Burrell, Wesley T.L. | 7.80 | 6,318.00 | Call regarding document production (.6); call MTO Attorney regarding document requests (.2); research documents (2.3); email MTO team regarding PSPS documents (.2); call MTO Attorney regarding documents (.1); call MTO team regarding research (.1); call MTO Attorney regarding document review (.2); call counsel regarding document production (.2); call MTO Attorney regarding PMQ production (.1); call MTO Attorney regarding staging additional review (.3); email co-counsel regarding scope of prior document productions (.2); instruct MTO team regarding prioritizing review (.3); email MTO Attorneys regarding email production (.3); communicate with MTO Attorney regarding witness preparation (.5); instruct MTO team regarding document review assignments (.2); email MTO Attorney regarding research into plaintiffs' experts (.2); communicate with MTO Attorney regarding plaintiffs' experts (.4); email MTO Attorney regarding document production (.1); email MTO Attorney regarding documents (.1); research PG&E documents (.7); email counsel regarding PMQ preparation (.2); research PG&E employees involved in communications (.3). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/21/2019 | Templeton, Trevor Nathan | 7.60 | 5,206.00 | Telephonic conference with MTO team regarding strategy, workflow (.7); telephonic conferences with MTO Attorney and counsel regarding document production (.8); review, analyze requests for production and discovery responses (.2); telephonic conference with MTO Attorney regarding case strategy (.2); telephonic conference with MTO Attorney regarding document review project (.2); multiple correspondence with MTO Attorneys and MTO paralegal regarding legal research on assignment of new coordination trial judge (.5); draft task list (.3); coordinate serve of documents received from third-party witness in consultation with Cravath and MTO paralegal (.6); multiple correspondence with MTO Attorney and witness counsel regarding document production (.3); multiple correspondence with MTO Attorneys regarding damages (.4); review deposition notices served by plaintiffs (.4); multiple correspondence with Cravath regarding deposition work product (.2); review, analyze documents for witness deposition (1.1); continue drafting deposition outline (1.7). |
| 11/21/2019 | Troff, Jason D. | 2.30 | 989.00 | Identify documents relevant to witness interviews for case team (1.2); coordinate document production to plaintiffs (1.1). |
| 11/21/2019 | Andrea, Marissa E. | 5.10 | 1,249.50 | Research news articles. |
| 11/21/2019 | Reid, Jarett D. | 8.80 | 3,564.00 | Review and analyze documents for fact witness development. |
| 11/21/2019 | Aminirad, Shannon | 3.10 | 1,426.00 | Phone call with MTO Attorney regarding factual research (.1); research regarding procedural rules on reassignment of judge (.7); research regarding PG&E statements (1.9); research regarding de-energization (.4). |
| 11/21/2019 | Day, Allison M. | 3.80 | 2,603.00 | Continue preparing for defensive depositions. |
| 11/21/2019 | Rector, Allison E. | 4.00 | 1,620.00 | Review and analyze documents for fact development. |
| 11/21/2019 | Kim, Kevin Y. | 8.10 | 3,280.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/21/2019 | Kalu, Eri | 6.70 | 3,082.00 | Trial presentation preparation (5.2); trial preparation conference with MTO Attorney and MTO team (1.5). |
| 11/21/2019 | Nielsen, Michele C. | 9.10 | 5,687.50 | QC PMQ production (2.1); telephone conference with MTO Attorneys regarding PMQ production (.6); prepare for witness deposition (.7); conduct witness deposition (2.8); telephone conference with MTO Attorney regarding PMQ production (.1); telephone conference with MTO Attorney regarding PMQ production (.3); coordinate PMQ production (1.3); prepare witness deposition summary (1.2). |
| 11/21/2019 | Cole, Sarah J. | 9.50 | 8,455.00 | Emails, conference call with MTO team regarding documents (.6); emails with counsel regarding issues related to expert work (.1); telephone call with counsel regarding plaintiff experts, schedule (.2); emails with graphics experts regarding expert meeting (.1); conference with MTO Attorney regarding same (.1); review and analyze discovery and trial preparation projects (1.6); review emails from Cravath regarding documents (.1); emails with MTO team regarding preparation for depositions of plaintiff experts (1.0); review email from MTO Attorney regarding depositions (.1); emails with MTO Attorney regarding preparation for deposition of PMQ (.1); emails with Cravath, MTO team regarding expert depositions, schedule (.6); review deposition notices for PG&E experts (.2); emails with MTO team regarding issues related to new judge (.5); emails with MTO Attorney regarding plaintiffs' deposition notice (.3); emails with team regarding documents (1.3); emails with MTO Attorneys regarding trial presentation (.2); analysis of trial themes, arguments (2.2); telephone calls with counsel regarding trial presentation (.2). |
| 11/22/2019 | Brian, Brad D. | 2.50 | 3,500.00 | Analyze list of potential trial witnesses (.5); telephone call with counsel regarding same and regarding trial preparation (.4); discuss upcoming Status Conference with counsel (.3); attend same (.9); follow-up discussions (.3); emails with counsel regarding prep for Board call (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) |
| 11/22/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to emails regarding status of various document review and research projects, preparation for expert witness depositions, third party document productions (1.); conference calls with client, Cravath and discovery vendor regarding plaintiff document requests and document collection efforts (1.2). |
| 11/22/2019 | Li, Luis | 4.10 | 5,330.00 | Conference call with MTO team regarding trial presentation and witness allocation (.6); attention to expert issues (1.1); review and prepare trial presentation material (2.5). |
| 11/22/2019 | Fry, David H. | 9.70 | 9,651.50 | Prepare defense trial witness list (.5); telephone conference with MTO team regarding trial preparation (.8); attend case management conference (1.5); telephone conference with MTO team regarding document production (.7); telephone conference with MTO Attorney regarding strategy and task (.3); telephone conference with MTO Attorneys regarding trial presentation (1.1); telephone conference with MTO Attorney regarding expert deposition (.3); telephone conference with MTO team regarding expert preparation (1.2); draft insert for weekly deposition summary (.4); telephone conference with MTO Attorney regarding expert retention (.1): telephone conference with MTO team regarding plaintiffs' case for trial presentation (.7); prepare plaintiffs' trial witness list (2.1). |
| 11/22/2019 | Osborne, Marcia B. | 5.80 | 2,349.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/22/2019 | Clark, Lisa A. | 4.60 | 2,116.00 | Review and analyze documents for preparation for witness deposition. |
| 11/22/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analyze documents for fact development. |
| 11/22/2019 | McLean, Lisa M. | 2.00 | 760.00 | Review documents for witness kit. |
| 11/22/2019 | Lipman, Shelley | 9.40 | 3,572.00 | Review and analyze documents for witness kit. |
| 11/22/2019 | Baldwin, Francoise A. | 1.00 | 270.00 | Review and analyze deposition exhibits in preparation for trial. |
| 11/22/2019 | Lee-Segovia, Melissa J. | 3.60 | 1,170.00 | Analyze documents for further attorney review. |
| 11/22/2019 | Chowdhury, Mark M. | 8.60 | 3,268.00 | Review and analyze documents to assist MTO team in connection with fact investigation. |
| 11/22/2019 | Nickels, Jr., Phillip E. | 6.60 | 2,838.00 | Prepare opening slide deck and related graphics (5.8); correspondence with MTO Attorney regarding same (.2); attend office conference with MTO Attorneys regarding same (.6). |
| 11/22/2019 | Lerew, Michael L. | 7.50 | 2,850.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/22/2019 | Lamb, Michael J. | 8.10 | 3,078.00 | Update case calendar regarding multiple changes to deposition schedule (2.2); continue fact development regarding preference plaintiff and expert depositions (5.9). |
| 11/22/2019 | Marinero, Nelson | 2.10 | 231.00 | Review and prepare discovery material for attorney and paralegal review. |
| 11/22/2019 | Macdonald, Matthew A. | 9.40 | 8,413.00 | Analyze witness list and email correspondence with MTO Attorneys regarding same (.6); teleconference with MTO team regarding trial presentation (1.7); meetings with MTO Attorneys regarding depositions/trial strategy (1.6); teleconferences with MTO Attorney regarding discovery issues/depositions (.8); call with Cravath regarding document production strategy issues (.7); teleconference with MTO Attorney regarding reopening expert depositions (.1); draft trial presentation (2.3); review and revise trial opening (.5); office conferences with MTO Attorney regarding trial presentation (.4); office conference with MTO Attorney regarding trial presentation (.2); email correspondence with counsel regarding expert stipulations, strategize for same (.1); email correspondence with MTO Attorney regarding prospective trial witnesses (.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/22/2019 | Burrell, Wesley T.L. | 5.70 | 4,617.00 | Call with MTO Attorney regarding PMQ production (.1); call with MTO Attorneys regarding document preservation (.4); call with MTO Attorney regarding PMQ production (.1); calls and emails with MTO team regarding document productions (2.6); research plaintiffs' prior requests for production (.8);email counsel regarding PMQ document identification (.3); email MTO Attorney regarding document preservation preservation (.1); email MTO Attorney and MTO team regarding prior PG&E document review (.4); conduct quality control on outgoing production of PMQ-related documents (.1); email MTO Attorney regarding PMQ-related document production (.4); analyze prior productions and collections (.4) |
| 11/22/2019 | Templeton, Trevor Nathan | 12.40 | 8,494.00 | Telephonic conference with witness counsel regarding deposition, document production (.2); telephonic conference with expert (1.2); strategy conference with MTO Attorneys regarding expert (.8); review, analyze documents for expert deposition and coordinate workflow for document review (1.2); continue drafting outline for expert deposition (2.0); telephonic conference with Cravath regarding expert (.4); telephonic conference with MTO Attorney regarding expert deposition (.4); strategy conference with MTO Attorney regarding expert testimony (1.2); review, analyze literature for trial issue (1.2); draft memorandum regarding same (2.7); draft email memorandum regarding documents (1.1). |
| 11/22/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Assist case MTO team with analysis of witness kit materials (2.9); identify documents relevant to interviews for case team (1.4); assist case team with review of incoming productions (.8). |
| 11/22/2019 | Andrea, Marissa E. | 4.50 | 1,102.50 | Continuing research on experts. |
| 11/22/2019 | Reid, Jarett D. | 8.40 | 3,402.00 | Review and analyze documents for fact witness development. |
| 11/22/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Review, analyze, and summarize public statements for trial issue (2.1); phone conference with counsel and MTO Attorney regarding expert testimony (1.2); phone conference with MTO Attorneys regarding trial presentation (.7); review and respond to correspondence regarding same (.2). |
| 11/22/2019 | Day, Allison M. | 3.20 | 2,192.00 | Call with expert (.5); prepare for defensive depositions (2.2); call with counsel to discuss document productions (.5). |
| 11/22/2019 | Rector, Allison E. | 3.80 | 1,539.00 | Review and analyze documents for fact development. |
| 11/22/2019 | Loper, Bryan D. | 1.00 | 430.00 | Manage and update deposition exhibit database in preparation for trial (.5); assess case team emails regarding ongoing document analysis (.5). |
| 11/22/2019 | Kim, Kevin Y. | 8.40 | 3,402.00 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness depositions. |
| 11/22/2019 | Kalu, Eri | 7.60 | 3,496.00 | Phone conference with MTO team regarding document production (.6); conference with MTO Attorney (.2); phone conference with MTO Attorney and counsel regarding documents (.1); phone conference with MTO Attorneys regarding trial presentation preparation (.6); research for materials for trial presentation (6.1). |
| 11/22/2019 | Nielsen, Michele C. | 6.60 | 4,125.00 | Revise summary of expert deposition (.3); telephone conference with expert (.8); meet with MTO Attorneys regarding expert preparation (1.2); telephone conference with MTO team regarding PMQ production (.7); telephone conference with MTO Attorneys regarding documents (.4); review expert deposition transcript (1.0); telephone call with MTO Attorney regarding collections (.2); coordinate PMQ production (.1); review internal work product regarding trial issue (.4); draft document with information regarding trial issue (.3); telephone conferences with MTO Attorney regarding depositions (.9); telephone conference with MTO Attorney regarding documents (.3). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/22/2019 | Cole, Sarah J. | 11.10 | 9,879.00 | Conference call with experts and MTO Attorneys regarding trial factual issue (4.5); telephone call with expert regarding retention agreement (.1); emails with MTO Attorney regarding expert (.1); conference with MTO Attorneys regarding experts, trial themes and prepare for same (1.3); prepare outline regarding expert opinons (2.4); emails with Cravath regarding expert report (.3); emails with MTO team regarding draft outline of expert opnions (.3); emails with counsel regarding plaintiff discovery issues (.1); emails and telephone call with MTO team regarding document review (.3); telephone calls with MTO Attorney regarding experts, trial themes and review and analyze same (1.7). |
| 11/23/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel trial presentation. |
| 11/23/2019 | Li, Luis | 5.50 | 7,150.00 | Draft trial presentation materials. |
| 11/23/2019 | Osborne, Marcia B. | 6.30 | 2,551.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/23/2019 | Seraji, Arjang | 2.40 | 1,104.00 | Review and analyze documents for fact development. |
| 11/23/2019 | Lipman, Shelley | 8.20 | 3,116.00 | Review and analyze documents for witness kit. |
| 11/23/2019 | Chowdhury, Mark M. | 4.20 | 1,596.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/23/2019 | Nickels, Jr., Phillip E. | 8.80 | 3,784.00 | Prepare opening argument slide deck and related graphics (8.2); correspond with MTO Attorneys regarding same (.6). |
| 11/23/2019 | Macdonald, Matthew A. | 7.90 | 7,070.50 | Teleconference with MTO Attorney regarding trial presentation (.4); analyze email correspondence regarding discovery, trial planning (.1); draft trial presentation (7.4). |
| 11/23/2019 | Burrell, Wesley T.L. | 4.10 | 3,321.00 | Email MTO Attorney regarding case management (.1); call Cravath regarding PSPS PMQ document production (.2); email Cravath regarding PSPS PMQ document production (.1); email MTO team regarding trial presentation (.7); research regarding same (2.7); read motions in limine from Butte trial (.3); read deposition transcripts. |
| 11/23/2019 | Templeton, Trevor Nathan | 6.90 | 4,726.50 | Revisions to expert ouline (2.8); review, analyze related materials (1.2); telephonic conference with counsel regarding expert (.2); draft work product on trial issue and documents (.8); draft multiple correspondence to MTO Attorney regarding expert deposition (1.2); legal research regarding evidentiary issues (.7). |
| 11/23/2019 | Aminirad, Shannon | 2.80 | 1,288.00 | Review and compile documents for trial presentation (2.1); review and analyze research on trial issue (.7). |
| 11/23/2019 | Day, Allison M. | 7.30 | 5,000.50 | Conference call with expert to discuss preparation (2.8); call with counsel regarding document productions (.3); prepare for defensive depositions (4.2). |
| 11/23/2019 | Nielsen, Michele C. | 1.50 | 937.50 | Telephone conference with Cravath regarding PMQ production (.1); telephone conference with MTO Attorney regarding PMQ production (.1); coordinate ongoing document review projects (1.3). |
| 11/23/2019 | Cole, Sarah J. | 4.50 | 4,005.00 | Conference call with expert, MTO Attorney, Cravath regarding expert issues (2.6); telephone call, emails with counsel regarding same (.1); analyze expert opinions (.4); emails with MTO Attorneys regarding experts opinions (.6); telephone call with MTO Attorney regarding same (.1); review email regarding meeting with Cravath (.1); emails with MTO team regarding deposition preparation, documents (.4); emails with counsel regarding experts(.1); review email regarding expert retention agreement (.1). |
| 11/24/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Emails with MTO Attorney regarding deposition (.1); participate in trial prep and strategy meeting/call with counsel and Cravath (2.1); confer with counsel as follow-up to same regarding trial witnesses (.9). |
| 11/24/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding status and requests for various document research and review projects. |
| 11/24/2019 | Li, Luis | 9.00 | 11,700.00 | Team meeting with Cravath regarding strategy (4.5); draft trial presentation materials (4.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** ||||
| 11/24/2019 | Fry, David H. | 7.00 | 6,965.00 | Telephone conference with MTO team regarding trial presentation (.7); prepare witness list (.3); office conference with MTO Attorney regarding witness list (.2); telephone conference with MTO team and Cravath regarding document production (.5); videoconference with MTO team and Cravath regarding trial preparation (2.7); telephone conference with counsel regarding witness (.1); office conference with MTO team regarding trial preparation (1.5); revise trial witness list (1.0). |
| 11/24/2019 | Osborne, Marcia B. | 6.00 | 2,430.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/24/2019 | Seraji, Arjang | 2.70 | 1,242.00 | Review and analyze documents for fact development. |
| 11/24/2019 | Lipman, Shelley | 7.10 | 2,698.00 | Review and analyze documents for witness kit. |
| 11/24/2019 | Lee-Segovia, Melissa J. | 4.00 | 1,300.00 | Continue to update deposition summaries for further attorney review. |
| 11/24/2019 | Chowdhury, Mark M. | 6.30 | 2,394.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/24/2019 | Nickels, Jr., Phillip E. | 8.20 | 3,526.00 | Prepare opening argument slide deck and related graphics (6.2); attend office conference with MTO Attorneys regarding same (1.6); correspond with MTO Attorneys regarding same (.2); correspond with graphic vendor (.2). |
| 11/24/2019 | Lamb, Michael J. | 7.70 | 2,926.00 | Continue fact development regarding preference plaintiff and expert depositions. |
| 11/24/2019 | Macdonald, Matthew A. | 12.20 | 10,919.00 | Teleconference with MTO Attorneys regarding trial presentation (.7); office conference with MTO Attorney regarding trial witness assignments (.2); draft presentation (4.6); teleconference with Cravath and MTO regarding document production (.6); attend joint trial strategy meeting with Cravath (2.5); attend internal MTO team strategy meeting regarding trail preparation (1.8); meeting with MTO Attorney and MTO team regarding trial presentation (1.8). |
| 11/24/2019 | Burrell, Wesley T.L. | 4.70 | 3,807.00 | Trial strategy meeting (4.2); call regarding document production (.5). |
| 11/24/2019 | Templeton, Trevor Nathan | 8.90 | 6,096.50 | Draft correspondence to MTO Attorney regarding expert deposition (.7); draft correspondence to MTO Attorney regarding materials for trial presentation (.3); legal research regarding evidentiary issue and correspondence with MTO and Cravath regarding same (.5); prepare for, participate in strategy conferences with MTO and Cravath (3.8); telephonic conference with MTO Attorney regarding deposition preparation (.2); review transcripts and other materials for witness depositions (2.6); review draft testimony for Order Instituting Investigation proceeding (.8). |
| 11/24/2019 | Aminirad, Shannon | 3.80 | 1,748.00 | Phone conference with MTO Attorneys regarding plaintiffs' mock jury presentation (.7); review and compile documents for evidentiary presentation in trial presentation (3.1). |
| 11/24/2019 | Day, Allison M. | 7.00 | 4,795.00 | Call with co-counsel and follow up emails regarding prior productions (1.2); Call with individual counsel regarding deposition preparation (.1); Call with MTO Attorney regarding next steps for defensive deposition preparation (.2); Prepare witness preparation kits for defensive depositions (5.0); Identify background materials for expert witness preparation (.5); |
| 11/24/2019 | Kalu, Eri | 4.70 | 2,162.00 | Phone conference with MTO Attorneys regarding trial presentation (.6); preparation of materials for same (4.1). |
| 11/24/2019 | Nielsen, Michele C. | 2.30 | 1,437.50 | Perform targeted searches and document review for discrete factual question to prepare for trial presentation (2.3). |
| 11/24/2019 | Cole, Sarah J. | 4.20 | 3,738.00 | Conferences with Cravath, MTO team regarding trial preparation, experts (3.8); emails with MTO team regarding proposed amended expert, pre-trial schedule (.2); emails with MTO Attorneys regarding Back deposition (.1); emails with expert meetings (.1). |
| 11/25/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Analyze draft revisions to trial witness assignments (.4); telephone calls with General Counsel regarding preparation for Tubbs trial (.2); conference call with General Counsel and counsel regarding upcoming Board meeting and presentations at same (.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to emails regarding status of various document review and research projects, deposition schedule status and preparation, legal research regarding timing for motions to compel, documents previously produced in litigation, preparation for upcoming expert deposition (.9); conference call with client, discovery vendor and co-counsel regarding document collection and production (.4). |
| 11/25/2019 | Li, Luis | 3.40 | 4,420.00 | Draft trial presentation materials (1.4); team meeting (.5); telephone conference with counsel regarding deposition scheduling (.6); team meeting regarding deposition scheduling (.5); review material regarding jury trial (.4). |
| 11/25/2019 | Fry, David H. | 9.90 | 9,850.50 | Outreach to witness (.1); review outline for trial brief (.2); review witness PMQ deposition transcript (2.8); review witness deposition transcript (4.2); exchange correspondence regarding outline of trial brief (.2); review witness deposition exhibits (.3); revise trial witness list (.5); telephone conference with MTO team regarding status and tasks (.6); telephone conference with MTO Attorney regarding trial witnesses (.4); exchange correspondence regarding trial witnesses (.3); MTO/Cravath weekly call (.2); telephone conference with Cravath regarding experts (.1). |
| 11/25/2019 | Osborne, Marcia B. | 10.50 | 4,252.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/25/2019 | Seraji, Arjang | 8.10 | 3,726.00 | Review and analyze documents for witness kit. |
| 11/25/2019 | McLean, Lisa M. | 6.30 | 2,394.00 | Review documents for witness kit. |
| 11/25/2019 | Lipman, Shelley | 9.50 | 3,610.00 | Review and analyze documents for witness kit. |
| 11/25/2019 | Lee-Segovia, Melissa J. | 3.20 | 1,040.00 | Analyze chart of discovery items for further attorney review. |
| 11/25/2019 | Chowdhury, Mark M. | 8.10 | 3,078.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/25/2019 | Lerew, Michael L. | 7.80 | 2,964.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/25/2019 | Lamb, Michael J. | 9.20 | 3,496.00 | Update case calendar regarding changes to deposition schedule (1.9); take possession of and normalize plaintiff document productions (.9); continue fact development regarding preference plaintiff and expert depositions (6.4). |
| 11/25/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Review draft trial witness assignment list (.2); draft assignment list for depositions (.6); review draft outline for trial brief (.3); draft trial presentation (2.7); attend team strategy meeting (.5); participate in meet and confer with plaintiffs regarding expert depositions/scheduling (.4); follow up call with Cravath and MTO Attorney regarding expert depositions/scheduling (.3); office conference with MTO Attorneys regarding trial presentation (.5); weekly teleconference with General Counsel and Cravath regarding status (.4); teleconference with MTO Attorney regarding status (.2); teleconference with MTO Attorney regarding deposition scheduling (.1); call with MTO Attorneys regarding status (.2); call with counsel regarding document productions (.3); office conferences with MTO Attorney regarding document production (.1); teleconference with MTO Attorney regarding trial witnesses/document production (.3); teleconference with MTO Attorney and counsel regarding deposition scheduling (.5); email correspondence with PMQ and counsel regarding deposition (.1) strategize regarding document production issues (.3); teleconference with MTO Attorney regarding document productions (.2); teleconference with counsel regarding system hardening/settlement (.3). |
| 11/25/2019 | Burrell, Wesley T.L. | 7.60 | 6,156.00 | Call with MTO team regarding case management coordination (.8); email MTO Attorney expert preparation materials (.2); instruct MTO team regarding expert witness materials (.3); research for witness deposition preparation (1.2); research for motions in limine (1.5); email MTO attorney regarding PMG (1.8); call in for MTO-Cravath weekly call (.3); email regarding trial witness list (.1); communicate with MTO Attorneys regarding documents (.3); email MTO Attorney regarding MTO team agenda task list (.2); instruct MTO team regarding expert document review plan (.4); call with MTO Attorneys regarding deposition preparatation (.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | Templeton, Trevor Nathan | 8.20 | 5,617.00 | Research expert (.7); telephonic conference with counsel regarding upcoming depositions (.1); strategy conferences with MTO team (2.4); multiple correspondence with MTO and Cravath regarding deposition strategy, scheduling (1.7); legal research regarding deposition issues (.5); telephonic conference with counsel regarding deposition strategy (.1); review, analyze documents (2.2); telephonic conference with MTO Attorney regarding expert deposition coverage, strategy (.5). |
| 11/25/2019 | Troff, Jason D. | 7.60 | 3,268.00 | Assist case team with identification of document exhibits (1.8); identify documents relevant to witness interviews for case team (5.8). |
| 11/25/2019 | Reid, Jarett D. | 7.90 | 3,199.50 | Review and analyze documents for expert witness development (6.4); review and analyze documents for fact witness development (1.5). |
| 11/25/2019 | Aminirad, Shannon | 5.80 | 2,668.00 | Review and compile documents for trial presentation (.9); review trial brief outline (.2); phone conference with MTO Attorneys regarding trial preparation (.8); office conference with MTO Attorney regarding document review for deposition preparation (.1); office conference with MTO Attorneys regarding trial presentation (.3); draft and prepare trial presentation (3.5). |
| 11/25/2019 | Day, Allison M. | 6.10 | 4,178.50 | Calls with MTO team regarding next steps for trial preparation (1.3); call with MTO team regarding next steps for deposition preparation (.5); call with client regarding documents needed for PMQ deposition preparations (.5); call with MTO Attorney regarding next steps for deposition preparation (.3); identify background materials for expert witness preparation (.3); prepare witness preparation kits for defensive depositions (3.2). |
| 11/25/2019 | Loper, Bryan D. | 1.00 | 430.00 | Conference with case team regarding background for key document analysis (.2); assess case team emails regarding ongoing projects (.4); respond to document request from case team regarding prepare documents for deposition (.4). |
| 11/25/2019 | Kim, Kevin Y. | 8.60 | 3,483.00 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness depositions. |
| 11/25/2019 | Kalu, Eri | 4.00 | 1,840.00 | Weekly team conference (.7); conference with MTO Attorneys regarding trial preparation (.3); prepare materials for trial presentation (3.0). |
| 11/25/2019 | Nielsen, Michele C. | 9.10 | 5,687.50 | Review trial brief outline (.4); coordinate ongoing document projects (.6); telephone calls with MTO Attorney regarding production (.2); telephone call with MTO Attorney regarding production (.1); review recent media coverage (.2); call with MTO Attorney team regarding next steps and assignments (.9); team meeting with wider MTO team regarding next steps (1.0); coordinate review of expert documents (1.5); prepare for PMQ deposition (.3); review materials for expert for deposition (3.6); discuss review of expert documents with MTO Attorney (.1); coordinate witness document review (.2). |
| 11/25/2019 | Cole, Sarah J. | 7.90 | 7,031.00 | Conference call with MTO team regarding discovery (.7); meeting with MTO team regarding discovery, trial preparation (.5); emails regarding agenda for same and prepare same (.3); meet and confer call with plaintiffs regarding pre-trial schedule, experts and telephone call with Cravath regarding same (.6); emails with Cravath regarding same (.2); email plaintiffs, Cravath, MTO team regarding proposed amended pre-trial schedule, other issues (.4); telephone calls with counsel, MTO Attorney regarding issues related to witnesses, preparation (.4); emails with counsel regarding expert deposition (.1); telephone calls with expert regarding schedule (.2); emails with Cravath regarding same (.2);emails with MTO team regarding depositions, expert issues (.9); review and analyze issues related to experts, defense presentation (2.6); review emails regarding witness lists, issues (.3); emails with team regarding deposition preparation issues (.5). |
| 11/26/2019 | Brian, Brad D. | 0.40 | 560.00 | Review counsel's notes to Board of Directors (.1); work on trial presentation (.1); emails with counsel regarding follow-up to mediation (.1); emails with counsel regarding upcoming deposition (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/26/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to emails regarding requests for and status of document review and research projects, collection of social media material in preparation for expert witness depositions, prior protective order from litigation; mobile data separate workspace; running sweep of newly produced documents to identify additional documents for deposition preparation (1.3). |
| 11/26/2019 | Li, Luis | 7.40 | 9,620.00 | Meeting with MTO team regarding opening statement (.7); draft and edit trial presentations (3.5); edit presentations (1.5); multiple communications regarding depositions (.7); prepare for expert meeting (1.). |
| 11/26/2019 | Fry, David H. | 7.60 | 7,562.00 | Prepare for witness deposition (1.6); telephone conference with MTO team regarding trial presentation (.9); telephone conference with witness regarding deposition (.2); exchange correspondence regarding witness deposition (.3); prepare defense presentation for trial presentation (4.5); telephone conference with MTO Attorneys regarding witness depositions (.1). |
| 11/26/2019 | Osborne, Marcia B. | 9.80 | 3,969.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/26/2019 | Seraji, Arjang | 7.20 | 3,312.00 | Review and analyze documents for witness kit. |
| 11/26/2019 | McLean, Lisa M. | 4.30 | 1,634.00 | Review documents for witness kit. |
| 11/26/2019 | Lipman, Shelley | 9.40 | 3,572.00 | Review and analyze documents for witness kit. |
| 11/26/2019 | Lee-Segovia, Melissa J. | 4.60 | 1,495.00 | Continue to analyze chart of discovery items for further attorney review. |
| 11/26/2019 | Chowdhury, Mark M. | 9.40 | 3,572.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/26/2019 | Nickels, Jr., Phillip E. | 10.10 | 4,343.00 | Prepare opening argument slide deck and related graphics (8.6); correspond with MTO Attorneys regarding same (.7); attend office conference with MTO Attorneys regarding same (.8). |
| 11/26/2019 | Lerew, Michael L. | 7.00 | 2,660.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/26/2019 | Lamb, Michael J. | 3.90 | 1,482.00 | Continue fact development regarding preference plaintiff and expert depositions (2.8); update case calendar regarding multiple changes to deposition schedule (1.1). |
| 11/26/2019 | Marinero, Nelson | 3.20 | 352.00 | Review and prepare discovery response material for attorney and paralegal review. |
| 11/26/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Review draft trial witness assignment list (.2); draft assignment list for depositions (.6); review draft outline for trial brief (.3); draft trial presentation (2.7); attend MTO team strategy meeting (.5); participate in meet and confer with plaintiffs regarding expert depositions/scheduling (.4); follow up call with Cravath and MTO Attorney regarding expert depositions/scheduling (.3); office conference with MTO Attorneys regarding trial presentation (.5); weekly teleconference with PG&E in house and Cravath regarding status (.4); teleconference with MTO Attorney regarding status (.2); teleconference with MTO Attorney regarding deposition scheduling (.1); call with MTO Attorneys regarding status (.2) ; call with counsel regarding document productions (.3); office conferences with MTO Attorney regarding document production (.1); teleconference with MTO Attorney regarding trial witnesses/document production (.3); teleconference with MTO Attorney and counsel regarding deposition scheduling (.5); email correspondence with PMQ and counsel regarding deposition (.1) analysis regarding document productions (.3); teleconference with MTO Attorney regarding document productions (.2); teleconference with counsel regarding system hardening/settlement (.3). |
| 11/26/2019 | Burrell, Wesley T.L. | 4.50 | 3,645.00 | Call MTO Attorney regarding deposition review (.1); coordinate with counsel regarding deposition preparation (.2); email co-counsel regarding same (.2); email regarding the location of documents produced in Butte (.5); email MTO Attorneys regarding document research (.5); instruct MTO team regarding document review assignments (.2); research regarding documents (1.5); meet with MTO trial team regarding trial preparation (1.3). |
| 11/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephonic conference with MTO attorney regarding business operations in preparation for witness interview. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Templeton, Trevor Nathan | 10.10 | 6,918.50 | Team strategy meeting regarding PG&E's opening statement (1.1); telephonic conference with expert (1.7); telephonic conferences and email correspondence with counsel regarding depositions (.3); legal research regarding motion to compel further depositions (.7); begin drafting motion to compel further depositions (2.8); draft correspondence to MTO Attorneys regarding draft deposition motion (.7); telephonic conference with MTO Attorney regarding expert and deposition discovery issues (.3); multiple correspondence with MTO team regarding documents (.4); telephonic conference with MTO Attorneys regarding motion to compel further depositions (.3); draft multiple correspondence to Cravath regarding depositions (.9); multiple correspondence with Cravath regarding witness deposition preparation and meetings with experts (.4); coordinate service of notice of withdrawal of deposition notices and draft correspondence to counsel regarding same (.2); coordinate search for materials for deposition of plaintiffs' experts (.3). |
| 11/26/2019 | Troff, Jason D. | 2.40 | 1,032.00 | Arrange social media collection and review for case team (.8); identify documents relevant to witness interviews for case team (1.6). |
| 11/26/2019 | Reid, Jarett D. | 4.30 | 1,741.50 | Review and analyze documents for fact witness development. |
| 11/26/2019 | Aminirad, Shannon | 6.00 | 2,760.00 | Prepare trial presentation (1.0); phone conference with MTO Attorney regarding document review (.1); review documents regarding expert testimony (.3); review and respond to correspondence with MTO Attorneys regarding rulemaking proceedings (.1); phone conference with MTO Attorney and counsel regarding expert testimony (1.5); office conference with MTO Attorneys regarding trial presentation (.8); review documents for deposition preparation (2.2). |
| 11/26/2019 | Day, Allison M. | 8.60 | 5,891.00 | Discuss standing stipulation regarding review of transcripts (.4); prepare witness kits for defensive depositions (7.0); prepare for meeting with expert witness (1.2). |
| 11/26/2019 | Rector, Allison E. | 6.40 | 2,592.00 | Review and analyze documents for fact development. |
| 11/26/2019 | Loper, Bryan D. | 2.50 | 1,075.00 | Prepare log of incoming plaintiffs document productions (.4); assist with prepare trial presentation (1.7); review case team correspondence regarding ongoing document analysis (.4). |
| 11/26/2019 | Kim, Kevin Y. | 8.70 | 3,523.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for expert deposition. |
| 11/26/2019 | Kalu, Eri | 5.10 | 2,346.00 | Prepare trial presentation. |
| 11/26/2019 | Nielsen, Michele C. | 11.00 | 6,875.00 | Coordinate review of expert documents (.3); review and analyze expert documents (8.3); telephone call with MTO Attorney regarding expert review (.1); telephone conference with expert (1.7); conference with MTO Attorney regarding assignments and expert (.4); telephone call with MTO Attorney regarding plaintiff depositions (.1); telephone call with MTO Attorney regarding ongoing reviews (.1). |
| 11/26/2019 | Cole, Sarah J. | 10.90 | 9,701.00 | Conference with MTO team regarding trial preparation (1.1); telephone call with MTO Attorney regarding depositions, factual issues (.3); emails with MTO Attorneys regarding factgual issues (.2); prepare for meeting with expert (2.4); emails with MTO team regarding preparation for plaintiff expert depositions (.2); email with Cravath, MTO Attorney regarding plaintiff expert depositions (.1); emails with MTO Attorneys regarding Butte documents, issues (.2); conference call with counsel and MTO Attorney regarding expert analysis (1.3); telephone call with counsel regarding same (.4); emails, telephone call with MTO Attorney regarding expert analysis (.5); telephone calls with counsel regarding expert (.1); conference call with expert regarding analysis (.5); emails with expert and MTO team regarding analysis (.2); emails with MTO team regarding trial presentation (.5); review and analyze same (1.7); emails with counsel regarding expert (.2); emails with MTO Attorney regarding expert depositions, preparation for same and review and analyze issues related to same (.5); prepare email to MTO team regarding expert testimony (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | |
| 11/27/2019 | Brian, Brad D. | 2.40 | 3,360.00 | Continue working on opening statement (1.8); emails and telephone call with counsel regarding jury presentation, witness allocations, and trial prep (.3); work on trial witness assignments (.1); emails with counsel regarding trial presentation (.1); multiple emails with counsel regarding proposed changes to pre-trial schedule dates (.1). |
| 11/27/2019 | McDowell, Kathleen M. | 1.10 | 984.50 | Review and respond to emails regarding additional guidance for document review and research projects, deposition preparation and timing (.6); conference call with client, discovery vendors and co-counsel regarding status of document identification, collection and production (.5). |
| 11/27/2019 | Li, Luis | 8.30 | 10,790.00 | Meeting with expert to prepare direct testimony (5.); edit trial presentation (3.3). |
| 11/27/2019 | Fry, David H. | 8.80 | 8,756.00 | Exchange correspondence regarding scheduling witness deposition (.2); analyze photographic evidencee (.8); exchange correspondence regarding trial presentation (.3); telephone conference with MTO Attorney regarding trial presentation (.5); draft witness outlines (1.1); telephone conference with counsel regarding email (.2); review witness deposition testimony from Butte case (5.4); telephone conference with counsel regarding email (.2); telephone conference with counsel regarding email (.1). |
| 11/27/2019 | Osborne, Marcia B. | 10.00 | 4,050.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/27/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analyze documents for witness kit. |
| 11/27/2019 | McLean, Lisa M. | 4.00 | 1,520.00 | Review documents for witness kit. |
| 11/27/2019 | Kananen, Eric J. | 2.20 | 1,012.00 | Prepare for additional review of documents for witness kits (.7); conference with J. Troff regarding database split (.1); review documents for Voss witness kit review (1.4). |
| 11/27/2019 | Lipman, Shelley | 10.30 | 3,914.00 | Review and analyze documents for witness kit. |
| 11/27/2019 | Baldwin, Francoise A. | 1.80 | 486.00 | Analyze deponent deposition in preparation for trial. |
| 11/27/2019 | Chowdhury, Mark M. | 11.60 | 4,408.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/27/2019 | Nickels, Jr., Phillip E. | 7.20 | 3,096.00 | Review and comment on plaintiffs' proposed trial exhibit proposal (.8); prepare opening argument slide deck and related graphics (5.8); correspond with MTO Attorneys regarding same (.6). |
| 11/27/2019 | Lerew, Michael L. | 7.20 | 2,736.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/27/2019 | Lamb, Michael J. | 2.40 | 912.00 | Continue fact development regarding preference plaintiff and expert depositions (1.3); update case calendar regarding multiple changes to deposition schedule (1.1). |
| 11/27/2019 | Marinero, Nelson | 4.30 | 473.00 | Download and prepare deposition materials for attorney and paralegal review. |
| 11/27/2019 | Macdonald, Matthew A. | 7.50 | 6,712.50 | Draft trial presentation (4.9); office conference with MTO Attorney regarding status (.1); teleconference with MTO Attorney regarding trial presentation (.6); further teleconferences with MTO Attorney regarding trial strategy, discovery (.5); conferences with MTO Attorney regarding deposition preparation, expert witness strategy (.6); email correspondence with MTO team regarding production of documents (.2); review Plaintiffs' proposal on expert discovery, email correspondence with counsel and MTO team regarding same (.2); email correspondence with counsel, client regarding PMQ deposition (.1); email correspondence with MTO Attorney regarding evidence (.2); email correspondence regarding expert designations issue (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/27/2019 | Burrell, Wesley T.L. | 10.20 | 8,262.00 | Email MTO Attorneys regarding strategy call (.1); coordinate meeting with witness for deposition preparation (.2); email MTO Attorney regarding team coordination call (.2); email co-counsel regarding bates identification for PMQ witnesses (.2); read witness deposition transcript (2.1); email MTO Attorney regarding expert witnesses (.2); research witness deposition exhibits (1.6); instruct MTO team regarding expert document review and other tasks (.5); analysis of document productions for depositions (.7); email co-counsel regarding documents (.2); read PMQ documents (1.2); email MTO Attorney regarding PMQ documents (.3); email MTO Attorney regarding witness (.3); email regarding documents produced in Butte civil litigation (.4); read witness documents (2.0) |
| 11/27/2019 | Templeton, Trevor Nathan | 7.10 | 4,863.50 | Revise draft outline of climate change evidence and draft correspondence to MTO Attorney regarding same (.4); multiple correspondence with MTO Attorneys regarding legal research on expert testimony (.3); draft summary of expert witness evidence for trial presentation (1.9); multiple correspondence with MTO team regarding document production (.5); telephonic conference with MTO Attorney regarding expert witness depositions (.2); correspondence with MTO Attorney regarding expert discovery stipulation (.1); review legal research on damages from counsel and draft correspondence regarding same (.3); legal research regarding expert witness issues (2.2); draft email memorandum to MTO team regarding same (1.0); correspondence with MTO Attorney regarding deposition preparation (.2). |
| 11/27/2019 | Troff, Jason D. | 2.80 | 1,204.00 | Identify documents relevant to witness interviews for case team. |
| 11/27/2019 | Reid, Jarett D. | 7.00 | 2,835.00 | Review documents for fact witness development. |
| 11/27/2019 | Aminirad, Shannon | 2.50 | 1,150.00 | Review documents for witness deposition preparation (1.2); review expert testimony outline (.1); prepare talking points on CPUC's fire safety rule-making proceedings (.5); review documents (.5); prepare presentation for trial presentation (.2). |
| 11/27/2019 | Day, Allison M. | 7.70 | 5,274.50 | Prepare witness kits for deposition preparation (1.0); meeting with expert witness for deposition preparation (4.8); meeting with MTO Attorney to discuss next steps for deposition preparation (.4); travel from meeting with expert witness (1.3); prepare witness kits for defensive depositions (.2). |
| 11/27/2019 | Rector, Allison E. | 7.40 | 2,997.00 | Review and analyze documents for fact development. |
| 11/27/2019 | Loper, Bryan D. | 4.20 | 1,806.00 | Assist with preparation of trial presentation (3.6); prepare and update deposition exhibit database with newly received exhibits (.6). |
| 11/27/2019 | Kim, Kevin Y. | 8.90 | 3,604.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/27/2019 | Kalu, Eri | 3.80 | 1,748.00 | Conference with MTO team regarding trial presentation (.2); prepare same (3.6). |
| 11/27/2019 | Nielsen, Michele C. | 13.20 | 8,250.00 | Review and analyze expert documents (11.6); revise document review protocol (.2); review research from Cravath (.2); conference with MTO Attorney regarding next steps for deposition preparation (.4); update and revise PMQ deposition preparation materials (.5); discuss expert analysis with MTO team (.3). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | |
| 11/27/2019 | Cole, Sarah J. | 8.80 | 7,832.00 | Conference with experts and graphics team regarding expert testimony, deposition and trial presentation (4.3); emails with Cravath regarding same (.1); telephone call with counsel regarding same (.1);analysis regarding expert deposition and trial issues (.5); emails, telephone calls with MTO Attorney regarding issues related to defense strategy and review and analyze same (1.5); emails with MTO Attorney, counsel regarding trial presentation (.3); email with MTO team regarding issues related to plaintiff expert (.1); emails with MTO team regarding trial exhibits, issues (.1); emails with MTO team regarding depositions of witness, PMQ, preparation for same (.5); emails with Cravath regarding discussions with plaintiffs regarding pre-trial schedule, experts, etc. (.2); emails with plaintiffs' counsel regarding same (.2); emails with MTO team regarding same (.1); telephone call with MTO Attorney regarding template outline for expert depositions and email with MTO team regarding same (.1); emails with MTO team regarding documents for witness deposition and review same (.4); emails with Cravath, MTO team regarding plaintiff discovery issues and damages (.3). |
| 11/28/2019 | Brian, Brad D. | 0.40 | 560.00 | Continue working on opening statement. |
| 11/28/2019 | Li, Luis | 0.50 | 650.00 | Multiple communications regarding trial presentations. |
| 11/28/2019 | Osborne, Marcia B. | 0.30 | 121.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/28/2019 | Kananen, Eric J. | 1.90 | 874.00 | Review documents for witness kit review. |
| 11/28/2019 | Lipman, Shelley | 6.60 | 2,508.00 | Review and analyze documents for witness kit. |
| 11/28/2019 | Chowdhury, Mark M. | 4.10 | 1,558.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/28/2019 | Macdonald, Matthew A. | 2.20 | 1,969.00 | Further revisions to defense, plaintiff evidence presentations. |
| 11/28/2019 | Templeton, Trevor Nathan | 3.10 | 2,123.50 | Prepare witness presentations for trial (3.0); correspondence with MTO Attorney regarding same (.1). |
| 11/28/2019 | Aminirad, Shannon | 1.10 | 506.00 | Prepare presentation for trial. |
| 11/28/2019 | Cole, Sarah J. | 0.20 | 178.00 | Emails with MTO Attorney regarding draft inserts regarding PG&E experts and review same. |
| 11/29/2019 | Brian, Brad D. | 4.50 | 6,300.00 | Continue working on opening statement (3.0); emails and telephone calls with counsel regarding same (.7); emails with counsel regarding witness assignments (.1); preparation for upcoming status conference (.3); telephone call and emails with counsel regarding trial issue (.2); emails with counsel regarding trial witness assignments, preparation for trial presentation (.1); preparation for upcoming status conference (.1). |
| 11/29/2019 | Li, Luis | 8.10 | 10,530.00 | Review trial brief (.9); draft and edit trial presentations (3.); review material for expert direct examination (4.2). |
| 11/29/2019 | Fry, David H. | 9.00 | 8,955.00 | Exchange correspondence regarding defense opening (.1); exchange correspondence regarding strategy meeting (.2); review witness interview memoranda (1.1); telephone conference with MTO Attorneys regarding trial presentation (.5); telephone conference with MTO Attorney regarding documents (.1); exchange correspondence regarding agenda for Cravath meeting (.1); review revised draft opening (.3); exchange correspondence regarding witness deposition (.2); exchange correspondence regarding opening (.1); review deposition transcripts from Butte case (6.3). |
| 11/29/2019 | Osborne, Marcia B. | 1.50 | 607.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/29/2019 | Seraji, Arjang | 4.80 | 2,208.00 | Review and analyze documents for witness kit. |
| 11/29/2019 | McLean, Lisa M. | 5.10 | 1,938.00 | Review documents for witness kit. |
| 11/29/2019 | Kananen, Eric J. | 1.20 | 552.00 | Review documents for Voss witness kit review. |
| 11/29/2019 | Chowdhury, Mark M. | 4.60 | 1,748.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/29/2019 | Nickels, Jr., Phillip E. | 3.00 | 1,290.00 | Prepare opening argument slide deck and related graphics (2.8); correspond with MTO Attorneys regarding same (.2). |
| 11/29/2019 | Lamb, Michael J. | 2.10 | 798.00 | Review proposed pre-trial protocol and provide comments on procedures and logistical timing. |
| 11/29/2019 | Macdonald, Matthew A. | 4.50 | 4,027.50 | Revise opening evidence presentation (3.9); teleconference with MTO Attorney regarding evidence presentation (.1), analyze email correspondence regarding miscellaneous discovery issues (.3); teleconference with MTO Attorney regarding strategy, status (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/29/2019 | Burrell, Wesley T.L. | 7.00 | 5,670.00 | Read defensive deposition transcripts (3.6); review exhibits in prior defensive depositions (2.2); outline motions in limine (1.2). |
| 11/29/2019 | Templeton, Trevor Nathan | 1.70 | 1,164.50 | Continue drafting expert witness deposition outline (1.5); correspondence with MTO team regarding materials for trial presentation (.1); telephonic conference with MTO Attorney regarding research for same (.1). |
| 11/29/2019 | Reid, Jarett D. | 7.20 | 2,916.00 | Review and analyze documents for fact witness development. |
| 11/29/2019 | Aminirad, Shannon | 2.80 | 1,288.00 | Prepare presentation for trial presentation (2.5); review documents for deposition preparation (.3). |
| 11/29/2019 | Day, Allison M. | 6.40 | 4,384.00 | Prepare background materials for expert witness (2.0); prepare outline for defensive deposition preparation (4.4). |
| 11/29/2019 | Kim, Kevin Y. | 0.50 | 202.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/29/2019 | Kalu, Eri | 3.60 | 1,656.00 | Prepare trial presentation. |
| 11/29/2019 | Nielsen, Michele C. | 7.60 | 4,750.00 | Review and analyze witness documents. |
| 11/29/2019 | Cole, Sarah J. | 4.60 | 4,094.00 | Web conference with expert (1.3); telephone call with counsel regarding same (.3); review and analyze issues related to same, and emails with MTO Attorneys regarding same (1.4); prepare for depositions of PMQ (.3); email with MTO team regarding preparation for expert depositions (.1); email with Cravath, MTO Attorney regarding expert issues, schedule (.2); emails with counsel, MTO Attorney regarding plaintiffs' presentation and review same (.2); emails regarding trial preparation (.8). |
| 11/30/2019 | Brian, Brad D. | 3.60 | 5,040.00 | Continue working on opening (2.1); review/analyze draft trial brief (.6); telephone call with counsel regarding trial witnesses and trial prep (.1); analyze agenda for counsel meeting (.1); analyze trial witness assignments (.7). |
| 11/30/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding requests for various document research and review projects, deposition preparation status and priorities. |
| 11/30/2019 | Li, Luis | 4.50 | 5,850.00 | Review and comment on trial presentation materials. |
| 11/30/2019 | Fry, David H. | 5.90 | 5,870.50 | Prepare witness materials for trial (1.4); revise draft trial brief (1.3); telephone conference with MTO Attorney regarding strategy (.3); review documents for witness deposition preparation (2.6); revise trial witness allocation list (.3). |
| 11/30/2019 | Osborne, Marcia B. | 5.10 | 2,065.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/30/2019 | Lipman, Shelley | 0.80 | 304.00 | Review and analyze documents for witness kit. |
| 11/30/2019 | Chowdhury, Mark M. | 3.90 | 1,482.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/30/2019 | Nickels, Jr., Phillip E. | 4.60 | 1,978.00 | Prepare plaintiff's mock jury exercise opening argument slide deck and related graphics (4.4); correspond with MTO Attorney regarding same (.2). |
| 11/30/2019 | Macdonald, Matthew A. | 7.80 | 6,981.00 | Teleconferences with MTO Attorneys regarding evidence presentation (.4); teleconference regarding graphics (.4); teleconferences with MTO Attorney regarding status (.4); revise opening and evidence presentation (6.6). |
| 11/30/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Revise documents for use with Mike Voss. |
| 11/30/2019 | Burrell, Wesley T.L. | 2.60 | 2,106.00 | Review exhibits in prior defensive depositions (1.2); outline motions in limine (1.4). |
| 11/30/2019 | Templeton, Trevor Nathan | 6.20 | 4,247.00 | Continue drafting expert witness deposition outline (2.5); research for trial presentation (2.0); correspondence with MTO Attorney regarding deposition preparation (.2); review, analyze documents for deposition of plaintiffs' expert (1.1); review, analyze draft pre-trial brief (.4). |
| 11/30/2019 | Aminirad, Shannon | 5.10 | 2,346.00 | Research regarding PG&E filings in proceedings (.2); prepare trial presentation (4.9). |
| 11/30/2019 | Day, Allison M. | 5.70 | 3,904.50 | Revise outline for defensive deposition preparation (2.6); prepare witness kits for defensive depositions (1.6); prepare background materials for expert witness preparation (1.5). |
| 11/30/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Assist with prepare trial presentation presentation (2.0); prepare materials for use in witness deposition (2.0). |
| 11/30/2019 | Kalu, Eri | 2.00 | 920.00 | Prepare trial presentation. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
| 11/30/2019 | Nielsen, Michele C. | 10.60 | 6,625.00 | Review and analyze witness documents (3.9); draft witness deposition preparation outline (6.7). |
| 11/30/2019 | Cole, Sarah J. | 1.80 | 1,602.00 | Review draft template outline for expert depositions (.3); analyze issues related to expert depositions (.4); emails with MTO team regarding issues for trial presentation (.2); emails with MTO team, counsel regarding preparation for witness depositions (.6); review emails with Cravath regarding trial brief and trial preparation (.1); email regarding expert meeting (.1); emails with MTO team regarding team meeting (.1). |
| 12/1/2019 | Brian, Brad D. | 8.10 | 11,340.00 | Analyze trial witness assignments (.2); continue working on defense opening (5.4); emails with counsel regarding possible settlement terms (.3); telephone calls with counsel and General Counsel regarding same (.2); review draft email to opposing counsel regarding bifurcation of trial (.1); prepare for and participate in lengthy conference call with counsel regarding trial presentation, trial witness allocation, documents, expert deposition schedule, and fact witness depositions (1.3); analyze email regarding document issues and emails with counsel regarding same (.1); begin reviewing detailed defense evidentiary presentation (.2); edit Joint Case Management Conference statement (.3). |
| 12/1/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding collection of deposition transcript and videos, document production tracking. |
| 12/1/2019 | Li, Luis | 9.50 | 12,350.00 | Team call with Cravath (1.3); attention to trial presentation materials (5.4); review and edit decks and trial graphics (1.8); multiple communications regarding same (.5); review and comment on trial brief (.5). |
| 12/1/2019 | Fry, David H. | 10.10 | 10,049.50 | Revise trial witness list (.3); review documents for witness deposition prep (2.3); telephone conference with MTO team and Cravath regarding status and tasks (1.4); exchange correspondence regarding San Bruno production (.3); prepare witness preparation outline (3.2); review draft defense opening (.4); review and revise draft plaintiffs' evidence presentations (2.2). |
| 12/1/2019 | Osborne, Marcia B. | 4.20 | 1,701.00 | Review and analyze documents to assist team in fact investigation. |
| 12/1/2019 | Lipman, Shelley | 4.80 | 1,824.00 | Review and analyze documents for witness kit. |
| 12/1/2019 | Chowdhury, Mark M. | 3.20 | 1,216.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/1/2019 | Nickels, Jr., Phillip E. | 3.30 | 1,419.00 | Finalize Plaintiff's trial presentation outline and slide deck (2.8); correspond with MTO Attorneys regarding same (.3); send same to Cravath team for input (.2). |
| 12/1/2019 | Lamb, Michael J. | 3.20 | 1,216.00 | Continue fact development regarding preference plaintiff and expert depositions. |
| 12/1/2019 | Macdonald, Matthew A. | 11.10 | 9,934.50 | Team strategy call with Cravath (1.4); teleconferences with MTO Attorney (.2); revisions to drat evidence presentation (8.5); emails with MTO Attorneys regarding witness deposition preparation and document production (.6); review witness documents, emails regarding same (.4). |
| 12/1/2019 | Burrell, Wesley T.L. | 11.60 | 9,396.00 | Call regarding trial strategy with co-counsel and MTO team (1.5); review witness documents correlated to PMQ topics (.8); email regarding motions in limine (.1); email Cravath team regarding trial brief (.5); email MTO Attorneys regarding trial brief (.7); draft changes to trial brief (2.7); review prior motions in limine and analyze which motions to bring in this case (.9); email regarding Public Safety Power Shutoff document production (1.1); review prior Plaintiff requests for production (.4); create searches to capture previously produced document bates for PMQ responses (.5); email regarding witness production documents (.2); review witness documents (.5); call with co-counsel regarding Public Safety Power Shutoff document production (.5); review witness materials (1.2). |
| 12/1/2019 | Aminirad, Shannon | 7.00 | 3,220.00 | Research and summarize PG&E filings in CPUC proceedings (.2); prepare trial presentations (6.8). |
| 12/1/2019 | Day, Allison M. | 8.50 | 5,822.50 | Prepare witness kits for defensive depositions (.7); call with MTO Attorney to discuss next steps for preparing background materials (.7); identify past research write-ups for use at trial (.4); prepare background materials for expert witness (6.7). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/1/2019 | Loper, Bryan D. | 2.00 | 860.00 | Assist with preparation of trial presentation. |
| 12/1/2019 | Kalu, Eri | 1.70 | 782.00 | Trial presentation preparation. |
| 12/1/2019 | Nielsen, Michele C. | 7.40 | 4,625.00 | Draft and revise witness deposition outline (3.7); review deposition transcripts to prepare for witness deposition (2.2); review trial presentation materials (.8); prepare documents for witness deposition (.7). |
| 12/1/2019 | Cole, Sarah J. | 6.70 | 5,963.00 | Conference call with MTO, Cravath teams regarding trial presentation, experts, pre-trial brief (1.4); emails with MTO team regarding motions in limine, projects related to trial themes (.2); prepare for depositions of expert (2.4); telephone call with counsel regarding same (.2); emails with Cravath, MTO teams regarding email to plaintiffs regarding expert stipulation, schedule (.2); emails with counsel regarding same (.1); review and analyze issues related to expert (.8); telephone call with MTO Attorney regarding same (.3); telephone call with counsel regarding expert (.1); emails with MTO team regarding same (.2); emails with MTO team regarding issues related to trial presentations (.7); emails with Cravath team regarding depositions (.1). |
| 12/2/2019 | Brian, Brad D. | 7.30 | 10,220.00 | Conference call with General Counsel and counsel regarding status of settlement discussions (.4); conference all with General Counsel and counsel regarding trial brief, upcoming discovery, and possible extension in view of settlement discussions (.4); revise trial presentations (3.7); analyze possible settlement language (.2); emails and telephone call with General counsel and counsel regarding same (.3); telephone call with bankruptcy negotiator (.2); review edits to trial brief (.2); analyze draft RSA, and emails with counsel regarding same (.3); emails with counsel regarding permissible scope of trial voir dire (.1); emails with counsel regarding Public Safety Power Shutoff testimony (.1); participate in telephonic Board meeting (1.4). |
| 12/2/2019 | McDowell, Kathleen M. | 0.40 | 358.00 | Review and respond to matter-related emails regarding requests for and status of various document research projects, deposition preparation, status of collection of twitter accounts, video depositions. |
| 12/2/2019 | Li, Luis | 8.60 | 11,180.00 | Review materials regarding Public Safety Power Shutoff (2.5); emails regarding case management conference (.4); edit trial presentation (2.5); attention to factual issues related to trial (2.); multiple communications with MTO Attorneys regarding witness (.5); multiple communications regarding executive depositions (.7). |
| 12/2/2019 | Fry, David H. | 9.90 | 9,850.50 | Revise trial brief (1.6); conference with MTO Attorney regarding strategy (.4); conference with MTO Attorney regarding witness deposition (.6); conference with MTO Attorneys regarding Public Safety Power Shutoff issue (.3); prepare for witness deposition prep (.5); telephone conference with witness regarding deposition (.1); exchange correspondence regarding witness deposition (1.2); telephone conference with counsel regarding witness deposition (.1); telephone conference with witness regarding witness deposition (.2); conference with MTO Attorney regarding witness deposition (.5); conference with MTO Attorney regarding trial preparations (.4); attend witness deposition prep (2.2); identify deposition testimony for trial presentation (1.5); exchange correspondence regarding deposition scheduling (.2); exchange correspondence regarding news stories (.1). |
| 12/2/2019 | Osborne, Marcia B. | 8.80 | 3,564.00 | Review and analyze documents to assist team in fact investigation. |
| 12/2/2019 | McLean, Lisa M. | 3.00 | 1,140.00 | Review documents for witness kit. |
| 12/2/2019 | Kananen, Eric J. | 1.30 | 598.00 | Review documents for witness kit review. |
| 12/2/2019 | Lipman, Shelley | 6.50 | 2,470.00 | Review and analyze documents for witness kit. |
| 12/2/2019 | Baldwin, Francoise A. | 0.40 | 108.00 | Correspondence and call with MTO team regarding deposition exhibit analysis and preparation for trial. |
| 12/2/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/2/2019 | Nickels, Jr., Phillip E. | 5.50 | 2,365.00 | Prepare edits to trial presentation outline and slide deck (5.2); correspond with MTO Attorney regarding same (.3). |
| 12/2/2019 | Lerew, Michael L. | 7.80 | 2,964.00 | Review and analyze documents to assist team in fact investigation. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Lamb, Michael J. | 13.30 | 5,054.00 | Update case calendar in light of multiple changes to deposition and pre-trial schedule (2.9); continue fact development regarding plaintiff and expert depositions (9.2); draft email memorandum regarding serving objections to amended deposition notices (.7); serve objections to amended deposition notice of person most qualified for PG&E (.5). |
| 12/2/2019 | Marinero, Nelson | 3.80 | 418.00 | Review and prepare deposition material for attorney and paralegal review. |
| 12/2/2019 | Macdonald, Matthew A. | 10.80 | 9,666.00 | Review witness document collection, emails to MTO Attorneys regarding same (1.0); attention to email correspondence with MTO attorneys regarding trial presentation, discovery issues, team meeting, deposition preparation, scheduling (.3); teleconference with MTO Attorney regarding trial presentation (.1); office conference with MTO Attorney regarding status (.4); teleconference with MTO Attorney regarding status (.1); emails with MTO Attorneys regarding trial presentation (.1); teleconference with MTO Attorneys regarding trial presentation (.2) prepare for deposition of witness (3.0); office conference with MTO Attorneys regarding trial strategy on Public Safety Power Shutoff (.3); teleconference with PG&E in house counsel regarding status (.3); email correspondence with MTO team and client regarding deposition preparation (.1); email correspondence with MTO Attorneys regarding deposition of witness (.1); office conference with MTO Attorney regarding status of criminal proceeding (.2); teleconferences with MTO Attorney regarding bifurcation/case management conference issues (.1); email to MTO team regarding same (.1); teleconference with MTO Attorney regarding trial presentation (.1); email correspondence with MTO Attorney regarding PMK deposition prep production (.4); teleconference with MTO Attorney and counsel regarding witness deposition preparation (.2); draft outline of trial presentation (3.7); teleconference with MTO Attorney regarding PMK production (.3); review draft objections to PMK production (.2); email correspondence with MTO Attorney regarding revisions to trial presentation (.3); email correspondence with MTO Attorney regarding witness deposition (.1). |
| 12/2/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Begin cite check of pretrial brief. |
| 12/2/2019 | Burrell, Wesley T.L. | 6.70 | 5,427.00 | Collect data from all attorneys to compose agenda of outstanding items for strategy meeting (.4); call with potential rebuttal expert (.1); draft changes to trial brief (2.1); email MTO Attorneys regarding trial brief (.2); email regarding plaintiffs' entitlement to PMQ documents (.3); email regarding limitations on PMQ topics (.2); email regarding prior plaintiff request for production (.3); analyze previously produced documents to obtain bates numbers of prior productions (.9); email co-counsel regarding Public Safety Power Shutoff documents (.3); call with MTO Attorney regarding Public Safety Power Shutoff document production (.6); draft de-energization PMQ Deposition Notice Response (.5); email witness regarding deposition preparation (.1); email MTO Attorney regarding witness preparation (.1); email co-counsel regarding Public Safety Power Shutoff PMQ preparation (.3); call with MTO Attorney regarding deposition preparation for various deponents (.3). |
| 12/2/2019 | Templeton, Trevor Nathan | 10.60 | 7,261.00 | Finalize trial presentation (.9); draft correspondence to Cravath regarding same (.3); multiple correspondence with MTO team regarding fact investigation and strategy (.3); revise draft trial presentation to incorporate edits from MTO Attorney (.5); participate in PMQ deposition preparation (6.4); telephonic conference with MTO Attorney regarding PMQ document objections (.2); multiple correspondence with MTO Attorneys regarding PMQ document objections and document production (1); review, revise proposed responses and objections to revised PMQ deposition notice on Public Safety Power Shutoff (.3); draft recap of witness deposition preparation for MTO team (.4); multiple correspondence with MTO team regarding same (.3). |
| 12/2/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Assist case team with analysis of witness kit materials (1.8); identify documents relevant to witness interviews for the case team (2.3). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/2/2019 | Reid, Jarett D. | 7.40 | 2,997.00 | Review and analyze document for fact witness development. |
| 12/2/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Conference with MTO Attorneys regarding presentations for trial presentation (.3); review, analyze, and summarize PG&E filings in CPUC fire safety proceeding (1.6); prepare trial presentation (1.1); research regarding admissibility of deposition testimony (1.2). |
| 12/2/2019 | Day, Allison M. | 7.50 | 5,137.50 | Prepare background materials for PMQ deposition preparation (1.4); call with MTO Attorney to discuss next steps for PMQ deposition preparation (.3); call with counsel regarding PMQ deposition preparation (.6); deposition preparation meeting with witness (2); draft email to MTO Attorney regarding expert deposition preparation (.1); discuss trial strategy with MTO Attorneys (.3); discuss defensive deposition preparation with MTO Attorney (.8); prepare witness kits for defensive depositions (2). |
| 12/2/2019 | Loper, Bryan D. | 1.70 | 731.00 | Prepare and build out deposition exhibit database in preparation for legal team review (1.2); assist with prepare trial preparation (.5). |
| 12/2/2019 | Doko, Michael Y. | 5.80 | 2,349.00 | Review and analyze documents to prepare witness kits. |
| 12/2/2019 | Kim, Kevin Y. | 8.20 | 3,321.00 | Analyze and review documents on the online Relativity database for relevance and key documents in preparation for witness deposition. |
| 12/2/2019 | Kalu, Eri | 5.50 | 2,530.00 | Phone conference with MTO Attorneys regarding trial presentation (.1); trial presentation preparation (5.4). |
| 12/2/2019 | Nielsen, Michele C. | 14.20 | 8,875.00 | Discuss witness deposition preparation with MTO Attorney (.7); prepare witness for deposition (5.0); research deposition-related issue (2.8); draft, revise, and serve responses and objections to second deposition notice of de-energization PMQ (4.0); call with MTO Attorney regarding responses and objections to second deposition notice of de-energization PMQ (.2); call with Cravath and MTO team members regarding PMQ depositions (.8); review pre-trial brief draft (.1); call with MTO Attorney regarding PMQ deposition (.6). |
| 12/2/2019 | Cole, Sarah J. | 11.90 | 10,591.00 | Prepare for meeting with expert, counsel and conference with MTO Attorney regarding same (2.3); deposition preparation meeting with expert, counsel, MTO Attorney (3.9); emails, telephone calls with MTO Attorney, counsel regarding same (.5); emails with plaintiffs' counsel, and co-counsel regarding expert deposition (.2); emails with MTO Attorney regarding preparation for PMQ deposition (.2); prepare for PMQ meeting regarding deposition (.9); emails with MTO team regarding objections to deposition notice, document issues related to PMQ deposition (.9); review and analyze same (1.2); telephone calls with MTO Attorneys regarding same (.5); conference call with Cravath, MTO teams regarding preparation for deposition of expert (.5); emails, telephone call with expert regarding expert meeting (.1); emails regarding revised materials for defense presentation (.1); emails with counsel regarding expert witness productions (.1); emails with Cravath team regarding meet and confer with plaintiffs' counsel regarding case management conference, expert stipulation (.2); emails with MTO team, expert regarding issues related to expert deposition (.3). |
| 12/3/2019 | Brian, Brad D. | 5.60 | 7,840.00 | Emails with counsel regarding upcoming presentation and jury instructions (.2); continue working on defense opening (1.9); work on language regarding possible settlement (.5); multiple emails with counsel regarding same (.4); telephone calls with General Counsel and counsel regarding same (.2); analyze proposed expert and schedule stipulations (.1); emails with counsel regarding same (.1); meet with counsel regarding upcoming Status Conference, expert and discovery schedule, trial witnesses, and discovery (2.2). |
| 12/3/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to matter-related emails regarding status of various requests for document review and research. |
| 12/3/2019 | Li, Luis | 6.00 | 7,800.00 | Trial prep meeting with Cravath (3.5); revise presentation (2.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 12/3/2019 | Fry, David H. | 11.10 | 11,044.50 | Review revised draft trial brief (.1); office conferences with MTO Attorneys regarding trial presentation (1.2); revise trial presentation (5.4); review slides for trial presentation (1.3); telephone conference with MTO Attorney regarding trial presentation (.1); review documents for witness deposition prep session (.9); conference with MTO team, Cravath regarding trial presentation, trial witness allocation (1.8); review case management statement (.2); exchange correspondence regarding witness deposition (.1). |
| 12/3/2019 | Osborne, Marcia B. | 8.90 | 3,604.50 | Review and analyze documents to assist team in fact investigation. |
| 12/3/2019 | Kananen, Eric J. | 4.40 | 2,024.00 | Review documents for witness kit review. |
| 12/3/2019 | Lipman, Shelley | 1.60 | 608.00 | Review and analyze documents for witness kit. |
| 12/3/2019 | LeGault, Gary T. | 6.00 | 1,620.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents. |
| 12/3/2019 | Baldwin, Francoise A. | 1.90 | 513.00 | Analyze deposition transcript documents and data base in preparation for trial (1.0); discuss with colleague regarding same (.9). |
| 12/3/2019 | Chowdhury, Mark M. | 8.10 | 3,078.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/3/2019 | Nickels, Jr., Phillip E. | 4.60 | 1,978.00 | Correspondence regarding trial presentation logistics (1.2); correspondence with MTO Attorneys regarding evidentiary material (.6); prepare edits to trial presentation outline and slide deck (2.8). |
| 12/3/2019 | Lerew, Michael L. | 6.30 | 2,394.00 | Review and analyze documents to assist team in fact investigation. |
| 12/3/2019 | Lamb, Michael J. | 12.40 | 4,712.00 | Update case calendar in light of multiple changes to deposition schedule (1.9); file and serve Joint Case Management Conference Statement (.5); prepare materials for trial presentation (2.9); continue fact development regarding plaintiff and expert depositions (7.1). |
| 12/3/2019 | Marinero, Nelson | 6.60 | 726.00 | Prepare deposition material for attorney and paralegal review. |
| 12/3/2019 | Macdonald, Matthew A. | 11.50 | 10,292.50 | Prepare for PMQ deposition (.9); email correspondence with MTO attorneys regarding trial presentation (.1); review MTO Attorney's markup of the trial presentation presentation (.1); office conference with MTO Attorney regarding strategy, settlement (.8); attend deposition preparation session for PMQ (5.5); attention to email correspondence with MTO attorneys regarding depositions, discovery issues (.3); prepare for trial presentation (1.0); attend joint trial strategy meeting with Cravath attorneys (2.3); follow up conferences with MTO team regarding trial strategy (.4); email correspondence regarding document production in connection with deposition (.1). |
| 12/3/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Draft chart related to potential trial witnesses (1.0); continue cite check of pretrial brief (1.0). |
| 12/3/2019 | Burrell, Wesley T.L. | 11.20 | 9,072.00 | Review prior motions in limine and analyze which motions to bring in this case (1.1); instruct MTO team regarding converting trial brief format to California style (.2); review pre-trial brief outline for plaintiffs (.2); review estimation interrogatory and RFA responses regarding Public Safety Power Shutoff (.2); email regarding PMQ preparation (.2); instruct MTO team regarding identifying bates of prior responsive documents (.3); email co-counsel regarding document production responding to PMQ requests (.2); draft email to plaintiffs regarding document production for PMQ notice (.3); email MTO Team regarding identifying bates ranges from previously produced responsive documents (.2); email regarding document production issues stemming from PMQ depositions (.8); email MTO Attorney regarding basic outline and notes in preparation for witness prep (.8); email regarding setting up for witness prep (.1); research witness powerpoint notes and documents (4.2); instruct MTO team regarding witness document review (.3); review summary of depositions (1.6); analyze difference between previous Public Safety Power Shutoff PMQ notice and reissued one (.4); instruct MTO team regarding document review for deposition preparation (.1). |
| 12/3/2019 | Harding, Lauren M. | 0.10 | 68.50 | Emails with MTO attorneys regarding data and business contacts. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 12/3/2019 | Templeton, Trevor Nathan | 10.10 | 6,918.50 | Review draft plaintiff and defendant evidentiary presentations for trial presentation (2); multiple revisions and additions to trial presentation and accompanying slide decks (3.1); multiple correspondence with MTO team regarding revisions to trial presentation (1.2); review deposition videos for potential inclusion in trial presentations and coordinate revisions to trial presentation materials to incorporate video (1.6); telephonic conferences with MTO Attorneys regarding trial presentation materials (.4); review, analyze work product regarding scope of power outages (1); coordinate prepare visuals for trial presentation addressing outages (.6); review draft interrogatory responses on Public Safety Power Shutoff for estimation (.2). |
| 12/3/2019 | Jayme, Lawrence | 3.00 | 1,050.00 | Coordinate with MTO team regarding trial equipment needs. |
| 12/3/2019 | Troff, Jason D. | 5.40 | 2,322.00 | Identify documents relevant to witness interviews for the case team (.7); assist case team with analysis of witness kit materials (4.7). |
| 12/3/2019 | Reid, Jarett D. | 6.10 | 2,470.50 | Review and analyze document for fact witness development. |
| 12/3/2019 | Aminirad, Shannon | 8.70 | 4,002.00 | Phone conference with consulting expert regarding potential expert testimony (.5); prepare trial presentation (8.2). |
| 12/3/2019 | Day, Allison M. | 7.50 | 5,137.50 | Prepare witness kit for third party deposition (2.9); prepare background materials for PMQ deposition preparation (2.9); review estimation proceeding filings regarding Public Safety Power Shutoff (1.4); provide guidance to review team regarding first level review (.1); prepare materials for trial presentation (.2). |
| 12/3/2019 | Loper, Bryan D. | 6.90 | 2,967.00 | Conference with case team regarding review of ongoing project status (.4); assist with preparing trial presentation (6.5). |
| 12/3/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents to prepare witness kits. |
| 12/3/2019 | Kim, Kevin Y. | 5.30 | 2,146.50 | Analyze and review documents on the online Relativity database for relevance and key documents in preparation for deposition of witness. |
| 12/3/2019 | Kalu, Eri | 7.00 | 3,220.00 | Trial presentation preparation. |
| 12/3/2019 | Nielsen, Michele C. | 10.40 | 6,500.00 | Attend witness deposition and confer with witness before and after deposition (8.2); review notes and rough transcript from witness deposition (1.0); coordinate bates ranges to potentially be provided to Plaintiffs for PMQ depositions (1.2). |
| 12/3/2019 | Cole, Sarah J. | 11.20 | 9,968.00 | Meeting with PMQ, MTO Attorney regarding deposition, PMQ topics and prepare for same (5.8); emails with MTO team regarding documents related to same (.8); emails with MTO Attorneys, counsel regarding deposition of expert (.3); review rough transcript from same (.4); emails with MTO Attorneys regarding documents for expert deposition and review and analyze same (.5); emails with Cravath, MTO teams regarding joint status conference statement (.2); emails with MTO Attorney, expert regarding call to discuss expert testimony (.1); emails with MTO Attorney regarding expert (.1); telephone call with expert regarding same (.2); conference with Cravath, MTO teams regarding trial preparation, experts, trial presentation (1.8); emails with Cravath, MTO teams regarding meet and confer with plaintiffs regarding expert deposition dates (.3); emails with MTO team regarding draft discovery responses to be served in estimation proceeding and review same (.2); emails with Cravath, MTO teams regarding meeting with expert and telephone call with MTO Attorney regarding same (.2); email MTO Attorneys regarding same (.1); emails with MTO Attorney regarding call with counsel regarding experts, issues (.1); emails with Cravath, MTO teams regarding joint status conference statement, filing of same (.1). |
| 12/4/2019 | Brian, Brad D. | 5.60 | 7,840.00 | Continue working on trial presentation (3.0); emails and discussions with counsel regarding same (.4); prepare for and attend Case Management Conference (1.0); discussions with counsel regarding same (.4); telephone call with General Counsel regarding same (.5); emails and telephone call with counsel regarding trial presentation and status of settlement discussions (.2); follow-up emails and discussions regarding same (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/4/2019 | McDowell, Kathleen M. | 0.80 | 716.00 | Review and respond to matter-related emails regarding requests for and status of various document research and review projects, expert witness deposition preparation, status of settlement negotiations, effect on currently pending projects, use of as-yet-unproduced document at deposition. |
| 12/4/2019 | Li, Luis | 9.40 | 12,220.00 | Attention to trial presentation (4.7); revise and edit trial presentation (4.0); multiple team meetings regarding same (.7). |
| 12/4/2019 | Fry, David H. | 8.90 | 8,855.50 | Review draft interrogatory responses (.1); prepare for witness prep session (.8); attend case management conference (2.2); draft summary of case management conference (.4); exchange correspondence regarding pretrial schedule (.1); attend witness witness preparation session (5.1); exchange correspondence regarding deposition schedule (.1); exchange correspondence regarding trial presentation (.1). |
| 12/4/2019 | Osborne, Marcia B. | 6.80 | 2,754.00 | Review and analyze documents to assist team in fact investigation. |
| 12/4/2019 | Clark, Lisa A. | 5.40 | 2,484.00 | Review and analysis of documents in preparation for witness deposition. |
| 12/4/2019 | Kananen, Eric J. | 2.70 | 1,242.00 | Review documents for witness witness kit review (2.6); follow-up Tubbs review status (.1). |
| 12/4/2019 | Lipman, Shelley | 4.80 | 1,824.00 | Review and analyze documents for witness kit. |
| 12/4/2019 | Lee-Segovia, Melissa J. | 5.90 | 1,917.50 | Continue to update chart of interrogatories, response for production and special interrogatories for further attorney review. |
| 12/4/2019 | Chowdhury, Mark M. | 9.60 | 3,648.00 | Review and analyze documents to assist team in connection with fact investigation |
| 12/4/2019 | Nickels, Jr., Phillip E. | 2.30 | 989.00 | Correspondence regarding trial presentation logstics (1.7); prepare trial graphics (.6). |
| 12/4/2019 | Lerew, Michael L. | 3.70 | 1,406.00 | Review and analyze documents to assist team in fact investigation. |
| 12/4/2019 | Lamb, Michael J. | 12.30 | 4,674.00 | Update case calendar in light of multiple changes to deposition schedule (2.6); file and serve Joint Corrected Case Management Conference Statement (.5); continue to prepare materials for trial presentation (2.8); continue fact development regarding plaintiff and expert depositions (6.4). |
| 12/4/2019 | Marinero, Nelson | 3.30 | 363.00 | Review and prepare deposition material for attorney and paralegal review. |
| 12/4/2019 | Macdonald, Matthew A. | 11.70 | 10,471.50 | Email correspondence with MTO Attorneys regarding document production (.3); teleconference with MTO Attorney regarding document production (.5); further preparation in connection with PMQ deposition (1.0); defend PMQ deposition, meetings with PMQ regarding same (8.3); office conference with client and counsel regarding PMQ deposition (.2); attention to settlement discussions (.2); draft summary of PMQ deposition (.2); furher revisions to trial presentation (1.0). |
| 12/4/2019 | Burrell, Wesley T.L. | 11.90 | 9,639.00 | Analyze scope of prior RFPs potentially related to Public Safety Power Shutoff documents (.5); call with MTO Attorney regarding same (.4); email regarding previously-produced documents (.2); email MTO Attorney regarding trial (.2); draft changes to trial brief (.5); email MTO Attorney regarding revised responses to Public Safety Power Shutoff-related responses to information requests (.4); emails regarding document production related to PMQ (1.3); calls with MTO Attorneys regarding Public Safety Power Shutoff document production (.7); instruct MTO team regarding deposition document review (.5); email MTO Attorney regarding PMQ preparation (.3); email MTO Attorney regarding witness preparation (.1); instruct MTO team regarding printing witness prep documents (.6); review additional documents for witness produced in last week (.6); email MTO Attorney regarding witness postponement (.1); design supplemental materials set for witness (.2); conduct witness deposition preparation (5.3). |
| 12/4/2019 | Templeton, Trevor Nathan | 8.80 | 6,028.00 | Participate in site visit with expert (2.1); participate in evidence inspection with expert (2.7); participate in meeting with expert and Cravath attorneys (.8); multiple correspondence with MTO and Cravath teams regarding materials for trial presentation (1); multiple revisions to trial materials (2.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 12/4/2019 | Jayme, Lawrence | 6.00 | 2,100.00 | Perform quality control on presentation decks (2.4); prepare presentation equipment (3.5); confer with MTO Attorney regarding same (.1). |
| 12/4/2019 | Troff, Jason D. | 2.80 | 1,204.00 | Assist case team with analysis of witness kit materials (1.9); identify documents relevant to witness interviews for the case team (.9). |
| 12/4/2019 | Reid, Jarett D. | 6.90 | 2,794.50 | Review and analyze document for fact witness development (1.8); review and analyze document for fact witness development (5.1). |
| 12/4/2019 | Aminirad, Shannon | 5.00 | 2,300.00 | Prepare trial presentation (4.3); prepare instructions for trial presentation (.7). |
| 12/4/2019 | Day, Allison M. | 3.00 | 2,055.00 | Prepare background materials for PMQ witness preparation (.8); review trial instructions (.7); prepare background materials for third party deposition (1.1); analyze next steps for PMQ witness preparation with MTO Attorney (.3); prepare materials for trial presentation (.1). |
| 12/4/2019 | Loper, Bryan D. | 6.50 | 2,795.00 | Assist with preparation of trial presentation. |
| 12/4/2019 | Doko, Michael Y. | 7.20 | 2,916.00 | Review and analyze documents to prepare witness kits. |
| 12/4/2019 | Kalu, Eri | 6.10 | 2,806.00 | Trial preparation. |
| 12/4/2019 | Nielsen, Michele C. | 6.20 | 3,875.00 | Coordinate potential PMQ production before PMQ deposition (1.3); review proposed trial schedule (.2); review draft pre-trial brief (.7); review materials for plaintiff depositions (.3); coordinate meetings with expert (.2); research discovery issue (3.5). |
| 12/4/2019 | Cole, Sarah J. | 8.70 | 7,743.00 | Emails with team regarding draft interrogatory responses to be served in estimation proceeding and revise same (.8); telephone call with MTO Attorney regarding same (.1); emails, telephone call with counsel regarding same (.4); emails with Munger, Cravath teams regarding status conference, pre-trial and trial schedule and update calendar memorandum (.6); emails with plaintiffs' counsel, Cravath, MTO teams regarding expert depositions and review and analyze issues related to same (.3); review emails from Cravath, MTO teams regarding edits to defense presentation and review same (.3); review emails regarding trial presentation and review same (.2); review and analyze issues related to company procedures (2.3); emails with MTO team regarding deposition preparation meetings (.1); emails with MTO Attorney regarding PMQ deposition (.6); emails, conference call with MTO team regarding document issues related to PMQ deposition (.4); telephone call with counsel regarding expert deposition (.1); emails with MTO team regarding instructions, verdict form for trial presentation (.4); review and analyze issues related to same (.4); prepare verdict form (.9); emails with counsel regarding Butte materials related to same (.2); emails with counsel regarding trial presentation (.1); emails with counsel and MTO Attorneys regarding stipulation related to expert deposition (.3); correspondence with expert, MTO Attorney, counsel regarding deferral of call (.1); review emails regarding status of proceedings (.1). |
| 12/5/2019 | Brian, Brad D. | 1.90 | 2,660.00 | Emails with counsel and client regarding expert (.2); telephone call with counsel regarding settlement term (.1); participate in Board or Directors call regarding possible settlement terms (1.5); telephone call with counsel regarding status of settlement (.1). |
| 12/5/2019 | McDowell, Kathleen M. | 0.50 | 447.50 | Review and respond to matter-related emails regarding requests for and status of various document review and research projects, status of public record data collection and next steps, expert witness depo preparation. |
| 12/5/2019 | Li, Luis | 0.90 | 1,170.00 | Emails regarding settlement (.5); emails to witness counsel (.4). |
| 12/5/2019 | Fry, David H. | 0.30 | 298.50 | Telephone conference with MTO Attorney regarding expert work (.2); exchange correspondence regarding expert work (.1). |
| 12/5/2019 | Lee-Segovia, Melissa J. | 2.10 | 682.50 | Continue to update chart of interrogatories, response for production and special interrogatories for further attorney review. |
| 12/5/2019 | Macdonald, Matthew A. | 0.30 | 268.50 | Conference with MTO Attorney regarding status (.1); email correspondence with team regarding stay, expert arrangements (.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | Burrell, Wesley T.L. | 1.80 | 1,458.00 | Email MTO Attorney regarding producing PMQ document (.1); email co-counsel regarding producing PMQ document (.1); research plaintiff's expert (.6); review witness Public Safety Power Shutoff materials (.8); email MTO Attorney regarding trial cancelation (.2). |
| 12/5/2019 | Templeton, Trevor Nathan | 0.90 | 616.50 | Multiple correspondence with MTO team regarding exhibit for filing before Judge Alsup (.2); telephonic conference with MTO Attorney regarding site visit, open items (.7). |
| 12/5/2019 | Jayme, Lawrence | 2.60 | 910.00 | Prepare Powerpoint presentations for trial. |
| 12/5/2019 | Troff, Jason D. | 1.10 | 473.00 | Assist case team with analysis of witness kit materials. |
| 12/5/2019 | Day, Allison M. | 0.10 | 68.50 | Search database for document for court filing. |
| 12/5/2019 | Nielsen, Michele C. | 0.60 | 375.00 | Research discovery issue (.3); coordinate scheduling with expert (.3). |
| 12/5/2019 | Cole, Sarah J. | 0.60 | 534.00 | Telephone call, emails with expert regarding issues related to expert testimony for estimation proceeding (.1); telephone call with counsel, expert regarding status of proceedings (.1); telephone calls with MTO Attorneys regarding issues related to expert (.1); emails with MTO team regarding same (.3). |
| 12/6/2019 | Brian, Brad D. | 0.40 | 560.00 | Multiple emails with consultants regarding preparation for trial (.2); emails with counsel regarding status of settlement discussions (.2). |
| 12/6/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding depositions. |
| 12/6/2019 | Fry, David H. | 0.50 | 497.50 | Review expert disclosures (.3); telephone conference with MTO Attorney regarding disclosures (.1); telephone conference with MTO Attorney regarding disclosures (.1). |
| 12/6/2019 | Macdonald, Matthew A. | 0.50 | 447.50 | Email correspondence regarding expert disclosures, analyze same (.3); email correspondence with team regarding settlement status, potential case closeout (.2). |
| 12/6/2019 | Burrell, Wesley T.L. | 0.50 | 405.00 | Email MTO Attorney regarding staff attorney work (.2); call with MTO team regarding continuing document review for postponed depositions (.3). |
| 12/6/2019 | Day, Allison M. | 4.50 | 3,082.50 | Research regarding expert disclosure requirements (3.8); draft email to client regarding next steps for discovery (.7). |
| 12/6/2019 | Kalu, Eri | 0.10 | 46.00 | Transmit trial presentation. |
| 12/6/2019 | Nielsen, Michele C. | 0.20 | 125.00 | Discuss documents with MTO Attorney. |
| 12/6/2019 | Cole, Sarah J. | 2.50 | 2,225.00 | Emails with Cravath, MTO teams regarding draft supplemental expert disclosure and declaration (.4); telephone calls with counsel regarding same (.2); revise same (1.4); telephone calls with MTO Attorney regarding declaration in support of supplemental expert disclosure (.1); emails with MTO team regarding issues related to PMQ deposition, documents (.1); email MTO Attorney regarding expert deposition (.1); review emails from Cravath regarding deposition schedule and email MTO team regarding same (.1); emails with expert regarding status call (.1). |
| 12/7/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding potential settlement. |
| 12/7/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Review Order Instituting Investigation settlement agreement. |
| 12/9/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Emails and telephone call with counsel regarding stipulation regarding continuing dates (.2); review draft of ex parte application regarding same (.2); review revisions to same (.2); conference call and follow-up emails with counsel regarding same (.2); discussion with counsel regarding effect of tentative settlement of ongoing litigation (.1). |
| 12/9/2019 | Li, Luis | 1.00 | 1,300.00 | Emails regarding settlement issues (.5); telephone conference regarding stipulation and ex parte hearing (.5). |
| 12/9/2019 | Fry, David H. | 0.70 | 696.50 | Revise draft ex parte application (.3); telephone conference with MTO team, Cravath team regarding ex parte hearing (.2); telephone conference with MTO Attorney regarding ongoing work (.1); telephone conference with counsel regarding witness deposition (.1);. |
| 12/9/2019 | Lamb, Michael J. | 0.50 | 190.00 | Update case calendar in light of proposed settlement. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 12/9/2019 | Macdonald, Matthew A. | 1.50 | 1,342.50 | Attention to email correspondence regarding status, outstanding matters (.2); review draft stipulation regarding trail date (.2); email correspondence with MTO Attorney regarding continuance (.2); teleconference with team regarding status of settlement (.2); teleconferences with MTO Attorneys regarding status (.3); teleconference with counsel regarding client call, workflow (.1); teleconference with client and counsel regarding status, outstanding tasks (.3). |
| 12/9/2019 | Burrell, Wesley T.L. | 0.20 | 162.00 | Email with MTO Attorney regarding witness. |
| 12/9/2019 | Day, Allison M. | 0.90 | 616.50 | Provide feedback on documents to be filled in Order Instituting Investigation proceeding. |
| 12/9/2019 | Cole, Sarah J. | 0.40 | 356.00 | Emails with MTO team regarding litigation projects, status and telephone call with MTO Attorney regarding same (.2); emails, telephone call with counsel regarding expert (.2). |
| 12/10/2019 | Brian, Brad D. | 2.50 | 3,500.00 | Prepare for hearing on ex parte (.6); attend hearing (1.2); prepare and revise proposed Order continuing trial and pre-trial dates (.5); emails and discussions with counsel regarding same (.2). |
| 12/10/2019 | Li, Luis | 2.50 | 3,250.00 | Emails regarding settlement issues (.5); emails regarding continuance order (.5); meetings regarding contingency planning if settlement not approved (1.5). |
| 12/10/2019 | Fry, David H. | 5.00 | 4,975.00 | Attend ex parte hearing (1.2); prepare proposed order (.8); revise draft proposed order (.2); telephone conference with Cravath team, MTO Attorney regarding tasks pending approval (.6); exchange correspondence regarding drat proposed order (.4); telephone conference with MTO team regarding tasks pending settlement approval (.9) telephone conference with MTO Attorney regarding motions in limine (.2); further revise proposed order (.2); telephone conference with client regarding prosed order (.1); revise motion in limine list (.3); exchange correspondence regarding motions in limine (.1). |
| 12/10/2019 | Osborne, Marcia B. | 10.10 | 4,090.50 | Review documents for responsiveness. |
| 12/10/2019 | Macdonald, Matthew A. | 4.00 | 3,580.00 | Email correspondence with team regarding schedule, trial stipulation (.2); teleconference with MTO Attorney and Cravath regarding open tasks, deposition preparation, settlement status (.6); call with client and counsel regarding status, open items, deposition preparation (.3); participate in team strategy meeting (.8); teleconference with MTO Attorney regarding motions in limine, related work (.3); draft prospective motion in limine (1.0); email to team, Cravath regarding motions in limine (.8). |
| 12/10/2019 | Burrell, Wesley T.L. | 2.10 | 1,701.00 | Draft list of potential motions in limine (.4); email team regarding potential motions in limine (.2); draft motion in limine (.4); communicate with MTO Attorney regarding PMQ preparation (.3); email MTO Attorney regarding Public Safety Power Shutoff PMQ preparation (.1); instruct MTO team regarding restarting document review for priority deponents (.3); email regarding team meeting (.1); instruct MTO team regarding remaining work on deposition preparation (.3). |
| 12/10/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Office strategy conference with MTO team (.9); draft correspondence to witness counsel regarding deposition (.2). |
| 12/10/2019 | Aminirad, Shannon | 0.90 | 414.00 | Office conference with MTO Attorneys regarding trial preparation, witness depositions, and motions in limine. |
| 12/10/2019 | Day, Allison M. | 1.60 | 1,096.00 | Prepare materials for Public Safety Power Shutoff PMQ deposition preparation (.7); conference call to discuss next steps while settlement is pending (.9). |
| 12/10/2019 | Kalu, Eri | 1.20 | 552.00 | Team strategy conference (1.0); review of emails related to motions in limine (.2). |
| 12/10/2019 | Nielsen, Michele C. | 1.30 | 812.50 | Meet with MTO team to discuss next steps and resuming limited work streams (.9); call with MTO Attorneys regarding next steps (.2); coordinate with MTO team regarding next steps (.2). |

| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/10/2019 | Cole, Sarah J. | 2.10 | 1,869.00 | Emails with MTO team regarding draft proposed order to continue trial/pre-trial dates and review same (.1); emails with MTO team regarding meeting to discuss litigation projects, status (.1); conference with MTO team regarding same and conference with MTO Attorney regarding preparation for deposition of expert (1); review information regarding potential experts and email MTO Attorneys regarding same (.1); emails with MTO team regarding motions in limine, issues related to same and review and analyze same (.4); emails with counsel, MTO Attorney regarding call to discuss expert documents (.1); email with MTO team regarding issues related to anticipated expert testimony (.1); emails with expert regarding meeting to discuss testimony and emails with counsel, MTO Attorney regarding same (.2). |
| 12/11/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding revisions to proposed order to continue trial and pre-trial dates. |
| 12/11/2019 | Fry, David H. | 0.20 | 199.00 | Exchange correspondence regarding proposed order. |
| 12/11/2019 | Kananen, Eric J. | 1.80 | 828.00 | Review documents for witness kit review. |
| 12/11/2019 | Macdonald, Matthew A. | 4.30 | 3,848.50 | Email with Cravath regarding motions in limine (.2); research motion in limine (1.3); meeting with MTO Attorney regarding witness deposition preparation (.2); email correspondence with MTO Attorney regarding deposition preparation (.2); prepare for depositions of plaintiffs' experts (2.4). |
| 12/11/2019 | Burrell, Wesley T.L. | 2.90 | 2,349.00 | Research for motion in limine (2.9). |
| 12/11/2019 | Templeton, Trevor Nathan | 2.60 | 1,781.00 | Multiple correspondence with Cravath team and witnes counsel regarding deposition (.4); multiple correspondence with MTO Attorneys and plaintiffs' counsel regarding edits to proposed continuance order (1); telephonic conference with MTO Attorney regarding potential motions in limine (.2); draft list of potential motions in limine and correspondence with MTO Attorney regarding same (1); |
| 12/11/2019 | Aminirad, Shannon | 0.10 | 46.00 | Review list of potential motions in limine. |
| 12/11/2019 | Day, Allison M. | 1.80 | 1,233.00 | Call with co-counsel regarding next steps for witness preparation (.4); prepare background materials for potential witness preparation (1.3); analyze next steps for collecting budget materials (.1). |
| 12/11/2019 | Kalu, Eri | 4.00 | 1,840.00 | Conference with MTO Attorneys regarding deposition witness preparation (.4); witness outline preparation (3.6). |
| 12/11/2019 | Nielsen, Michele C. | 3.50 | 2,187.50 | Research and draft motions in limine (1.0); coordinate review of witness documents for deposition preparation (1.7); meet with MTO Attorney to discuss witness deposition preparation (.4); review expert opinions (.4). |
| 12/11/2019 | Cole, Sarah J. | 8.30 | 7,387.00 | Emails regarding motions in limine and review and analyze issues related to same (.6); emails with MTO Attorney regarding issues related to expert deposition, inspector (.2); emails with MTO Attorneys regarding budget information (.2); emails with counsel, MTO Attorney regarding call to discuss issues related to expert documents and call to discuss same (.5); emails regarding expert (.2); prepare for deposition of PMQ on Public Safety Power Shutoff-related issues (6.4); emails with team regarding revised order regarding continued trial date (.1); emails with team regarding article on PG&E spending and review same (.1). |
| 12/12/2019 | Li, Luis | 1.20 | 1,560.00 | Telephone conference regarding settlement (.6); emails regarding common interest privilege issues (.6). |
| 12/12/2019 | Fry, David H. | 1.60 | 1,592.00 | Telephone conference with MTO Attorney regarding motions in limine (.1); research regarding motion in limine (1.5). |
| 12/12/2019 | Kananen, Eric J. | 0.10 | 46.00 | Follow up availability of additional records for review. |
| 12/12/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Email correspondence with MTO Attorney regarding expert witness preparation. |
| 12/12/2019 | Burrell, Wesley T.L. | 1.80 | 1,458.00 | Email team regarding coordination call (.2); research cases supporting motions in limine (1.6). |
| 12/12/2019 | Templeton, Trevor Nathan | 0.80 | 548.00 | Multiple correspondence with plaintiffs' counsel regarding proposed continuance order (.5); finalize order and coordinate filing and service (.3). |
| 12/12/2019 | Reid, Jarett D. | 5.70 | 2,308.50 | Review and analyze document for fact witness development. |
| 12/12/2019 | Aminirad, Shannon | 0.50 | 230.00 | Phone conference with MTO Attorneys regarding deposition preparation, document review, and motions in limine. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/12/2019 | Day, Allison M. | 1.60 | 1,096.00 | Prepare background materials for potential witness preparation (.6); conference call with MTO team to discuss next steps for continuing preparations (.5); conference call with expert regarding next steps for preparation (.5). |
| 12/12/2019 | Kalu, Eri | 3.00 | 1,380.00 | Weekly team phone conference (.1); witness preparation document review (2.9). |
| 12/12/2019 | Nielsen, Michele C. | 0.80 | 500.00 | Coordinate review of witness documents (.3); call with MTO team to discuss status and next steps (0.5). |
| 12/12/2019 | Cole, Sarah J. | 7.70 | 6,853.00 | Emails, call with expert, MTO Attorney regarding status of proceedings, testimony (.6); emails with expert regarding same (.1); review and analyze issues related to deposition of PMQ on Public Safety Power Shutoff and other issues and review documents for same (5.4); emails with MTO Attorney regarding call with MTO team to discuss status, projects and call with MTO team regarding same (.5); emails with MTO team regarding expert issues (.2); emails with counsel regarding hearing materials for expert deposition and review same (.2); emails with MTO team regarding issues related to same (.5); emails with MTO team regarding motions in limine (.2). |
| 12/13/2019 | Brian, Brad D. | 0.50 | 700.00 | Analyze revised settlement agreement. |
| 12/13/2019 | Li, Luis | 1.20 | 1,560.00 | Review material for expert testimony (contingency) (.8); multiple communications regarding same (.4). |
| 12/13/2019 | Fry, David H. | 2.10 | 2,089.50 | Revise draft settlement agreement (.5); exchange correspondence regarding settlement agreement (.2); research regarding motion in limine (1.4). |
| 12/13/2019 | Lamb, Michael J. | 1.20 | 456.00 | Update recent deposition materials for fact development in support of possible motions in limine (.7); update case calendar in light of stay of discovery in anticipation of settlement (.5). |
| 12/13/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Office conference with MTO Attorney regarding status, settlement. |
| 12/13/2019 | McCreadie, Megan L. | 0.90 | 481.50 | Office conference with MTO Attorney regarding slides for trial presentation (.5); draft slide deck for trial presentation (.4). |
| 12/13/2019 | Troff, Jason D. | 2.10 | 903.00 | Prepare expert interview materials for the case team. |
| 12/13/2019 | Aminirad, Shannon | 3.20 | 1,472.00 | Office conference with expert and MTO Attorney regarding potential expert testimony (2.6); review and respond to correspondence regarding expert deposition preparation (.1); draft outline for motion in limine (0.5). |
| 12/13/2019 | Day, Allison M. | 1.50 | 1,027.50 | Prepare background materials for witness preparation. |
| 12/13/2019 | Loper, Bryan D. | 1.50 | 645.00 | Assist with prepararation of materials regarding PG&E's plan of reorganization. |
| 12/13/2019 | Kalu, Eri | 0.80 | 368.00 | Deposition witness preparation and document review. |
| 12/13/2019 | Nielsen, Michele C. | 2.50 | 1,562.50 | Begin drafting and outlining motions in limine. |
| 12/13/2019 | Cole, Sarah J. | 3.30 | 2,937.00 | Prepare for meeting with expert regarding testimony and emails with MTO Attorney, expert regarding same (.6); meeting with expert, MTO Attorney, counsel regarding anticipated testimony (2.3); emails with team regarding documents, issues for deposition preparation (.2); review articles regarding CA Governnor's rejection of PG&E plan of reorganization and emails with MTO Attorney, MTO Attorney regarding same (.2). |
| 12/14/2019 | Templeton, Trevor Nathan | 0.40 | 274.00 | Correspondence with MTO Attorney regarding proposed settlement, workflow (.1); correspondence with MTO Attorney regarding wildfire spending analysis (.1); review correspondence from MTO team regarding document review workflow, motions in limine (.2). |
| 12/14/2019 | Loper, Bryan D. | 1.80 | 774.00 | Assist with preparation of materials regarding PG&E's plan of reorganization. |
| 12/15/2019 | Fry, David H. | 4.10 | 4,079.50 | Draft motion in limine (1.4); research regarding same (2.7). |
| 12/15/2019 | Day, Allison M. | 0.70 | 479.50 | Prepare background materials for witness preparation. |
| 12/16/2019 | Brian, Brad D. | 0.10 | 140.00 | Analyze waiver of termination right in settlement. |
| 12/16/2019 | Lamb, Michael J. | 0.50 | 190.00 | Update case calendar in light of proposed revised pre-trial schedule. |
| 12/16/2019 | Macdonald, Matthew A. | 0.30 | 268.50 | Email correspondence with client regarding strategy meeting, status (.1); team strategy meeting (.2). |
| 12/16/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Assist attorneys preparing for meeting with witness by reviewing and preparing documents. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
| 12/16/2019 | Reid, Jarett D. | 5.50 | 2,227.50 | Review and analyze document for fact witness development. |
| 12/16/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Office conference with MTO Attorneys regarding case progress (.1); research regarding admissibility of documents (.3); research regarding case law on relevance standards (.3); draft outline for motion in limine (1.8); draft brief for motion in limine (1.7). |
| 12/16/2019 | Day, Allison M. | 1.60 | 1,096.00 | Prepare background materials for witness preparation (1.5); conference call with team regarding next steps (.1). |
| 12/16/2019 | Loper, Bryan D. | 0.30 | 129.00 | Assist with prepararation of materials regarding PG&E's plan of reorganization. |
| 12/16/2019 | Kalu, Eri | 0.10 | 46.00 | Attend weekly team meeting. |
| 12/16/2019 | Nielsen, Michele C. | 2.30 | 1,437.50 | Monitor witness deposition preparation progress (.1); continue drafting and outlining motions in limine (2.1); meet with MTO team to discuss status updates (.1). |
| 12/16/2019 | Cole, Sarah J. | 0.20 | 178.00 | Emails regarding expert regarding budget (.1); review emails regarding information for PMQ deposition (.1). |
| 12/17/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel and from client regarding settlement approval. |
| 12/17/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to matter-related emails regarding status of various document review and research projects, status and impact of settlement negotiations. |
| 12/17/2019 | Li, Luis | 0.40 | 520.00 | Emails regarding settlement issues. |
| 12/17/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Email correspondence with MTO attorneys regarding settlement, status. |
| 12/17/2019 | Burrell, Wesley T.L. | 0.30 | 243.00 | Email regarding settlement. |
| 12/17/2019 | McCreadie, Megan L. | 0.20 | 107.00 | Emails regarding data for trial presentation. |
| 12/17/2019 | Day, Allison M. | 0.20 | 137.00 | Prepare background materials for witness preparation. |
| 12/17/2019 | Kalu, Eri | 0.40 | 184.00 | Relativity document review for witness preparation. |
| 12/17/2019 | Nielsen, Michele C. | 3.10 | 1,937.50 | Coordinate deposition preparation materials for potential PG&E witnesses (.1); research motions in limine (3). |
| 12/17/2019 | Cole, Sarah J. | 0.10 | 89.00 | Telephone call with expert regarding call to discuss Tubbs testimony and emails with MTO Attorney, expert regarding same (.1). |
| 12/18/2019 | Day, Allison M. | 0.10 | 68.50 | Discuss settlement with client and experts. |
| 12/18/2019 | Nielsen, Michele C. | 0.10 | 62.50 | Provide status update to expert. |
| 12/18/2019 | Cole, Sarah J. | 0.30 | 267.00 | Emails with counsel regarding expert (.1); email, telephone call with expert, counsel, MTO Attorney regarding same (.1); emails regarding experts (.1). |
| 12/24/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails to counsel regarding upcoming Status Conference. |
| 12/24/2019 | Li, Luis | 0.30 | 390.00 | Emails regarding status conference. |
| 12/26/2019 | Brian, Brad D. | 0.30 | 420.00 | Review Notice of Settlement to be filed with Court (.1); multiple emails with Counsel and Court staff regarding same and regarding cancellation of Status Conference (.2). |
| 12/26/2019 | Macdonald, Matthew A. | 0.20 | 179.00 | Review notice of settlement (.1); email correspondence regarding status conference (.1). |
| 12/30/2019 | Macdonald, Matthew A. | 0.10 | 89.50 | Email correspondence with MTO Attorneys regarding status, update for securities litigation. |
| 12/30/2019 | Templeton, Trevor Nathan | 0.20 | 137.00 | Correspondence with MTO Attorneys regarding documents produced by Tubbs plaintiffs in discovery (.1); correspondence with MTO Attorney regarding PG&E request for short summary of Tubbs civil litigation (.1). |
| 12/30/2019 | Troff, Jason D. | 0.80 | 344.00 | Assist case team with analysis of produced materials. |
| 12/30/2019 | Nielsen, Michele C. | 0.20 | 125.00 | Coordinate document search project regarding Tubbs plaintiff productions. |
| | Task Code 33 Subtotal: | 6273.30 | 4,133,643.00 | |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/24/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails and telephone calls with counsel regarding Kincade Fire (.2); finalize emails to DAs and AG regarding PG&E's disclosure to CPUC (.2). |
| 10/24/2019 | Doyen, Michael R. | 8.50 | 11,050.00 | Confer with in-house counsel and Cravath regarding status of fire, notices and investigation (2.7); confer with in-house counsel and EOC personnel (.5); attend investigation team meeting and emails regarding same (1.2); emails regarding notice and revisions (.4); prepare communication for DA's regarding notice (.5); confer with MTO Attorneys regarding same (.7); attend second investigation team meeting (.7); confer with in-house counsel and EOC personnel (1.2); analysis of records (.4); emails regarding same (.2). |
| 10/24/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding document preservation and social media collection. |
| 10/24/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Emails and teleconferences with MTO Attorneys regarding Kincade Fire (.7); review media reports regarding same (.2); review documents relating to Kincade Fire (.3). |
| 10/24/2019 | Kim, Miriam | 10.30 | 9,218.50 | Attend meeting with Client and co-counsel regarding investigation strategy (1.5); telephone calls to counsel regarding Kincade Fire (.2); attend meeting with Client and co-counsel regarding investigation status (.7); analyze emails regarding factual investigation strategy (1.2); analysis of contracts (2.0); analyze emails regarding same (.4); draft memorandum regarding contract analysis (2.0); attend meeting with Client and co-counsel regarding investigation strategy (1.0); analysis of inspection records (.8); analyze emails regarding witness interviews (.5). |
| 10/24/2019 | Baker, Michael C. | 8.40 | 5,250.00 | Conduct fact research (4.8); internal team meeting regarding case status (1.2); prepare for witness interviews (2.4). |
| 10/24/2019 | McCreadie, Megan L. | 2.70 | 1,444.50 | Office conference with MTO and Cravath attorneys regarding wildfires (partial) (.4); office conference with MTO Attorneys regarding wildfires (1.9); organize data for fact development (.4). |
| 10/24/2019 | Axelrod, Nick | 14.30 | 11,082.50 | Interview preparation with MTO Attorney (.5); attend witness interview (1.2); numerous meetings with in-house counsel and co-counsel regarding Kincade Fire response (8.5); attend lead witness interviews (1.3); meetings with MTO Attorney and MTO Attorney regarding Kincade Fire (1.5); emails to team regarding Kincade Fire facts investigation and work management (1.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/25/2019 | Doyen, Michael R. | 8.70 | 11,310.00 | Attend investigation team meeting (.8); confer with company witness (.1); telephone conference with MTO Attorney and prepare talking points for discussions with Government (1.3); confer with EOC personnel (.9); confer with Cravath (.4); attend team meeting (1.0); confer with in-house counsel and MTO Attorney (1.2); confer with witness (.5); attend investigation meeting (1.0); confer with in-house counsel (.6); confer with meteorological personnel (.2); confer with EOC personnel (.5); analysis of fire origin evidence (.2). |
| 10/25/2019 | McDowell, Kathleen M. | 1.40 | 1,253.00 | Review and respond to matter-related emails regarding options for capturing social media data and potential vendors for doing so (.7); telephone conference with Client and PwC regarding vendor for social media collection (.3); telephone conference with MTO Attorney regarding options for collecting social media data (.1); telephone conference with vendor regarding social media collection (.3). |
| 10/25/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review emails and material relating to Kincade Fire (.7); participate in teleconference with Kincade team (.6); participate in web ex with Kincade team (.4). |
| 10/25/2019 | Kim, Miriam | 6.80 | 6,086.00 | Conference call with MTO team regarding investigation strategy (.6); conference call with MTO Attorneys regarding witness interviews and investigation status (.4); prepare for witness interviews (1.5); attend witness interview (3.0); attend meeting with Client and co-counsel regarding investigation strategy (1.0); analyze emails regarding factual investigation (.3). |
| 10/25/2019 | Baker, Michael C. | 9.50 | 5,937.50 | Internal team strategy meetings (2.3); prepare for witness interviews (1.2); revise Government presentation materials (.8); coordinate document collections (.4); external team update meetings (2.4); review contracts (1.6); external team update meeting (.8). |
| 10/25/2019 | McCreadie, Megan L. | 11.60 | 6,206.00 | Office conference with MTO Attorneys (1.5); research regarding wildfire status and origin (4.0); participate in witness interview (2.8); office conference with MTO Attorneys, Cravath attorneys, and Client attorneys (.7); draft interview memo (2.6). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/25/2019 | Axelrod, Nick | 12.10 | 9,377.50 | Team meeting with Kincade team (.5) call with MTO Attorney and company employee (.5); numerous meetings and calls with in-house counsel, co-counsel, and team regarding Kincade Fire response (5.8); review documents, emails and calls regarding wildfire mitigation efforts (2.1); call with counsel for contractor and in-house counsel (.4); coordinate witness interviews with in-house counsel (1.0); coordinate Kincade Fire fact development (1.0); meeting with MTO Attorneys regarding Kincade Fire (.8). |
| 10/26/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Review reports regarding site inspection and emails with in-house counsel regarding same (.6); confer with counsel for consultant and confer with in-house counsel and MTO Attorney regarding same (.7); review historical records and emails regarding same (.2). |
| 10/26/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding social media collection, Innovative. |
| 10/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding updates (.2); review background material (.2). |
| 10/26/2019 | Kim, Miriam | 1.80 | 1,611.00 | Attention to emails regarding factual investigation strategy (.5); revise memo of witness interview (1.1); confer with MTO Attorney regarding witness interviews (.2). |
| 10/26/2019 | McCreadie, Megan L. | 2.20 | 1,177.00 | Respond to emails regarding wildfires (1.0); edit memo regarding witness interview (1.2). |
| 10/26/2019 | Axelrod, Nick | 4.40 | 3,410.00 | Emails to team regarding Kincade investigation (.5); call with MTO Attorney regarding witnesses (.2); call with counsel for witness, in-house counsel, and MTO Attorney (.5); call with MTO Attorney and in-house counsel regarding Kincade Fire (.4); review and revise agreement (2.4); draft outline of presentation (.4). |
| 10/27/2019 | Doyen, Michael R. | 3.60 | 4,680.00 | Prepare agenda for team call (.1); working group call regarding status and next steps (1.1); confer with Cravath and in-house counsel regarding site inspection (.6); analysis of data and emails with expert regarding same (.3); prepare letter regarding site inspection and emails regarding same (1.5). |
| 10/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit draft letter (.2); emails regarding interviews (.1). |
| 10/27/2019 | Kim, Miriam | 2.60 | 2,327.00 | Attend conference call with Client regarding investigation status and strategy (.9); analyze emails regarding witnesses (.1); analyze historical records (1.6). |
| 10/27/2019 | Baker, Michael C. | 7.20 | 4,500.00 | Draft fact investigation outline. |
| 10/27/2019 | McCreadie, Megan L. | 5.70 | 3,049.50 | Teleconference with MTO Attorneys, Cravath attorneys, and Client (1.0); research regarding witnesses (4.3); draft email correspondence regarding same (.4). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/27/2019 | Axelrod, Nick | 8.50 | 6,587.50 | Call with MTO Attorney regarding witness interview (.2); interview with witness regarding Kincade Fire (.6); emails and calls with co-counsel regarding same (.5); draft Kincade Fire presentation and emails to team regarding same (6.2); call with client regarding Kincade Fire investigation status (1.0). |
| 10/28/2019 | Doyen, Michael R. | 3.60 | 4,680.00 | Emails with MTO Attorneys regarding meetings (.1); emails with MTO Attorney and employee regarding data (.2); analysis of data and emails with working group regarding to-do's (.3); analyze standards and confer with MTO Attorney and internal expert regarding same (.7); confer with MTO Attorneys regarding to-do's (.5); confer with MTO Attorney, Cravath and in-house counsel regarding interviews and emails with MTO Attorney regarding same (.8); emails with co-counsel regarding representation (.1); confer with working group regarding status and to-do's (.9). |
| 10/28/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Participate in daily update call (1.0); participate in portion of additional update call (.6); emails and update regarding Kincade Fire (.3); teleconference with MTO Attorney regarding investigation (.4). |
| 10/28/2019 | Kim, Miriam | 8.00 | 7,160.00 | Attend meeting with Client and co-counsel regarding investigation strategy (1.0); conference with Client and co-counsel regarding witness interviews (1.0); office conferences with MTO Attorneys regarding investigation plan (.5); draft witness interview plan (.9); conference with Client and Cravath attorneys regarding witness interviews (.5); attend meeting with Client and co-counsel regarding fact investigation strategy (1.4); office conference with MTO Attorneys regarding preparation for witness interviews (.5); analyze emails regarding CalFire communications (.2); analyze emails regarding witness interviews (.6); analyze emails regarding legal hold (.6); analysis of documents in preparation for witness interviews (.8). |
| 10/28/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Download and circulate materials related to the Kincade Fire. |
| 10/28/2019 | Baker, Michael C. | 10.60 | 6,625.00 | Internal team update and status meetings (1.1); coordinate witness interview scheduling (.6); external team update meetings (2.9); conduct fact research (3.7); compile witness interview materials (2.3). |
| 10/28/2019 | McCreadie, Megan L. | 7.40 | 3,959.00 | Review materials regarding Kincade Fire status updates (.3); compile witness list (2.9); office conference with MTO Attorneys, Cravath attorneys, and Client (1.0); office conference with MTO Attorneys (1.1); review and analyze historical reports (2.1). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/28/2019 | Axelrod, Nick | 5.70 | 4,417.50 | Attend witness interview (.7); Kincade team meeting with client (1.0); Kincade internal team meeting (.5); interview team meeting with client for Kincade (.4); interview team meeting with client and co-counsel for Kincade (.8); Kincade team meeting with client (1.0); meeting with client regarding Kincade fact development (.4); internal team meeting regarding Kincade (.5); numerous teleconferences with MTO Attorney regarding Kincade fact development (.4). |
| 10/29/2019 | Brian, Brad D. | 0.20 | 280.00 | Telephone calls with MTO Attorney regarding company employee (.1); correspondence with CalFire (.1). |
| 10/29/2019 | Doyen, Michael R. | 8.90 | 11,570.00 | Call with Cravath regarding internal analysis (.7); confer with in-house counsel and Cravath regarding same (.2); review and revise letter regarding evidence collection and emails with Cravath and Client regarding same (.4); review and revise presentation for meeting with Government (1.6); attend working group meeting regarding status and to-do's (1.0); confer with MTO Attorney regarding wildfire mitigation efforts (.7); prepare presentation for Government regarding same (.8); confer with in-house counsel, Cravath and employees regarding data analysis (.4); attend working group meeting regarding status and to-do's (.5); confer with in-house counsel and employees in EOC (.6); confer with in-house counsel, Cravath and MTO team regarding letter on evidence (.2); prepare presentation for meeting with Government (1.3); confer with MTO Attorney regarding same (.5). |
| 10/29/2019 | McDowell, Kathleen M. | 1.20 | 1,074.00 | Attend portion of conference call with Client and Cravath regarding legal hold issues (1.0). telephone conference and emails with MTO Attorney regarding legal hold issues (.1). review and respond to matter-related emails regarding document collection and preservation (.1). |
| 10/29/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Participate in daily update call (.8); review presentation material regarding Kincade Fire (1.0). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/29/2019 | Kim, Miriam | 9.70 | 8,681.50 | Analyze emails regarding CalFire communications (.1); conferences with MTO Attorneys regarding investigation strategy (.6); attend meeting with Client and co-counsel regarding investigation strategy (.7); office conferences with MTO Attorneys regarding fact development (.3); analysis of contracts and emails relating to same (1.3); analyze emails regarding legal hold (.2); attend meeting with Client and co-counsel regarding legal hold issues (1.6); attend meeting with Client and co-counsel regarding investigation strategy (1.1); conference with MTO Attorneys regarding witness interviews (.3); telephone calls with counsel regarding witness interviews (.7); conference call with Client and MTO Attorney regarding witness interviews (.3); analyze emails regarding witness interviews (.4); conduct legal research regarding privilege issues (1.0); prepare for witness interviews (1.1). |
| 10/29/2019 | Baker, Michael C. | 12.50 | 7,812.50 | Conduct document review (5.0); compile witness interview materials (2.7); prepare for witness interviews (3.9); internal team calls regarding witness interview preparation (.9). |
| 10/29/2019 | McCreadie, Megan L. | 9.60 | 5,136.00 | Review and analyze historical reports (4.1); compile presentation regarding Kincade Fire (3.0); draft memorandum regarding witness interview (.7); office conference with MTO Attorneys (.5); review documents from Client (.9); draft email regarding same (.2); research regarding witnesses (.2). |
| 10/29/2019 | Axelrod, Nick | 14.30 | 11,082.50 | Draft presentation regarding Kincade Fire (8.0); meeting with in-house counsel and co-counsel regarding Kincade Fire (2.0); call with expert consultant regarding Kincade analysis (.5); revise presentation outline (.8); meeting with MTO Attorney and internal team regarding interviews (.4); calls with in-house counsel regarding interviews (.8): calls with MTO Attorney and in-house counsel regarding interviews (.3); call with MTO Attorney regarding interviews (.3); meeting with MTO Attorneys regarding presentation (.2); coordinate fact development (1.0). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/30/2019 | Doyen, Michael R. | 5.30 | 6,890.00 | Attend team meeting regarding investigation and confer with MTO Attorneys regarding same (1.2); confer with in-house employees regarding coordination of investigations, and confer with MTO Attorney regarding same (.8); confer with MTO Attorney and company employee regarding wildfire mitigation efforts (.1); confer with investigation team regarding CalFire communications (.3); emails regarding evidence and confer with Client and Cravath regarding same (.2); team meeting regarding investigation (.7); prepare presentation for Government on Kincade Fire, and confer with MTO Attorney regarding same (2.0). |
| 10/30/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to matter-related emails regarding witness interviews, data preservation efforts, document collection (.1); notes from Client meeting regarding litigation hold (.1). |
| 10/30/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Teleconferences with MTO Attorneys regarding investigation (.3); review emails and action items (.3); participate in daily update meeting (.8); review draft presentation (.4). |
| 10/30/2019 | Kim, Miriam | 7.50 | 6,712.50 | Prepare for and attend witness interviews (5.5); conferences with MTO Attorneys regarding witness interviews (.5); analysis of contracts (.8); confer with MTO Attorney regarding witness interviews (.1); attend meeting with Client and co-counsel regarding investigation (.6). |
| 10/30/2019 | Baker, Michael C. | 8.40 | 5,250.00 | Prepare for witness interviews (2.4); conduct witness interview (2.8); conduct document review (1.9); external team update call (1.0); internal calls regarding staffing and case status (.3). |
| 10/30/2019 | McCreadie, Megan L. | 7.90 | 4,226.50 | Assemble binders of key documents (.2); conduct research on witnesses (.4); assist MTO Attorneys prepare for witness interviews (1.0); attend witness interviews (3.1); discuss witness interviews with MTO Attorneys (.6); compose email summarizing witness interviews (.2); office conference with MTO Attorneys, Cravath, and PG&E regarding Kincade Fire (.7); office conference with MTO Attorneys regarding historical reports (.4); review and analyze historical reports (1.3). |
| 10/31/2019 | Doyen, Michael R. | 3.90 | 5,070.00 | Confer and emails with MTO Attorney regarding investigation and expert (.2); daily investigative team meetings (.9); emails regarding evidence collection and preservation (.1); review and revise information for evidence collection (.1); confer with MTO Attorney regarding same (.1); prepare talking points and presentation regarding Kincade Fire for meeting with Government (2.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 10/31/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to matter-related emails regarding document collection (.2); access through sharepoint (.1). |
| 10/31/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in portion of Kincade working group call (.3); review updates regarding Kincade Fire (.2). |
| 10/31/2019 | Kim, Miriam | 5.60 | 5,012.00 | Analyze emails regarding investigation strategy (.7); analysis of contracts (.7); analyze emails regarding same (.3); attend meeting with Client and co-counsel regarding investigation strategy (.8); conference call with MTO team regarding investigation strategy (.6); revise draft summary of witness interviews (.8); attend meeting with Client and co-counsel regarding investigation strategy (.6); analyze emails regarding evidence collection (.4); revise information for evidence collection (.2); analyze emails regarding same (.2); analyze emails regarding witness interviews (.3). |
| 10/31/2019 | Baker, Michael C. | 7.70 | 4,812.50 | Conduct document review (1.7); internal call regarding staffing (.5); external team update call (.7); coordinate fact research projects (.6); conduct fact research (4.2). |
| 10/31/2019 | Liu, Susan | 0.60 | 276.00 | Attend team call regarding fact development and document review projects. |
| 10/31/2019 | McCreadie, Megan L. | 6.60 | 3,531.00 | Research electrical equipment (3.4); draft bullet points regarding same (.6); teleconference with MTO team regarding wildfires (.7); draft email to team regarding witnesses (.5); teleconference with MTO Attorneys, Cravath attorneys, and Client regarding wildfires (.6); edit summary of witness interview (.8). |
| 10/31/2019 | Axelrod, Nick | 1.10 | 852.50 | Calls with counsel regarding evidence collection (.2); review and edit information for evidence collection (.4); meetings with MTO Attorney regarding Kincade Fire (.5). |
| 11/1/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Investigative team meeting (.7); confer with General Counsel regarding status and next steps (.2); evidence collection debrief (.5). |
| 11/1/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in update call (.3); review emails and updates regarding interviews (.3). |
| 11/1/2019 | Kim, Miriam | 5.20 | 4,654.00 | revise response to CALFIRE data request (.2); analyze emails regarding same (.2); attend meeting with client and counsel regarding investigation strategy (.4); conference with client regarding CALFIRE data request (.3); conference call with client and counsel regarding investigation strategy (.2); conference call with client and counsel regarding evidence collection (.6); analysis of contracts (1.0); draft memorandum analyzing contracts (1.5); analyze emails regarding same (.2); analyze emails regarding witness interviews (.2); analyze emails regarding maintenance records (.4). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Baker, Michael C. | 6.70 | 4,187.50 | Prepare for call with expert (.5); attend call with expert firm (1.0); review draft responses to regulatory inquiries (.4); matter-related email correspondence (.6); prepare for external team update calls (.3); attend external team update calls (1.3); prepare for witness interviews (2.6). |
| 11/1/2019 | McCreadie, Megan L. | 6.00 | 3,210.00 | Edit summary of witness interview (.7); draft email to MTO team regarding database searches (.2); analyze documents pertaining to electrical equipment (3.6); draft emails regarding same (.3); draft memorandum regarding witness interview (1.2). |
| 11/1/2019 | Kurowski, Bowe | 3.40 | 1,462.00 | Run searches for attorney review. |
| 11/1/2019 | Axelrod, Nick | 8.50 | 6,587.50 | Prepare presentation with MTO Attorneys (1.5): participate in government presentation (2.5); meeting with MTO Attorneys to discuss presentation (1.0); calls and emails with team regarding witness interviews and government presentation (1.2) attend witness interview (1.5); call with MTO Attorney regarding interview (.3); call with MTO Attorney regarding investigation next steps (.5). |
| 11/2/2019 | Doyen, Michael R. | 0.40 | 520.00 | Team conference call regarding evidence collection (.2); confer with General Counsel regarding same and regarding outreach to CALFIRE  (.1); emails regarding same (.1). |
| 11/2/2019 | Axelrod, Nick | 4.10 | 3,177.50 | Draft memorandum regarding government presentation. |
| 11/3/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding investigation status. |
| 11/3/2019 | Baker, Michael C. | 0.50 | 312.50 | Matter-related email correspondence. |
| 11/3/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Draft memorandum regarding government presentation (3.4); prepare summary in response to Government request (1.0); draft outline (.6). |
| 11/4/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Attend investigation team meeting (.9); team meeting with MTO Attorneys (.3); confer and emails with General Counsel regarding communications with CALFIRE (.5); attend investigation team meeting (.7). |
| 11/4/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding workflow for identifying and implementing additional custodian litigation holds. |
| 11/4/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Participate in update calls regarding action items (1.0); emails, telephone conferences and coordination regarding witness interviews (.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/4/2019 | Kim, Miriam | 5.20 | 4,654.00 | Analyze emails regarding witness interviews (.5); analysis of additional contracts (.7); analyze emails regarding same (.5); confer with MTO Attorney regarding contract analysis (.3); attend meeting with client and counsel regarding investigation strategy (1.1); update witness interview tracker (.2); revise contract analysis (.3); attend meeting with client and counsel regarding investigation strategy (.6); conferences with counsel regarding witness interviews (.4); analyze emails regarding maintenance records (.1); analyze emails regarding investigation strategy (.1); revise memorandum regarding legal hold (.4). |
| 11/4/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Internal call regarding fact research projects (1.4); attend external team update call (.8). |
| 11/4/2019 | Liu, Susan | 0.50 | 230.00 | Analyze and edit witness tracker. |
| 11/4/2019 | McCreadie, Megan L. | 8.10 | 4,333.50 | Draft memorandum regarding witness interview (2.6); teleconference with MTO Attorney regarding wildfire status (.2); draft email to Cravath regarding witness interview (.2); review and edit witness list (.8); teleconference with MTO Attorneys regarding wildfires and next steps (1.0); teleconference with MTO Attorneys, Cravath, and client regarding next steps (.7); analyze documents pertaining to maintenance records (2.2); draft email to MTO Attorneys regarding same (.4). |
| 11/4/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and export documents for attorney review. |
| 11/4/2019 | Axelrod, Nick | 2.80 | 2,170.00 | Calls with counsel regarding witness interviews (.6); coordinate witness interviews (.4); calls with General Counsel, counsel and MTO team regarding next steps (1.4); call with MTO Attorney regarding contract analysis (.4). |
| 11/5/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Attend investigation team meetings (1.5); confer with General Counsel and PMK witness regarding wildfire mitigation efforts (.3); confer with General Counsel, MTO Attorneys and employee regarding wildfire mitigation efforts (.6). |
| 11/5/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Participate in portions of update calls (.6); read emails and action items (.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/5/2019 | Kim, Miriam | 5.60 | 5,012.00 | Office conferences with MTO Attorneys regarding witness interviews (.6); analyze emails regarding witness interviews (.6); analyze emails regarding legal hold issues (.6); analysis of documents regarding maintenance records (.7); analyze emails regarding same (.4); revise contract analysis (.7); analyze emails regarding same (.1); analyze emails regarding maintenance (.5); conference call with client regarding third party (.4); draft email to counsel regarding witness interviews (.3); attend meeting with client and counsel regarding investigation strategy (.4); conference call with client and counsel regarding wildfire mitigation efforts (.3). |
| 11/5/2019 | Baker, Michael C. | 5.40 | 3,375.00 | Coordinate witness interview scheduling (1.2); attend update call regarding evidence preservation (1.6); attend external team update call (.9); matter-related email correspondence (.6); internal meeting regarding fact research projects (1.1). |
| 11/5/2019 | McCreadie, Megan L. | 8.20 | 4,387.00 | Draft memorandum regarding witness interview (3.0); review data regarding maintenance records (4.0); draft emails regarding same (.5); teleconference with MTO Attorneys, Cravath, and client regarding wildfire status (.4); edit witness list (.3). |
| 11/5/2019 | Kurowski, Bowe | 3.30 | 1,419.00 | Run searches and export documents for attorney review. |
| 11/5/2019 | Axelrod, Nick | 3.50 | 2,712.50 | Meetings with General Counsel, counsel and team (1.8); coordinate witness interviews (1.3); draft response to counsel (.4). |
| 11/6/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Emails regarding evidence collection and preservation (.5); emails with MTO Attorney regarding witness interviews (.1); attend investigation team meeting (1.1); confer with subject matter expert regarding investigation and analysis of materials (.4). |
| 11/6/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding potential additional custodians for litigation hold, workflow for identifying and adding custodians to preservation notice, status of meet and confer negotiations regarding document production format and scope of remaining discovery. |
| 11/6/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review emails and updates (.2); teleconference with MTO Attorney regarding updates (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/6/2019 | Kim, Miriam | 4.60 | 4,117.00 | Analyze emails regarding maintenance records (.8); review legal research regarding liability issues (.3); conferences with MTO Attorney regarding legal research issue (.3); confer with MTO Attorneys regarding maintenance recors (.2); attend meeting with client and counsel regarding investigation strategy (1.0); analysis of maintenance records (1.2); revise response to CALFIRE (.3); analyze emails regarding same (.2); analyze emails with counsel regarding witness interviews (.3). |
| 11/6/2019 | Baker, Michael C. | 3.20 | 2,000.00 | Internal meetings regarding fact research projects (.8); attend external team update calls (2.1); email correspondence (.3). |
| 11/6/2019 | McCreadie, Megan L. | 9.60 | 5,136.00 | Telephone conference with MTO Attorney regarding maintenance records (.1); review maintenance records (.7); draft email to MTO Attorney regarding maintenance records (.2); telephone conference with MTO Attorneys regarding liability issues (.2); research liability issues (3.9); draft email to MTO Attorney regarding research of liability issues (.7); attend witness interview by telephone (1.3); teleconference with MTO Attorney regarding witness interview (.1); draft summary of witness interview (2.2); draft email to MTO Attorneys regarding witness interview (.2). |
| 11/6/2019 | Axelrod, Nick | 3.90 | 3,022.50 | Call with client regarding case management (.5); call with General Counsel and counsel regarding interview strategy (.6); lead witness interview (1.3); revise witness interview summary (.3); meetings with MTO Attorney regarding contract analysis, interviews, and case management (.8); coordinate witness interviews with MTO Attorney (.2); emails with MTO Attorney regarding contractor (.2). |
| 11/7/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Emails with MTO Attorney regarding investigation (.1); revise status report regarding investigation (.4); confer with MTO Attorney regarding witness interviews (.1) attend investigative team meeting (.8); confer with subject matter expert regarding investigation (.3). |
| 11/7/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in teleconference regarding updates (.4); read emails and updates (.2); emails regarding interviews (.2). |
| 11/7/2019 | Kim, Miriam | 2.20 | 1,969.00 | Analyze emails regarding witness interviews (.3); analysis of contractor contracts (.3); revise correspondence to CALFIRE (.2); analyze emails regarding same (.2); conferences with individual counsel regarding witness interviews (.3); telephone call with client regarding maintenance (.2); conference call with witness, counsel, and MTO Attorney regarding maintenance (.5); conference with MTO Attorney regarding maintenance (.2). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend internal team update call (.3); attend external team update call (.2). |
| 11/7/2019 | McCreadie, Megan L. | 5.60 | 2,996.00 | Draft memorandum on witness interview (3.5); teleconference with MTO Attorney regarding witness interview (.2); review witness interview materials (.2); attend witness interview via telephone (.6); draft summary of witness interview (1.1). |
| 11/7/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Attend team status call (.8); revise memorandum regarding wildfire mitigation effort (.4); call with counsel regarding witness interview and emails to team regarding same (.5); email witness regarding documents (.1); emails with counsel regarding witness (.1); email team regarding check-in meeting (.1). |
| 11/8/2019 | Doyen, Michael R. | 0.60 | 780.00 | Attend meeting of investigative team. |
| 11/8/2019 | Kim, Miriam | 1.70 | 1,521.50 | Analyze emails regarding witness interviews (.1); analyze emails regarding wildfire mitigation efforts (.3); conference call with MTO Attorneys regarding witness interviews and fact investigation (.3); review research regarding liability issues (.1); attend meeting with client and counsel regarding investigation strategy (.8); analyze emails regarding document collection (.1). |
| 11/8/2019 | McCreadie, Megan L. | 2.80 | 1,498.00 | Teleconference with MTO Attorneys regarding witness interviews (.3); draft email regarding witness interviews (.2); conduct legal research on liability issue (1.5); draft emails to MTO Attorneys regarding legal research (.4); review data regarding maintenance (.3); draft email to MTO Attorneys regarding same (.1). |
| 11/8/2019 | Axelrod, Nick | 0.40 | 310.00 | Attend check-in call with team. |
| 11/11/2019 | Kim, Miriam | 1.50 | 1,342.50 | Revise contract analysis (.3); analyze emails regarding CALFIRE request (.5); emails with MTO Attorney regarding legal research (.1); emails with MTO Attorney regarding agreement (.2); analyze emails with MTO Attorneys regarding witness interviews (.2); analyze emails with client and MTO Attorneys regarding factual investigation (.2). |
| 11/11/2019 | Baker, Michael C. | 2.50 | 1,562.50 | Email correspondence (.2); prepare for witness interviews (2.3). |
| 11/11/2019 | McCreadie, Megan L. | 5.40 | 2,889.00 | Review documents regarding maintenance (.9); review legal hold list (.2); teleconference with MTO Attorneys regarding case status (.4); draft memoranda on witness interviews (3.9). |
| 11/12/2019 | Brian, Brad D. | 0.30 | 420.00 | Multiple emails and discussions with counsel regarding wildfire status and government presentation regarding same (.2); email to DA regarding same (.1). |
| 11/12/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Emails regarding government presentation (.2); confer with MTO Attorney regarding same (.2); emails with MTO Attorney regarding preservation of evidence (.1); attend investigative team meeting (1.3). |

| | | | | Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 11/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding updates. |
| 11/12/2019 | Kim, Miriam | 2.30 | 2,058.50 | Conferences with MTO Attorney regarding witness interviews (.4); analyze emails regarding witness interviews (.3); attend investigation team meeting with client and counsel (1.0); analyze emails regarding CALFIRE data request (.5); telephone call to third-party counsel regarding witness interviews (.1). |
| 11/12/2019 | Baker, Michael C. | 7.30 | 4,562.50 | Prepare for witness interviews (3.2); prepare witness interview materials (1.5); coordinate witness interview scheduling (1.7); internal team update calls (.5); external team update calls (.4). |
| 11/12/2019 | McCreadie, Megan L. | 4.80 | 2,568.00 | Review maintenance records (1.4); attend investigation team meeting (1.1); draft interview memorandum (1.5); coordinate witness interviews (.8). |
| 11/12/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate witness interviews (.2); discussions with client regarding same (.3). |
| 11/13/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails with Deputy regarding Kincade Fire (.1); emails and telephone call with General Counsel (.1); analyze letter from client to CALFIRE (.1); multiple emails with counsel regarding same (.1). |
| 11/13/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Emails and confer with company expert regarding evidence preservation and notices (.4); daily meeting of investigative team (1.0). |
| 11/13/2019 | Kim, Miriam | 1.60 | 1,432.00 | Analyze emails regarding maintenance (.3); analyze emails regarding evidence preservation (.2); confer with MTO Attorney regarding witness interviews (.1); attend meeting with client and counsel regarding investigation strategy (1.0). |
| 11/13/2019 | Baker, Michael C. | 9.30 | 5,812.50 | Attend internal team update meetings (2.5); prepare for witness interview (1.6); attend external team update call (.8); attend witness interview (2.7); matter-related email correspondence (.4); coordinate witness interview scheduling (.3); review witness interview summary (1.0). |
| 11/13/2019 | McCreadie, Megan L. | 10.50 | 5,617.50 | Research client protocols (2.2); attend witness interview (1.8); draft notes regarding witness interview (.4); legal research regarding state regulations (4.0); draft correspondence regarding legal hold list (1.9); prepare witness interview materials (.2). |
| 11/13/2019 | Axelrod, Nick | 3.30 | 2,557.50 | Attend investigation meeting (1.2); meetings with MTO Attorneys regarding witness interviews (.5); call with counsel and employee regarding fact investigation (.5); meeting with Cravath regarding case status (.5); emails with MTO Attorney and counsel regarding fact investigation (.4); emails regarding wildfire mitigation efforts with team (.2). |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Emails and confer with MTO Attorney regarding retention of expert (.2); confer with MTO Attorneys regarding legal research regarding evidence issue (.6); attend investigation team meeting (1.0). |
| 11/14/2019 | Kim, Miriam | 3.90 | 3,490.50 | Conference call with MTO Attorneys regarding witness interview (.2); prepare for and conduct witness interview (2.5); conference with MTO Attorney regarding same (.7); conference call with client and counsel regarding witness interviews (.3); analyze emails regarding company policies (.1); analyze emails regarding evidence preservation (.1). |
| 11/14/2019 | Baker, Michael C. | 6.90 | 4,312.50 | Prepare for witness interview (2.5); attend witness interview (.5); draft legal hold list (2.2); attend external team update calls (1.7). |
| 11/14/2019 | McCreadie, Megan L. | 8.70 | 4,654.50 | Conduct research regarding liability issues (2.3); draft email correspondence summarizing research regarding liability issues (.4); draft email correspondence regarding legal hold list (.6); edit witness list (.2); attend witness interview via telephone (.5); attend investigation team meeting by phone (.6); attend witness interview (1.4); participate in telephonic witnesses interview (.2); draft summaries of witness interviews (2.5). |
| 11/14/2019 | Kurowski, Bowe | 1.60 | 688.00 | Craft searches to assist with attorney review. |
| 11/14/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Telephonic attendance at investigation meeting (1.0); attend witness interview check-in (.5); meetings and calls with MTO Attorneys regarding witness interviews (.4); emails with counsel regarding same (.1). |
| 11/15/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Analysis calls and emails with Cravath regarding same (.4); attend investigation team meeting (.9). |
| 11/15/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in teleconference regarding status update (.5); read emails and updates (.2). |
| 11/15/2019 | Kim, Miriam | 2.30 | 2,058.50 | Analyze emails regarding fact investigation (.1); conference call with MTO Attorney and counsel regarding interviews (.2); attend meeting with client and counsel regarding investigation strategy (1.0); analysis of company standards (.2); analyze emails regarding same (.1); analyze emails regarding witness interviews (.1); analyze emails with MTO Attorney regarding same (.1); revise summary of witness interview (.5). |
| 11/15/2019 | Baker, Michael C. | 1.10 | 687.50 | Attend external team update calls. |
| 11/15/2019 | McCreadie, Megan L. | 5.60 | 2,996.00 | Draft summary of witness interview (2.2); draft email communications regarding same (.4); attend investigative team meeting (1.0); coordinate fact development searches (.4); review search results (1.6). |
| 11/15/2019 | Kurowski, Bowe | 2.70 | 1,161.00 | Create searches and assist attorneys with review. |
| 11/15/2019 | Axelrod, Nick | 0.80 | 620.00 | Call with counsel regarding common interest agreement. |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/16/2019 | McCreadie, Megan L. | 0.30 | 160.50 | Draft email correspondence regarding witness interview. |
| 11/17/2019 | Baker, Michael C. | 1.20 | 750.00 | Revise witness interview summaries. |
| 11/17/2019 | McCreadie, Megan L. | 0.60 | 321.00 | Edit witness interview summaries (.4); draft email regarding same (.2). |
| 11/18/2019 | Doyen, Michael R. | 0.50 | 650.00 | Attend investigation team meeting. |
| 11/18/2019 | Kim, Miriam | 1.20 | 1,074.00 | Confer with MTO Attorney regarding witness interview strategy (.1); confer with MTO Attorney regarding witness interview plan (.1); attend investigation team meeting with client and counsel (1.0). |
| 11/18/2019 | Baker, Michael C. | 10.10 | 6,312.50 | Draft common interest agreement (7.7); attend external team update meetings (2.2); coordinate witness interviews (.2). |
| 11/18/2019 | McCreadie, Megan L. | 8.20 | 4,387.00 | Email correspondence regarding witness interview (.1); email correspondence to MTO staff regarding data management (.4); attend investigation team meeting by phone (1.0); coordinate and run fact development searches (2.3); read and analyze materials generated by search (3.6); review materials regarding company procedures (.8). |
| 11/18/2019 | Axelrod, Nick | 0.40 | 310.00 | Revise common interest agreement (.3); emails to team regarding team meetings (.1). |
| 11/19/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Confer with Cravath and General Counsel regarding communications with CALFIRE (.5); confer with engineering team, Cravath and General Counsel regarding evidence collection (.7); attend investigative team meeting (.9); attend team meeting regarding status and to-do's (.2). |
| 11/19/2019 | Kim, Miriam | 0.90 | 805.50 | Telephone call with third-party counsel regarding witness interviews (.3); draft email to client regarding witness interviews (.2); analyze emails regarding evidence preservation (.2); analyze emails with MTO team regarding witness interviews (.2). |
| 11/19/2019 | Baker, Michael C. | 3.30 | 2,062.50 | Attend update call regarding evidence preservation (.8); attend external team update calls (1.6) matter-related email correspondence (.9). |
| 11/19/2019 | McCreadie, Megan L. | 8.40 | 4,494.00 | Review maintenance-related materials (.6); teleconference with Client, MTO Attorney, and Cravath regarding legal hold and preservation (.7); telephonic attendance at investigation team meeting (1.1); draft email correspondence regarding witness documents received (.2); analyze company policies (1.6); analyze materials regarding company procedures (2.6); office conference with MTO Attorneys regarding case management (1.2); draft email correspondence to MTO Attorneys regarding legal custodian list (.4). |
| 11/19/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Attend team meeting (1.0); attend to emails regarding witness interviews and legal hold (.3); emails regarding common interest agreement (.2). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Brian, Brad D. | 0.10 | 140.00 | Discussion with counsel regarding Kincade Fire. |
| 11/20/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Daily meeting of investigative team (.7); confer with MTO Attorney regarding status (.1). |
| 11/20/2019 | Kim, Miriam | 4.50 | 4,027.50 | Analyze emails with MTO Attorneys regarding witness interviews (.4); confer with MTO Attorney regarding witness interview strategy (.1); revise common interest agreement (1.0); analyze emails regarding same (.5); draft email to counsel regarding witness interviews (.3); attend meeting with client and counsel regarding investigation (1.0); prepare for witness interviews (.2); revise non-disclosure agreement (.7); analyze emails regarding same (.3). |
| 11/20/2019 | Baker, Michael C. | 8.00 | 5,000.00 | Prepare for witness interviews (2.1); attend external team update call (1.0); conduct fact research regarding maintenance (.8); revise witness interview materials (3.1); draft non-disclosure agreement (1.0). |
| 11/20/2019 | McCreadie, Megan L. | 9.00 | 4,815.00 | Email correspondence regarding legal hold list (.5); analyze documents regarding company policy (2.0); draft non-disclosure agreement (2.9); office conference with MTO Attorney regarding non-disclosure agreement (.2); draft email correspondence to MTO Attorneys regarding non-disclosure agreement (.4); draft email correspondence to MTO staff regarding witness research (.3); analyze research regarding same (2.3); draft email correspondence to MTO Attorneys regarding witness research (.4). |
| 11/20/2019 | Kurowski, Bowe | 1.10 | 473.00 | Run searches and assist attorneys with review. |
| 11/20/2019 | Axelrod, Nick | 0.10 | 77.50 | Emails regarding witness interviews. |
| 11/21/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Attend investigative team meeting (1.2); emails with team regarding Kicade Fire (.2); analysis of evidence regarding Kincade Fire and confer with General Counsel regarding same (.2). |
| 11/21/2019 | McKiernan, Terence M. | 0.30 | 138.00 | Assist with fact development project. |
| 11/21/2019 | Kim, Miriam | 0.30 | 268.50 | Analyze emails regarding witness interviews. |
| 11/21/2019 | Baker, Michael C. | 0.90 | 562.50 | Attend external team update call. |
| 11/21/2019 | McCreadie, Megan L. | 6.60 | 3,531.00 | Edit draft non-disclosure agreement (1.6); draft email correspondence regarding same (.1); attend investigation team meeting (.7); review maintenance records (.5); draft email correspondence regarding same (.4); teleconference with Cravath and client regarding witness interviews (.2); draft email communications to MTO Attorneys regarding same (.3); coordinate witness interviews (.3); review materials regarding company protocols (2.5). |
| 11/21/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Attend team meeting (1.2); meeting with General Counsel and MTO Attorney regarding fact investigation (.4); call with Company contact regarding data collection (.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/22/2019 | Doyen, Michael R. | 3.50 | 4,550.00 | Review CPUC filing and emails and confer with General Counsel regarding same (.4); revise CPUC filing and emails with General Counsel and Cravath regarding same (.9); conference with General Counsel and Cravath regarding CPUC filing and revise and circulate same (.8); confer with MTO Attorney regarding historical records (.1); emails with General Counsel regarding communications with CALFIRE (.2); attend investigative team meeting (1.1). |
| 11/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in update call (.3); read emails (.2). |
| 11/22/2019 | Kim, Miriam | 1.50 | 1,342.50 | Confer with MTO Attorney regarding maintenance (.2); attend meeting with client and counsel regarding investigation (1.0); analyze emails regarding maintenance (0.3). |
| 11/22/2019 | Baker, Michael C. | 5.00 | 3,125.00 | Prepare for witness interviews (1.4); attend witness interviews (3.6). |
| 11/22/2019 | McCreadie, Megan L. | 8.30 | 4,440.50 | Telephonic attendance at investigation meeting (.9); coordinate witness interviews (.3); draft email correspondence to MTO staff regarding company records (.3); analyze results of searches (3.2); draft email correspondence regarding same (.4); review materials for witness interview (3.2). |
| 11/22/2019 | Kurowski, Bowe | 2.30 | 989.00 | Run searches to assist attorneys with review. |
| 11/22/2019 | Axelrod, Nick | 0.40 | 310.00 | Analyze historical presentation (.1); office conferences with MTO Attorneys regarding same (.3). |
| 11/23/2019 | Kim, Miriam | 0.90 | 805.50 | Telephone call with client regarding common interest agreement (.2); revise same (.7). |
| 11/24/2019 | McCreadie, Megan L. | 2.20 | 1,177.00 | Review legal custodian list (.1); review materials for witness interview (2.1). |
| 11/25/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Attend investigative team meeting (.5); emails with employees and Cravath regarding investigation expert (.2); coordinate site inspection and emails with Cravath and client regarding same (.3). |
| 11/25/2019 | Kim, Miriam | 0.70 | 626.50 | Attend investigation team meeting with client and counsel (.3); analyze emails regarding common interest agreement (.1); prepare for witness interview (.3). |
| 11/25/2019 | Baker, Michael C. | 6.50 | 4,062.50 | Email correspondence regarding company procedures (.4); attend calls with counsel (.2); attend external team update call (1.4); attend internal team meeting (.3); conduct fact research regarding company procedures (4.2). |

| | | | | Task Code 35: Kincade | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | McCreadie, Megan L. | 8.10 | 4,333.50 | Telephonic attendance at investigative team meeting (.4); office conference with MTO Attorney regarding coordinating witness interviews (.3); teleconference with Cravath regarding preservation (.1); review legal custodian list and preservation documents (.2); research regarding maintenance program (1.0); draft emails to client regarding scheduling witness interviews (.4); prepare for witness interview (4.5); prepare documents for witness interview (1.0); draft emails to Cravath regarding witness interview (.2). |
| 11/25/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails regarding client check-in (.1); office conference with MTO Attorney regarding case strategy and witness interviews (.2). |
| 11/26/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails with Deputy DA regarding Kincade Fire (.1); emails and telephone call with General Counsel regarding same (.1); analyze letter from company to CALFIRE (.1); multiple emails with counsel regarding same (.1). |
| 11/26/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Attend site inspection (3.1); debrief with site inspection team (.3); attend investigation team meeting (.7). |
| 11/26/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Read email regarding investigation (.1); participate in update call regarding investigation (.2). |
| 11/26/2019 | Kim, Miriam | 4.10 | 3,669.50 | Conference call with client and counsel to discuss investigation (.9); attend witness interview (1.1); confer with MTO Attorney regarding witness interview (.1); confer with client regarding common interest agreement (.2); conferences with MTO Attorney and client regarding same (.4); analyze emails regarding witness interviews (.3); conference call with client and counsel regarding witness interviews (.5); analyze emails with counsel regarding data responses (.2); revise summary of witness interview (.4). |
| 11/26/2019 | Baker, Michael C. | 1.50 | 937.50 | Attend external team update calls (1.0); internal team update call (.2); email correspondence regarding same (.3). |
| 11/26/2019 | McCreadie, Megan L. | 5.70 | 3,049.50 | Teleconference with MTO Attorney, Cravath, and client regarding legal hold and preservation (.4); prepare for witness interview (1.2); attend witness interview via telephone (1.1); teleconference with MTO Attorney regarding witness interview (.1); draft summary of witness interview (1.0); draft email communication regarding witness interview (.1); teleconference with MTO Attorneys, Cravath, and client regarding attendance at investigative team meeting (.8); compile witness list (.6); draft email communication to MTO Attorneys regarding same (.4). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Axelrod, Nick | 2.60 | 2,015.00 | Coordinate and attend evidence collection (2.1); calls with General Counsel and witness regarding same (.3); call with MTO Attorney regarding witness interviews (.2). |
| 11/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding interviews and updates (.2); review agenda (.1). |
| 11/27/2019 | Kim, Miriam | 0.30 | 268.50 | Draft email to third party counsel regarding witness interviews. |
| 11/27/2019 | McCreadie, Megan L. | 1.20 | 642.00 | Emails to MTO Attorneys regarding summary of witness interview (.3); coordinate witness interviews (.4); analyze production data (.4); draft email to MTO Attorneys regarding same (.1). |
| 12/2/2019 | Doyen, Michael R. | 0.20 | 260.00 | Team meeting regarding status (.1); emails with MTO Attorney regarding status of line (.1). |
| 12/2/2019 | Kim, Miriam | 4.50 | 4,027.50 | Analyze emails regarding witness interviews (.4); attend meeting with client and co-counsel regarding investigation strategy (.8); analyze emails regarding common interest agreement (.3); revise draft presentation slides for Board regarding investigation strategy (.4); prepare for witness interviews, including analysis of documents for same (2.6). |
| 12/2/2019 | Baker, Michael C. | 4.90 | 3,062.50 | Coordinate witness interviews (.6); prepare for witness interviews (1.1); conduct factual research regarding corporate policies (3.2). |
| 12/2/2019 | McCreadie, Megan L. | 8.30 | 4,440.50 | Draft emails regarding scheduling of witness interviews (.8); teleconference with MTO Attorney regarding status of investigation (.3); emails regarding scheduling of witness interviews (.4); email to MTO staff regarding database searches (.2); teleconference with MTO Attorneys, Cravath, and client regarding status of wildfire investigation (.7); office conference with MTO Attorneys regarding status of investigation and case management (.4); review materials on inspector training (1.2); review materials and create outline for witness interview (2.8); create binder of key documents for witness interview (1.5). |
| 12/2/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and assist attorneys with review of documents. |
| 12/2/2019 | Axelrod, Nick | 0.50 | 387.50 | Attend team meeting. |
| 12/2/2019 | Gorin, Alex | 1.10 | 588.50 | Draft witness interview memorandum. |
| 12/3/2019 | Kim, Miriam | 3.20 | 2,864.00 | Analyze emails regarding witness interviews (0.4); conduct witness interview (1.8); confer with MTO Attorneys regarding factual investigation (1.0). |
| 12/3/2019 | Baker, Michael C. | 2.90 | 1,812.50 | Coordinate witness interviews (1.4); conduct factual research regarding maintenance records (1.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/3/2019 | McCreadie, Megan L. | 7.40 | 3,959.00 | Email to MTO staff regarding database searches for materials relevant to witness interview (.2); review results of searches (1.4); compose email to MTO Attorney regarding same (.3); edit outline for witness interview and prepare additional materials (.6); attend witness interview in person (1.9); teleconference with MTO Attorneys regarding substance of witness interview (.4); in-person conference with MTO Attorney regarding same (.3); draft emails to MTO Attorneys regarding future witness interviews (.4); draft emails to MTO Attorneys regarding results of earlier document searches for company standards (.2); draft email to Cravath regarding summaries of witness interviews (.1); draft summary of witness interview (1.5); draft email to MTO Attorney regarding same (.1). |
| 12/3/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches to assist with attorney review. |
| 12/4/2019 | Kim, Miriam | 1.10 | 984.50 | Analyze emails regarding witness interviews (.3); analyze emails regarding standards (.2); correspondences with witnesses' counsel (.1); prepare for witness interview (.5). |
| 12/4/2019 | Baker, Michael C. | 3.70 | 2,312.50 | Coordinate witness interviews (.6); review media coverage (.4); prepare for witness interviews (2.7). |
| 12/4/2019 | McCreadie, Megan L. | 5.50 | 2,942.50 | Draft email to MTO Attorneys, Cravath, and client regarding witness interview (.3); teleconference regarding privilege (.1); office conference with MTO Attorney regarding status (.2); draft emails to MTO Attorneys regarding potential witness interviews (.2); draft emails to MTO staff regarding database searches for upcoming witness interview (.2); review results of database searches (3.2); edited outline for upcoming witness interview (.8); create binder of documents for upcoming witness interview (.5). |
| 12/4/2019 | Kurowski, Bowe | 1.40 | 602.00 | Create searches and assist with attorney review. |
| 12/4/2019 | Gorin, Alex | 0.20 | 107.00 | Review readout from witness interview. |
| 12/5/2019 | Doyen, Michael R. | 0.60 | 780.00 | Emails with PG&E (.1); by-weekly investigative team meeting (.5). |
| 12/5/2019 | McKiernan, Terence M. | 5.20 | 2,392.00 | Conferences with MTO team regarding fact development project (.4); assist with fact development project (4.8) |
| 12/5/2019 | Kim, Miriam | 1.80 | 1,611.00 | Conduct witness interview (.8); attend meeting with client and co-counsel regarding investigation (.8); analyze emails regarding witness interviews (.2). |
| 12/5/2019 | Baker, Michael C. | 8.90 | 5,562.50 | Prepare for witness interviews (4.1); attend witness interviews (3.0); attend external team call regarding witness interviews (.7); draft summary of witness interviews (1.1). |
| 12/5/2019 | Liu, Susan | 3.30 | 1,518.00 | Telephone conferences with team regarding fact development searches (.4); review and analyze documents for fact development (2.9). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/5/2019 | McCreadie, Megan L. | 4.30 | 2,300.50 | Draft email to MTO staff summarizing progress of investigation and outlining further research topics (1.0); prepare materials for witness interview (.7); attend witness interview via telephone (.8); partial teleconference with MTO Attorneys, Cravath, and client regarding status of investigation (.9); teleconference with MTO Attorney, Cravath, and client regarding status of witness interviews (.7); draft additional email to MTO staff regarding database searches (.2). |
| 12/5/2019 | Kurowski, Bowe | 2.30 | 989.00 | Run searches and assist with attorney review. |
| 12/6/2019 | Doyen, Michael R. | 0.20 | 260.00 | Prepare board briefing (.1); confer with MTO Attorney regarding same (.1). |
| 12/6/2019 | McKiernan, Terence M. | 2.30 | 1,058.00 | Assist with fact development projects. |
| 12/6/2019 | Kim, Miriam | 0.40 | 358.00 | Revise summary of witness interview (.2); analyze emails regarding document searches (.2). |
| 12/6/2019 | Baker, Michael C. | 4.60 | 2,875.00 | Draft summary of witness interviews (4.4); attend internal team update call (.2). |
| 12/6/2019 | McCreadie, Megan L. | 6.60 | 3,531.00 | Review results of previous database searches (2.9); draft emails regarding same (.5); review summary of recent witness interview (.3); draft memoranda on recent witness interviews (2.9). |
| 12/7/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Emails with General Counsel and counsel regarding briefing slides for Board of Directors (.2); telephone call with counsel regarding same (.2); review and comment on draft of same (.3); further emails and telephone calls regarding revisions to same (.3). |
| 12/7/2019 | Kim, Miriam | 0.40 | 358.00 | Analyze emails regarding factual investigation (.2); analyze emails regarding witness interviews (.2). |
| 12/7/2019 | Baker, Michael C. | 1.00 | 625.00 | Draft summary of witness interviews. |
| 12/7/2019 | McCreadie, Megan L. | 0.40 | 214.00 | Draft emails to MTO Attorneys, Cravath, and client regarding results of document review (.3); review summary of witness interview (.1). |
| 12/8/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding background and next steps. |
| 12/8/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Revise letter to CalFire and emails with in-house counsel and Cravath regarding same (.8); revise letter to CalFire and circulate same to working group (.3). |
| 12/8/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding Board meeting. |
| 12/9/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Emails with counsel regarding facts and next steps (.2); review materials in preparation for Board of Directors meeting (.6). |
| 12/9/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Revise letter to CalFire (1.2); emails with PG&E regarding investigation (.2); confer with in-house counsel and Cravath regarding letter to CalFire (.3); bi-weekly investigation team call (.2). |
| 12/9/2019 | McKiernan, Terence M. | 2.80 | 1,288.00 | Assist with fact development projects. |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/9/2019 | Kim, Miriam | 2.30 | 2,058.50 | Office conferences with MTO Attorney (.4); attend meeting with client and co-counsel regarding investigation (.7); telephone call to third party counsel regarding witness interviews (.1); emails with third party counsel regarding witness interviews (.1); review presentation regarding Kincade investigation (.3); analyze emails regarding witness interviews (.5); analyze emails regarding document searches (.1); analyze emails regarding investigation (.1). |
| 12/9/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Email correspondence regarding investigation (.7); attend internal team update meeting (.4); coordinate witness interviews (1.0). |
| 12/9/2019 | McCreadie, Megan L. | 7.50 | 4,012.50 | Review results of earlier database search (1.2); teleconference with MTO Attorney regarding project status (.1); teleconference with MTO Attorneys, Cravath, and client regarding status of wildfire investigation (.4); office conference with MTO Attorney regarding scheduling future witness interviews (.2); draft emails to MTO Attorneys regarding same (.2); draft email to client regarding utility standard (.1); draft summary of investigation to date (5.3). |
| 12/9/2019 | Axelrod, Nick | 0.30 | 232.50 | Meeting with MTO Attorney regarding case strategy and next steps. |
| 12/10/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Meet with counsel regarding facts, issues and To Do's in preparation for presentation to Board (1.0); emails with counsel regarding upcoming Board presentation (.1); review materials and otherwise prepare for Board presentation (.5). |
| 12/10/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Confer with MTO Attorneys regarding status of investigation, communications with CalFire and board meeting. |
| 12/10/2019 | McKiernan, Terence M. | 4.30 | 1,978.00 | Assist with fact development projects. |
| 12/10/2019 | Kim, Miriam | 1.70 | 1,521.50 | Analyze emails with MTO Attorneys regarding preservation (.1); conference call with MTO Attorneys regarding preparation of investigative report (.6); conference with MTO Attorneys regarding investigation update presentation (1.0). |
| 12/10/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Prepare for internal team call regarding Kincade matter (.5); attend internal team call regarding Kincade matter (1.3). |
| 12/10/2019 | Baker, Michael C. | 5.20 | 3,250.00 | Attend internal team call regarding government presentation (.6); attend internal team call regarding evidence preservation (.8); coordinate witness interviews (1.5); conduct factual research regarding electric facilities (2.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/10/2019 | McCreadie, Megan L. | 3.70 | 1,979.50 | Teleconference with MTO Attorney, Cravath, and client regarding documents (.7); email to Cravath regarding same (.2); teleconference with MTO Attorneys regarding prepare trial presentation (.6); attend witness interview via telephone (.4); email to MTO staff requesting review of documents produced to regulator for specific names (.2); review results of staff's work (.5); email to MTO Attorney regarding same (.2); email to MTO Attorney regarding potential new witness (.1); edit letter regarding documents (.6); emails regarding scheduling meeting with Cravath to discuss future witness interviews (.2). |
| 12/10/2019 | Kurowski, Bowe | 1.80 | 774.00 | Run searches and assist with attorney review. |
| 12/10/2019 | Axelrod, Nick | 1.00 | 775.00 | Meeting with MTO Attorneys regarding board briefing. |
| 12/11/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Prepare for and present at Board meeting, |
| 12/11/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Emails with PG&E regarding investigation (.1); emails with MTO Attorneys regarding investigation (.1); bi-weekly meeting of investigative team (.4); emails with MTO Attorney regarding board briefing (.2). |
| 12/11/2019 | Kim, Miriam | 1.30 | 1,163.50 | Analyze emails regarding follow-up from witness interviews (.2); emails with counsel regarding investigation (.1); conference call with co-counsel regarding witness interview strategy (1.0). |
| 12/11/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding budgeting. |
| 12/11/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Update document custodian list (.4); coordinate witness interviews (1.6). |
| 12/11/2019 | McCreadie, Megan L. | 5.80 | 3,103.00 | Teleconference with MTO Attorneys and Cravath regarding witness interview priorities and scheduling (1.0); office conference with MTO Attorney regarding same (.1); emails regarding scheduling future witness interviews (.4); teleconference with client, Cravath, and MTO Attorneys regarding status of wildfire investigation (.8); review notes and database for document custodians (.7); email to Client regarding same (.3); draft memoranda on earlier witness interviews (1.0); draft summary of investigation findings to date (1.5). |
| 12/11/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and export documents for attorney review; |
| 12/12/2019 | Baker, Michael C. | 5.10 | 3,187.50 | Coordinate witness interviews (.8); prepare for internal meeting regarding government presentation (1.1); attend internal meeting regarding government presentation (.8); conduct factual research (2.4). |
| 12/12/2019 | McCreadie, Megan L. | 6.10 | 3,263.50 | Attend witness interview via telephone (.2); drafted email to MTO Attorney regarding same (.1); draft memorandum on witness interview (1.2); draft summary of investigation findings to date (4.6). |
| 12/13/2019 | Brian, Brad D. | 0.30 | 420.00 | Multiple emails with counsel regarding investigation. |

Task Code 35: Kincade

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/13/2019 | Kim, Miriam | 0.30 | 268.50 | Analyze emails with MTO Attorneys regarding factual investigation strategy (.1); analyze emails with client and co-counsel regarding investigation team (.1); analyze emails regarding witness interviews (.1). |
| 12/13/2019 | Baker, Michael C. | 6.90 | 4,312.50 | Coordinate witness interviews (.3); draft government presentation (4.2); conduct factual research (2.4). |
| 12/13/2019 | McCreadie, Megan L. | 3.00 | 1,605.00 | Emails regarding scheduling future witness interviews (.3); edit outline of witness interview findings (2.5); email regarding same (.2). |
| 12/14/2019 | McCreadie, Megan L. | 3.90 | 2,086.50 | Draft slides and talking points for presentation at trial. |
| 12/15/2019 | McCreadie, Megan L. | 2.30 | 1,230.50 | Draft slides and talking points for trial presentation. |
| 12/16/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Investigative team meeting (.6); confer with in-house counsel and Cravath regarding investigation and next steps (1.3). |
| 12/16/2019 | Kim, Miriam | 1.40 | 1,253.00 | Analyze emails regarding investigative strategy (.4); attend meeting with client and co-counsel regarding investigative strategy (.7); analyze emails regarding witness interviews (.3). |
| 12/16/2019 | Baker, Michael C. | 1.20 | 750.00 | Coordinate witness interviews. |
| 12/16/2019 | McCreadie, Megan L. | 6.50 | 3,477.50 | Teleconference with MTO Attorney regarding trial presentation (.1); draft slides and talking points for trial presentation (6.2); email to MTO Attorney regarding same (.2). THIS ENTRY SHOULD BE TRANSFERRED TO TUBBS MATTER (28784-00015) |
| 12/16/2019 | McCreadie, Megan L. | 1.10 | 588.50 | Teleconference with Cravath, MTO Attorneys, and client regarding status of wildfire investigation (.8); teleconference with MTO Attorneys regarding case status (.3). |
| 12/17/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interviews. |
| 12/17/2019 | Baker, Michael C. | 7.20 | 4,500.00 | Draft government presentation (3.6); attend internal call regarding evidence preservation (.7); coordinate witness interviews (.8); conduct factual research (2.1). |
| 12/17/2019 | McCreadie, Megan L. | 6.90 | 3,691.50 | Teleconference with client, Cravath, and MTO Attorney regarding legal preservation (.7); emails regarding scheduling future witness interviews (.6); draft memoranda regarding witness interviews (5.6). |
| 12/17/2019 | Axelrod, Nick | 9.00 | 6,975.00 | Draft government presentation (2.5); check-in call with client (.5); call with counsel regarding case background (.7); call with Company employee regarding data requests (.5); revise Alsup response with MTO Attorney (2.1); prepare for witness interview (1.9); coordinate fact check of presentation (.5); call with MTO Attorney regarding government presentation (.1); calls with MTO Attorney regarding productions (.2). |
| 12/18/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Bi-weekly call of investigative team (.8); confer with in-house counsel and Cravath regarding investigation and schedule (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/18/2019 | Kim, Miriam | 1.10 | 984.50 | Analyze emails regarding documents (.2); analyze emails regarding witness interviews and fact investigation (.1); attend meeting with client and co-counsel regarding factual investigation (.7); emails with MTO Attorney regarding presentation of findings (.1). |
| 12/18/2019 | Baker, Michael C. | 3.50 | 2,187.50 | Draft government presentation (1.2); attend external team update call (.6); conduct factual research (1.3); coordinate witness interviews (.4). |
| 12/18/2019 | McCreadie, Megan L. | 6.30 | 3,370.50 | Research regarding documents (.4); emails to MTO Attorneys regarding same (.4); attend witness interview via telephone (.7); emails to MTO Attorney regarding same (.1); draft memoranda on earlier witness interviews (4.7). |
| 12/18/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and assist with review. |
| 12/18/2019 | Axelrod, Nick | 11.00 | 8,525.00 | Calls with MTO Attorneys regarding production strategy and scoping (.9); call with counsel regarding witness interview (.5); call with co-counsel regarding order response (.5); coordinating custodian response (3.1); analyze and revise fact development results (2.0); lead witness interview (1.3); call with client regarding custodian documents (.3); call with counsel regarding witness interview (.4); emails regarding witness documents (1.3); emails with MTO Attorney regarding custodian documents (.5); call with MTO Attorney regarding production and witness interviews (.2). |
| 12/19/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interviews (.1); review witness interview summary (.1). |
| 12/19/2019 | Baker, Michael C. | 5.50 | 3,437.50 | Internal call regarding government presentation (.3); prepare for witness interview (1.2); attend witness interview (.5); conduct factual research regarding Public Safety Power Shutoff event (3.5). |
| 12/19/2019 | McCreadie, Megan L. | 8.50 | 4,547.50 | Attend witness interview via telephone (.5); draft summary of interview (.3); draft emails to MTO Attorney regarding same (.2); draft memorandum on earlier witness interview (2.8); office conference with MTO Attorney regarding document custodians (.1); review documents regarding same (4.2); draft emails to MTO Attorney regarding same (.4). |
| 12/19/2019 | Axelrod, Nick | 0.90 | 697.50 | Call with client regarding common interest agreement (.2); emails to team and employees regarding same (.3); call with MTO Attorney regarding same (.4). |
| 12/20/2019 | Doyen, Michael R. | 0.50 | 650.00 | Meeting of investigative team. |
| 12/20/2019 | Kim, Miriam | 0.60 | 537.00 | Analyze emails regarding witness interviews (.1); attend meeting with client and co-counsel regarding investigation status (.5). |
| 12/20/2019 | Baker, Michael C. | 6.40 | 4,000.00 | Email correspondence (.8); coordinate witness interviews (.3); draft government presentation (3.1); conduct factual research (2.2). |

Task Code 35: Kincade

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/20/2019 | McCreadie, Megan L. | 4.40 | 2,354.00 | Teleconference with MTO Attorneys, Cravath, and client regarding data production and status of wildfire investigation (.5); compose email to MTO Attorneys regarding summary of earlier witness interview (.3); review results of earlier document searches on Company procedures (2.9); compose email to MTO Attorneys regarding document review (.2); research factual issues (.3); compose email to MTO Attorneys regarding same (.2). |
| 12/20/2019 | Kurowski, Bowe | 0.40 | 172.00 | Run searches and assist with attorney review. |
| 12/22/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails with MTO Attorneys regarding witness interview strategy. |
| 12/22/2019 | McCreadie, Megan L. | 0.80 | 428.00 | Review list of potential witnesses to interview (.4); review document custodian list (.2); draft emails to MTO Attorneys regarding same (.2). |
| 12/23/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Confer with investigative team regarding evidence and reports and review prior reports (.4); emails with in-house counsel and client regarding inquiries from CalFire (.1); revise letter regarding document production (.5); review revised report (.1); call with co-counsel regarding witnesses (.4); emails with MTO Attorney regarding same (.2). |
| 12/23/2019 | Kim, Miriam | 1.70 | 1,521.50 | Emails with MTO Attorneys and co-counsel regarding witness interviews (.1); emails with client and MTO Attorneys regarding witness interviews (.1); revise summary of witness interviews and fact investigation (1.3); analyze emails with MTO Attorney regarding research (.2). |
| 12/23/2019 | Baker, Michael C. | 9.20 | 5,750.00 | Draft government presentation (5.3); attend external team update call (.7); draft summary of external team update call (.5); coordinate witness interviews (1.2); email correspondence (.8); conduct factual research (.7). |
| 12/23/2019 | McCreadie, Megan L. | 3.50 | 1,872.50 | Teleconference with MTO Attorneys, Cravath, and client regarding status of investigation (.6); draft email communication to MTO Attorney regarding same (.1); draft email communications to Cravath regarding future witness interviews (.3); analyze results of earlier document review searches regarding Company policies (2.5). |
| 12/24/2019 | Baker, Michael C. | 5.30 | 3,312.50 | Draft government presentation. |
| 12/26/2019 | Kim, Miriam | 0.90 | 805.50 | Comment on draft presentation summarizing investigative findings (.7); analysis of data responses (.2). |
| 12/26/2019 | Baker, Michael C. | 7.40 | 4,625.00 | Draft government presentation. |
| 12/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with in-house counsel regarding CalFire inquiry. |
| 12/30/2019 | Doyen, Michael R. | 0.10 | 130.00 | Revise response to inquiry from CalFire.. |
| 12/30/2019 | Baker, Michael C. | 6.70 | 4,187.50 | Draft government presentation. |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/30/2019 | McCreadie, Megan L. | 6.20 | 3,317.00 | Research regulatory decisions (.6); review and analyze documents (3.5); edit summary of investigation findings to date (2.1). |
| 12/31/2019 | Baker, Michael C. | 6.60 | 4,125.00 | Draft government presentation. |
| 12/31/2019 | McCreadie, Megan L. | 6.10 | 3,263.50 | Emails to staff regarding database documents searches (.4); analyze results of same (4.8); email to MTO Attorneys regarding earlier witness interview (.1); edit summary of investigation findings to date (.8). |
| 12/31/2019 | Kurowski, Bowe | 1.20 | 516.00 | Run searches for attorneys and assist with review. |
| 1/2/2020 | Kim, Miriam | 0.10 | 95.00 | Analyze emails with MTO Attorney regarding investigation summary. |
| 1/2/2020 | McCreadie, Megan L. | 8.50 | 5,652.50 | Review results of earlier database searches of documenmts (6.1); edit summary of investigation findings to date (2.4). |
| 1/3/2020 | Kim, Miriam | 0.20 | 190.00 | Analyze emails with MTO Attorneys regarding summary of investigative findings. |
| 1/3/2020 | Baker, Michael C. | 1.50 | 1,087.50 | Draft Government presentation (1.3); internal email correspondence regarding Government presentation (.2). |
| 1/3/2020 | McCreadie, Megan L. | 7.60 | 5,054.00 | Review results of earlier database searches regarding fact development project (1.2); conduct research of legal issues (.9); revise and edit summary of investigation findings to date (5.2); emails with MTO Attorneys regarding same (.3). |
| 1/6/2020 | Kim, Miriam | 2.80 | 2,660.00 | Revise draft talking points for presentation of preliminary findings (1.8); emails with MTO Attorneys regarding same (.2); emails with MTO Attorney regarding legal issues (.3); review revised memorandum from MTO Attorney regarding legal issues (.5). |
| 1/6/2020 | McCreadie, Megan L. | 6.60 | 4,389.00 | Emails with Company employee regarding fact development (.5); emails with MTO Attorneys regarding same (.1); review results of earlier database searches for fact development project (1.1); draft and edit memoranda regarding witness interviews (4.6); email to MTO Attorney regarding same (.1); emails with MTO Attorneys regarding potential witnesses to interview (.2). |
| 1/7/2020 | Doyen, Michael R. | 0.20 | 264.00 | Review communication regarding rates and emails with General Counsel regarding same. |
| 1/7/2020 | Kim, Miriam | 1.00 | 950.00 | Conference call with MTO Attorneys regarding investigation summary and witness interviews (.5); review recent correspondence with CalFire (.4); analyze emails with MTO Attorneys regarding data responses (.1). |
| 1/7/2020 | Baker, Michael C. | 0.80 | 580.00 | Internal team calls regarding Government presentation. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/7/2020 | McCreadie, Megan L. | 7.30 | 4,854.50 | Teleconference with Cravath and Client regarding evidence (.5); office conference with MTO Attorney regarding witness interviews (.1); review and comment regarding draft Government presentation (1.6); teleconference with MTO Attorneys regarding Government presentation (.5); review data responses to utility regulator (.3); draft and edit memoranda regarding previous witness interviews (4.3). |
| 1/7/2020 | Gorin, Alex | 2.30 | 1,529.50 | Draft interview memorandum. |
| 1/8/2020 | Doyen, Michael R. | 1.40 | 1,848.00 | Confer with MTO Attorney regarding CalFire data requests and email with Cravath and General Counsel regarding same (.2); investigative team meeting (.9); confer with Cravath, General Counsel and MTO Attorney regarding CalFire information request (.3). |
| 1/8/2020 | Kim, Miriam | 1.30 | 1,235.00 | Attend meeting with client and Cravath regarding fact development project (.8); confer with MTO Attorney regarding factual/legal issues (.2); analyze emails with Cravath regarding investigation (.3). |
| 1/8/2020 | Baker, Michael C. | 1.60 | 1,160.00 | Participate in internal team update call (.8); participate in external team update call (.8). |
| 1/8/2020 | McCreadie, Megan L. | 7.40 | 4,921.00 | Draft memorandum regarding witness interviews (1.4); teleconference with Client, Cravath, and MTO Attorneys regarding wildfire investigation status and data production (.8); email to MTO Attorney regarding follow-up work from Client teleconference (.1); teleconference with MTO Attorney regarding earlier Client teleconference and future witness interviews (.2); teleconference with a different MTO Attorney regarding same (.1); analyze documents for potential witnesses interviews (.8); analyze witness tracker for future interviews (.3); draft email correspondence to MTO Attorney regarding same (.3); edit and revise outline of investigation findings to date (3.4). |
| 1/8/2020 | Axelrod, Nick | 1.00 | 845.00 | Attend team meeting (.7); meeting with General Counsel regarding counsel (.3). |
| 1/9/2020 | Doyen, Michael R. | 0.20 | 264.00 | Review and revise letter to CalFire regarding data requests and emails with Cravath and General Counsel regarding same. |
| 1/9/2020 | Doyen, Michael R. | 0.50 | 660.00 | Confer with MTO Attorney regarding investigation status and next steps, review and revisions of policy and appropriate process for same. |
| 1/9/2020 | Kim, Miriam | 1.80 | 1,710.00 | Confer with MTO Attorney regarding factual development issues (.6); revise outline regarding investigative findings (1.0); emails with MTO Attorney regarding investigative findings (.2). |
| 1/9/2020 | McCreadie, Megan L. | 7.00 | 4,655.00 | Email with Client regarding scheduling witness interviews (.2); research regulatory issues (.3); revise summary of investigation findings to date (6.0); email to MTO Attorney regarding same (.5) |

Above the table:

**Task Code 35: Kincade**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/9/2020 | Gorin, Alex | 0.80 | 532.00 | Review and revise interview memo (.7); email correspondence with MTO Attorney concerning interview memo (.1). |
| 1/10/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review analysis for factual development issue. |
| 1/10/2020 | Baker, Michael C. | 1.80 | 1,305.00 | Internal team meeting regarding witness interviews (.4); coordinate witness interviews (.3); conduct factual research for Government presentation (1.1). |
| 1/10/2020 | McCreadie, Megan L. | 7.60 | 5,054.00 | Emails regarding regulatory research (.2); analyze results of regulatory research (.3); attend witness interviews via telephone (1.2); emails with MTO Attorneys regarding substance of witness interviews (.5); teleconference with MTO Attorney regarding data (.1); review emails and documents regarding same (.3); office conference with MTO Attorney regarding interview priorities (.3); emails with Cravath regarding scheduling witness interviews (.3); edit and prioritize spreadsheet of potential witness interviews (.4); emails with MTO Attorney regarding same (.3); analyze images (.7); draft and edit memoranda summarizing witness interviews (3.0). |
| 1/10/2020 | Axelrod, Nick | 1.00 | 845.00 | Review and analyze fact summary memorandum (.7); meeting with MTO Attorney regarding same (.3). |
| 1/12/2020 | McCreadie, Megan L. | 1.20 | 798.00 | Research regulatory issue (.9); edit memorandum regarding witness interview (.3). |
| 1/13/2020 | Doyen, Michael R. | 4.20 | 5,544.00 | Analyze fact development project and interviews (.6); prepare outline for meeting agenda and next steps regarding fact development project (.3); confer with investigation team regarding interviews and next steps (.7); prepare report for client and emails regarding same (1.1); analyze inspections and prepare memorandum regarding same (1.5). |
| 1/13/2020 | Kim, Miriam | 1.90 | 1,805.00 | Conference call with MTO Attorneys regarding fact development project (.7); emails with MTO Attorney regarding document collection (.1); emails with MTO Attorneys regarding fact development project (.1); meeting with client and Cravath regarding investigation strategy (.7); conference with MTO team regarding matter status and strategy (.1); analyze images (.1); analyze CPUC data request (.1). |
| 1/13/2020 | Baker, Michael C. | 1.30 | 942.50 | Internal email correspondence regarding Government presentation (.3); revise Government presentation (1.0). |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/13/2020 | McCreadie, Megan L. | 7.00 | 4,655.00 | Teleconference with MTO Attorneys regarding fact development project (.7); emails and teleconference with MTO Attorney regarding document searches (.3); teleconference with Client, Cravath, and MTO Attorneys regarding status of investigation (1.0); emails with MTO Attorney regarding follow-up work from teleconference (.2); teleconference with MTO Attorneys regarding status of investigation (.4); emails with MTO Attorneys regarding future presentation to Government regarding investigation (.1); teleconference with MTO Attorney regarding same (.1); review data regarding fact development project (.5); draft memorandum regarding witness interview (3.7). |
| 1/13/2020 | Kurowski, Bowe | 2.40 | 1,092.00 | Run searches and assist attorneys with review. |
| 1/13/2020 | Axelrod, Nick | 1.10 | 929.50 | Review and analyze fact development memorandum (.6); meeting with MTO Attorneys regarding same. (.5). |
| 1/14/2020 | Doyen, Michael R. | 2.40 | 3,168.00 | Confer with General Counsel and Cravath regarding investigation and presentation (.9); confer and emails with MTO Attorneys regarding investigation (.2); emails with expert regarding investigation (.1); confer with expert and Cravath regarding continuing investigation (.9); confer with MTO Attorney regarding same (.3). |
| 1/14/2020 | Kim, Miriam | 1.50 | 1,425.00 | Prepare for call with client and Cravath regarding investigation (.3); conference call with client and Cravath regarding investigation (.7); revise outline of summary of investigative findings (.2); analyze emails with MTO Attorneys regarding witness interview plan (.1); analyze emails with client and Cravath regarding fact development issue (.2). |
| 1/14/2020 | Baker, Michael C. | 6.60 | 4,785.00 | Attend internal team meetings regarding Government presentation (1.3); internal email correspondence regarding Government presentation (.8); conduct factual research for Government presentation (1.4); revise Government presentation (2.4); prepare for call with client and Cravath regarding witness interviews (.2); attend call with client and Cravath regarding witness interviews (.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/14/2020 | McCreadie, Megan L. | 8.60 | 5,719.00 | Teleconference with Client and Cravath regarding legal issue (.7); teleconference and office conference with MTO Attorney and Client regarding legal issue (.7); office conference with MTO Attorneys regarding presentation to Client regarding status of investigation (1.3); teleconference with Client, Cravath, and MTO Attorney regarding prioritization and scheduling of witness interviews (.4); emails with Cravath regarding scheduling of witness interviews (.2); emails with MTO Attorney regarding same (.1); emails with Client regarding document searches for records (.4); revise and edit slides for presentation to Client regarding status of investigation (4.5); emails with MTO Attorney regarding same (.3). |
| 1/14/2020 | Kurowski, Bowe | 1.40 | 637.00 | Run searches and assist attorneys with review. |
| 1/14/2020 | Axelrod, Nick | 0.20 | 169.00 | Calls and emails with team regarding fact development project. |
| 1/15/2020 | Doyen, Michael R. | 6.10 | 8,052.00 | Prepare presentation for Government and client (.4); analyze insepction data and legal issues (.8); investigative team meeting regarding data requests and communications with SED (.5); review and revise questions for meeting with SED (.1); confer with engineering team, General Counsel and Cravath regarding SED inquiry (.4); prepare presentation for Government and client and emails with expert and MTO Attorney regarding factual data (.7); prepare presentation for Government and client (.9); review Calpine request for data (.2); confer with Cravath regarding same (.2); analyze inspection data and prepare presentation regarding same for Government and client (1.8); emails with MTO Attorney regarding document analysis (.1). |
| 1/15/2020 | Kim, Miriam | 1.20 | 1,140.00 | Attention to emails with client regarding fact development proejct (.1); meeting with client and Cravath regarding investigation status and strategy (.6); review letter from Calpine (.1); analyze emails regarding Calpine issues (.4). |
| 1/15/2020 | Baker, Michael C. | 10.40 | 7,540.00 | Draft Government presentation (7.4); conduct factual research for Government presentation (1.5); prepare for external team call regarding data processing (.4); attend external team call regarding data processing (.4); internal team meetings regarding Government presentation (.7). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/15/2020 | McCreadie, Megan L. | 10.50 | 6,982.50 | Teleconference with Client, Cravath, and MTO Attorneys regarding status of investigation (.6); teleconference with Cravath and MTO Attorney regarding scheduling witness interviews (.4); email to Cravath regarding same (.1); office conference with MTO Attorney regarding presentation to Client regarding status of investigation (.2); emails with MTO Attorney regarding same (.4); revise and edit presentation regarding status of investigation (6.1); emails with Cravath regarding preservation (.2); emails with MTO team regarding searches for documents (.4); review documents to identify witnesses and custodians (2.1). |
| 1/15/2020 | Kurowski, Bowe | 4.30 | 1,956.50 | Run searches and assist attorneys with review. |
| 1/16/2020 | Doyen, Michael R. | 4.20 | 5,544.00 | Prepare presentation for Government and client (1.5); emails with MTO Attorneys regarding same (.3); revise presentation for Government and circulate same to client and Cravath (2.4). |
| 1/16/2020 | Kim, Miriam | 0.60 | 570.00 | Review draft presentation regarding investigation (.4); analyze emails with MTO Attorney regarding same (.1); analyze emails regarding document review strategy (.1). |
| 1/16/2020 | Baker, Michael C. | 2.20 | 1,595.00 | Revise Government presentation (.5); conduct factual research for Government presentation (1.7). |
| 1/16/2020 | McCreadie, Megan L. | 7.40 | 4,921.00 | Emails and telephone calls with MTO Attorneys regarding presentation to Client regarding investigation (1.1); proofread finalized slides for presentation (.7); draft talking points and notes for presentation (.8); email to MTO Attorney regarding same (.1); email and telephone call with MTO Attorneys regarding research regarding images (.2); emails with MTO team regarding document searches for emails regarding factual development project (.4); email to MTO Attorneys regarding same (.3); emails with Cravath regarding coordinating document review efforts (.5); review materials relating to fact development project (3.3). |
| 1/16/2020 | Kurowski, Bowe | 1.30 | 591.50 | Run searches and assist attorneys with review. |
| 1/17/2020 | Doyen, Michael R. | 2.60 | 3,432.00 | Conference with investigative team to revise presentation for Government and client (1.4); revise presentation for Government and client (.8); emails with MTO Attorney regarding same (.4). |
| 1/17/2020 | Kim, Miriam | 0.20 | 190.00 | Attention to emails with MTO Attorneys and Cravath regarding witness interviews. |
| 1/17/2020 | Baker, Michael C. | 4.70 | 3,407.50 | External call regarding Government presentation (1.2); revise Government presentation (3.2); external call regarding witness interviews and legal issue (.3). |

Task Code 35: Kincade

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 35: Kincade** |
| 1/17/2020 | McCreadie, Megan L. | 6.00 | 3,990.00 | Emails with Cravath regarding custodian data (.2); teleconference with MTO Attorney and Cravath regarding document review and data collection (.4); teleconference with Cravath regarding legal issue (.1); review investigation materials (1.1); email to Client regarding fact investigation project (.2); emails with MTO Attorneys regarding scheduling witness interviews (.2); revise slides for presentation to Company regarding status of investigation (.8); email to MTO Attorney regarding same (.1); review Company documents (1.2); review and analyze results of document searches for fact development project (1.7). |
| 1/18/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Revise presentation for Government and client and circulate to investigative team (1.4); emails with MTO Attorney regarding presentation (.1). |
| 1/19/2020 | Kim, Miriam | 0.20 | 190.00 | Attention to emails with Cravath regarding witness interviews. |
| 1/19/2020 | Baker, Michael C. | 1.00 | 725.00 | External call regarding Government presentation. |
| 1/19/2020 | McCreadie, Megan L. | 0.80 | 532.00 | Emails with MTO Attorney and Cravath regarding document review (.2); draft talking points for presentation regarding investigation status to Company (.6). |
| 1/20/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding presentation on status of investigation. |
| 1/20/2020 | Doyen, Michael R. | 6.40 | 8,448.00 | Revise presentation (.1); confer with General Counsel and Cravath regarding presentation (.5); revise presentation (1.0); attend weekly investigative team meeting (.5); revise presentation (.6); confer with MTO Attorneys regarding same (.2); confer with investigative team regarding presentation (.2); revise presentation (.7); confer with MTO Attorney regarding presentation (.2); revise same (1.1); revise presentation for client and Government (.9); circulate presentation and prepare for meeting (.4). |
| 1/20/2020 | Baker, Michael C. | 1.10 | 797.50 | Revise Government presentation (.9); email with MTO Attorneys regarding Government presentation (.2). |
| 1/20/2020 | McCreadie, Megan L. | 5.10 | 3,391.50 | Review presentation to Company regarding status of investigation (1.2); email to MTO Attorney regarding same (.1); draft memorandum regarding witness interview (3.8). |
| 1/21/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Analyze presentation (.2); attend same by telephone (1.0); emails with Deputy DA regarding same (.1). |
| 1/21/2020 | Doyen, Michael R. | 1.80 | 2,376.00 | Prepare for presentation (.4); attend presentation for client (1.0); confer with MTO Attorney regarding inspection data (.1); review same for presentation to Government (.2); confer with MTO Attonrey regarding meeting with Government (.1). |
| 1/21/2020 | Baker, Michael C. | 0.80 | 580.00 | External team update call (.7); internal email correspondence regarding legal issue and witness interviews (.1). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/21/2020 | McCreadie, Megan L. | 6.50 | 4,322.50 | Teleconference with Client and Cravath regarding legal issue (.3); teleconference with MTO Attorneys regarding status of investigation (.7); teleconference with Cravath and Client regarding evidence (.4); teleconference with Cravath and Client regarding witness interviews (.3); teleconference with MTO Attorneys regarding presentation (.1); analyze presentation (1.7); emails with MTO Attorney regarding same (.4); compile collection of investigation documents (2.4); email to MTO Attorney and Cravath regarding same (.2). |
| 1/21/2020 | Axelrod, Nick | 0.30 | 253.50 | Emails with Cravath regarding fact development project. |
| 1/22/2020 | Doyen, Michael R. | 1.20 | 1,584.00 | Prepare presentation for circulation to investigative team (.5); weekly meeting of investigative team regarding document production and continuing investigation (.7). |
| 1/22/2020 | Kim, Miriam | 0.40 | 380.00 | Attention to emails with MTO Attorneys and Cravath regarding witness interview (.2); attention to emails with MTO Attorneys regarding client meeting and investigation strategy (.2). |
| 1/22/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Coordinate witness interviews (.4); revise witness interview status chart (.3); external team update calls (.9); internal team update meeting (.4); review PG&E report (.7). |
| 1/22/2020 | McCreadie, Megan L. | 4.10 | 2,726.50 | Create spreadsheet summarizing status of potential witness interviews (.7); office conference with MTO Attorney regarding same (.1); emails with MTO Attorneys regarding same (.3); teleconference with MTO Attorneys, Cravath, and Client regarding status of investigation (.7); email to MTO Attorney regarding follow-up work (.3); teleconference with Client employee regarding data searches (.1); emails with MTO Attorney regarding interview memoranda (.4); draft memorandum regarding witness interview (1.5). |
| 1/23/2020 | Baker, Michael C. | 4.20 | 3,045.00 | Internal team update calls (.2); review settlement opposition (2.3); review PG&E report (1.4); coordinate witness interviews (.3). |
| 1/23/2020 | McCreadie, Megan L. | 6.80 | 4,522.00 | Compile memoranda from witness interviews (.5); emails with MTO Attorney and Cravath regarding same (.5); emails with MTO Attorneys and Cravath regarding scheduling of witness interview (.3); email to MTO Attorney regarding status of investigation and future projects (.2); email to Client regarding potential witnesses (.3); draft memorandum regarding witness interview (3.5); review results of document searches in preparation for upcoming witness interview (1.5). |
| 1/24/2020 | Baker, Michael C. | 7.60 | 5,510.00 | Draft settlement opposition response (5.4); conduct factual research for settlement opposition response (2.2). |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/24/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Emails with MTO Attorney, Cravath, and Client regarding witness interview memoranda (.7); draft memorandum regarding witness interview (2.7). |
| 1/25/2020 | Baker, Michael C. | 5.40 | 3,915.00 | Coordinate document review (2.0); draft review protocol (3.4). |
| 1/25/2020 | McCreadie, Megan L. | 1.70 | 1,130.50 | Edit memorandum regarding witness interview (.9); email to MTO Attorney regarding same (.1); draft memorandum regarding witness interview (.7). |
| 1/27/2020 | Doyen, Michael R. | 0.70 | 924.00 | Weekly meeting of investigative team (.5); review proposed letter to third parties regarding requested documents (.1); emails with Cravath and General Counsel regarding same (.1). |
| 1/27/2020 | McKiernan, Terence M. | 0.80 | 392.00 | Project management in preparation for upcoming fact development project. |
| 1/27/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorneys and Cravath regarding witness interviews (.2); emails with client and Cravath regarding investigation strategy (.1); conference call with client and Cravath regarding investigation status and strategy (.5); emails with MTO Attorneys regarding witness interviews (.1). |
| 1/27/2020 | Baker, Michael C. | 3.10 | 2,247.50 | Conduct document review (1.3); external team update call (.5); internal team update calls (.9); coordinate witness interviews (.4). |
| 1/27/2020 | McCreadie, Megan L. | 6.50 | 4,322.50 | Teleconference with Client, Cravath, and MTO Attorneys regarding status of investigation (.5); office conference with MTO Attorney regarding witness interviews (.5); review and analyze documents regarding fact investigation (1.5); draft document review protocol for witness interview (2.0); emails with MTO team regarding document review for witness interview (.4); revise common-interest agreement (.4); email to MTO Attorney regarding same (.1); draft emails regarding potential witness interviews (.5); emails with MTO Attorneys regarding same (.3); draft email regarding scheduling of witness interview (.2); email to MTO Attorney regarding same (.1). |
| 1/28/2020 | Doyen, Michael R. | 0.20 | 264.00 | Review Government presentation. |
| 1/28/2020 | McKiernan, Terence M. | 2.60 | 1,274.00 | Prepare for upcoming fact development project. |
| 1/28/2020 | Kim, Miriam | 0.50 | 475.00 | Conferences with MTO Attorney regarding settlement strategy (.3); emails with MTO Attorneys regarding witness interviews (.1); emails with third-party counsel regarding witness interviews (.1). |
| 1/28/2020 | Baker, Michael C. | 0.50 | 362.50 | Internal team update calls. |
| 1/28/2020 | Liu, Susan | 4.00 | 1,960.00 | Prepare for witness kit review (1.4); conferences with team regarding same (.8); review and analyze documents for witness interview kit (1.6); review draft witness kit review protocol (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/28/2020 | McCreadie, Megan L. | 8.40 | 5,586.00 | Emails regarding witnesses (.3); teleconference with Client and Cravath regarding legal issue (.7); calls and emails with MTO team regarding document review for upcoming witness interview (1.5); attend witness interviews via telephone (2.2); draft protocol for document review (2.1); office conference with MTO Attorney regarding witness interview scheduling and document review (.4); phone calls with Cravath regarding document review for upcoming witness interview (.3); phone call with Client regarding identification of potential witness (.1); review status of data collection and prioritize additional collections (.8). |
| 1/28/2020 | Troff, Jason D. | 1.10 | 500.50 | Discussions with case team (.7); assist case team with analyze witness kit materials (.4). |
| 1/28/2020 | Kurowski, Bowe | 3.80 | 1,729.00 | Run searches and assist attorneys with review. |
| 1/28/2020 | Axelrod, Nick | 0.10 | 84.50 | Email with MTO Attorney regarding electrical equipment. |
| 1/29/2020 | Doyen, Michael R. | 1.00 | 1,320.00 | Confer with MTO Attorney and Cravath regarding legal issue (.4); emails regarding same (.2); confer with MTO Attorneys and General Counsel regarding factual issue (.3); analyze records regarding same (.1). |
| 1/29/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding custodian data review project, document collection and processing status. |
| 1/29/2020 | Perl, Mark M. | 8.30 | 4,067.00 | Review and analyze documents for fact development. |
| 1/29/2020 | Perl, Doris R. | 4.60 | 2,254.00 | Review and analyze documents and related protocol |
| 1/29/2020 | Lipman, Shelley | 9.00 | 3,645.00 | Review protocol regarding document review for witness kit (.4); review and analyze documents for witness kit (8.6). |
| 1/29/2020 | Chowdhury, Mark M. | 4.10 | 1,660.50 | Review and analyze documents to assist team in connection with witness interview. |
| 1/29/2020 | Lerew, Michael L. | 3.10 | 1,255.50 | Review and analyze documents to assist team with fact development. |
| 1/29/2020 | Kim, Miriam | 0.90 | 855.00 | Conference call with client and MTO Attorneys regarding common-interest agreement (.3); conference call with MTO regarding legal issues and presentation (.5); analyze emails with MTO Attorneys regarding witness interviews (.1). |
| 1/29/2020 | Motiee, Hadi | 4.40 | 2,156.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 1/29/2020 | Baker, Michael C. | 0.80 | 580.00 | External team update call (.3); internal team update call (.5). |
| 1/29/2020 | Liu, Susan | 7.90 | 3,871.00 | Conferences with team regarding witness kit review (.6); plan and prepare for witness kit review (.5); review and analyze documents for witness interview kit (6.8). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/29/2020 | McCreadie, Megan L. | 6.70 | 4,455.50 | Teleconference with MTO Attorneys regarding case status and ongoing projects (.6); update review protocol for document review (.3); emails and phone call to MTO Attorneys regarding common-interest agreements (.4); emails with Cravath regarding interview scheduling and document review (.3); emails with MTO Attorneys and Client regarding scheduling witness interviews (.4); emails and calls with MTO team regarding document review (1.5); draft memorandum regarding witness interview (1.1); review results of ongoing document review for witness interview (1.7); emails with MTO Attorneys regarding results of document review (.4). |
| 1/29/2020 | Troff, Jason D. | 1.60 | 728.00 | Assist case team with witness kit materials. |
| 1/29/2020 | Reid, Jarett D. | 6.50 | 2,795.00 | Review and analyze documents for witness development. |
| 1/29/2020 | Kurowski, Bowe | 5.30 | 2,411.50 | Run searches and assist with attorney review. |
| 1/29/2020 | Rector, Allison E. | 9.00 | 3,870.00 | Review documents. |
| 1/29/2020 | Dominguez, Raquel E. | 0.60 | 294.00 | Office conference with MTO Attorneys regarding factual investigation. |
| 1/29/2020 | Doko, Michael Y. | 5.10 | 2,193.00 | Review and analyze documents for witness kit preparation. |
| 1/30/2020 | Doyen, Michael R. | 1.00 | 1,320.00 | Research regarding legal issues (.1); attend weekly investigative team meeting (.6); emails with Cravath regarding investigation and request for access to evidence (.2); emails with investigative team regarding request of SED (.1). |
| 1/30/2020 | Perl, Mark M. | 5.80 | 2,842.00 | Review and analyze documents for fact development. |
| 1/30/2020 | Perl, Doris R. | 2.00 | 980.00 | Review and analyze documents and related protocol (1.3); prepare case team summaries of related records (.7) |
| 1/30/2020 | Lipman, Shelley | 4.40 | 1,782.00 | Review and analyze documents for witness kit. |
| 1/30/2020 | Chowdhury, Mark M. | 5.90 | 2,389.50 | Review and analyze documents to assist team in connection with witness interview. |
| 1/30/2020 | Lerew, Michael L. | 1.10 | 445.50 | Review and analyze documents to assist team with fact development. |
| 1/30/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorneys regarding preparation for meeting with DA (.1); meeting with client and Cravath regarding investigation strategy (.7); attention to emails regarding witness interview (.1). |
| 1/30/2020 | Motiee, Hadi | 2.10 | 1,029.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 1/30/2020 | Baker, Michael C. | 2.40 | 1,740.00 | Conduct factual research for settlement opposition response (1.4); revise settlement opposition response (.8); internal email correspondence regarding settlement opposition response (.2). |
| 1/30/2020 | Liu, Susan | 5.90 | 2,891.00 | Review and analyze documents for witness interview kit (5.7); email correspondence with team regarding witness interview kit (.2). |

**Task Code 35: Kincade**

| | | | | Task Code 35: Kincade | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/30/2020 | McCreadie, Megan L. | 3.50 | 2,327.50 | Emails with MTO Attorneys regarding legal research (.4); emails with MTO Attorney regarding potential witness interview (.2); emails with Client and MTO Attorneys regarding scheduling witness interviews (.2); emails with MTO team regarding ongoing document review (.3); review results of document review as preparation for upcoming witness interview (2.4). |
| 1/30/2020 | Rector, Allison E. | 2.70 | 1,161.00 | Review documents. |
| 1/30/2020 | Dominguez, Raquel E. | 1.00 | 490.00 | Research regarding California statutes. |
| 1/30/2020 | Doko, Michael Y. | 2.10 | 903.00 | Review and analyze documents for witness kit preparation. |
| 1/31/2020 | Doyen, Michael R. | 0.10 | 132.00 | Emails with General Counsel and Cravath regarding fact development project. |
| 1/31/2020 | Baker, Michael C. | 1.30 | 942.50 | Review draft California Public Utilities Commission written testimony. |
| 1/31/2020 | Liu, Susan | 3.70 | 1,813.00 | Review and analyze documents for witness interview kit (3.6); email correspondence with team regarding witness interview kit (.1). |
| 1/31/2020 | McCreadie, Megan L. | 7.40 | 4,921.00 | Emails with MTO Attorneys regarding scheduling onboarding meeting (.2); office conference with MTO Attorney regarding case status (.8); analyze Company documents (1.5); email to MTO team regarding ongoing document review (.2); review results of document review to identify documents for upcoming witness interview (4.7). |
| 1/31/2020 | Dominguez, Raquel E. | 0.80 | 392.00 | Office conference with MTO Attorney regarding factual development and research on California statutes. |
| | Task Code 35 Subtotal: | 1378.10 | 972,115.00 | |

| Task Code 36: Inverse Condemnation Appeal | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 12/29/2019 | Rowley Jr., Fred A. | 0.30 | 298.50 | Multiple emails regarding docketing materials for bankruptcy appeal. |
| 12/29/2019 | Yohalem, Mark R. | 1.20 | 1,074.00 | Review statement of issues and designation of the record (.3); correspondence with MTO Attorneys regarding same (.2); legal research regarding same (.7). |
| 12/30/2019 | Rowley Jr., Fred A. | 0.60 | 597.00 | Review docketing materials (.2); emails with MTO Attorneys regarding same (.4). |
| 12/30/2019 | Yohalem, Mark R. | 1.40 | 1,253.00 | Further correspondence regarding statement of issues and designation of record (.6); further background legal research regarding same (.8). |
| 12/31/2019 | Rowley Jr., Fred A. | 1.50 | 1,492.50 | Review bankruptcy appeal materials (.5); telephone conference with MTO Attorney regarding appeal (.2); revise email regarding timing and claim processing issues (.3); legal research regarding same (.5). |
| 12/31/2019 | Yohalem, Mark R. | 6.80 | 6,086.00 | Legal research regarding staying petition for direct appeal (5.4); correspondence and conference calls with MTO Attorneys and Cravath regarding same (.9); correspondence with Cravath regarding statement of issues (.5). |
| 1/1/2020 | Yohalem, Mark R. | 0.20 | 198.00 | Correspondence with team and Cravath regarding petition. |
| 1/2/2020 | Rowley Jr., Fred A. | 1.30 | 1,378.00 | Prepare for and participate in conference call with Cravath regarding petition. |
| 1/2/2020 | Yohalem, Mark R. | 3.90 | 3,861.00 | Prepare for and participate in conference call with Cravath and F. Rowley regarding petition (1.2) conference F. Rowley regarding same (.5); legal research regarding same (2.2). |
| 1/14/2020 | Rowley Jr., Fred A. | 0.70 | 742.00 | Emails regarding stay motion (.2); research for same (.5). |
| 1/15/2020 | Rowley Jr., Fred A. | 1.10 | 1,166.00 | Edit motion for stay pending settlement (.6); emails regarding same (.2); review petition for review (.3). |
| 1/15/2020 | Yohalem, Mark R. | 8.70 | 8,613.00 | Participate in call with Cravath attorneys regarding petition (.5); call with F. Rowley regarding same (.2); revise petition (4.7); draft stay motion (2.8); correspondence regarding declaration in support of same (.5). |
| 1/16/2020 | Rowley Jr., Fred A. | 0.60 | 636.00 | Email and conference call regarding petition. |
| 1/16/2020 | Yohalem, Mark R. | 2.80 | 2,772.00 | Correspondence with Cravath regarding petition (1.1); review revised petition (.8); conference call with F. Rowley regarding same (.5); revise declaration in support of motion for stay (.4). |
| 1/17/2020 | Yohalem, Mark R. | 0.90 | 891.00 | Correspondence with Cravath regarding various procedural issues. |
| 1/18/2020 | Rowley Jr., Fred A. | 1.90 | 2,014.00 | Review motion to dismiss class action (.1); revise and edit same (.8); legal research and review cases for same (.6); multiple emails regarding same (.4). |

| Task Code 36: Inverse Condemnation Appeal | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/21/2020 | Yohalem, Mark R. | 2.60 | 2,574.00 | Review TCC's response to petition, motion for summary affirmance, and non-opposition to stay motion (2.2); correspondence with Cravath and team regarding same (.4). |
| 1/22/2020 | Yohalem, Mark R. | 1.40 | 1,386.00 | Analyze Tort Claims Committee filings (1.0); correspondence with Cravath and team regarding same (.4). |
| 1/23/2020 | Rowley Jr., Fred A. | 0.40 | 424.00 | Participate in telephone conference regarding bankruptcy appeal. |
| 1/23/2020 | Yohalem, Mark R. | 0.50 | 495.00 | Emails with Cravath and team regarding strategy. |
| 1/24/2020 | Rowley Jr., Fred A. | 0.20 | 212.00 | Email regarding bankruptcy appeal. |
| 1/24/2020 | Yohalem, Mark R. | 1.00 | 990.00 | Review notice of withdrawal (.2); conference calls with F. Rowley, co-counsel and client regarding motion for summary affirmance (.6); emails regarding same (.2). |
| 1/31/2020 | Yohalem, Mark R. | 0.20 | 198.00 | Review stay order (.1); emails regarding same (.1). |
| | Task Code 36 Subtotal: | 40.20 | 39,351.00 | |

| Total Chargable Hours | 20832.10 |
|---|---|
| Total Fees | 14,694,962.10 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/1/2019 | 205 | Copying Charges/Outside | 35.00 | Copying Charges/Outside Vendor: RETRIEV-IT - Inv# 10006 Retriev-it - Books and Articles Date: 10/01/2019 |
| 10/2/2019 | 420 | Meals | 40.00 | Meals Vendor: restaurant - Inv# T1302-22510238 Breakfast for Client Meeting Date: 10/02/2019 |
| 10/2/2019 | 420 | Meals | 102.72 | Meals Vendor: restaurant - Inv# T1302-22522277 Lunch for Client Meeting (12 Guest) MTO Attorney Date: 10/02/2019 |
| 10/3/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2131 - 10/07/19 - From LAX to residence on 10/03/19 - MTO Attorney |
| 10/3/2019 | 724 | Travel - Ground (Out of Town) | 56.35 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From hotel to SFO on 10/03/19 - MTO Attorney |
| 10/4/2019 | 100 | Air Express | 47.44 | Air Express  - FEDERAL EXPRESS Inv. # 676429144, Recipient: Innovative Discovery, Arlington VA, Airbill # 776511150171, Ship Date: 10/04/2019 |
| 10/6/2019 | 205 | Copying Charges/Outside | 13.30 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 25977 (243) B & W Blowback - R. Clarke Date: 10/06/2019 Abraham Filoteo |
| 10/7/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2138 - 10/08/19 - From office to LAX on 10/07/19 - MTO Attorney |
| 10/7/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From residence to SFO on 10/07/19 - MTO Attorney |
| 10/8/2019 | 722 | Travel - Ground (Local) | 48.00 | Travel - Ground (Local) MTO ATTORNEY - Parking, 08/29/19, Strategy Meeting with Cravath, 08/26/2019 - 08/29/2019, Hollywood Burbank Airport - 010036478875 |
| 10/8/2019 | 420 | Meals | 27.70 | Meals MTO ATTORNEY - Dinner, 08/26/19, Meeting with Cravath, restaurant; MTO ATTORNEY - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.75 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 08/27/19, client meeting, 08/27/2019 - 08/27/2019, ABM Parking Services - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 08/26/19, meeting with Cravath, SFO Airport to apartment - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 32.30 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/24/19, DA/AG Meeting, residence to BUR Airport - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 09/16/19, client meeting, 09/13/2019 - 09/16/2019, Hollywood Burbank Airport - 010036478875 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, residence to OAK Airport - 010036478875 |
| 10/8/2019 | 726 | Travel - Hotel | 1,000.62 | Travel - Hotel MTO Attorney - Lodging, Meetings with witnesses., 09/15/2019 - 09/17/2019, Hotel, San Francisco - 010036396348 |
| 10/8/2019 | 420 | Meals | 26.49 | Meals MTO Attorney - Hotel - Dinner, 09/17/19, Meetings with witnesses., Hotel; MTO Attorney - 010036396348 |
| 10/8/2019 | 726 | Travel - Hotel | 530.40 | Travel - Hotel MTO Attorney - Lodging, Meetings with witnesses., 09/17/2019 - 09/18/2019, Hotel, San Francisco - 010036396348 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 58.85 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From SFO to Hotel on 10/08/19 - MTO Attorney |
| 10/8/2019 | 726 | Travel - Hotel | 1,046.18 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/04/2019 - 09/06/2019, Hotel, San Francisco - 010036003739 |
| 10/8/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 09/05/19, Chapeau!; Henry Weissmann - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 33.46 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/04/19, Merchant:Lyft, Meeting / Airport - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 26.05 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 08/31/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 726 | Travel - Hotel | 534.74 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/09/2019 - 09/10/2019, Palace Hotel, San Franciso - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 30.46 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/09/19, Merchant:Lyft, Home / Airport - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 75.04 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/03/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 32.82 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/16/19, Merchant:Lyft, Home / Airport - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.96 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/16/19, Merchant:Lyft, Office / Meeting - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 13.29 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/17/19, Merchant:Lyft, Office / Meeting - 010036003739 |
| 10/8/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/16/2019 - 09/18/2019, Hotel, San Francisco - 010036003739 |
| 10/8/2019 | 420 | Meals | 24.00 | Meals HENRY WEISSMANN - Dinner, 09/19/19, 28784-00010, Fogo de Chao; Henry Weissmann - 010036003739 |
| 10/8/2019 | 420 | Meals | 37.96 | Meals HENRY WEISSMANN - Lunch, 09/20/19, The Ramen Bar; Meredith Allen- Pacific Gas & Electric, Henry Weissmann - 010036003739 |
| 10/8/2019 | 726 | Travel - Hotel | 1,197.62 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 09/18/2019 - 09/20/2019, Hotel, San Francisco - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 33.17 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/21/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 42.67 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 09/10/19, Merchant:Lyft, Airport / Home - 010036003739 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 72.10 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client., residence/LAX - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 32.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client., SFO/2nd & Mission Street - 010036573229 |

| | | Costs | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client, McAllister St./2nd St. - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Meeting with client, Mission St./Airport - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, Meeting with client., LAX/residence - 010036573229 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 30.86 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/06/19, Travel to San Francisco/Sacramento for meetings., residence to LAX - 010036331900 |
| 10/8/2019 | 500 | Other Expense | 27.00 | Other Expense MTO Attorney - Hotel - Miscellaneous, Travel to San Francisco/Sacramento for meetings - shipping charges, 08/06/2019, SF Hotel - 010036331900 |
| 10/8/2019 | 420 | Meals | 26.19 | Meals MTO Attorney - Hotel - Dinner, 08/06/19, Travel to San Francisco/Sacramento for meetings., SF Hotel ; MTO Attorney - 010036331900 |
| 10/8/2019 | 420 | Meals | 6.70 | Meals MTO Attorney - Hotel - Meals Other, 08/07/19, Travel to San Francisco/Sacramento for meetings., SF Hotel ; MTO Attorney - 010036331900 |
| 10/8/2019 | 726 | Travel - Hotel | 441.32 | Travel - Hotel MTO Attorney - Lodging, Travel to San Francisco/Sacramento for meetings., 08/06/2019 - 08/07/2019, Hotel , San Francisco - 010036331900 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 27.30 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/07/19, Travel to San Francisco/Sacramento for meetings., Sacramento Meeting to Sacramento Airport  - 010036331900 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 63.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/06/19, Travel to San Francisco/Sacramento for meetings., SF Airport to Hotel - 010036331900 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 57.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/07/19, Travel to San Francisco/Sacramento for meetings., LAX to residence - 010036331900 |
| 10/8/2019 | 420 | Meals | 85.85 | Meals Vendor: restaurant - Inv# T1302-22568068 PG&E Client Meeting ( 5 Guest) MTO Attorney Date: 10/08/2019 |
| 10/8/2019 | 500 | Other Expense | 65.00 | Other Expense - Vendor: COURTCALL, LLC  - 10/15/19 STMT - US Bankruptcy Court - N.D. California (San Francisco) before Honorable Dennis Montali (PG&E ONLY) S. Goldman |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Parking, 09/18/19, Client meeting., 09/18/2019 - 09/18/2019, ABM Parking - 010036547928 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 20.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Train, 09/18/19, Client meeting., 09/18/2019, Montgomery Street to 598 Market Street, Bart - 010036547928 |
| 10/8/2019 | 420 | Meals | 17.15 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 09/18/19, Client meeting., Jack London Market; Giovanni S. Saarman Gonzalez - 010036547928 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 18.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, Attend Interview in Sacramento, Sacramento Airport/Hotel - 010036481333 |
| 10/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 09/16/19, Attend Interview in Sacramento, Echo & Rig; MTO ATTORNEY - 010036481333 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 420 | Meals | 22.49 | Meals MTO ATTORNEY - Lunch, 09/17/19, Attend Interview in Sacramento, Echo & Rig; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 420 | Meals | 36.61 | Meals MTO ATTORNEY - Hotel - Breakfast, 09/17/19, Attend Interview in Sacramento, Hotel; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 726 | Travel - Hotel | 415.08 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Interview in Sacramento, 09/16/2019 - 09/17/2019, Hotel, Sacramento - 010036481333 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 22.91 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, Attend Interview in Sacramento, Sacramento Hotel/Interview - 010036481333 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 18.90 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, Attend Interview in Sacramento, Interview/Sacramento Airport - 010036481333 |
| 10/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 09/17/19, Attend Interview in Sacramento, restaurant; MTO ATTORNEY - 010036481333 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 09/17/19, Attend Interview in Sacramento, 09/16/2019 - 09/17/2019, Hollywood Burbank Airport - 010036481333 |
| 10/8/2019 | 420 | Meals | 26.56 | Meals MTO Attorney - Lunch, 09/11/19, Interview in Vacaville, CA, restaurant; MTO Attorney, MTO Attorney - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 60.90 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 09/11/19, Interview in Vacaville, CA - Travel from SF Office to Vacaville, CA, 105.00 miles - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/11/19, Interview in Vacaville, CA - Travel from SF Office to Vacaville, CA, San Francisco/Vacaville, Carquinez Bridge - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/11/19, Interview in Vacaville, CA - Travel from Vacaville to San Francisco, Vacaville, CA, Bay Bridge - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/13/19, Interview in Concord, CA - Travel from Concord to San Francisco, Concord, CA, Bay Bridge - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 31.67 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 09/13/19, Interview in Concord, CA - Travel from Concord to San Francisco, 54.60 miles - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 60.53 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/16/19, Interview in Costa Mesa, CA, residence/SFO - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 10.04 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/16/19, Interview in Costa Mesa, CA, Hotel/Airport - 010036301173 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 37.82 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/16/19, Interview in Costa Mesa, CA, SFO/residence - 010036301173 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 420 | Meals | 5.21 | Meals MTO Attorney - Meals Other, 09/13/19, Interview in Concord, CA, restaurant.; MTO Attorney - 010036502820 |
| 10/8/2019 | 420 | Meals | 13.09 | Meals MTO Attorney - Breakfast, 09/16/19, Interview in Costa Mesa, Hotel OC/Costa Mesa; MTO Attorney - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 38.30 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/22/19, SFO to residence; Residence/SFO - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/22/19, team meeting, Airport/Hotel - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 53.25 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/23/19, Working in LA office, LA Office/LAX - 010036502820 |
| 10/8/2019 | 420 | Meals | 9.86 | Meals MTO Attorney - Breakfast, 09/23/19, team meeting, hotel-LA; MTO Attorney - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 49.08 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 09/23/19, team meeting, SFO/residence - 010036502820 |
| 10/8/2019 | 726 | Travel - Hotel | 295.03 | Travel - Hotel MTO Attorney - Lodging, team meeting, 09/22/2019 - 09/23/2019, hotel, Los Angeles - 010036502820 |
| 10/8/2019 | 420 | Meals | 12.77 | Meals MTO Attorney - Meals Other, 09/24/19, client meeting, restaurant; MTO Attorneys - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 103.59 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 09/24/19, client  meeting, 178.60 miles - 010036502820 |
| 10/8/2019 | 420 | Meals | 14.86 | Meals MTO Attorney - Lunch, 09/24/19, client meeting, restaurant, Sacramento; MTO Attorney - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/24/19, client meeting, Sacramento International Airport/San Francisco, San Francisco Bay Bridge - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 09/24/19, client meeting, San Francisco/Sacramento, Carquinez Strait Bridge - 010036502820 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 23.75 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/17/19, (Witness Interviews), airport/residence - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 45.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 09/05/19, Meeting/presentation with counsel, LAX - 010036483161 |
| 10/8/2019 | 726 | Travel - Hotel | 206.58 | Travel - Hotel MTO ATTORNEY - Lodging, PG&E (Witness Interviews), 09/16/2019 - 09/17/2019, hotel, Santa Clara - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 10.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Public Transit, 09/16/19, PG&E (Witness Interviews); Oakland airport/hotel, BART - 010036483161 |
| 10/8/2019 | 420 | Meals | 11.27 | Meals MTO ATTORNEY - Hotel - Lunch, 09/16/19, PG&E (Witness Interviews); hotel; MTO Attorney - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 34.18 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/04/19, Meeting/Presentation with Counsel, SFO/hotel - 010036483161 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/8/2019 | 726 | Travel - Hotel | 581.84 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting/Presentation with Counsel, 09/04/2019 - 09/05/2019, hotel, San Francisco - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 39.43 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/05/19, Meeting/Presentation with Counsel, hotel/SFO - 010036483161 |
| 10/8/2019 | 724 | Travel - Ground (Out of Town) | 12.31 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/16/19, PG&E (Witness Interviews); residence/LAX - 010036483161 |
| 10/11/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From LAX to residence on 10/11/19 - MTO Attorney |
| 10/13/2019 | 205 | Copying Charges/Outside | 24.10 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 25999 (440) B&W Blowback - MTO paralegal Date: 10/13/2019 |
| 10/13/2019 | 205 | Copying Charges/Outside | 7.88 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26020 (144) B&W Blowback - MTO Paralegal Date: 10/13/2019 |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From residence to LAX on 10/14/19 - MTO Attorney |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From SFO to MTO SF on 10/14/19 - MTO Attorney |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2150 - 10/15/19 - From LAX to residence on 10/14/19 - MTO Attorney |
| 10/15/2019 | 440 | Messenger | 50.00 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-101519 -10/15/19 - No 29900 - MTO to MTO Los Angeles |
| 10/16/2019 | 440 | Messenger | 35.74 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/16/19 |
| 10/16/2019 | 440 | Messenger | 72.76 | Messenger - Vendor: WESTERN MESSENGER - Inv 1221128 - 10/16/19 - From MTO to Hotel |
| 10/16/2019 | 420 | Meals | 72.45 | Meals Vendor: RESTAURANT - Inv# 1333 Client meeting (49C - 5 Guest) MTO Attorney Date: 10/16/2019 |
| 10/20/2019 | 205 | Copying Charges/Outside | 30.11 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26027 (220) Color Blowback - MTO Attorney Date: 10/20/2019 |
| 10/20/2019 | 205 | Copying Charges/Outside | 78.19 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26040 (1428) B & W Blowback - MTO Attorney Date: 10/20/20191 |
| 10/20/2019 | 205 | Copying Charges/Outside | 853.75 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26044 (96) B&W Blowback, (6199) Color Blowback - MTO paralegal Date: 10/20/2019 |
| 10/20/2019 | 205 | Copying Charges/Outside | 13.25 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26062 (242) B&W Blowback - K. Allred Date: 10/20/2019 Tabitha D. Holly |
| 10/21/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2173 - 10/23/19 - From LAX to residence/MTO LA on 10/21/19 - MTO Attorney |
| 10/21/2019 | 100 | Air Express | 123.50 | Air Express - FEDERAL EXPRESS Inv. # 677971156, Recipient: Coordinator, Butte County Superior Court,Oroville CA, Airbill # 780404692066, Ship Date: 10/21/2019 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Costs** |
| 10/21/2019 | 100 | Air Express | 39.52 | Air Express - FEDERAL EXPRESS Inv. # 677971156, Recipient:, Innovative Discovery, Arlington VA, Airbill # 780411658110, Ship Date: 10/21/2019 |
| 10/23/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) - Vendor: MTO ATTORNEY - Inv. 2180 - 10/28/19 - From LAX to MTO LA on 10/23/19 - MTO Attorney |
| 10/23/2019 | 440 | Messenger | 82.78 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/23/19 |
| 10/24/2019 | 440 | Messenger | 82.78 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO Attorney residence to MTO LA on 10/24/19 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 241.07 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 10/04/19, Attend meetings with in-house counsel; conduct government interviews., 09/30/2019 - 10/04/2019, San Francisco - 010036885480 |
| 10/25/2019 | 420 | Meals | 26.49 | Meals MTO Attorney - Hotel - Dinner, 10/01/19, Attend meetings with in-house counsel and witnesses; conduct government interviews, Hotel; MTO Attorney - 010036885480 |
| 10/25/2019 | 726 | Travel - Hotel | 1,777.71 | Travel - Hotel MTO Attorney - Lodging, Attend meetings with in-house counsel and witnesses; conduct government interviews., 10/01/2019 - 10/04/2019, Hotel, San Francisco - 010036885480 |
| 10/25/2019 | 726 | Travel - Hotel | 1,162.12 | Travel - Hotel MTO Attorney - Lodging, Attend various meetings., 10/07/2019 - 10/09/2019, Hotel, San Francisco - 010037031393 |
| 10/25/2019 | 420 | Meals | 22.01 | Meals MTO Attorney - Hotel - Dinner, 10/09/19, Attend various meetings., Hotel; MTO Attorney - 010037031393 |
| 10/25/2019 | 420 | Meals | 30.33 | Meals MTO Attorney - Hotel - Dinner, 10/10/19, Attend various meetings., Hotel; MTO Attorney - 010037031393 |
| 10/25/2019 | 726 | Travel - Hotel | 1,162.12 | Travel - Hotel MTO Attorney - Lodging, Attend various meetings,, 10/09/2019 - 10/11/2019, Hotel, San Francisco - 010037031393 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 10/11/19, Attend various meetings., San Francisco to San Francisco Int'l Airport - 010037031393 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 32.30 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/11/19, Meetings in SF, residence to LAX - 010036882242 |
| 10/25/2019 | 726 | Travel - Hotel | 348.34 | Travel - Hotel MTO Attorney - Lodging, Meetings in SF., 08/11/2019 - 08/12/2019, Hotel , San Francisco - 010036882242 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 39.74 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/12/19, Meetings in SF., SF MTO to SF Airport - 010036882242 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 08/12/19, Meetings in SF, LAX to residence - 010036882242 |
| 10/25/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings, 10/01/2019 - 10/02/2019, Hotel, San Francisco - 010036769686 |
| 10/25/2019 | 726 | Travel - Hotel | 581.34 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings, 10/02/2019 - 10/03/2019, Hotel, San Francisco - 010036769686 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/09/19, Meetings, Hotel; MTO ATTORNEY - 010036769686 |
| 10/25/2019 | 726 | Travel - Hotel | 1,127.72 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings, 10/08/2019 - 10/10/2019, Hotel, San Francisco - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 15.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Witness Deposition, residence/Burbank Airport - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 41.18 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Witness Deposition, Airport/Deposition - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 11.80 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Witness Deposition, deposition/lodging - 010036769686 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 27.33 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/11/19, Uber, Airport-Office, Airport to Office - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 42.78 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/11/19, Uber, Client Office - Airport, Client Office Airport - 010037177837 |
| 10/25/2019 | 420 | Meals | 18.20 | Meals MTO ATTORNEY - Lunch, 10/11/19, Lunch - 10/11, restaurant - Airport; MTO Attorney - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/11/19, Uber/Hotel - Client Office, Hotel to Client Office - 010037177837 |
| 10/25/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel - 10/9.2019 - 10/11/2019, Hotel, San Francisco - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 37.30 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/09/19, Airport - Hotel, Airport to Hotel - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 30.69 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/09/19, residence - Airport, Office to Airport - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 28.68 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/03/19, Airport - residence, Airport to residence - 010037177837 |
| 10/25/2019 | 420 | Meals | 23.38 | Meals MTO ATTORNEY - Dinner, 10/03/19, Dinner, 10/3, restaurant ; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/03/19, Office - Airport, Office to Airport - 010037177837 |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 09/30/19, Hotel, 9/30 - 10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/01/19, Hotel, 9/30 - 10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/01/19, Hotel, 9/30 - 10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/03/19, Hotel, 9/30 -10/3, Hotel; MTO ATTORNEY - 010037177837 |
| 10/25/2019 | 726 | Travel - Hotel | 1,674.10 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel, 9/30/2019 - 10/03/2019, Hotel, San Francisco - 010037177837 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | Costs | |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 42.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, Airport - Hotel, Airport to Hotel - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 42.49 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 09/30/19, residence - Airport, residence to Airport - 010037177837 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 40.12 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/01/19, Conduct witness interviews, San Francisco - 010036632873 |
| 10/25/2019 | 420 | Meals | 120.00 | Meals MTO ATTORNEY - Dinner, 10/02/19, Conduct fact witness interviews., restaurant; (3 MTO Attorneys) - 010036863419 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 60.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/03/19, Conduct fact witness interviews., 10/01/2019 - 10/03/2019, LAX ABM - 010036863419 |
| 10/25/2019 | 420 | Meals | 12.53 | Meals MTO ATTORNEY - Breakfast, 10/02/19, Conduct witness interviews., restaurant; MTO ATTORNEY - 010036863419 |
| 10/25/2019 | 420 | Meals | 7.88 | Meals MTO ATTORNEY - Breakfast, 10/03/19, Conduct witness interviews., restaurant MTO ATTORNEY - 010036863419 |
| 10/25/2019 | 420 | Meals | 27.31 | Meals MTO ATTORNEY - Lunch, 10/03/19, Conduct fact witness interviews., restaurant (3 MTO Attorneys)- 010036863419 |
| 10/25/2019 | 726 | Travel - Hotel | 941.30 | Travel - Hotel MTO ATTORNEY - Lodging, Conduct fact witness interviews., 10/01/2019 - 10/03/2019, Hotel, San Francisco - 010036863419 |
| 10/25/2019 | 420 | Meals | 25.47 | Meals MTO ATTORNEY - Lunch, 10/02/19, PG&E Interviews, restaurant; MTO ATTORNEY - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 19.39 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, PG&E Interviews, Sacramento Airport/Hotel - 010036896253 |
| 10/25/2019 | 726 | Travel - Hotel | 335.80 | Travel - Hotel MTO ATTORNEY - Lodging, PG&E Interviews, 10/01/2019 - 10/02/2019, hotel, Sacramento - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, PG&E Interviews, Hotel/SF Hotel - 010036896253 |
| 10/25/2019 | 420 | Meals | 19.30 | Meals MTO ATTORNEY - Lunch, 10/03/19, PG&E Interviews, restaurant; MTO Attorney - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 41.63 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/03/19, PG&E Interviews, SF MTO Office/Oakland Airport - 010036896253 |
| 10/25/2019 | 420 | Meals | 23.56 | Meals MTO ATTORNEY - Dinner, 10/03/19, PG&E Interviews, restaurant; MTO ATTORNEY - 010036896253 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/03/19, PG&E Interviews, 10/02/2019 - 10/03/2019, Hollywood Burbank Airport - 010036896253 |
| 10/25/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/03/19, PG&E Interviews, Hotel; MTO ATTORNEY - 010036896253 |
| 10/25/2019 | 726 | Travel - Hotel | 581.34 | Travel - Hotel MTO ATTORNEY - Lodging, PG&E Interviews, 10/02/2019 - 10/03/2019, Hotel, San Francisco - 010036896253 |
| 10/25/2019 | 420 | Meals | 40.00 | Meals MTO Attorney - Lunch, 10/01/19, Working lunch, MTO ATTORNEYS - 010036702127 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 22.15 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/01/19, witness depo, Residence / Airport - 010037001643 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 19.92 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/01/19, witness depo, Airport / Hotel - 010037001643 |
| 10/25/2019 | 420 | Meals | 22.66 | Meals MTO ATTORNEY - Dinner, 10/01/19, witness depo, MCS Burbank LLC; MTO ATTORNEY - 010037001643 |
| 10/25/2019 | 420 | Meals | 8.99 | Meals MTO ATTORNEY - Meals Other, 10/01/19, witness depo, Hudson News; MTO ATTORNEY - 010037001643 |
| 10/25/2019 | 726 | Travel - Hotel | 289.29 | Travel - Hotel MTO ATTORNEY - Lodging, witness depo, 10/01/2019 - 10/02/2019, Hotel, Sacramento - 010037001643 |
| 10/25/2019 | 420 | Meals | 21.30 | Meals MTO ATTORNEY - Dinner, 10/02/19, witness depo, restaurant - 010037001643 |
| 10/25/2019 | 420 | Meals | 6.99 | Meals MTO ATTORNEY - Meals Other, 10/02/19, witness depo, restaurant - 010037001643 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 19.41 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, witness depo, Deposition / Airport - 010037001643 |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 25.29 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 10/02/19, witness depo, Airport / Residence - 010037001643 |
| 10/28/2019 | 440 | Messenger | 24.46 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/28/19 |
| 10/28/2019 | 720 | Travel - Airfare | 593.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - BUR SMF BUR (Witness Interview) |
| 10/28/2019 | 720 | Travel - Airfare | 308.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/22/2019 - SFO LAX SFO (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 303.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/23/2019 - LAX/SFO |
| 10/28/2019 | 720 | Travel - Airfare | 280.31 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - SFO SNA SFO |
| 10/28/2019 | 720 | Travel - Airfare | 356.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - SNA OAK |
| 10/28/2019 | 720 | Travel - Airfare | 296.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - SMF-SLC-GEG |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/30/2019 - LAX/SFO |
| 10/28/2019 | 720 | Travel - Airfare | 330.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - OAK BUR |
| 10/28/2019 | 720 | Travel - Airfare | 321.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - BUR SMF |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/28/2019 | 720 | Travel - Airfare | 45.66 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - SMF LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 263.59 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - SMF/LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 314.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 08/29/2019 - SMF/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 465.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 10/01/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - LAX SMF (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 632.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/03/2019 - MSY/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 304.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - LAX/SMF |
| 10/28/2019 | 720 | Travel - Airfare | 304.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/24/2019 - SMF/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/15/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/18/2019 - SFO/LAX |
| 10/28/2019 | 720 | Travel - Airfare | 465.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/27/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/30/2019 - LAX SMF |
| 10/28/2019 | 720 | Travel - Airfare | 565.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/04/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - LAX SFO |
| 10/28/2019 | 720 | Travel - Airfare | -332.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 08/28/2019 - LAX SFO |
| 10/28/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - LAX SFO LAX |
| 10/28/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/16/2019 - OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 577.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - MTO ATTORNEY - 09/27/2019 - BUR SMF LAX (Deposition) |
| 10/28/2019 | 720 | Travel - Airfare | 575.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - SAARMANGONZALEZ/GIOV - 09/18/2019 - LAX OAK LAX |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/28/2019 | 720 | Travel - Airfare | 339.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/03/2019 - LAX OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 359.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/04/2019 - LAX OAK LAX |
| 10/28/2019 | 720 | Travel - Airfare | 319.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/09/2019 - LAX OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 194.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/16/2019 - LAX OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 100.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 09/21/2019 - OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 339.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 10/03/2019 - LAX OAK LAX (Meeting) |
| 10/28/2019 | 720 | Travel - Airfare | 379.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2019 STMT - WEISSMANN/HENRY - 10/01/2019 - LAX OAK LAX |
| 10/29/2019 | 440 | Messenger | 45.69 | Messenger - Vendor: ATTORNEY SERVICE - Inv. 298376 - 11/07/19 - From MTO LA to MTO Attorney residence on 10/29/19 |
| 10/10/2019 | 724 | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2152 - 10/16/19 - From SFO to Hotel in San Ramon on 10/10/19 - MTO Attorney |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2159 - 10/21/19 - From MTO SF to SFO on 10/14/19 - MTO Attorney |
| 10/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From SFO to Hotel on 10/20/19 - MTO Attorney |
| 10/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2159 - 10/21/19 - From residence to LAX on 10/20/19 - MTO Attorney |
| 10/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From MTO SF to SFO on 10/22/19 - MTO Attorney |
| 10/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From LAX to residence on 10/22/19 - MTO Attorney |
| 10/23/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From residence to LAX on 10/23/19 - MTO Attorney |
| 10/23/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From SFO to Hotel in SF on 10/23/19 - MTO Attorney |
| 10/24/2019 | 500 | Other Expense | 132.50 | Other Expense - Vendor: COURTCALL, LLC - 10/31/19 STMT - US Bankruptcy Court - ND California (San Francisco) before Honorable |
| 10/24/2019 | 700 | Transcripts | 2,625.00 | Transcripts - Vendor - Inv SD4005002 - Video Transcript of Video Order |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From MTO SF to SFO on 10/25/19 - MTO Attorney |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From Hotel in SF to SFO on 10/25/19 - MTO Attorney |
| 10/26/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From LAX to residence on 10/26/19 - MTO Attorney |
| 10/27/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From residence to LAX on 10/27/19 - MTO Attorney |
| 10/27/2019 | 205 | Copying Charges/Outside | 62.69 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26070 (458) Color Blowback - MTO Attorney Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 101.02 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26071 (738) Color Blowback - MTO Attorney Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 13.09 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26078 (239) B&W Blowback - MTO Attorney - Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 576.08 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26080 (212) B&W Blowback, (4,124) Color Blowback - MTO Paralegal Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 53.52 | Copying Charges/Outside - Inv# 26097 (530) B&W Blowback, (179) Color Blowback - MTO ATTORNEY Date: 10/27/2019 |
| 10/28/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - residence to LAX o 10/28/19 - MTO Attorney |
| 10/29/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 o From SFO to Hotel in SF on 10/29/19 - MTO Attorney |
| 10/30/2019 | 722 | Travel - Ground (Local) | 70.90 | Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv. 006987 - 10/31/19 - From MTO LA to W. Covina on 10/30/19 - V. Leyson - J. Baril |
| 10/30/2019 | 420 | Meals | 44.90 | Meals Vendor: RESTAURANT. - Inv# 195106 47B, 5 people, Expert Witness meeting, Date: 10/30/2019 |
| 10/31/2019 | 440 | Messenger | 220.15 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-103119 - No 29151 - From MTO to residence - MTO Attorney |
| 10/31/2019 | 205 | Copying Charges/Outside | 58.18 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26118 (425) Color Blowback - MTO Paralegal Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 185.54 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26155 (1368) Color Blowback - MTO Attorney Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 41.37 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26156 (305) Color Blowback - MTO Paralegal Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 57.50 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26166 (1060) B&W Blowback - H. Weissman Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 9.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26167 (70) Color Blowback - H. Weissman Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 8.13 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26168 (60) Color Blowback - H. Weissmann Date: 10/31/2019 Abraham Filoteo |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/31/2019 | 205 | Copying Charges/Outside | 80.97 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26177 (597) Color Blowback - N. Axelrod Date: 10/31/2019 Brandy Hurst |
| 10/31/2019 | 205 | Copying Charges/Outside | 76.63 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26180 (565) Color Blowback - N. Axelrod Date: 10/31/2019 Tabitha D. Holly |
| 10/31/2019 | 205 | Copying Charges/Outside | 59.95 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26181 (442) Color Blowback - A. Gorin Date: 10/31/2019 Brandy Hurst |
| 10/31/2019 | 205 | Copying Charges/Outside | 143.22 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26184 (1056) Color Blowback - C. Richardson Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 330.39 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26187 (2436) Color Blowback - M. Baker Date: 10/31/2019 Tabitha D. Holly |
| 10/31/2019 | 205 | Copying Charges/Outside | 104.43 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26193 (770) Color Blowback - N. Axelrod Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 416.64 | Copying Charges/Outside Vendor. - Inv# 26099 (24) Color Oversize print on Foam Board Mount - MTO ATTORNEY, Date: 10/31/2019 |
| 10/31/2019 | 100 | Air Express | 123.50 | Air Express - FEDERAL EXPRESS Inv. # 683317278, Recipient: Butte County Superior Court, 1 Court St, Oroville CA, Airbill # 780652105895, Ship Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 163.11 | Copying Charges/Outside Vendor - Inv# 6131077257 CourtExpress Date: 10/31/2019 |
| 11/1/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From LAX to residence on 11/01/19 - MTO Attorney |
| 11/1/2019 | 100 | Air Express | 123.50 | Air Express - FEDERAL EXPRESS Inv. # 683317278, Recipient: Butte Co District Attorney S, 25 County Center Dr Ste 245, Oroville CA, Airbill # 780673981670, Ship Date: 11/01/2019 |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From Pacific Palisades to LAX on 11/05/19 - M. Doyen |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From SFO to MTO SF on 11/05/19 - M. Doyen |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From MTO SF to SFO on 11/05/19 - M. Doyen |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From LAX to Pacific Palisades on 11/05/19 - M. Doyen |
| 11/6/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From Pacific Palisades to LAX on 11/06/19 - M. Doyen |
| 11/6/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From SFO to Hotel, San Francisco on 11/06/19 - M. Doyen |
| 11/6/2019 | 100 | Air Express | 82.84 | Air Express - FEDERAL EXPRESS INV. # 683971717, Recipient: MTO ATTORNEY, ATTORNEY SERVICE, Airbill # 780789255995, Ship Date: 11/06/2019 |
| 11/7/2019 | 100 | Air Express | 23.34 | Air Express - FEDERAL EXPRESS INV. # 683971717, Recipient: MTO ATTORNEY, Airbill # 780751054316, Ship Date: 11/07/2019 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 46.46 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719 - 11/07/19 - From Los Angeles to BUR on 11/07/19 - S. Cole |
| 11/7/2019 | 500 | Other Expense | 8.00 | Other Expense - Vendor: SARAH COLE - Inv. 110719 - 11/07/19 - Wi-Fi on Flight on 11/07/19 - S. Cole |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 47.97 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719-A - 11/07/19 - From From OAK to San Francisco on 11/07/19 - S. Cole |
| 11/7/2019 | 420 | Meals | 16.83 | Meals - Vendor: SARAH COLE - Inv. 1101 - 11/07/19 - Meal at OAK on 11/07/19 - S. Cole |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 70.33 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719-B - 11/07/19 - From San Franscisco to OAK on 11/07/19 - S. Cole |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 44.94 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719-C - 11/07/19 - From BUR to Los Angeles on 11/07/19 - S. Cole |
| 11/8/2019 | 100 | Air Express | 104.03 | Air Express - FEDERAL EXPRESS Inv. # 683967263, Recipient: WITNESS, CA, Airbill # 776939475409, Ship Date: 11/08/2019 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY 09/30/19, Status Conference/Case Management Conference, SFO/MTO SF - 010037392973 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Chapter 11 Strategy Meeting, MTO LA to LAX - 010037392973 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 18.62 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/08/19, Meeting with Board chair, MTO SF to Client Offices - 010037392973 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 10.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/03/19, Meetings., Hotel to San Francisco Intl Airport, RENTAL CAR - 010037031393 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From MTO SF to SFO on 11/08/19 - M. Doyen |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From LAX to Pacific Palisades on 11/08/19 - M. Doyen |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 41.59 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/04/19, Airport / Home - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 29.93 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/01/19, Home / Airport - 010036768845 |
| 11/8/2019 | 420 | Meals | 33.00 | Meals HENRY WEISSMANN - Dinner, 10/14/19, Charge 33 only, Oren's Hummus; Henry Weissmann - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 546.38 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/14/2019 - 10/15/2019, San Francisco - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 44.18 | Travel - Ground (Out of Town) HENRY WEISSMANN -10/15/19, Airport / Home - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 61.13 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/15/19, Office / Airport - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 35.27 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/14/19, Home / Airport - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 38.72 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/08/19, Airport / Home - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 464.84 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/03/2019 - 10/04/2019, San Francisco - 010036768845 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/8/2019 | 420 | Meals | 30.00 | Meals HENRY WEISSMANN - Dinner, 10/01/19, 28784-00010, Nopalitos; Henry Weissmann - 010036768845 |
| 11/8/2019 | 420 | Meals | 24.42 | Meals HENRY WEISSMANN - Meals Other, 10/02/19, 28784-00010, Fogo; Henry Weissmann - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 1,232.58 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/01/2019 - 10/03/2019, San Francisco  - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 418.24 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/07/2019 - 10/08/2019, San Francisco  - 010036768845 |
| 11/8/2019 | 420 | Meals | 50.00 | Meals HENRY WEISSMANN - Dinner, 10/07/19, 28784-00010, Firefly Restaurant; Henry Weissmann - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 39.24 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/07/19, Office / Airport - 010036768845 |
| 11/8/2019 | 420 | Meals | 22.00 | Meals HENRY WEISSMANN - Dinner, 10/21/19, 28784-00010, Fogo de Chao; Henry Weissmann - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 31.37 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/21/19, Home - Airport - 010037201563 |
| 11/8/2019 | 420 | Meals | 50.00 | Meals HENRY WEISSMANN - Dinner, 10/22/19, 28784-00010, Salt House ; Henry Weissmann - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) HENRY WEISSMANN -10/22/19, Meetings, Office  - CPUC - 010037201563 |
| 11/8/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, Meetings, 10/21/2019 - 10/23/2019, Hotel, San Francisco - 010037201563 |
| 11/8/2019 | 726 | Travel - Hotel | 569.68 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/23/2019 - 10/24/2019, San Francisco - 010037201563 |
| 11/8/2019 | 420 | Meals | 24.00 | Meals HENRY WEISSMANN - Dinner, 10/23/19, Meetings, Um.ma; Henry Weissmann - 010037201563 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 10/29/19, Meetings, Chefico; Henry Weissmann - 010037201563 |
| 11/8/2019 | 726 | Travel - Hotel | 592.98 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/29/2019 - 10/30/2019, San Francisco - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) HENRY WEISSMANN -10/30/19, 28784-00010, Airport / Meeting - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - 10/29/19, PG&E meeting, SF Airport to PG&E meeting. - 010037459506 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED -10/29/19, PG&E meeting, PGE meeting to SF Airport - 010037459506 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 10/29/19, PG&E meeting, 10/29/2019 - 10/29/2019, LAX Parking Garage 7 - 010037459506 |
| 11/8/2019 | 420 | Meals | 22.45 | Meals KEVIN S. ALLRED - Breakfast, 10/29/19, PG&E meeting, Wolfgang Pucks Express ; Kevin S. Allred - 010037459506 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/30/19, Attend hearing, residence/LAX - 010037177778 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/8/2019 | 726 | Travel - Hotel | 404.27 | Travel - Hotel MTO ATTORNEY - Lodging, Attend hearing, 09/30/2019 - 10/01/2019, Hotel, San Francisco - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -10/01/19, Attend hearing, LAX/residence - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 26.70 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, Attend hearing, MTO S.F. Office/SFO - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/20/19, Meeting with client, residence/LAX - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 37.23 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/20/19, Meeting with client, SFO/Hotel - 010037177778 |
| 11/8/2019 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting with client, 10/20/2019 - 10/23/2019, Hotel, San Francisco - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -10/23/19, Meeting with client, LAX/residence - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 34.31 | Travel - Ground (Out of Town) MTO ATTORNEY - 08/28/19, Attend government meeting, Home to LAX - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 08/28/19, Attend government meeting, SF Airport to Hotel - 010037177383 |
| 11/8/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 08/29/19, Attend government meeting, Hotel; MTO ATTORNEY - 010037177383 |
| 11/8/2019 | 726 | Travel - Hotel | 500.72 | Travel - Hotel MTO ATTORNEY - Lodging, Attend government meeting, 08/28/2019 - 08/29/2019, Hotel, San Francisco - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 11.86 | Travel - Ground (Out of Town) MTO ATTORNEY -08/29/19, Attend government meeting, SF Hotel to Meeting - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 08/29/19, Attend government meeting, LAX to Home - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/24/19, Travel to Sacramento for meeting with government., Home to LAX - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 23.81 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/24/19, Travel to Sacramento for meeting with government., Sacramento airport to meeting - 010037196322 |
| 11/8/2019 | 420 | Meals | 4.73 | Meals MTO ATTORNEY - Breakfast, 09/24/19, Travel to Sacramento for meeting with government., restaurant; MTO ATTORNEY - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/24/19, Travel to Sacramento for meeting with government., LAX to Home - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 35.54 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, Travel to San Francisco for meeting, Home to LAX - 010037196322 |

| | | | | |
|---|---|---|---|---|
| | | **Costs** | | |
| Date | Code | Description | Amount | Narrative |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, Travel to San Francisco for meeting, San Francisco Airport to Hotel - 010037196322 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/01/19, Travel to San Francisco for meeting, Hotel; MTO ATTORNEY - 010037196322 |
| 11/8/2019 | 726 | Travel - Hotel | 489.30 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to San Francisco for meeting, 10/01/2019 - 10/02/2019, Hotel, San Francisco - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 33.48 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/02/19, Travel to San Francisco for meeting, San Francisco to San Francisco Airport - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -10/02/19, Travel to San Francisco for meeting, LAX to Home - 010037196322 |
| 11/8/2019 | 726 | Travel - Hotel | 370.66 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Sacramento for meeting with government, 09/24/2019 - 09/25/2019, Hotel, Sacramento - 010037196322 |
| 11/8/2019 | 205 | Copying Charges/Outside | 6.35 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26232 (116) B&W Blowback - M. Pantoja Date: 11/08/2019 Tabitha D. Holly |
| 11/8/2019 | 205 | Copying Charges/Outside | 17.24 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26238 (126) Color Blowback - MTO Attorney Date: 11/08/2019 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 8.13 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, witness deposition, SF Office/hotel - 010036769686 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 21.44 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/03/19, witness deposition, Airport/residence - 010036769686 |
| 11/8/2019 | 420 | Meals | 18.02 | Meals MTO ATTORNEY - Breakfast, 10/08/19, Travel / prepare for witness depositions, Burbank airport; MTO ATTORNEY - 010037348394 |
| 11/8/2019 | 420 | Meals | 16.17 | Meals MTO ATTORNEY - Dinner, 10/18/19, Travel / prepare for witness deposition, Sacramento International Airport; MTO ATTORNEY - 010037348394 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 168.56 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 10/18/19, Travel/witness deposition, 10/18/2019 - 10/18/2019, Sacramento - 010037348394 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/21/19, Attend witness interview, restaurant; MTO ATTORNEY - 010037341026 |
| 11/8/2019 | 726 | Travel - Hotel | 200.00 | Travel - Hotel MTO ATTORNEY - Meeting Room, Attend witness interview, 10/22/19, Hotel - 010037341026 |
| 11/8/2019 | 726 | Travel - Hotel | 201.95 | Travel - Hotel MTO ATTORNEY - Lodging, Attend witness interview, 10/21/2019 - 10/22/2019, Hotel, Chico - 010037341026 |
| 11/8/2019 | 420 | Meals | 15.24 | Meals MTO ATTORNEY - Lunch, 10/22/19, Attend witness interview, restaurant; MTO ATTORNEY - 010037341026 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 174.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 10/22/19, Attend witness interview, 10/21/2019 - 10/22/2019, Rental Car, Sacramento - 010037341026 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/22/19, Attend witness interview, restaurant; MTO ATTORNEY - 010037341026 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | Costs |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/22/19, Attend witness interview, 10/21/2019 - 10/22/2019, Hollywood Burbank Airport - 010037341026 |
| 11/8/2019 | 420 | Meals | 31.20 | Meals MTO ATTORNEY - Lunch, 10/14/19, Interviews in San Ramon, restaurant; MTO ATTORNEY, MTO ATTORNEY - 010037036798 |
| 11/8/2019 | 420 | Meals | 9.00 | Meals MTO ATTORNEY - Meals Other, 10/08/19, Discuss PG&E with MTO Attorney, restaurant; MTO ATTORNEY - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 99.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 10/17/19, Meeting in Sacramento and return to San Francisco for meeting with client employees, 171.12 miles - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/17/19, Meeting in Sacramento and return to San Francisco for meeting with client employees - San Francisco/Sacramento, Carquinez Bridge - State of California - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/17/19, Meeting in Sacramento and return to San Francisco for meeting with client employees San Francisco, Sacramento/San Francisco, Bay Bridge - State of California - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 39.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 10/18/19, Meeting with PG&E employees in San Ramon, 68.00 miles - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/18/19, Meeting with PG&E employees in San Ramon, San Ramon/San Francisco, Bay Bridge - State of California - 010037175890 |
| 11/11/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 From Pacific Palisades to LAX on 11/11/19 - M. Doyen |
| 11/11/2019 | 420 | Meals | 170.93 | Meals Vendor: restaurant - Inv# 9969002 PG&E Lunch Meeting (Redwood - 12 Guest) MTO ATTORNEY Date: 11/11/2019 |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 104.00 | Filing/Recording/Registration Fees - Vendor: ATTORNEY SERVICE - Inv. LA-32733 - 11/17/19 - From MTO LA to San Francisco Superior Court on 11/12/19 |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 50.00 | Filing/Recording/Registration Fees - Vendor: STATE BAR OF CALIFORNIA - Inv. 111219 - 11/12/19 - Pro hac vice application fee for M. Jamison - S. Aminirad |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 50.00 | Filing/Recording/Registration Fees - Vendor: STATE BAR OF CALIFORNIA - Inv. 111219-A - 11/12/19 - Pro hac vice application fee for MTO Attorney |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 50.00 | Filing/Recording/Registration Fees - Vendor: STATE BAR OF CALIFORNIA - Inv. 111219-B - 11/12/19 - Pro hac vice application fee for MTO Attorney |
| 11/12/2019 | 724 | Travel - Ground (Out of Town) | 35.43 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111219 - 11/12/19 - From Los Angeles to Los Angeles on 11/12/19 - S. Cole |
| 11/12/2019 | 420 | Meals | 26.06 | Meals - Vendor: SARAH COLE - Inv. 3715 - 11/12/19 - Breakfast at LAX on 11/12/19 - S. Cole |
| 11/12/2019 | 500 | Other Expense | 8.00 | Other Expense - Vendor: SARAH COLE - Inv. 111219 - 11/12/19 - Wi-Fi on Flight on 11/12/19 - S. Cole |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/13/2019 | 420 | Meals | 128.82 | Meals Vendor: restaurant - Inv# 9974959 PG&E Client Meeting (5 Guests) MTO ATTORNEY Date: 11/13/2019 |
| 11/13/2019 | 500 | Other Expense | 212.36 | Other Expense - Vendor: SARAH COLE - Inv. M93612481 - 11/13/19 - Car Rental 11/12/19 - 11/13/19 - S. Cole |
| 11/13/2019 | 500 | Other Expense | 6.00 | Other Expense - Vendor: SARAH COLE - Inv. 111319 - 11/13/19 - Toll Charge on 11/13/19 - S. Cole |
| 11/13/2019 | 500 | Other Expense | 25.50 | Other Expense - Vendor: SARAH COLE - Inv. 44928 - 11/13/19 - Parking at San Francisco on 11/13/19 - S. Cole |
| 11/13/2019 | 500 | Other Expense | 10.00 | Other Expense - Vendor: SARAH COLE - Inv. 034422 - 11/13/19 - Parking at UC Davis on 11/13/19 - S. Cole |
| 11/13/2019 | 420 | Meals | 8.70 | Meals - Vendor: SARAH COLE - Inv. 711213 - 11/13/19 - Breakfast on 11/13/19 - S. Cole |
| 11/13/2019 | 726 | Travel - Hotel | 557.80 | Travel - Hotel - Vendor: SARAH COLE - Inv. 896723A - 11/13/19 - Hotel stay 11/12/19 - 11/13/19 - S. Cole |
| 11/13/2019 | 724 | Travel - Ground (Out of Town) | 38.70 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111319 - 11/13/19 - From BUR to MTO LA on 11/13/19 - S. Cole |
| 11/14/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2215 - 11/18/19 - From LAX to Pacific Palisades on 11/14/19 - M. Doyen |
| 11/14/2019 | 720 | Travel - Airfare | 321.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/02/2019 - BUR SMF BUR (Witness Interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 302.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/03/2019 - OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 603.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/21/2019 - BUR SMF BUR (Witness Interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 482.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/24/2019 - BUR/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 565.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 09/30/2019 - LAX SFO BUR |
| 11/14/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/09/2019 - BUR SFO (Interview) |
| 11/14/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/11/2019 - OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/25/2019 - SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 581.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/28/2019 - BUR SFO BUR |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/21/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 283.50 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/18/2019 - BUR OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 9.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 11/12/2019 - SMF LAX |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 MTO ATTORNEY - 10/10/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 265.90 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/16/2019 - LAX SMF LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 MTO ATTORNEY - 10/23/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 436.66 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/17/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/11/2019 - OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 296.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/22/2019 - LAX SJC |
| 11/14/2019 | 720 | Travel - Airfare | 661.75 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/03/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 498.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/11/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 MTO ATTORNEY - 10/07/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 536.83 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/14/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/20/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/22/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/25/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 338.86 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/27/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 MTO ATTORNEY - 10/18/2019 - SFO/BUR (witness interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 549.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 MTO ATTORNEY - 10/01/2019 - BUR SMF BUR (deposition) |
| 11/14/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 MTO ATTORNEY - 10/16/2019 - BUR SFO (witness interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 09/30/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 321.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 09/30/2019 - BUR SMF |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/02/2019 - OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 326.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/18/2019 - SMF BUR (deposition) |
| 11/14/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/17/2019 - BUR OAK (deposition) |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/14/2019 | 720 | Travel - Airfare | 392.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/24/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/25/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - SAARMANGONZALEZ/GIOV - 10/29/2019 - SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/03/2019 - OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 379.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/07/2019 - LAX OAK LAX (Meetings) |
| 11/14/2019 | 720 | Travel - Airfare | 120.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/04/2019 - OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 177.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/22/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 319.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/14/2019 - LAX OAK LAX (Meetings) |
| 11/14/2019 | 720 | Travel - Airfare | 176.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/21/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 142.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/21/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 99.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/21/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 199.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/29/2019 - OAK LAX |
| 11/14/2019 | 724 | Travel - Ground (Out of Town) | 33.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - SAC SFC (Amtrak - One Way) |
| 11/15/2019 | 100 | Air Express | 50.51 | Air Express - FEDERAL EXPRESS Inv. # 684589957, Recipient: DISCOVERY VENDOR, 1700 N Moore St Ste 1500, Arlington VA, Airbill # 778062406861, Ship Date: 11/15/2019 |
| 11/17/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2225 - 11/19/19 - From SFO to Hotel, San Francisco on 11/17/19 - M. Doyen |
| 11/17/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From Pacific Palisades to LAX on 11/17/19 - M. Doyen |
| 11/17/2019 | 205 | Copying Charges/Outside | 11.82 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26247 (216) B&W Blowback - C. Silvas Date: 11/17/2019 Tabitha D. Holly |
| 11/17/2019 | 205 | Copying Charges/Outside | 15.00 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26274 (274) B&W Blowback - M. Pantoja Date: 11/17/2019 Tabitha D. Holly |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/17/2019 | 205 | Copying Charges/Outside | 21.49 | Copying Charges/Outside Vendor - Inv# 26278 (70) B&W (129) Color Blowback - MTO PARALEGAL Date: 11/17/2019 |
| 11/18/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2225 - 11/19/19 From MTO SF to SFO on 11/8/19 - M. Doyen |
| 11/18/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2225 - 11/19/19 From LAX to Pacific Palisades on 11/8/19 - M. Doyen |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 3812580*1 - 11/22/19 - From HOTEL to EWR on 11/19/19 - MTO ATTORNEY |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 3812575*1 - 11/22/19 - From EWR to HOTEL on 11/19/19 - MTO ATTORNEY |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 40.40 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111919 - 11/19/19 - From San Jose to San Jose on 11/19/19 - S. Cole |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 20.57 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111919-A - 11/19/19 - From Park Ave., San Jose to San Jose Airport on 11/19/19 - S. Cole |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 53.97 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111919-B - 11/19/19 - From BUR to Los Angeles on 11/19/19 - S. Cole |
| 11/19/2019 | 420 | Meals | 16.15 | Meals - Vendor: SARAH COLE - Inv. 345 - 11/19/19 - Breatfast at LAX on 11/19/19 - S. Cole |
| 11/19/2019 | 420 | Meals | 9.17 | Meals - Vendor: SARAH COLE - Inv. 6081 - 11/19/19 - Lunch on 11/19/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 From MTO LA to LAX on 11/20/19 - M. Doyen |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 From OAK to Hotel in Pleasanton on 11/20/19 - M. Doyen |
| 11/20/2019 | 420 | Meals | 23.05 | Meals - Vendor: SARAH COLE - Inv. 10215 - 11/20/19 - Lunch at BUR on 11/20/19 - S. Cole |
| 11/20/2019 | 500 | Other Expense | 65.18 | Other Expense - Vendor: SARAH COLE - Inv. 590131 - 11/20/19 - Parking at airport 11/19/19 - 11/20/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 44.63 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 112019 - 11/20/19 - From OAK to San Francisco on 11/20/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 52.85 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 112019-A - 11/20/19 - From Los Angeles to BUR on 11/20/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 77.33 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv.112019-B - 11/20/19 - From San Francisco to OAK on 11/20/19 - S. Cole |
| 11/20/2019 | 500 | Other Expense | 8.00 | Other Expense - Vendor: SARAH COLE - Inv. 112019 - 11/20/19 - Wi-Fi during flight on 11/20/19 - S. Cole |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/08/19, Meeting with Board chair, MTO SF to personal location to SFO - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/07/19, Meeting with Board chair. SFO to Residence - 010037392973 |
| 11/21/2019 | 720 | Travel - Airfare | 142.99 | Travel - Airfare MTO ATTORNEY - Airfare, 10/14/19, Meeting with client, 10/18/2019, BUR/SJC, Southwest Airlines - 010037392973 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 10/18/19, Meeting with client, SJC to MTO SF - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 14.59 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, Meeting with client, Residence to BUR - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/21/19, Meeting with client, Residence to MTO SF to SFO - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, Tubbs hearings, SFO to MTO SF - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/30/19, Status Conference/Case Management Conference, SFO to MTO SF - 010037392973 |
| 11/21/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO ATTORNEY - Parking, Meet with witness and attend government interview., 09/30/2019, Hotel - 010036885136 |
| 11/21/2019 | 726 | Travel - Hotel | 340.14 | Travel - Hotel MTO ATTORNEY - Lodging, Meet with witness and attend government interview., 09/30/2019 - 10/01/2019, Hotel, San Francisco - 010036885136 |
| 11/21/2019 | 726 | Travel - Hotel | 453.18 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/04/2019 - 11/05/2019, Hotel, San Francisco - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 36.46 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/04/19, Home / Airport - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 42.85 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/04/19, Airport / Office - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 58.55 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/05/19, Airport / Home - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 34.97 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/11/19, Home / Airport - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/13/19, Airport / Meeting - 010037569043 |
| 11/21/2019 | 420 | Meals | 24.92 | Meals HENRY WEISSMANN - Dinner, 11/12/19, 28784-00010, Fogo; Henry Weissmann - 010037569043 |
| 11/21/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/11/2019 - 11/13/2019, Hotel, San Francisco - 010037569043 |
| 11/21/2019 | 726 | Travel - Hotel | 323.30 | Travel - Hotel MTO ATTORNEY - Lodging, Deposition, 10/08/2019 - 10/09/2019, HOTEL, Sacramento - 010037297340 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/21/19, deposition, RESTAURANT - 010037297340 |
| 11/21/2019 | 726 | Travel - Hotel | 220.10 | Travel - Hotel MTO ATTORNEY - Lodging, deposition, 10/21/2019 - 10/22/2019, HOTEL, Santa Cruz - 010037297340 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 98.87 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 10/31/19, Site inspection, 10/30/2019 - 10/31/2019, Oakland - 010037297340 |
| 11/21/2019 | 720 | Travel - Airfare | 215.00 | Travel - Airfare MTO ATTORNEY - Airfare, 10/29/19, witness deposition, Burbank/San Francisco, United Airlines - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 39.80 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, witness deposition, airport/SF office - 010037413831 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 32.85 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/31/19, witness deposition, office/meeting - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 374.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 10/30/2019 - 10/31/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 10/29/2019 - 10/30/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Lunch, 10/31/19, witness depositon, restaurant, Oakland Airport; MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 48.78 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, witness deposition, airport/office - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 18.49 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, witness depositon, residence/airport - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 11/07/2019 - 11/08/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 720 | Travel - Airfare | 317.00 | Travel - Airfare MTO ATTORNEY - Airfare, 11/05/19, witness deposition, Burbank/SFO, United Airlines - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 418.24 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 11/11/2019 - 11/12/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 18.19 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, witness deposition, airport/residence - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 26.37 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/08/19, meetings in SF, residence/airport - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 17.79 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, meetings in SF, residence/airport - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 20.33 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, meetings/interviews, hotel/airport - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, meetings with client, client office/hotel - 010037413831 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/11/19, dinner meeting, restaurant; MTO ATTORNEY, MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/12/19, dinner, restaurant; MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/12/19, witness deposition, 11/11/2019 - 11/12/2019, Burbank Airport parking - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 46.95 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, witness depositon, hotel/airport - 010037413831 |
| 11/21/2019 | 420 | Meals | 21.52 | Meals MTO ATTORNEY - Breakfast, 10/29/19, witness depositon, restaurant, airport; MTO ATTORNEY - 010037413831 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 30.92 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, hearing on motion for protective order and conduct site visit, San Francisco - 010037500085 |
| 11/21/2019 | 420 | Meals | 6.50 | Meals MTO ATTORNEY - Breakfast, 10/30/19, hearing on motion for protective order and conduct site visit., Burbank Airport; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 420 | Meals | 17.00 | Meals MTO ATTORNEY - Breakfast, 10/30/19, hearing on motion for protective order and conduct site visit., Burbank Airport; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 420 | Meals | 4.43 | Meals MTO ATTORNEY - Breakfast, 10/31/19, hearing on motion for protective order and conduct site visit., restaurant; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/30/19, hearing on motion for protective order and conduct site visit., restaurant; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 726 | Travel - Hotel | 336.69 | Travel - Hotel MTO ATTORNEY - Lodging, hearing on motion for protective order and conduct site visit., 10/30/2019 - 10/31/2019, Hotel, San Francisco - 010037500085 |
| 11/21/2019 | 420 | Meals | 9.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/30/19, hearing on motion for protective order and conduct site visit., San Francisco Hotel; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 726 | Travel - Hotel | 403.37 | Travel - Hotel MTO ATTORNEY - Lodging, hearing on motion for protective order, 11/07/2019 - 11/08/2019, Hotel, San Francisco - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 31.96 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, hearing on motion for protective order, Oakland Airport to Hotel in San Francisco - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 12.30 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, hearing on motion for protective order, MTO SF to court - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 31.90 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, hearing on motion for protective order, MTO SF to Airport - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 24.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/08/19, hearing on Motion for Protective Order, 11/07/2019 - 11/08/2019, Airport - 010037873391 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/31/19, hearing on Motion for Protective Order, 10/30/2019 - 10/31/2019, Airport - 010037873391 |
| 11/21/2019 | 420 | Meals | 13.26 | Meals MTO ATTORNEY - Lunch, 11/08/19, hearing on Motion for Protective Order, Airport; MTO ATTORNEY - 010037873391 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 26.40 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - 10/27/19, Client meeting., Office to LAX - 010037500359 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 40.48 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - 10/29/19, Client Meeting, LAX to Home - 010037500359 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 60.67 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - 10/29/19, Client meeting, San Fran to San Fran Airport - 010037500359 |
| 11/21/2019 | 420 | Meals | 16.79 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 10/29/19, Client Meeting, Amy's Drive Thru; Giovanni S. Saarman Gonzalez - 010037500359 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 726 | Travel - Hotel | 581.06 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/24/2019 - 10/25/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 726 | Travel - Hotel | 322.77 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/27/2019 - 10/28/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 726 | Travel - Hotel | 1,122.32 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/28/2019 - 10/30/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 726 | Travel - Hotel | 598.95 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/30/2019 - 11/01/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 35.36 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Attend Witness Interviews, MTO LA to LAX - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 45.59 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, Attend Witness Interviews, SFO to MTO SF - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 37.66 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, Attend Witness Interviews, MTO SF to SFO - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 25.83 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/26/19, Attend Witness Interviews, LAX to Residence - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 38.04 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/27/19, Attend Witness Interviews, Residence to LAX - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 58.63 | Travel - Ground (Out of Town) MTO ATTORNEY -  10/27/19, Attend Witness Interviews, SFO to Hotel - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 19.14 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, Attend Witness Interviews, MTO SF to Hotel - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 20.81 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, Attend Witness Interviews, Hotel to MTO SF - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 17.15 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, Attend Witness Interviews, MTO SF to Hotel - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 8.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, Attend Witness Interviews, MTO SF to Witness Interview, BART - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 16.54 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, Attend Witness Interviews, Hotel to MTO SF - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/31/19, Attend Witness Interviews, Hotel to OAK - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 34.73 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/31/19, Attend Witness Interviews, Airport to Residence - 010037589014 |
| 11/21/2019 | 420 | Meals | 20.70 | Meals MTO ATTORNEY - Lunch, 10/24/19, Attend Witness Interviews, restaurant @ LAX; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.31 | Meals MTO ATTORNEY - Dinner, 10/25/19, Attend Witness Interviews, restaurant in SFO; MTO ATTORNEY - 010037589014 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 420 | Meals | 16.96 | Meals MTO ATTORNEY - Dinner, 10/27/19, Attend Witness Interviews,restaurant; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.30 | Meals MTO ATTORNEY - Breakfast, 10/29/19, Attend Witness Interviews, restaurant; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 15.82 | Meals MTO ATTORNEY - Lunch, 10/29/19, Attend Witness Interviews, restaurant in SF; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.40 | Meals MTO ATTORNEY - Breakfast, 10/30/19, Attend Witness Interviews, restaurant in SF; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.82 | Meals MTO ATTORNEY - Breakfast, 10/31/19, Attend Witness Interviews, restaurant; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 18.50 | Meals MTO ATTORNEY - Dinner, 10/31/19, Attend Witness Interviews, restaurant in OAK; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 22.60 | Meals MTO ATTORNEY - Lunch, 10/22/19, restaurant; MTO ATTORNEY - 010037464095 |
| 11/21/2019 | 420 | Meals | 4.05 | Meals MTO ATTORNEY - Meals Other, 10/24/19, restaurant; MTO ATTORNEY - 010037464095 |
| 11/21/2019 | 420 | Meals | 30.03 | Meals MTO ATTORNEY - Dinner, 10/24/19, restaurant; MTO ATTORNEY - 010037464095 |
| 11/21/2014 | 724 | Travel - Ground (Out of Town) | 99.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/01/19, witness interviews, 171.12 miles - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/01/19, Meetings in Sacramento, San Francisco/Sacramento, Carquinez Straits Bridge - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/01/19, Meetings in Sacramento, Sacramento/San Francisco, Bay Bridge - 010037579969 |
| 11/21/2019 | 420 | Meals | 16.12 | Meals MTO ATTORNEY - Lunch, 11/01/19, Meetings in Sacramento,  MTO ATTORNEY - 010037579969 |
| 11/21/2019 | 420 | Meals | 13.80 | Meals MTO ATTORNEY - Meals Other, 11/01/19, Meetings in Sacramento, restaurant; MTO ATTORNEY - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 20.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/01/19, Meetings in Sacramento. 11/01/2019 - 11/01/2019, City of Sacramento - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 15.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/03/19, Meetings in Los Angeles, Home/SFO - 010037579969 |
| 11/21/2019 | 726 | Travel - Hotel | 317.51 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings in Los Angeles, 11/03/2019 - 11/04/2019, Hotel, Los Angeles - 010037579969 |
| 11/21/2019 | 420 | Meals | 25.57 | Meals MTO ATTORNEY - Hotel - Dinner, 11/03/19, Meetings in Los Angeles, Hotel; MTO ATTORNEY - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/03/19, Meetings in Los Angeles, LAX/Hotel - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/04/19, Meetings in Los Angeles, Office/LAX - 010037579969 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/04/19, Meetings in Los Angeles, SFO/Home - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 49.65 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/11/19, Meetings at Hotel for document review (San Francisco-Sacramento), 85.60 miles - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/11/19, Meetings at Hotel for document review (San Francisco-Sacramento), San Francisco/Sacramento, Carquinez Bridge - 010037808272 |
| 11/21/2019 | 726 | Travel - Hotel | 500.00 | Travel - Hotel MTO ATTORNEY - Meeting Room, Meetings at Hotel for document review (San Francisco- Sacramento), 11/12/2019 - 010037808272 |
| 11/21/2019 | 726 | Travel - Hotel | 432.38 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings at Hotel for document review (San Francisco- Sacramento), 11/11/2019 - 11/12/2019, Sacramento - 010037808272 |
| 11/21/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 11/12/19, Meetings at Hotel for document review (San Francisco-Sacramento), MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Meetings at Hotel for document review (San Francisco-Sacramento), 11/11/19 - 010037808272 |
| 11/21/2019 | 420 | Meals | 8.70 | Meals MTO ATTORNEY - Hotel - Meals Other, 11/12/19, Meetings at Hotel for document review (San Francisco-Sacramento), MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 420 | Meals | 35.67 | Meals MTO ATTORNEY - Lunch, 11/12/19, Travel to Oroville for meetings, restaurant, MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 420 | Meals | 1.62 | Meals MTO ATTORNEY - Meals Other, 11/12/19, Travel to Oroville for meetings, restaurant, MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 39.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/12/19, Travel to Oroville for meetings from Sacramento, 68.00 miles - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 87.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/12/19, Travel to Oroville for meetings - return to San Francisco from Oroville, 150.00 miles - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/12/19, Travel to Oroville for meetings - return to San Francisco from Oroville, Bay Bridge - 010037808272 |
| 11/21/2019 | 420 | Meals | 23.32 | Meals MTO ATTORNEY - Dinner, 10/16/19, Interviews, restaurant MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 4.47 | Meals MTO ATTORNEY - Breakfast, 10/17/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 9.35 | Meals MTO ATTORNEY - Lunch, 10/17/19, Interviews, Cafe Venue-Fremont; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 27.87 | Meals MTO ATTORNEY - Dinner, 10/17/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 726 | Travel - Hotel | 1,057.54 | Travel - Hotel MTO ATTORNEY - Lodging, Interviews, 10/16/2019 - 10/18/2019, Hotel, San Francisco - 010037432442 |
| 11/21/2019 | 420 | Meals | 5.63 | Meals MTO ATTORNEY - Breakfast, 10/18/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 420 | Meals | 14.07 | Meals MTO ATTORNEY - Lunch, 10/18/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 17.78 | Meals MTO ATTORNEY - Dinner, 10/18/19, Interviews,restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 23.49 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, Interviews, Residence/Airport - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 22.88 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, Interviews, Airport/Hotel - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, Interviews, Hotel/Airport - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 25.87 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, Interviews, Airport/Residence - 010037432442 |
| 11/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 From LAX to Pacific Palisades on 11/22/19 - M. Doyen |
| 11/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 From MTO SF to SFO on 11/22/19 - M. Doyen |
| 11/22/2019 | 500 | Other Expense | 215.00 | Other Expense - Vendor: TAYLOR & FRANCIS - Inv. 2684187 - 11/21/19 - Document Purchased - J. Reid |
| 11/22/2019 | 500 | Other Expense | 86.00 | Other Expense - Vendor: TAYLOR & FRANCIS - Inv. 2684242 - 11/22/19 - Document purchased - J. Reid |
| 11/22/2019 | 420 | Meals | 194.36 | Meals Vendor: TENDER GREENS - Inv# 422481680 Pacific Gas & Electric VC, by Beth Licari, 50A, 10 people Date: 11/22/2019 Ruben Espalin |
| 11/24/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 From Pacific Palisades to LAX on 11/24/19 - M. Doyen |
| 11/24/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 From SFO to Hotel in San Francisco on 11/24/19 - M. Doyen |
| 11/24/2019 | 205 | Copying Charges/Outside | 189.98 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26299 (1388) Color Blowback - C. Richardson Date: 11/24/2019 Tabitha D. Holly |
| 11/24/2019 | 205 | Copying Charges/Outside | 31.21 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26305 (228) Color Blowback - P. Nickels Date: 11/24/2019 Abraham Filoteo |
| 11/24/2019 | 205 | Copying Charges/Outside | 9.58 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26311 (70) Color Blowback - M. Pantoja Date: 11/24/2019 Tabitha D. Holly |
| 11/25/2019 | 100 | Air Express | 123.21 | Air Express - FEDERAL EXPRESS Inv. # 685343204, Recipient: D D A Marc Noel, Butte Co District Attorney S, 25 County Center Dr Ste 245, Oroville CA, Airbill # 778299739040, Ship Date: 11/25/2019 |
| 11/26/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 2242 - 12/02/19 - From LAX to Pacific Palisades on 11/26/19 - M. Doyen |
| 11/27/2019 | 420 | Meals | 76.21 | Meals Vendor: CITY FARE, INC. - Inv# 196042 Meeting with Expert Witness, 47F, 8 people, by Sarah Cole Date: 11/27/2019 Ronald D. Murray |
| 11/27/2019 | 500 | Other Expense | 264.85 | Other Expense - Vendor: EXTRAACCESS SERVICES, INC. - Inv. EAS69088 - 12/01/19 - 2017 Northern CA Wildfire Cases - JCCP4955 Monthly Website Subscription Fee 8/28/19 - 11/27/19 - E. Kalu |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/28/2019 | 260 | Consultants/Professional Services | 183,948.75 | Consultants/Professional Services - Vendor: Expert # 2. - Inv. 055957 - 12/11/19 - Professional services rendered through 11/30/19 |
| 11/28/2019 | 420 | Meals | 255.30 | Meals Vendor: ALONTI CAFE & CATERING - Inv# 1671557 Meeting with Expert Witness, 47B, 10 people, by Sara Cole Date: 11/28/2019 Ronald D. Murray |
| 11/30/2019 | 205 | Copying Charges/Outside | 748.47 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26316 (978) B&W Blowback, (5077) Color Blowback - C. Richardson Date: 11/30/2019 Brandy Hurst |
| 11/30/2019 | 205 | Copying Charges/Outside | 6.84 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26335 (50) Color Blowback - L. Lovullo Date: 11/30/2019 Brandy Hurst |
| 11/30/2019 | 205 | Copying Charges/Outside | 142.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26341 (1,041) Color Blowback - M. Lloyd Date: 11/30/2019 Abraham Filoteo |
| 12/2/2019 | 260 | Consultants/Professional Services | 44,387.50 | Consultants/Professional Services - Vendor: Expert #1 - Inv PG&E2019-11 -12/02/19 - Professional services rendered through November 2019 |
| 12/30/2019 | 720 | Travel - Airfare | 603.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - COLE/SARAH JANE - 11/20/2019 - BUR OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 35.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/01/19, DA/AG Meeting in Sacramento, 10/29/2019 - 11/01/2019, Hollywood Burbank Airport - 010037992604 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/20/19, Mediation, restaurant, MTO ATTORNEY - 010037992604 |
| 12/15/2019 | 205 | Copying Charges/Outside | 68.78 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26438 (496) B&W Blowback, (304) Color Blowback - MTO PARALEGAL Date: 12/15/2019 |
| 12/15/2019 | 205 | Copying Charges/Outside | 23.82 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26435 (174) Color Blowback - MTO ATTORNEY, Date: 12/15/2019 |
| 12/31/2019 | 205 | Copying Charges/Outside | 76.25 | Copying Charges/Outside Vendor: - Inv# 10186 Books and Articles Retrieval Date: 12/31/2019 |
| 12/12/2019 | 100 | Air Express | 46.60 | Air Express  - FEDERAL EXPRESS Inv. # 687369725, Recipient: discovery vendor, Airbill # 778868988589, Ship Date: 12/12/2019 |
| 12/9/2019 | 100 | Air Express | 123.21 | Air Express  - FEDERAL EXPRESS Inv. # 686631243, Recipient: Butte County Superior Court, Airbill # 778727558295, Ship Date: 12/09/2019 |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2019 STMT - MTO ATTORNEY - 11/14/2019 - SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX  (Team Strategy Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 549.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2019 STMT - MTO ATTORNEY - 11/17/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - BUR/SFO - UNITED AIRLINES BURBANK CA  (Team Strategy Meeting) |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - LAX OAK - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/26/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/22/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/24/2019 - LAX/SFO - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/17/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/14/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 516.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/06/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/05/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/28/2019 - LAX/SFO - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 458.35 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/11/2019 - LAX/SMF - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 284.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/05/2019 - LAX/SFO - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 284.55 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/28/2019 - SFO/LAX - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/11/2019 - LAX SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 648.53 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/03/2019 - FLL/LAX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 683.53 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/01/2019 - LAX/FLL - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 258.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/03/2019 - FLL LAX FLL - ALASKA AIRLINES SEATTLE WA |
| 12/30/2019 | 720 | Travel - Airfare | 265.89 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SMF/LAX - UNITED AIRLINES BURBANK CA |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/06/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/29/2019 LAX SFO LAX - UNITED AIRLINES BURBANK CA (Witness Interview) |
| 12/30/2019 | 720 | Travel - Airfare | 288.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - LAX/SMF - AMERICAN AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - BUR OAK - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 310.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - SFO/EWR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - - 10/31/2019 - BUR SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 482.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - - 11/01/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 39.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/31/2019 - SFO-BUR - UNITED AIRLINES HOUSTON TX |
| 12/30/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 308.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - LAX/SFO - DELTA AIR LINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 566.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/03/2019 - SFO LAX SFO - DELTA AIR LINES BURBANK CA (Meeting) |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/09/19, Interview in Oakland, CA, Oakland/SF Office - 010038435877 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 37.33 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/10/19, to airport for trip to San Ramon for witness interview, Home/Airport - 010038057472 |
| 12/9/2019 | 420 | Meals | 18.40 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/11/19, Trip to San Ramon for witness interview, Hotel; MTO ATTORNEY - 010038057472 |
| 12/9/2019 | 726 | Travel - Hotel | 269.55 | Travel - Hotel MTO ATTORNEY - Lodging, Trip to San Ramon for witness interview, 10/10/2019 - 10/11/2019, Hotel, San Ramon - 010038057472 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 11.28 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/11/19, hotel to witness interview. Hotel/client offices - 010038057472 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/11/19, Trip to San Ramon for witness interview, Airport/Home - 010038057472 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 33.43 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/09/19, witness interview in Oakland, CA, Office/Oakland - 010038435877 |

| | | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 39.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 12/04/19, Meeting with client; San Francisco/San Ramon /San Francisco, 68.00 miles - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 12/03/19, Interview with a witness; San Francisco/Santa Rosa /San Francisco, 108.78 miles - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.83 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/25/19, witness interview; San Francisco/San Carlos/San Francisco, 47.98 miles - 010038322257 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 27.39 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/13/19, Team meetings, Home/Burbank Airport - 010037987261 |
| 12/9/2019 | 420 | Meals | 7.89 | Meals MTO ATTORNEY - Breakfast, 11/13/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/13/19, Team meetings, SFO/S.F. Office - 010037987261 |
| 12/9/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 11/13/19, Team meetings, restaurant - 010037987261 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/13/19, Team meetings, restaurant;  - 010037987261 |
| 12/9/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Team meetings, 11/13/2019 - 11/14/2019, Hotel, San Francisco - 010037987261 |
| 12/9/2019 | 420 | Meals | 4.62 | Meals MTO ATTORNEY - Breakfast, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 420 | Meals | 5.25 | Meals MTO ATTORNEY - Breakfast, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 420 | Meals | 5.00 | Meals MTO ATTORNEY - Meals Other, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/14/19, Team meetings, S.F./SFO - 010037987261 |
| 12/9/2019 | 420 | Meals | 15.70 | Meals MTO ATTORNEY - Dinner, 11/14/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/14/19, Team meetings, Burbank Airport/Home - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 31.01 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/17/19, Team meetings, Home/Burbank Airport - 010037987261 |
| 12/9/2019 | 420 | Meals | 8.77 | Meals MTO ATTORNEY - Lunch, 11/17/19, Team meetings, airport restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/17/19, Team meetings, SFO/Hotel - 010037987261 |
| 12/9/2019 | 726 | Travel - Hotel | 290.08 | Travel - Hotel MTO ATTORNEY - Lodging, Team meetings, 11/17/2019 - 11/18/2019, Hotel San Francisco - 010037987261 |
| 12/9/2019 | 420 | Meals | 11.40 | Meals MTO ATTORNEY - Breakfast, 11/18/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.87 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Team meetings, S.F./SFO - 010037987261 |
| 12/9/2019 | 420 | Meals | 3.55 | Meals MTO ATTORNEY - Dinner, 11/18/19, Team meetings, restaurant; MTO ATTORNEY - 010037987261 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 35.33 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Team meetings, Burbank Airport/Home - 010037987261 |
| 12/9/2019 | 420 | Meals | 30.69 | Meals MTO ATTORNEY - Dinner, 10/24/19, Burbank Airport; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, . Office-Airport, Office to Airport - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 15.92 | Travel-Ground (Out of Town) MTO ATTORNEY - 10/24/19, , Office to Hotel  - 010038052938 |
| 12/9/2019 | 420 | Meals | 28.34 | Meals MTO ATTORNEY - Lunch, 10/25/19, Lunch - 10/25, restaurant ; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 7.91 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, , Hotel to Office - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 14.32 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, , Office to Hotel - 010038052938 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/24/19, Hotel - Hotel; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 726 | Travel - Hotel | 824.43 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel - 10/24/2019 - 10/26/2019, San Francisco - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, Airport to office - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, , Hotel to Airport  - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.12 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, , Home to Airport - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/27/19, Witness Interviews, airport to home - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, Airport to Office - 010038052938 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Lunch, 10/24/19, Witness Interviews, Burbank Airport; MTO ATTORNEY - 010038052938 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Witness Interviews, Airport to Office - 010038052938 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/13/19, Travel to Sacramento and Oroville for Meeting, Airport/Home - 010038582220 |
| 12/20/2019 | 726 | Travel - Hotel | 277.96 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Sacramento and Oroville for Meeting, 11/11/2019 - 11/12/2019, Hotel, Sacramento - 010038582220 |
| 12/20/2019 | 420 | Meals | 5.13 | Meals MTO ATTORNEY - Hotel - Meals Other, 11/12/19, Travel to Sacramento and Oroville for Meeting, Hotel - 010038582220 |
| 12/20/2019 | 420 | Meals | 34.30 | Meals MTO ATTORNEY - Hotel - Dinner, 11/12/19, Travel to Sacramento and Oroville for Meeting, Hotel; MTO ATTORNEY - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 6.15 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Travel to Sacramento and Oroville for Meeting, Hotel/Meeting - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 8.29 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Meeting/Hotel - 010038582220 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 15.06 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Hotel/Meeting - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 25.82 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Airport/Hotel - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.59 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Travel to Sacramento and Oroville for Meeting, Home/Airport - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, Travel to San Francisco for Witness Interviews, Airport/Home - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 26.26 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, Travel to San Francisco for Witness Interviews, Hotel/Airport - 010038582220 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to San Francisco for Witness Interviews, 11/06/2019 - 11/07/2019, Hotel, San Francisco - 010038582220 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/07/19, Travel to San Francisco for Witness Interviews, hotel restaurant; MTO ATTORNEY - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/06/19, Travel to San Francisco for Witness Interviews, Airport/Hotel - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/01/19, Travel to Sacramento for Meeting, Home/Airport - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/06/19, Travel to San Francisco for Witness Interview, Home/Airport - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/01/19, Travel to Sacramento for Meeting, Airport/Home - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 23.08 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/01/19, Travel to Sacramento for Meeting, Airport/Meeting - 010038582220 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, witness interview, LAX/Home - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 34.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, witness interview, SF to SF Airport - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness interview, 10/29/2019 - 10/30/2019, Hotel, San Francisco - 010038557070 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/30/19, witness interview, hotel restaurant; MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/29/19, witness interview, hotel restaurant; MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, witness interview, SF Airport/SF Hotel - 010038557070 |
| 12/20/2019 | 720 | Travel - Airfare | 39.00 | Travel - Airfare MTO ATTORNEY - Airfare, 10/29/19, witness interview, SF, United - 010038557070 |

| | | | | |
|---|---|---|---|---|
| | | | Costs | |
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 31.52 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, witness interview, Home/LAX - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, Taxi from LAX to home - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, to Airport in SF - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 511.44 | Travel - Hotel MTO ATTORNEY - Lodging, 10/17/2019 - 10/18/2019, Hotel, San Francisco - 010038557070 |
| 12/20/2019 | 420 | Meals | 6.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 10/17/19, Hotel ; MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 382.20 | Travel - Hotel MTO ATTORNEY - Lodging, 10/16/2019 - 10/17/2019, Hotel, Sacramento - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, from Airport to hotel - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, to Airport - 010038557070 |
| 12/20/2019 | 420 | Meals | 12.00 | Meals MTO ATTORNEY - Dinner, 10/22/19, Client Meeting, MTO ATTORNEY - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Client Meeting, LAX to home - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Client Meeting, 10/22/2019 - 10/23/2019, Hotel, San Francisco - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 34.62 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Client Meeting, to meeting to SFO - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 26.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Client Meeting, Hotel to office meeting - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/22/19, Client Meeting, to SF Hotel - 010038557070 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 37.13 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/22/19, Client Meeting, to LAX - 010038557070 |
| 12/20/2019 | 726 | Travel - Hotel | 581.06 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and witnesses, 10/24/2019 - 10/25/2019, Hotel, San Francisco - 010037866873 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 37.04 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Meetings in Los Angeles, Home/SFO - 010038069011 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Meetings in Los Angeles, LAX/Hotel - 010038069011 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Lunch, 11/19/19, Meetings in Los Angeles, restaurant; MTO ATTORNEY - 010038069011 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/19/19, Meetings in Los Angeles, restaurant; MTO ATTORNEY, 010038069011 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Meetings in Los Angeles, LA Office/LAX - 010038069011 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Meetings in Los Angeles, SFO/Home - 010038069011 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 726 | Travel - Hotel | 1,168.55 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings in Los Angeles, 11/18/2019 - 11/20/2019, Hotel, Los Angeles, CA - 010038069011 |
| 12/9/2019 | 420 | Meals | 5.38 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, Meetings in Los Angeles, hotel restaurant; MTO ATTORNEY - 010038069011 |
| 12/9/2019 | 420 | Meals | 10.86 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, Meetings in Los Angeles, hotel restaurant; MTO ATTORNEY - 010038069011 |
| 12/20/2019 | 726 | Travel - Hotel | 546.38 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and witnesses, 10/23/2019 - 10/24/2019, Hotel, San Francisco - 010037866873 |
| 12/10/2019 | 420 | Meals | 80.00 | Meals Vendor: RESTAURANT. - Inv# 10042718 Lunch for Client meeting (4 Guests) MTO ATTORNEY Date: 12/10/2019 |
| 12/6/2019 | 420 | Meals | 200.00 | Meals Vendor: RESTAURANT - Inv# 74391 Client Meeting (10 Guests) MTO ATTORNEY, Date: 12/06/2019 |
| 12/8/2019 | 205 | Copying Charges/Outside | 1,050.60 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26396 (54) B&W Blowback, (7654) Color Blowback Date: 12/08/2019 |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From LAX to home on 12/04/19 - MTO ATTORNEY |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From hotel to SFO on 12/04/19 - MTO ATTORNEY |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO ATTORNEY |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 39.57 | Travel - Ground (Out of Town) - Inv. 2255 - 12/09/19 - From SFO to Hotel in San Francisco on 12/03/19 - MTO ATTORNEY |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Vendor: CAR SERVICE - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Inv. 2269 - 12/12/19 - From LAX to home on 12/10/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) - Inv. 2269 - 12/12/19 - From MTO SF to SFO on 12/10/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) - Inv. 2269 - 12/12/19 - From SFO to MTO SF on 12/10/19 - MTO ATTORNEY |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) - Vendor: MTO ATTORNEY - Inv. 2269 - 12/12/19 - From home to LAX on 12/10/19 |
| 12/22/2019 | 205 | Copying Charges/Outside | 20.70 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26520 (378) B&W Blowback - L. Polon Date: 12/22/2019 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 11/20/19, 28784-00010, Henry Weissmann - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 41.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/19/19, 28784-00010, Airport / Office - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 29.35 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/19/19, Home / Airport - 010038013537 |
| 12/9/2019 | 726 | Travel - Hotel | 220.18 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/24/2019 - 11/25/2020, Hotel, San Francisco - 010038013537 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 29.80 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/21/19, Airport / Home - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 30.22 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 08/28/19, Home / Airport - 010038013537 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 26.03 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 11/25/19, Airport / Home - 010038013537 |
| 12/22/2019 | 205 | Copying Charges/Outside | 7.72 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26501 (141) B&W Blowback - B. Loper Date: 12/22/2019 |
| 12/9/2019 | 726 | Travel - Hotel | 290.08 | Travel - Hotel KEVIN S. ALLRED - Lodging, PG&E meeting, 11/17/2019 - 11/18/2019, Hotel, San Francisco - 010037984551 |
| 12/22/2019 | 205 | Copying Charges/Outside | 86.93 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26494 (635) Color Blowback - M. Simms Date: 12/22/2019 Abraham Filoteo |
| 12/9/2019 | 420 | Meals | 39.43 | Meals KEVIN S. ALLRED - Dinner, 11/18/19, PG&E meeting, SFO; Kevin S. Allred - 010037984551 |
| 12/22/2019 | 205 | Copying Charges/Outside | 52.45 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26493 (958) B&W Blowback - C. Silvas Date: 12/22/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 69.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 11/18/19, PG&E meeting, 11/17/2019 - 11/18/2019, LAX Parking - 010037984551 |
| 12/31/2019 | 205 | Copying Charges/Outside | 185.93 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26484 (3396) B&W Blowbacks - L. Polon Date: 12/31/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED -11/18/19, PG&E meeting, SF to SF Airport - 010037984551 |
| 12/15/2019 | 205 | Copying Charges/Outside | 114.57 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26475 (837) Color Blowback - B. Loper Date: 12/15/2019 Abraham Filoteo |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - 11/17/19, PG&E meeting, SF Airport to SF Hotel - 010037984551 |
| 12/15/2019 | 205 | Copying Charges/Outside | 46.81 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26463 (182) Color Blowback, (4) CD Duplication - M. Pantoja Date: 12/15/2019 |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - ALLRED/KEVIN SCOTT - 11/17/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/15/2019 | 205 | Copying Charges/Outside | 6.40 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26454 (117) B&W Blowback - K. Allred Date: 12/15/2019 Abraham Filoteo |
| 12/30/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - ALLRED/KEVIN SCOTT - 10/29/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA  (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 208.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/19/2019 - LAX/SMF - DELTA AIR LINES BURBANK CA |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 389.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/04/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 409.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/11/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/9/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/19/2019 - 11/21/2019, Hotel, San Francisco - 010038013537 |
| 12/30/2019 | 720 | Travel - Airfare | 239.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/21/2019 - OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 389.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 11/24/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 268.97 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - WEISSMANN/HENRY - 12/10/2019 - LAX OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/11/2019 | 100 | Air Express | 23.75 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 1, CA, Airbill # 778823587299, Ship Date: 12/11/2019 |
| 12/11/2019 | 100 | Air Express | 23.75 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 1, CA, Airbill # 778823791426, Ship Date: 12/11/2019 |
| 12/11/2019 | 100 | Air Express | 19.63 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 2, MA, Airbill # 778823994475, Ship Date: 12/11/2019 |
| 12/11/2019 | 100 | Air Express | 19.63 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: Expert 2, DC, Airbill # 778824240380, Ship Date: 12/11/2019 |
| 12/23/2019 | 280 | Filing/Recording/Registration Fees | 624.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv W121519 - 12/23/19 - Summons, Complaint and Petition - A. Brewster |
| 12/26/2019 | 100 | Air Express | 146.63 | Air Express - FEDERAL EXPRESS Inv. # 688732925, Recipient: Office Of The Clerk, Us Court Of Appeals Ninth Circ, 95 7th St, San Francisco CA, Airbill # 779244137019, Ship Date: 12/26/2019 |
| 12/26/2019 | 100 | Air Express | 148.84 | Air Express - FEDERAL EXPRESS Inv. # 688732925, Recipient: Office Of The Clerk, Us Court Of Appeals Ninth Circ, 95 7th St, San Francisco CA, Airbill # 779244477890, Ship Date: 12/26/2019 |
| 12/26/2019 | 100 | Air Express | 209.51 | Air Express - FEDERAL EXPRESS Inv. # 688732925, Recipient: Office Of The Clerk, Us Court Of Appeals Ninth Circ, 95 7th St, San Francisco CA, Airbill # 779244935625, Ship Date: 12/26/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19, Deposition prep with witness., MTO-SFO - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 32.56 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/27/19, Deposition prep with witness., MTO-BUR - 010038345181 |

| | | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 420 | Meals | 4.70 | Meals MTO ATTORNEY - Breakfast, 11/27/19, Deposition prep with witness., restaurant - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 60.45 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19, Deposition prep with witness., BUR-office - 010038345181 |
| 12/9/2019 | 420 | Meals | 20.53 | Meals MTO ATTORNEY - Dinner, 11/26/19, Deposition prep with witness., restaurant - 010038345181 |
| 12/9/2019 | 720 | Travel - Airfare | 207.98 | Travel - Airfare MTO ATTORNEY - Airfare, 11/22/19, Deposition prep with witness., BUR-OAK, Southwest - 010038345181 |
| 12/9/2019 | 720 | Travel - Airfare | 169.98 | Travel - Airfare MTO ATTORNEY - Airfare, 11/20/19, Deposition prep with witness., SFO-BUR, Southwest - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 31.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/19/19, From:: Santa Rosa, CA, USA To:: MTO SF, USA, 55.08 miles - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/18/19, From:: MTO SF to Santa Rosa, CA, USA, 55.18 miles - 010038345181 |
| 12/9/2019 | 726 | Travel - Hotel | 234.10 | Travel - Hotel MTO ATTORNEY - Deposition of plaintiff., 11/18/2019 - 11/19/2019 - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 22.24 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, Trial Status Conference, MTO SF to Court - 010037992604 |
| 12/9/2019 | 720 | Travel - Airfare | 149.98 | Travel - Airfare MTO ATTORNEY - Airfare, 10/21/19, Meeting in Los Angeles 10/24., SFO-LAX, Southwest - 010038345181 |
| 12/9/2019 | 720 | Travel - Airfare | 149.98 | Travel - Airfare MTO ATTORNEY - Airfare, 10/21/19, Meeting in Los Angeles 10/24., LAX-SFO, Southwest - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 37.05 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., MTO-LAX - 010038345181 |
| 12/2/2019 | 700 | Transcripts | 825.00 | Transcripts - Vendor: COPY VENDOR - Inv SD4064230 - 12/02/19 - Video Transcript - MTO Attorney |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.78 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., Home-SFO - 010038345181 |
| 12/15/2019 | 440 | Messenger | 39.90 | Messenger - Vendor: ATTORNEY/MESSENGER SERVICE - Acct # 1004 - 12/15/19 - No. 29854 - From MTO LA to MTO Attorney |
| 12/6/2019 | 205 | Copying Charges/Outside | 596.75 | Copying Charges/Outside - Vendor: DISCOVERY VENDOR - Inv 26576 - 12/06/19 - Color Oversize , Foam Board Mount, Lamination |
| 12/3/2019 | 420 | Meals | 270.71 | Meals Vendor: CATERING VENDOR - Inv# 475486 Dinner - Client meeting (10 Guests) ,MTO ATTOREY Date: 12/03/2019 |
| 12/12/2019 | 100 | Air Express | 19.55 | Air Express - FEDERAL EXPRESS Inv. # 687369725, Recipient: San Francisco Superior Court, Airbill # 778870861741, Ship Date: 12/12/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., SFO-Home - 010038345181 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Meeting in Los Angeles 10/24., LAX-MTO - 010038345181 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Travel to witness deposition., Airport to Hotel - 010038053582 |
| 12/13/2019 | 420 | Meals | 53.96 | Meals Vendor: RESTAURANT - Inv# 1437 Meeting with expert (5 Guests) Date: 12/13/2019 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 17.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, Trial Status Conference, Court to MTO SF - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, home to LAX - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 47.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Travel to witness deposition., Home to Burbank Airport - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, Travel to witness deposition., Hotel to Portland Airport - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, Travel to witness deposition., LAX to Home - 010038053582 |
| 12/9/2019 | 420 | Meals | 15.00 | Meals MTO ATTORNEY - Lunch, 11/18/19, Deposition prep., restaurant - 010037916261 |
| 12/9/2019 | 420 | Meals | 13.66 | Meals MTO ATTORNEY - Breakfast, 11/18/19, Deposition prep., restaurant - 010037916261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 26.25 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Deposition prep., Burbank Airport to home - 010037916261 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 23.05 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/17/19, Deposition prep., home to Burbank Airport - 010037916261 |
| 12/9/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 11/07/19, Attend hearing on Motion for Protective Order, restaurant - 010037916261 |
| 12/9/2019 | 726 | Travel - Hotel | 383.28 | Travel - Hotel MTO ATTORNEY, Deposition prep., 11/17/2019 - 11/18/2019 - 010037916261 |
| 12/20/2019 | 420 | Meals | 50.00 | Meals MTO ATTORNEY - Lunch, 11/20/19, depositions in SF, restaurant - 010038067976 |
| 12/20/2019 | 420 | Meals | 18.24 | Meals MTO ATTORNEY - Breakfast, 11/07/19, witness interview, Burbank airport concession - 010038595620 |
| 12/20/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare MTO ATTORNEY - Airfare, 12/02/19, Depo preparation, San Francisco, United Airlines - 010038595620 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 12/02/19, Depo prep of expert, Burbank airport concession - 010038595620 |
| 12/20/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 12/05/19, Depo prep of expert, restaurant - 010038595620 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 12/02/19, Depo prep of expert, hotel restaurant - 010038595620 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 12/05/19, Depo prep of expert, restaurant - 010038595620 |
| 12/20/2019 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel MTO ATTORNEY - Lodging, Depo prep of expert, 12/02/2019 - 12/05/2019 - 010038595620 |
| 12/20/2019 | 726 | Travel - Hotel | 290.08 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to SF for depo prep., 12/01/2019 - 12/02/2019, W Hotel - 010038279465 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 48.91 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/01/19, Travel to SF for depo prep., Home to LAX - 010038279465 |
| 12/20/2019 | 500 | Other Expense | 8.99 | Other Expense MTO ATTORNEY - Internet, 12/02/19, Travel to SF for depo prep., United Airlines - 010038279465 |
| 12/8/2019 | 205 | Copying Charges/Outside | 83.22 | Copying Charges/Outside Vendor: COPY VENDOR - Inv# 26393 (770) B&W Blowback, (300) Color Blowback Date: 12/08/2019 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, site visit and meet with expert witnesses., 12/03/2019 - 12/04/2019 - 010038279465 |
| 12/20/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, site visit and meet with expert witnesses., 12/04/2019 - 12/05/2019 - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/02/19, Attend deposition prep session., home to SF Int'l Airport - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 25.58 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/02/19, Attend deposition prep session., Home to Burbank Airport - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 38.45 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, Site visit and meet with expert witness., Office to LAX - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 28.58 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/05/19, Site visit and meet with expert witnesses., SF Office to SF Airport - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 27.18 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/05/19, Site visit and meet with expert witness., Burbank Airport to Home - 010038279465 |
| 12/20/2019 | 420 | Meals | 28.69 | Meals MTO ATTORNEY - Dinner, 12/01/19, Attend deposition prep session., (Las Vegas Airport concession) - 010038279465 |
| 12/20/2019 | 420 | Meals | 13.66 | Meals MTO ATTORNEY - Breakfast, 12/02/19, Attend deposition prep session., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 13.04 | Meals MTO ATTORNEY - Lunch, 12/02/19, Attend deposition prep session., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 12/02/19, Attend deposition prep session., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 37.00 | Meals MTO ATTORNEY - Dinner, 12/03/19, Site visit and meet with expert witnesses., restaurant - 010038279465 |
| 12/20/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 12/05/19, Site visit and meet with expert witnesses., restaurant - 010038279465 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/01/19, Attend deposition prep session., SF Airport to Hotel - 010038279465 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 17.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, status conference, Court to MTO SF - 010037992604 |
| 12/20/2019 | 726 | Travel - Hotel | 317.51 | Travel - Hotel MTO ATTORNEY - Lodging, Deposition prep with witness., 11/26/2019 - 11/27/2019 - 010038345181 |
| 12/20/2019 | 420 | Meals | 6.55 | Meals MTO ATTORNEY - Breakfast, 11/27/19, Deposition prep with witness., restaurant - 010038345181 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 21.49 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, depositions in SF, home/airport - 010038067976 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 11/19/19, depositions in SF, Burbank airport concession - 010038067976 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, depositions in SF, meeting/airport - 010038067976 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 30.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Travel to witness deposition., Home to LAX - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 22.24 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/22/19, status conference, MTO SF to Court - 010037992604 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/19/19, depositions in SF, hotel restaurant - 010038067976 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Witness meetings, LAX/Home - 010038056950 |
| 12/20/2019 | 722 | Travel - Ground (Local) | 24.00 | Travel - Ground (Local) MTO ATTORNEY - Parking, 12/04/19, Hollywood Burbank Airport - 010038464871 |
| 12/20/2019 | 420 | Meals | 23.76 | Meals MTO ATTORNEY - Dinner, 12/04/19, Hollywood Burbank Airport; MTO ATTORNEY - 010038464871 |
| 12/2/2019 | 724 | Travel - Ground (Out of Town) | 47.00 | Travel - Ground (Out of Town) - Inv. 120219 - 12/02/19 - From home, Los Angeles to BUR on 12/02/19 |
| 12/2/2019 | 420 | Meals | 18.09 | Meals - Vendor: MTO ATTORNEY - Inv. 120219 - 12/02/19 - Breakfast at BUR on 12/02/19 |
| 12/2/2019 | 724 | Travel - Ground (Out of Town) | 37.45 | Travel - Ground (Out of Town) - Inv. 120219-A - 12/02/19 - From SJC to San Jose on 12/02/19 |
| 12/3/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel - MTO ATTORNEY - Inv. 666316 - 12/03/19 - Lodging 12/02/19 - 12/03/19 |
| 12/2/2019 | 420 | Meals | 40.00 | Meals - Vendor: MTO ATTORNEY - Inv. 120219 - 12/02/19 |
| 12/3/2019 | 420 | Meals | 12.85 | Meals - Vendor: MTO ATTORNEY - Inv. 120319 - 12/03/19 - Breakfast on 12/03/19 |
| 12/3/2019 | 726 | Travel - Hotel | 50.00 | Travel - Hotel - Vendor: Inv. 120319 - 12/03/19 - From MTO SF to OAK on 12/03/19 |
| 12/3/2019 | 726 | Travel - Hotel | 50.00 | Travel - Ground (Out of Town) - Inv. 120319-A - 12/03/19 - From BUR to home on 12/03/19 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, Travel to witness deposition., Hotel to Santa Rosa Airport - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, Travel to witness deposition., LAX to Home - 010038053582 |
| 12/9/2019 | 726 | Travel - Hotel | 1,060.12 | Travel - Hotel MTO ATTORNEY - Lodging, Witness meetings, 11/10/2019 - 11/12/2019 - 010038056950 |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, Witness meetings, Proper; MTO ATTORNEY - 010038056950 |
| 12/30/2019 | 720 | Travel - Airfare | 600.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/05/2019 - SFO LAX SFO - DELTA AIR LINES BURBANK CA |
| 12/9/2019 | 420 | Meals | 16.48 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/11/19, Witness meetings, Proper; MTO ATTORNEY - 010038056950 |

| | | | | Costs |
|Date|Code|Description|Amount|Narrative|
|---|---|---|---|---|
|12/9/2019|724|Travel - Ground (Out of Town)|33.66|Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Witness meetings, MTO S.F. Office/SFO - 010038056950|
|12/9/2019|724|Travel - Ground (Out of Town)|13.54|Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Witness meetings, hotel to office. - 010038056950|
|12/9/2019|724|Travel - Ground (Out of Town)|9.32|Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Witness meetings, office to hotel - 010038056950|
|12/30/2019|720|Travel - Airfare|335.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - BUR OAK - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|335.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/31/2019 - OAK BUR - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|265.00|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/29/2019 - BUR/SFO - UNITED AIRLINES BURBANK CA|
|12/30/2019|720|Travel - Airfare|212.30|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/08/2019 - SFO/SAN - UNITED AIRLINES BURBANK CA|
|12/9/2019|724|Travel - Ground (Out of Town)|36.52|Travel - Ground (Out of Town) MTO ATTORNEY - 11/10/19, Witness meetings, SFO/Hotel - 010038056950|
|12/30/2019|720|Travel - Airfare|344.10|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/22/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA|
|12/30/2019|720|Travel - Airfare|326.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/01/2019 - SMF BUR - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|335.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - BUR OAK - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|315.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SFO BUR - SOUTHWEST AIRLINES|
|12/9/2019|724|Travel - Ground (Out of Town)|50.00|Travel - Ground (Out of Town) MTO ATTORNEY - 11/10/19, Witness meetings - 010038056950|
|12/30/2019|720|Travel - Airfare|335.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/10/2019 - BUR OAK - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|26.21|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - LAX SFO - AMERICAN AIRLINES 800-433-7300 TX|
|12/30/2019|720|Travel - Airfare|284.30|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - LAX SFO LAX - AMERICAN AIRLINES BURBANK CA|
|12/30/2019|720|Travel - Airfare|312.98|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/14/2019 - SFO LAX - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|283.99|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - ONT SFO - SOUTHWEST AIRLINES|
|12/30/2019|720|Travel - Airfare|333.99|Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - SFO ONT - SOUTHWEST AIRLINES|

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 617.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/03/2019 - ONT SFO - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - BUR OAK BUR - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - OAK LAX - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 284.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - LAX SFO - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 288.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/13/2019 - SMF LAX - SOUTHWEST AIRLINES ( DALLAS TX (Meeting) |
| 12/30/2019 | 720 | Travel - Airfare | 543.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - LAX SJC LAX - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, LAX/Home - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 42.52 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, Stockton St/SFO - 010038056950 |
| 12/9/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, 11/07/2019 - 11/08/2019 - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, SFO/Hotel - 010038056950 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, Home/LAX - 010038056950 |
| 12/9/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/20/19, witness deposition., restaurant - 010038053582 |
| 12/9/2019 | 420 | Meals | 12.95 | Meals MTO ATTORNEY - Dinner, 11/18/19, Travel to Portland OR for witness deposition., Burbank Airport concession - 010038053582 |
| 12/9/2019 | 420 | Meals | 8.83 | Meals MTO ATTORNEY - Meals Other, 11/20/19, witness deposition., airport concession - 010038053582 |
| 12/9/2019 | 420 | Meals | 14.55 | Meals MTO ATTORNEY - Lunch, 11/19/19, witness deposition, airport concession - 010038053582 |
| 12/9/2019 | 420 | Meals | 25.65 | Meals MTO ATTORNEY - Dinner, 11/21/19, witness deposition., restaurant - 010038053582 |
| 12/9/2019 | 726 | Travel - Hotel | 252.51 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to witness deposition., 11/18/2019 - 11/19/2019 - 010038053582 |
| 12/3/2019 | 280 | Filing/Recording/Registration Fees | 57.00 | Filing/Recording/Registration Fees - Vendor: ATTORNEY SERVICE - Inv. LA-33783 - 12/08/19 - From MTO LA to SFSC - San Francisco on 12/03/19 - Joint CMC |
| 12/9/2019 | 500 | Other Expense | 5.99 | Other Expense MTO ATTORNEY - Internet, 11/12/19, deposition prep expert, United Airlines Inflight Wi- Fi - 010038053582 |
| 12/9/2019 | 420 | Meals | 9.92 | Meals MTO ATTORNEY - Meals Other, 11/12/19, expert deposition prep; restaurant - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Travel to San Francisco for deposition prep session with expert, San Francisco Airport to MTO SF - 010038053582 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 45.72 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, Travel to witness deposition., Santa Rosa Airport to Hotel - 010038053582 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/9/2019 | 726 | Travel - Hotel | 213.55 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to witness deposition., 11/20/2019 - 11/21/2019 - 010038053582 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, Attend expert meeting, SF Airport to Hotel - 010038279465 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 28.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, Meeting with expert. SFO Airport to MTO - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 12.24 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Meeting with experts, MTO SF to residence - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 15.46 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, Meeting with experts, SFO Airport to MTO SF - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 11.67 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, MTO SF to Court - 010037992604 |
| 12/30/2019 | 720 | Travel - Airfare | 600.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - OAK PHX OAK - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/24/2019 - BUR OAK - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 30.47 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, OAK Airport to residence - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 13.81 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, attend Hearing on Motion for Protective Order, MTO SF to Court - 010037992604 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 35.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/01/19, Meeting - San Francisco, 10/29/2019 - 11/01/2019, Hollywood Burbank Airport - 010037992604 |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/10/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 516.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/07/2019 - LAX SFO LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - SFO/LAX - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTONREY - 10/31/2019 - OAK BUR - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 301.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - BUR SJC - SOUTHWEST AIRLINES |
| 12/30/2019 | 720 | Travel - Airfare | 56.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTONREY - 11/19/2019 - BUR OAK - SOUTHWEST AIRLINES |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/21/2019 - OAK BUR - SOUTHWEST AIRLINES |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 64.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/12/19, Meeting with experts, 11/10/2019 - 11/12/2019, Hollywood Burbank Airport - 010037992604 |
| 12/30/2019 | 720 | Travel - Airfare | 522.31 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 12/01/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 480.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/17/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 480.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 49.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - PDX LAX - ALASKA AIRLINES SEATTLE WA |
| 12/30/2019 | 720 | Travel - Airfare | 494.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/18/2019 - BUR/PDX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 707.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/20/2019 - LAX STS LAX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 302.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/19/2019 - PDX/LAX - ALASKA AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 265.01 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 10/30/2019 - BUR SFO BUR - UNITED AIRLINES BURBANK CA |
| 12/30/2019 | 720 | Travel - Airfare | 387.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/08/2019 - SFO/BUR - UNITED AIRLINES BURBANK CA |
| 12/9/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/19/19, witness deposition., hotel restaurant - 010038053582 |
| 12/30/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/11/2019 - BUR OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX |
| 12/30/2019 | 720 | Travel - Airfare | 603.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/22/2019 - LAX OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX (Witness Interview) |
| 12/30/2019 | 720 | Travel - Airfare | 581.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/12/2019 - BUR SFO BUR - SOUTHWEST AIRLINES ( DALLAS TX (Witness Interview) |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 18.34 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19 - witness meeting, San Francisco - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 13.34 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/26/19, witness meeting, San Francisco - 010038322257 |
| 12/20/2019 | 724 | Travel - Ground (Out of Town) | 7.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/13/19, witness interviews, SF to San Ramon, Bay Bridge Toll - 010038068340 |
| 12/9/2019 | 420 | Meals | 22.66 | Meals MTO ATTORNEY - Dinner, 11/11/19, witness interviews, airport restaurant; 010038068340 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | Costs |
| 12/9/2019 | 420 | Meals | 7.70 | Meals MTO ATTORNEY - Breakfast, 11/12/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 13.42 | Meals MTO ATTORNEY - Lunch, 11/12/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 8.45 | Meals MTO ATTORNEY - Dinner, 11/12/19, witness interviews, restaurant, 010038068340 |
| 12/10/2019 | 100 | Air Express | 28.76 | Air Express - FEDERAL EXPRESS Inv. # 686631243, Recipient: Vendor, Airbill # 778791896487, Ship Date: 12/10/2019 |
| 12/9/2019 | 420 | Meals | 27.10 | Meals MTO ATTORNEY - Lunch, 11/13/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 5.25 | Meals MTO ATTORNEY - Dinner, 11/13/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 7.60 | Meals MTO ATTORNEY - Breakfast, 11/14/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 16.00 | Meals MTO ATTORNEY - Dinner, 11/14/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 10.03 | Meals MTO ATTORNEY - Lunch, 11/15/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 420 | Meals | 16.76 | Meals MTO ATTORNEY - Dinner, 11/15/19, witness interviews, restaurant, 010038068340 |
| 12/9/2019 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness interviews, 11/11/2019 - 11/15/2019, Hotel, San Francisco - 010038068340 |
| 12/9/2019 | 726 | Travel - Hotel | 216.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, witness interviews, 11/12/2019 - 11/14/2019, Hotel - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 9.02 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, witness interviews, LA Office to BUR - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/11/19, witness interviews, OAK to Hotel - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 16.70 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, witness interviews, SF Office to Hertz - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/15/19, witness interviews, SF Office to OAK - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 36.43 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/15/19, witness interviews, BUR to Home - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 141.40 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 11/15/19, witness interviews, 11/12/2019 - 11/15/2019, Hertz, San Francisco - 010038068340 |
| 12/9/2019 | 724 | Travel - Ground (Out of Town) | 13.43 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental/Fuel, 11/15/19, witness interviews, Chevron Stations Inc. - 010038068340 |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From LAX to home on 12/04/19 - MTO Attorney |
| 12/4/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From Hotel to SFO on 12/04/19 - MTO Attorney |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO Attorney |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 39.57 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From SFO to Hotel on 12/03/19 - MTO Attorney |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/3/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2255 - 12/09/19 - From home to LAX on 12/03/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From LAX to home on 12/10/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From MTO SF to SFO on 12/10/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From SFO to MTO SF on 12/10/19 - MTO Attorney |
| 12/10/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) -  - Inv. 2269 - 12/12/19 - From home to LAX on 12/10/19 - MTO Attorney |
| 12/30/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - MTO ATTORNEY - 11/15/2019 - OAK BUR - SOUTHWEST AIRLINES ( DALLAS TX  (Witness Interview) |
| 1/3/2020 | 100 | Air Express | 46.60 | Air Express  - FEDERAL EXPRESS Inv. # 689298819, Recipient: Innovative Discovery, Arlington VA, Airbill # 779409993562, Ship Date: 01/03/2020 |
| 1/6/2020 | 260 | Consultants/Professional Services | 20,062.50 | Consultants/Professional Services - Vendor: Expert 1 - Inv PG&E2019-12 - 01/06/20 - Consulting Services  for December 2019 - K. Allred |
| 1/8/2020 | 724 | Travel - Ground (Out of Town) | 45.55 | Travel - Ground (Out of Town) -  Inv. 2311 - 1/09/2020 - From home to LAX on 1/06/20 - MTO Attorney |
| 1/8/2020 | 724 | Travel - Ground (Out of Town) | 45.55 | Travel - Ground (Out of Town) -  - Inv. 2311 - 1/09/2020 - From home to LAX on 1/06/20 - MTO Attorney |
| 1/8/2020 | 724 | Travel - Ground (Out of Town) | 47.22 | Travel - Ground (Out of Town) -  - Inv. 2311 - 1/09/2020 - From LAX to home on 1/08/2020 - MTO Attorney |
| 1/8/2020 | 724 | Travel - Ground (Out of Town) | 47.22 | Travel - Ground (Out of Town) -  - Inv. 2311 - 1/09/2020 - From LAX to home on 1/08/2020 - MTO Attorney |
| 1/8/2020 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2311 - 1/09/2020 - From MTO SF to SFO on 1/08/2020 - MTO Attorney |
| 1/8/2020 | 724 | Travel - Ground (Out of Town) | 39.23 | Travel - Ground (Out of Town) -  - Inv. 2311 - 1/09/2020 - From MTO SF to SFO on 1/08/2020 - MTO Attorney |
| 1/8/2020 | 280 | Filing/Recording/Registration Fees | 110.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv W121806 - 01/08/20 - Amended Summons, Superior Court of Contra Costa - A. Brewster |
| 1/9/2020 | 420 | Meals | 27.92 | Meals MTO ATTORNEY - Lunch, 12/11/19, PG&E Board Meeting, restaurant; MTO ATTORNEY - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 96.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 12/11/19, PG&E Board Meeting, 12/09/2019 - 12/11/2019, Hollywood Burbank Airport - 010038824567 |
| 1/9/2020 | 420 | Meals | 44.06 | Meals MTO ATTORNEY - Dinner, 12/10/19, PG&E Board Meeting, restaurant; MTO ATTORNEY - 010038824567 |
| 1/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 12/09/19, PG&E Board Meeting, airport concession/Burbank Airport; MTO ATTORNEY - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/09/19, PG&E/Tubbs hearings/client meetings, SFO Airport to residence - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/19/19, PG&E Mediation, SFO Airport to residence - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Client Meeting re DA's Request for Cooperation, PG&E Offices to SFO Airport - 010038824567 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/18/19, Client Meeting re DA's Request for Cooperation, OAK Airport to PG&E Offices - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 20.51 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/10/19, hearing, residence to court - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/09/19, meetings, SFO Airport to residence - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/08/19, meeting, Hotel to residence - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/04/19, PG&E/Tubbs CMC, PG&E Offices to court - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/03/19, CMC, OAK Airport to MTO SF - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 19.42 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/03/19, meeting, MTO SF to residence - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/22/19, Trial Status Conference, MTO SF to SFO - 010038824567 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, Parking, 12/07/19, client meetings, 12/03/2019 - 12/07/2019, Hollywood Burbank Airport - 010038824567 |
| 1/9/2020 | 726 | Travel - Hotel | 911.22 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and witnesses., 10/20/2019 - 10/22/2019, Hotel, San Francisco - 010037866873 |
| 1/9/2020 | 420 | Meals | 27.13 | Meals MTO ATTORNEY - Hotel - Dinner, 10/24/19, Meetings with client and witnesses., Hotel; MTO ATTORNEY - 010037866873 |
| 1/9/2020 | 420 | Meals | 23.68 | Meals MTO ATTORNEY - Hotel - Dinner, 11/07/19, Meetings with client and witnesses., Hotel; MTO ATTORNEY - 010037866873 |
| 1/9/2020 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and witnesses., 11/06/2019 - 11/08/2019, Hotel, San Francisco - 010037866873 |
| 1/9/2020 | 420 | Meals | 18.17 | Meals MTO Attorney - Hotel - Dinner, 10/27/19, Meetings with client., Hotel; MTO Attorney - 010037992680 |
| 1/9/2020 | 420 | Meals | 27.77 | Meals MTO Attorney - Hotel - Dinner, 10/29/19, Meetings with client., Hotel; MTO Attorney - 010037992680 |
| 1/9/2020 | 420 | Meals | 25.85 | Meals MTO Attorney - Hotel - Dinner, 10/30/19, Meetings with client., Hotel; MTO Attorney - 010037992680 |
| 1/9/2020 | 420 | Meals | 22.01 | Meals MTO Attorney - Hotel - Dinner, 10/31/19, Meetings with client., Hotel; MTO Attorney - 010037992680 |
| 1/9/2020 | 726 | Travel - Hotel | 2,962.85 | Travel - Hotel MTO Attorney - Lodging, Meetings with client., 10/27/2019 - 11/01/2019, Hotel, San Francisco - 010037992680 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 55.12 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 11/15/19, Meetings with client and witnesses., 11/11/2019 - 11/14/2019, San Francisco - 010038691034 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/9/2020 | 726 | Travel - Hotel | 174.50 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with Cravath and client., 11/17/2019 - 11/18/2019, Hotel, San Francisco - 010038691034 |
| 1/9/2020 | 420 | Meals | 86.46 | Meals MTO ATTORNEY - Dinner, 11/11/19, Dinner with In-House Counsel and MTO attorneys (4 people) - 010038691034 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 7.52 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, Meetings with Cravath and client., MTO SF to to Cravath, San Francisco - 010038691034 |
| 1/9/2020 | 420 | Meals | 17.33 | Meals MTO ATTORNEY - Hotel - Dinner, 11/21/19, Meetings with Cravath and client, Hotel; MTO ATTORNEY - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 310.25 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with Cravath, client., 11/21/2019 - 11/22/2019, Hotel, San Francisco - 010038691034 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 11/27/19, Meetings with Cravath and client, 11/25/2019 - 11/26/2019, San Francisco - 010038691034 |
| 1/9/2020 | 420 | Meals | 17.36 | Meals MTO ATTORNEY - Dinner, 11/25/19, Meetings with witnesses and in-house counsel; site inspection., Hotel; MTO ATTORNEY - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 36.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Meetings with witnesses and in-house counsel; site inspection., 11/25/2019, Hotel - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 231.84 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with witnesses and in-house counsel; site inspection., 11/24/2019 - 11/26/2019, Hotel, San Francisco - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 231.84 | Travel - Hotel MTO Attorney - Lodging, Meetings with witnesses and in-house counsel; site inspection., 11/24/2019 - 11/26/2019, Hotel, San Francisco - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 36.00 | Travel - Hotel MTO Attorney - Hotel - Parking, Meetings with witnesses and in-house counsel; site inspection., 11/25/2019, Hotel - 010038691034 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 52.85 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 11/27/19, Meetings with Cravath and client, 11/25/2019 - 11/26/2019, San Francisco - 010038691034 |
| 1/9/2020 | 420 | Meals | 17.37 | Meals MTO Attorney - Hotel - Dinner, 11/25/19, Meetings with witnesses and in-house counsel; site inspection., Hotel; MTO Attorney - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 310.34 | Travel - Hotel MTO Attorney - Lodging, Meetings with Cravath and client, 11/21/2019 - 11/22/2019, Hotel, San Francisco - 010038691034 |
| 1/9/2020 | 420 | Meals | 17.34 | Meals MTO Attorney - Hotel - Dinner, 11/21/19, Meetings with Cravath and client; MTO Attorney - 010038691034 |
| 1/9/2020 | 420 | Meals | 86.45 | Meals MTO Attorney - Dinner, 11/11/19, Dinner with PG&E and MTO attorneys - 010038691034 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 55.14 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 11/15/19, Meetings with client and witnesses., 11/11/2019 - 11/14/2019, San Francisco - 010038691034 |
| 1/9/2020 | 726 | Travel - Hotel | 174.54 | Travel - Hotel MTO Attorney - Lodging, Meetings with Cravath and client., 11/17/2019 - 11/18/2019, Hotel, San Francisco - 010038691034 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 7.52 | Travel - Ground (Out of Town) MTO Attorney - 11/21/19, Meetings with Cravath and client. San Francisco - 010038691034 |
| 1/9/2020 | 420 | Meals | 120.00 | Meals MTO ATTORNEY - Dinner, 10/23/19, meetings, restaurant; (3 people) - 010038633676 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/03/19, witness interview, Home/LAX - 010038633676 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 42.00 | Travel - Ground (Out of Town) MTO ATTORNEY,, 12/03/19, meetings, SF Airport/Hotel - 010038633676 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 43.33 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/20/19, witness interview, Airport/Hotel - 010038633676 |
| 1/9/2020 | 420 | Meals | 53.64 | Meals MTO ATTORNEY - Lunch, 10/22/19, meetings, restaurant (3 people) - 010038633676 |
| 1/9/2020 | 420 | Meals | 80.00 | Meals MTO ATTORNEY - Dinner, 11/07/19, meetings, restaurant, (2 people) - 010038633676 |
| 1/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 12/05/19, meeting, restaurant - 010038633676 |
| 1/9/2020 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel MTO ATTORNEY - Lodging, meeting, 12/03/2019 - 12/06/2019, Hotel, San Francisco - 010038633676 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/06/19, meetings, Hotel/SFO - 010038633676 |
| 1/9/2020 | 420 | Meals | 14.43 | Meals MTO ATTORNEY - Lunch, 12/06/19, meetings, restaurant - 010038633676 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/06/19, meeting, LAX/Home - 010038633676 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/20/19, witness deposition, airport/hotel - 010038067459 |
| 1/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/20/19, witness deposition, restaurant - 010038067459 |
| 1/9/2020 | 726 | Travel - Hotel | 199.89 | Travel - Hotel MTO ATTORNEY - Lodging,witness deposition, 11/20/2019 - 11/21/2019, Hotel, Chandler, AZ - 010038067459 |
| 1/9/2020 | 420 | Meals | 15.97 | Meals MTO ATTORNEY - Breakfast, 11/21/19, witness deposition, 010038067459 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 9.29 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, witness depositon, hotel/deposition - 010038067459 |
| 1/9/2020 | 420 | Meals | 18.69 | Meals MTO ATTORNEY, witness deposition, restaurant - 010038067459 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 21.54 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/21/19, witness deposition, depo/airport - 010038067459 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 42.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/21/19, witness deposition, 11/20/2019 - 11/21/2019, Oakland Airport - 010038067459 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 137.26 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 11/24/19, Team meeting, 11/23/2019 - 11/24/2019 - 010038067459 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 32.77 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/24/19, meeting, airport/home - 010038067459 |
| 1/9/2020 | 726 | Travel - Hotel | 52.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, meeting, 11/23/2019, hotel - 010038067459 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/9/2020 | 420 | Meals | 50.00 | Meals MTO ATTORNEY - Hotel - Dinner, 11/23/19, meetings, hotel restaurant; MTO ATTORNEY - 010038067459 |
| 1/9/2020 | 726 | Travel - Hotel | 288.78 | Travel - Hotel MTO ATTORNEY - Lodging, meeting, 11/23/2019 - 11/24/2019,hotel, Los Angeles - 010038067459 |
| 1/9/2020 | 420 | Meals | 12.50 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 12/10/19, Client meetings - 100 First; Giovanni S. Saarman Gonzalez - 010038519995 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 39.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 12/09/19, Client meetings., Office to LAX - 010038519995 |
| 1/9/2020 | 420 | Meals | 15.14 | Meals GIOVANNI S. SAARMAN GONZALEZ - Meals Other, 12/10/19, Client meetings, Philz Coffee; Giovanni S. Saarman Gonzalez - 010038519995 |
| 1/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Client meetings, 12/09/2019 - 12/10/2019, Palace Hotel, San Francisco - 010038519995 |
| 1/9/2020 | 420 | Meals | 15.19 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 12/11/19, Client meetings, Mixt 560 Mission; Giovanni S. Saarman Gonzalez - 010038519995 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 24.46 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 12/11/19, Client meetings, LAX to Home - 010038519995 |
| 1/9/2020 | 500 | Other Expense | 8.00 | Other Expense GIOVANNI S. SAARMAN GONZALEZ - Internet, 12/11/19, Client meetings, Southwest WiFi - 010038519995 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 10.45 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 12/09/19, Client meetings, Montgomery BART, BART - 010038519995 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 10.45 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 12/11/19, Client meetings, Montgomery BART, BART - 010038519995 |
| 1/9/2020 | 420 | Meals | 13.28 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 12/09/19, Client meeting., Chipotle; Giovanni S. Saarman Gonzalez - 010038519995 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 44.64 | Travel - Ground (Out of Town) MTO Attorney - 12/03/19, Attend Witness Interviews, Home to LAX - 010038738021 |
| 1/9/2020 | 420 | Meals | 8.87 | Meals MTO Attorney - Breakfast, 12/03/19, Attend Witness Interviews, airport vendor LAX; MTO Attorney - 010038738021 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 24.00 | Travel - Ground (Out of Town) MTO Attorney - Public Transit, 12/03/19, Attend Witness Interviews, Airport to MTO SF, BART - 010038738021 |
| 1/9/2020 | 420 | Meals | 12.12 | Meals MTO Attorney - Lunch, 12/03/19, Attend Witness Interviews, restaurant; MTO Attorney - 010038738021 |
| 1/9/2020 | 420 | Meals | 9.03 | Meals MTO Attorney - Dinner, 12/03/19, Attend Witness Interviews, restaurant; MTO Attorney - 010038738021 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO Attorney -, 12/03/19, Attend Witness Interviews, MTO SF to San Ramon Meeting - 010038738021 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 32.21 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 12/03/19, Attend Witness Interviews, LAX to Home - 010038738021 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 38.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/12/19, SFO to MTO SF office. Traveled to San Francisco, Airport to SF Office - 010038943776 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 23.26 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/12/19, home to Burbank airport. Travel to SF, Home to Airport - 010038943776 |
| 1/9/2020 | 420 | Meals | 20.00 | Meals MTO Attorney - Hotel - Breakfast, 12/01/19, room service - 010038943776 |
| 1/9/2020 | 420 | Meals | 3.26 | Meals MTO ATTORNEY - Hotel - Dinner, hotel 12/05/19 - 010038943776 |
| 1/9/2020 | 726 | Travel - Hotel | 1,771.99 | Travel - Hotel MTO ATTORNEY - Lodging., 12/01/2019 - 12/06/2019, Hotel, San Francisco - 010038943776 |
| 1/9/2020 | 420 | Meals | 32.07 | Meals MTO ATTORNEY - Dinner, 12/05/19, Dinner, restaurant - 010038943776 |
| 1/9/2020 | 420 | Meals | 12.33 | Meals MTO ATTORNEY - Dinner, 12/02/19, restaurant - 010038943776 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 24.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 12/12/19, PG&E witness interviews, 12/12/2019 - 12/12/2019, Hollywood Burbank Airport - 010038805502 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 123.23 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 12/12/19, PG&E witness interviews, 12/12/2019 - 12/12/2019, Oakland - 010038805502 |
| 1/9/2020 | 280 | Filing/Recording/Registration Fees | 125.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv W121838 - 01/09/20 - Amended Summons, Court Service - A. Brewster |
| 1/9/2020 | 420 | Meals | 12.50 | Meals MTO ATTORNEY - Meals Other, 12/03/19, expert deposition in San Francisco, restaurant - 010038395721 |
| 1/9/2020 | 420 | Meals | 7.79 | Meals MTO ATTORNEY - Meals Other, 12/01/19, witness deposition., airport concession - 010038395721 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, witness deposition., Hotel to SF Depo - 010038395721 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/01/19, expert deposition in San Francisco., Home to LAX - 010038395721 |
| 1/9/2020 | 420 | Meals | 33.89 | Meals MTO ATTORNEY - Dinner, 12/02/19, witness depositon in San Francisco., restaurant - 010038395721 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, expert deposition, deposition to SF Airport - 010038395721 |
| 1/9/2020 | 724 | Travel - Ground (Out of Town) | 33.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/03/19, expert deposition, Burbank Airport to Home - 010038395721 |
| 1/9/2020 | 500 | Other Expense | 5.99 | Other Expense MTO ATTORNEY - Internet, 12/04/19, expert deposition, United Airlines (In-Flight Wi-Fi) - 010038395721 |
| 1/9/2020 | 726 | Travel - Hotel | 413.82 | Travel - Hotel MTO ATTORNEY - Lodging, expert deposition, 12/01/2019 - 12/03/2019, Hotel, San Jose, CA - 010038395721 |
| 1/10/2020 | 205 | Copying Charges/Outside | 27.21 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26566 (497) B&W Blowback - M. Pantoja Date: 01/10/2020 |
| 1/10/2020 | 205 | Copying Charges/Outside | 23.54 | Copying Charges/Outside Vendor - Inv# 26550 (172) Color Blowback - MTO ATTORNEY - Date: 01/10/2020 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/13/2020 | 280 | Filing/Recording/Registration Fees | 148.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv. W121894 - 1/13/2020 - Application for Leave to File Amended Summons with Contra Costa Superior Court - A. Brewster |
| 1/15/2020 | 260 | Consultants/Professional Services | 202,578.75 | Consultants/Professional Services - Vendor: Expert 2 - Inv. 056371 - 1/15/2020 - Professional services rendered through 12/31/19 - K. Allred |
| 1/16/2020 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) -  Inv. 2330 - 1/20/2020 - From home to LAX on 1/16/2020 - MTO Attorney |
| 1/16/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) -  Inv. 2330 - 1/20/2020 - From SFM to Hotel in Sacramento on 1/16/2020 - MTO Attorney |
| 1/17/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) -  Inv. 2330 - 1/20/2020 - From LAX to home on 1/17/2020 - MTO Attorney |
| 1/19/2020 | 205 | Copying Charges/Outside | 83.77 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26600 (1530) B & W Blowback - L. Polon Date: 01/19/2020 |
| 1/20/2020 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) -  - Inv. 2335 - 1/22/2020 - From home to LAX on 1/20/2020 - MTO Attorney |
| 1/20/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) -  Inv. 2335 - 1/22/2020 - From SFO to Hotel - San Francisco on 1/20/2020 - MTO Attorney |
| 1/21/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) -  - Inv. 2335 - 1/22/2020 - From MTO SF to SFO on 1/21/2020 - MTO Attorney |
| 1/21/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) -  - Inv. 2335 - 1/22/2020 - From LAX to home on 1/21/2020 - MTO Attorney |
| 1/21/2020 | 100 | Air Express | 135.17 | Air Express  - FEDERAL EXPRESS Inv. # 691378306, Recipient: Butte County Superior Court, Airbill # 779792082194, Ship Date: 01/21/2020 |
| 1/23/2020 | 100 | Air Express | 138.15 | Air Express  - FEDERAL EXPRESS Inv. # 691378306, Recipient: Oiffce Of The Clerk, U S Court Of Appeals Ninth Ci, 95 7th St, San Francisco CA, Airbill # 779848928533, Ship Date: 01/23/2020 |
| 1/24/2020 | 720 | Travel - Airfare | -352.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - DELTA AIR LINES BURBANK CA 12/05/2019 - SFO/LAX/SFO |
| 1/24/2020 | 720 | Travel - Airfare | 333.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES BURBANk, CA |
| 1/24/2020 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES  BURBANK CA 12/03/2019 - BUR OAK |
| 1/24/2020 | 720 | Travel - Airfare | 167.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/09/2019 - BUR/SFO |
| 1/24/2020 | 720 | Travel - Airfare | 167.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/09/2019 - BUR/SFO |
| 1/24/2020 | 720 | Travel - Airfare | 132.50 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/11/2019 - SFO/BUR |
| 1/24/2020 | 720 | Travel - Airfare | 132.50 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/11/2019 - SFO/BUR |
| 1/24/2020 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/24/2020 | 720 | Travel - Airfare | 301.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY- SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY- SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/12/2019 - BUR/SFO |
| 1/24/2020 | 720 | Travel - Airfare | 284.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - DELTA AIR LINES BURBANK CA 12/10/2019 - LAX/SFO |
| 1/24/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/04/2019 - SFO/LAX |
| 1/24/2020 | 720 | Travel - Airfare | 368.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/03/2019 - LAX/SFO |
| 1/24/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/10/2019 - SFO/LAX |
| 1/24/2020 | 720 | Travel - Airfare | 621.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/03/2019 - LAX SFO LAX |
| 1/24/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/06/2019 - SFO/LAX |
| 1/24/2020 | 720 | Travel - Airfare | 518.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - DELTA AIR LINES BURBANK CA 12/03/2019 - LAX SFO LAX (Witness Interviews) |
| 1/24/2020 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/03/2019 - SFO/BUR |
| 1/24/2020 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/24/2020 | 720 | Travel - Airfare | 585.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - SAARMANGONZALEZ/GIOV - SOUTHWEST AIRLINES ( DALLAS TX 12/09/2019 - LAX OAK LAX |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/24/2020 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/02/2019 - SFO/BUR |
| 1/24/2020 | 720 | Travel - Airfare | 392.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/03/2019 - LAX SFO BUR |
| 1/24/2020 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA 12/05/2019 - SFO/BUR |
| 1/24/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - WEISSMANN/HENRY - UNITED AIRLINES BURBANK CA 12/05/2019 - LAX/SFO (Meeting) |
| 1/24/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - WEISSMANN/HENRY - UNITED AIRLINES BURBANK CA 12/17/2019 - LAX/SFO (Hearing) |
| 1/24/2020 | 720 | Travel - Airfare | 196.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - WEISSMANN/HENRY - ALASKA AIRLINES BURBANK CA 12/19/2019 - LAX/SFO (Hearing) |
| 1/24/2020 | 720 | Travel - Airfare | 289.97 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX 12/05/2019 - OAK LAX (Meeting) |
| 1/24/2020 | 720 | Travel - Airfare | 170.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES 12/11/2019 - OAK LAX (Meeting) |
| 1/24/2020 | 720 | Travel - Airfare | 239.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2019 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES 12/20/2019 - OAK LAX (Hearing) |
| 1/26/2020 | 205 | Copying Charges/Outside | 16.10 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26624 (294) B&W Blowback - L. Polon Date: 01/26/2020 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 31.01 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/05/19, Home / Airport - 010038464843 |
| 1/27/2020 | 420 | Meals | 20.00 | Meals HENRY WEISSMANN - Breakfast, 12/09/19, Henry Weissmann - 010038464843 |
| 1/27/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 29785-00010, 12/09/2019 - 12/10/2019 Hotel, San Francisco - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 38.89 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/09/19, Airport / Office - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/09/19, Home / Airport - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 25.21 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/05/19, Airport / Home - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 36.31 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/05/19, Airport / Office - 010038464843 |
| 1/27/2020 | 726 | Travel - Hotel | 544.01 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 12/10/2019 - 12/11/2019, Hotel, San Francisco - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 11.90 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/17/19, 28784-00010, Airport / Office - 010038464843 |
| 1/27/2020 | 420 | Meals | 25.34 | Meals HENRY WEISSMANN - Dinner, 12/17/19, 28784-00010, Rose Indian Cuisine; Henry Weissmann - 010038464843 |
| 1/27/2020 | 726 | Travel - Hotel | 348.34 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 12/17/2019 - 12/18/2019, Hotel, San Francisco - 010038464843 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 37.19 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/18/19, Office / Airport - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 24.83 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/17/19, Home / Airport - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 34.03 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/17/19, Airport / Office - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 29.70 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/11/19, Airport / Home - 010038464843 |
| 1/27/2020 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 12/19/19, 28784-00010, Henry Weissmann - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 32.24 | Travel - Ground (Out of Town) HENRY WEISSMANN - 12/20/19, Airport / Home - 010038464843 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 01/06/20, Meetings in Sacramento and Oroville, San Francisco/Sacramento, Carquinez Bridge - 010039082951 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 49.22 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 01/06/20, Meetings in Sacramento and Oroville - travel from San Francisco to Sacramento - 010039082951 |
| 1/27/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Meals Other, 01/06/20, Meetings in Sacramento and Oroville - convenient store; MTO ATTORNEY - 010039082951 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 39.10 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 01/06/20, Meetings in Sacramento and Oroville - Travel from Sacramento to Oroville - 010039082951 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 86.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 01/06/20, Meetings in Sacramento and Oroville - Travel from Oroville to San Francisco - 010039082951 |
| 1/27/2020 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 01/06/20, Meetings in Sacramento and Oroville - Travel from Oroville to San Francisco, Oroville/San Francisco, San Francisco Bay Bridge - 010039082951 |
| 1/28/2020 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA - 01/07/2020 - SFO/BUR |
| 1/28/2020 | 720 | Travel - Airfare | 326.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 326.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY- UNITED AIRLINES BURBANK CA - 01/07/2020 - SFO/LAX |
| 1/28/2020 | 720 | Travel - Airfare | -310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY- SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 326.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 01/28/2020 STMT - MTO ATTORNEY- SOUTHWEST AIRLINES |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/28/2020 | 720 | Travel - Airfare | 571.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY- SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | -16.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY- SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 282.94 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA - 01/27/2020 - SFO/BUR |
| 1/28/2020 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES ( BURBANK CA - 01/06/2020 - LAX SMF |
| 1/28/2020 | 720 | Travel - Airfare | 323.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - DELTA AIR LINES BURBANK CA - 01/16/2020 - LAX/SMF |
| 1/28/2020 | 720 | Travel - Airfare | 271.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA - 01/08/2020 - SFO/LAX |
| 1/28/2020 | 720 | Travel - Airfare | 533.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - UNITED AIRLINES BURBANK CA - 01/20/2020 - LAX SFO LAX |
| 1/28/2020 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - MTO ATTORNEY - SOUTHWEST AIRLINES |
| 1/28/2020 | 720 | Travel - Airfare | 585.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS   - 01/28/2020 STMT - SAARMANGONZALEZ/GIOV - SOUTHWEST AIRLINES ( DALLAS TX - 01/22/2020 - LAX OAK LAX  Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 392.15 | Travel - Airfare - Vendor: AMERICAN EXPRESS   - 01/28/2020 STMT - WEISSMANN/HENRY - UNITED AIRLINES BURBANK CA - 01/20/2020 - LAX/SFO Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 479.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS   - 01/28/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 01/07/2020 - LAX OAK LAX Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 419.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS   - 01/28/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 01/14/2020 - LAX SMF LAX Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 239.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 01/23/2020 - OAK LAX Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 367.97 | Travel - Airfare - Vendor: AMERICAN EXPRESS   - 01/28/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 01/28/2020 - BUR OAK LAX Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 100.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 01/23/2020 - OAK LAX Meeting |
| 1/28/2020 | 720 | Travel - Airfare | 85.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 01/28/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 01/27/2020 - LAX SMF |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 1/29/2020 | 280 | Filing/Recording/Registration Fees | 135.50 | Service Fees / Subpoena - Vendor: WHEELS OF JUSTICE, INC. - Inv. W122314 - 1/29/20 - Served: Susan F. Brooks, District Clerk in San Ramon with Amended Summons - A. Brewster |
| 1/31/2020 | 205 | Copying Charges/Outside | 147.28 | Copying Charges/Outside Vendor - Inv# 26660 (1076) Color Blowback - MTO paralegal - Date: 01/31/2020 |
| 1/31/2020 | 100 | Air Express | 127.07 | Air Express - FEDERAL EXPRESS Inv. # 692162957, Recipient: Butte County Superior Court, Airbill # 390040982910, Ship Date: 01/31/2020 |
| 1/31/2020 | 280 | Filing/Recording/Registration Fees | 100.50 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv. W122332 - 1/29/20 - File POS with Contra Costa Superior Court - A. Brewster |
| | | Costs Total | 642,088.48 | |

**GRAND TOTAL** 15,337,050.58