Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Exhibit H**

**FEE SUMMARY DETAIL**

**Task: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|----------------|-----------|------------|-------------|
| 9/10/2019 | Carney, Michael | Prepare case management tool per J. Franklin request (0.3). | 0.30 | $126.00 |
| 10/17/2019 | Calderon, Justin | Review cases and bankruptcy calendars (0.1). | 0.10 | $70.00 |
| 10/31/2019 | Calderon, Justin | Communications w/ R. Sussman re: calendar (0.5); further communications w/ R. Sussman re: calendar (0.2). | 0.70 | $490.00 |
| **TOTAL** | | | **1.1** | **$686.00** |

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|----------------|-----------|------------|-------------|
| 9/1/2019 | Curnin, Paul C. | T/c w/ Company re: matter (0.4); t/c w/ K. Orsini re: matter (0.4); t/c w/ M. Moore re: matter (1.0); review opposition to preference motion (0.8). | 2.60 | $4,264.00 |
| 9/1/2019 | Goldin, Nicholas | Review memo re: legal fees (0.4); review correspondence re: same (0.1). | 0.50 | $740.00 |
| 9/1/2019 | Phillips, Jacob M. | Telephonic participation in informal compensation committee meeting (1.0); draft action-item summary for internal use (1.0). | 2.00 | $1,680.00 |
| 9/2/2019 | Curnin, Paul C. | Emails w/ clients re: counsel matters (0.4); review Court filing re: monitor's report (0.5). | 0.90 | $1,476.00 |
| 9/2/2019 | Goldin, Nicholas | Review draft Court submission (0.3); review correspondence re: WSP (0.2). | 0.50 | $740.00 |

| | | | | |
|---|---|---|---|---|
| 9/3/2019 | Alcabes, Elisa | Re D&O insurance, review Latham draft response letter to AEGIS re: D&O insurance coverage (0.5); review policy re: same (0.5); prep markup of Latham draft response letter to AEGIS (1.0); email w/ N. Goldin and P. Curnin re: mark-up and next steps re: response to AEGIS (0.3). | 2.30 | $2,806.00 |
| 9/3/2019 | Curnin, Paul C. | T/c w/ M. Moore re: matter (0.2); edits to CPP report to board (0.5); t/c w/ M. Ponce and S. Qusba re: preparation for restructuring call (0.5); t/c w/ K. Orsini re: matter (0.2). | 1.40 | $2,296.00 |
| 9/3/2019 | Goldin, Nicholas | Call w/ team re: workstreams (0.4); prepare for call w/ former director (1.0). | 1.40 | $2,072.00 |
| 9/3/2019 | Sparks Bradley, Rachel | Review draft CPP Committee materials (0.3); email to N. Goldin re: same (0.2). | 0.50 | $547.50 |
| 9/3/2019 | Phillips, Jacob M. | Research and analysis of compensation issues in bankruptcy (3.5). | 3.50 | $2,940.00 |
| 9/3/2019 | Sussman, Rebecca A. | Calls w/ R. Sparks Bradley re: document collection and related requests (0.6). | 0.60 | $504.00 |
| 9/3/2019 | Kinsel, Kourtney J. | Emails re: upcoming Board meeting (0.1). | 0.10 | $59.00 |
| 9/3/2019 | Ponce, Mario A. | Telephonic Restructuring Committee Call (3.3). | 3.30 | $5,412.00 |
| 9/3/2019 | Ponce, Mario A. | Teleconfs, emails w/ various Directors and Management re Governance issues (0.8). | 0.80 | $1,312.00 |
| 9/3/2019 | Purushotham, Ravi | Call on backstop commitment letter with Cravath, Lazard, Weil. | 1.40 | $1,855.00 |
| 9/3/2019 | Levine, Jeff P. | Attend Restructuring Committee meeting. | 4.50 | $4,117.50 |
| 9/3/2019 | Egenes, Erica M. | Prep for (0.2) and Restructuring Committee call and executive session (4.5). | 4.70 | $3,948.00 |
| 9/3/2019 | Rovner, Grace | Per E. Egenes, continue to prep. back up materials for board. | 0.40 | $106.00 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 | Alcabes, Elisa | Re D&O insurance, email P. Curnin, Latham and PG&E (R. Reilly) re: revisions to draft response letter to AEGIS (0.5); follow-up tc/email w/ R. Reilly re: draft letter, draft plan and D&O insurance issues (0.6); email w/ P. Curnin and K. Pasich re: draft response letter (0.4); further email w/ P. Curnin and R. Reilly re: draft plan and securities claims/D&O insurance issues (0.3). | 1.80 | $2,196.00 |
| 9/4/2019 | Curnin, Paul C. | T/c w/ Company re: cyber issues (0.2); revise correspondence to insurance carrier (0.3); t/c w/ M. Moore re: matter (0.3); review contention interrogatory responses (0.3). | 1.10 | $1,804.00 |
| 9/4/2019 | Goldin, Nicholas | Analysis re: litigation strategy (0.7); communications w/ team re: CPP report (0.2); communication w/ team re: media (0.2); prepare for call w/ former director (1.0). | 2.10 | $3,108.00 |
| 9/4/2019 | Phillips, Jacob M. | Discussion w/ internal company parties re: board approval of compensation matters (0.4). | 0.40 | $336.00 |
| 9/4/2019 | Kinsel, Kourtney J. | Emails re: Board meetings (0.2). | 0.20 | $118.00 |
| 9/4/2019 | Ponce, Mario A. | Conference call w/ Cravath re Jones Day/Equityholder NDA concerns (0.5). | 0.50 | $820.00 |
| 9/4/2019 | Ponce, Mario A. | Emails, teleconfs w/ various Directors re Governance issues (1.1). | 1.10 | $1,804.00 |
| 9/4/2019 | Ponce, Mario A. | Review revised POR (1.2). | 1.20 | $1,968.00 |
| 9/4/2019 | Purushotham, Ravi | Follow-up w/ Cleary re BM settlement agreement. | 0.20 | $265.00 |
| 9/4/2019 | Levine, Jeff P. | Call with Board members, M. Ponce, S. Qusba and CPUC advisors. | 1.20 | $1,098.00 |
| 9/5/2019 | Alcabes, Elisa | Re D&O insurance, review K. Pasich edits to draft response letter to AEGIS (0.3); prepare updated revised draft re: same (0.5); email P. Curnin, Latham and PG&E (R. Reilly) re: same (0.3). | 1.10 | $1,342.00 |
| 9/5/2019 | Goldin, Nicholas | Review media issue (0.5). | 0.50 | $740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 9/5/2019 | Phillips, Jacob M. | Informal compensation committee call re: compensation arrangements (0.6). | 0.60 | $504.00 |
|---|---|---|---|---|
| 9/5/2019 | Ponce, Mario A. | Restructuring Committee meeting (2.0). | 2.00 | $3,280.00 |
| 9/5/2019 | Ponce, Mario A. | Meetings, teleconference, with various directors re various Board governance issues (2.3). | 2.30 | $3,772.00 |
| 9/5/2019 | Purushotham, Ravi | Restructuring Committee call (2.5). | 2.50 | $3,312.50 |
| 9/5/2019 | Levine, Jeff P. | Attend call with S. Qusba, Jones Day, Knighthead, Abrams and representative of PGE Restructuring Committee. | 1.00 | $915.00 |
| 9/5/2019 | Levine, Jeff P. | Coordinate distribution to Restructuring Committee. | 0.60 | $549.00 |
| 9/5/2019 | Egenes, Erica M. | Prep for (0.7) and Restructuring Committee meeting and executive session (2.0). | 2.70 | $2,268.00 |
| 9/5/2019 | Rovner, Grace | Per E. Egenes, continue to prep. back up materials for board. | 0.30 | $79.50 |
| 9/6/2019 | Curnin, Paul C. | Board conference call (1.3); review bankruptcy plan re: continuing liability (1.0). | 2.30 | $3,772.00 |
| 9/6/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.4). | 0.40 | $592.00 |
| 9/6/2019 | Ponce, Mario A. | Board meeting (1.8). | 1.80 | $2,952.00 |
| 9/6/2019 | Ponce, Mario A. | Restructuring Committee meeting (0.8). | 0.80 | $1,312.00 |
| 9/6/2019 | Levine, Jeff P. | Attend Board meeting w/ M. Ponce, R. Purushotham, S. Qusba and E. Egenes. | 2.00 | $1,830.00 |
| 9/6/2019 | Levine, Jeff P. | Attend Restructuring Committee call with M. Ponce, R. Purushotham, S. Qusba and E. Egenes. | 1.00 | $915.00 |
| 9/6/2019 | Egenes, Erica M. | Prep for (0.4) and attend portion of Board executive session (1.0). | 1.40 | $1,176.00 |
| 9/6/2019 | Rovner, Grace | Per E. Egenes, continue to prep. back up materials for board. | 0.30 | $79.50 |
| 9/7/2019 | Ponce, Mario A. | Teleconferences w/ various Directors re Governance issues and Director resignation (1.0). | 1.00 | $1,640.00 |
| 9/8/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.0). | 2.00 | $3,280.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/8/2019 | Ponce, Mario A. | Review 8k re Director Resignation (0.4); emails, teleconfs w/ K. Liang (0.3) and Cravath re 8-K (0.3). | 1.00 | $1,640.00 |
| 9/8/2019 | Ponce, Mario A. | Teleconfs w/ N. Brownell, M. Moore re various Governance issues (0.8). | 0.80 | $1,312.00 |
| 9/8/2019 | Purushotham, Ravi | Board call (1.4); followup call with Cravath, Weil and Lazard (0.2). | 1.60 | $2,120.00 |
| 9/9/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: press and discovery (0.4); edit bankruptcy plan re: directors (0.8); review new Caremark decision (0.9). | 2.10 | $3,444.00 |
| 9/9/2019 | Grogan, Gregory T. | Participate in Compensation Committee meeting via phone (0.8); review materials in preparation for meeting (1.0). | 1.80 | $2,763.00 |
| 9/9/2019 | Goldin, Nicholas | Call w/ client re: matter (0.4); confer w/ team re: civil litigation (0.2); confer w/ team re: bankruptcy plan (0.1). | 0.70 | $1,036.00 |
| 9/9/2019 | Phillips, Jacob M. | Telephonic participation in compensation committee meeting (2.0). | 2.00 | $1,680.00 |
| 9/9/2019 | Ponce, Mario A. | Review materials and prep for Board and Committee meetings while traveling to SF (6.0). | 6.00 | $9,840.00 |
| 9/9/2019 | Levine, Jeff P. | Review draft 8-K. | 1.30 | $1,189.50 |
| 9/9/2019 | Egenes, Erica M. | Review of 8-Ks. | 0.80 | $672.00 |
| 9/10/2019 | Curnin, Paul C. | Attend Safety and Nuclear Committee meeting in San Francisco (2.3); attend Board meeting in San Francisco (1.8). | 4.10 | $6,724.00 |
| 9/10/2019 | Curnin, Paul C. | Attend Board meetings in San Francisco (4.0); follow-up meeting w/ J. Loduca re: matters (1.5). | 5.50 | $9,020.00 |
| 9/10/2019 | Goldin, Nicholas | Attend Board meetings (2.7); confer w/ team re: strategies (0.3). | 3.00 | $4,440.00 |
| 9/10/2019 | Ponce, Mario A. | Board and Committee meetings (4.0). | 4.00 | $6,560.00 |
| 9/10/2019 | Ponce, Mario A. | Emails, teleconference various Board members re various Board governance issues (0.8). | 0.80 | $1,312.00 |
| 9/10/2019 | Ponce, Mario A. | Review NDA for equityholders and emails re same (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/11/2019 | Curnin, Paul C. | Attend Board meetings in San Francisco and individual discussions w/ Directors (5.0); discussion re: matters w/ J. Loduca (0.2); review additional Board materials (0.8). | 6.00 | $9,840.00 |
| 9/11/2019 | Goldin, Nicholas | Attend Board meetings (4.8); communications w/ team re: workstreams, strategy (0.5). | 5.30 | $7,844.00 |
| 9/11/2019 | Ponce, Mario A. | Board meeting (6.0). | 6.00 | $9,840.00 |
| 9/11/2019 | Ponce, Mario A. | Teleconfs with Brownell and Moore re various governance issues (1.0). | 1.00 | $1,640.00 |
| 9/11/2019 | Qusba, Sandy | Attend Board Meeting (6.5). | 6.50 | $9,977.50 |
| 9/12/2019 | Curnin, Paul C. | Review 8K (0.3). | 0.30 | $492.00 |
| 9/12/2019 | Grogan, Gregory T. | T/c's and emails w/ M. Moore and Weil re: scheduled compensation committee meeting topics (1.0). | 1.00 | $1,535.00 |
| 9/12/2019 | Ponce, Mario A. | Review of Subro RSA and Equity Commitment Letters while traveling from SF to NY (3.0); emails, various issues re same and Governance matters while traveling from SF to NY (2.0). | 5.00 | $8,200.00 |
| 9/12/2019 | Purushotham, Ravi | Review of draft Board minutes. | 0.70 | $927.50 |
| 9/13/2019 | Grogan, Gregory T. | Participate in Compensation Committee meeting via phone (1.4). | 1.40 | $2,149.00 |
| 9/13/2019 | Phillips, Jacob M. | Telephonic participation in informal compensation committee meeting (2.0). | 2.00 | $1,680.00 |
| 9/13/2019 | Calderon, Justin | Communications w/ team re: Board documents (1.0). | 1.00 | $700.00 |
| 9/13/2019 | Ponce, Mario A. | Review and comment on Board and Committee Meeting Minutes (2.2). | 2.20 | $3,608.00 |
| 9/13/2019 | Ponce, Mario A. | Emails, teleconfs, various directors re compensation and governance issues (0.7). | 0.70 | $1,148.00 |
| 9/13/2019 | Purushotham, Ravi | Review of Board minute guidelines to ensure draft minutes are consistent. | 0.60 | $795.00 |
| 9/15/2019 | Goldin, Nicholas | Review Board minutes (0.4); communications w/ team re: same (0.1). | 0.50 | $740.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/16/2019 | Kreissman, James G. | Review background materials to prepare for Court hearing on vegetation management (1.3). | 1.30 | $2,132.00 |
| 9/16/2019 | Curnin, Paul C. | Review draft statement for hearing (0.2); t/c w/ Jenner & Block re: hearing (0.6); t/c w/ M. Moore re: matter (0.3). | 1.10 | $1,804.00 |
| 9/16/2019 | Goldin, Nicholas | Call w/ Company re: minutes (0.3). | 0.30 | $444.00 |
| 9/16/2019 | Vallejo, Melissa A. | Review Board materials per J. Calderon (0.1); correspond w/ J. Isaacman re: same (0.2). | 0.30 | $177.00 |
| 9/16/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca and J. Kane re various Board issues (0.4). | 0.40 | $656.00 |
| 9/16/2019 | Ponce, Mario A. | Call w/ F. Chang re Board and Committee Minutes (0.5). | 0.50 | $820.00 |
| 9/16/2019 | Ponce, Mario A. | Review, telecons, emailsvarious directors re issues re Subro Support Agreement (1.3). | 1.30 | $2,132.00 |
| 9/16/2019 | Ponce, Mario A. | Review Legal/Regulatory/Legislative Update (0.8). | 0.80 | $1,312.00 |
| 9/16/2019 | Ponce, Mario A. | Emails various directors regarding issues re Tubbs hearing (0.6). | 0.60 | $984.00 |
| 9/16/2019 | Purushotham, Ravi | Review of RSA. | 0.30 | $397.50 |
| 9/17/2019 | Kreissman, James G. | Attend court hearing on vegetation management (1.7); t/c w/ N. Goldin re: same (0.2); t/c w/ client re: same (0.3). | 2.20 | $3,608.00 |
| 9/17/2019 | Curnin, Paul C. | Review report from Court (0.2). | 0.20 | $328.00 |
| 9/17/2019 | Ponce, Mario A. | Teleconfs, emails, various issues re Governance (0.6), and re Legal Hold protocol re Directors (0.5) and re Subro Support Agreement (0.5). | 1.60 | $2,624.00 |
| 9/18/2019 | Frankel, Andrew T. | Communications w/ team re: Tubbs discovery, monitoring (0.5). | 0.50 | $767.50 |
| 9/18/2019 | Goldin, Nicholas | Review cyber issue (0.2). | 0.20 | $296.00 |
| 9/18/2019 | Ponce, Mario A. | Review new Equity Commitment Letters (0.5); teleconfs, emails, various issues re same (0.3). | 0.80 | $1,312.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/18/2019 | Ponce, Mario A. | Emails, teleconfs re Board Governance issues (0.8) and re Board document retention matters (0.4). | 1.20 | $1,968.00 |
| 9/19/2019 | Curnin, Paul C. | Review CPP talking points (0.2); review wildfire claim form (0.3); t/c w/ client re: status (0.3). | 0.80 | $1,312.00 |
| 9/19/2019 | Goldin, Nicholas | Review cyber issue (0.1); review document retention issue (0.1); call w/ team re: plan (0.4). | 0.60 | $888.00 |
| 9/19/2019 | Ponce, Mario A. | Calls, emails, various issues re Backstop Equity Commitment Letters (1.7). | 1.70 | $2,788.00 |
| 9/19/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors re Legal Holds (0.4). | 0.40 | $656.00 |
| 9/19/2019 | Ponce, Mario A. | Review, emails, various issues re TCC/Bondholder Motion to terminate exclusivity (1.0). | 1.00 | $1,640.00 |
| 9/20/2019 | Curnin, Paul C. | Attend Board call (1.1); attend CPP Committee call (1.2); review draft MTO slides (0.4); t/c w/ client re: restructuring issues (0.5). | 3.20 | $5,248.00 |
| 9/20/2019 | Goldin, Nicholas | Attend Board meeting (1.2); attend CPP meeting (0.8); correspondence w/ team re: Board issues (0.2); review cyber issues (0.3). | 2.50 | $3,700.00 |
| 9/20/2019 | Ponce, Mario A. | Telephonic Board Meeting, review materials (1.7). | 1.70 | $2,788.00 |
| 9/20/2019 | Ponce, Mario A. | Conference call w/ Chairperson of Board and other advisors re Governance issues (0.8) and emails re same (0.2). | 1.00 | $1,640.00 |
| 9/20/2019 | Ponce, Mario A. | Review draft press release re Subros and Equity Commitment (0.3). | 0.30 | $492.00 |
| 9/20/2019 | Purushotham, Ravi | Board meeting (1.2). | 1.20 | $1,590.00 |
| 9/21/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Subro settlement and Board Governance. | 1.20 | $1,968.00 |
| 9/23/2019 | Goldin, Nicholas | Call w/ Company re: cyber issues (0.2). | 0.20 | $296.00 |
| 9/23/2019 | Ponce, Mario A. | Meeting w/ representatives of Abrams Capital and Knighthead re various issues (1.2). | 1.20 | $1,968.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/23/2019 | Ponce, Mario A. | Weekly Call w/ J. Loduca/J. Kane re various issues (0.7). | 0.70 | $1,148.00 |
| 9/23/2019 | Ponce, Mario A. | Emails, teleconfs, re various Governance issues (0.5); review and prepare Guidelines for Board Committees and significant Chapter 11 action items (0.8). | 1.30 | $2,132.00 |
| 9/24/2019 | Curnin, Paul C. | Revise media background statement (0.5). | 0.50 | $820.00 |
| 9/24/2019 | Grogan, Gregory T. | Review Board action for compensation filings (0.5); t/c's w/ M. Moore and other Board members re: compensation filings (0.4). | 0.90 | $1,381.50 |
| 9/24/2019 | Goldin, Nicholas | Call w/ Company re: monitor (0.1); communications w/ clients re: privilege issues (0.1); advice re: news media (1.3); review matter update (0.2). | 1.70 | $2,516.00 |
| 9/24/2019 | Phillips, Jacob M. | Draft compensation committee proposed actions incorporating feedback from compensation committee (0.5). | 0.50 | $420.00 |
| 9/24/2019 | Ponce, Mario A. | Emails, calls w/ K. Liang, former director, P. Curnin and PGE legal re Director Legal Hold policy and document retention issues (0.6), review documents re same (0.5). | 1.10 | $1,804.00 |
| 9/24/2019 | Ponce, Mario A. | Revised Process Guidelines for Board Committees (0.8); emails, teleconfs re same (0.4). | 1.20 | $1,968.00 |
| 9/24/2019 | Ponce, Mario A. | Emails, teleconfs w/ Board Chair re various Governance issues (0.7). | 0.70 | $1,148.00 |
| 9/25/2019 | Frankel, Andrew T. | Communications w/ team re: CMC statement, trial structure issues (0.3); t/c w/ M. Moore re: same (0.2). | 0.50 | $767.50 |
| 9/25/2019 | Curnin, Paul C. | T/c w/ Cravath re: trial strategy (0.3); emails w/ clients re: same (0.4); emails w/ Cravath re: bifurcation (0.4); t/c w/ Company and Cravath re: bifurcation (0.1); review locate and mark settlement (0.2). | 1.40 | $2,296.00 |
| 9/25/2019 | Grogan, Gregory T. | T/c's w/ Board members re: compensation filings (0.3). | 0.30 | $460.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 9/25/2019 | Goldin, Nicholas | Call w/ Company, team re: monitor (0.5); review OII submission (0.5); review correspondence re: cyber issue (0.3). | 1.30 | $1,924.00 |
| 9/25/2019 | Ponce, Mario A. | Emails, teleconfs, various Governance issues (1.0). | 1.00 | $1,640.00 |
| 9/26/2019 | Curnin, Paul C. | Review submission to trial court on bifurcation (0.4); attend Board meeting call (1.0); t/c w/ client re: monitor (0.2); review monitor deck (0.5). | 2.10 | $3,444.00 |
| 9/26/2019 | Goldin, Nicholas | Review draft OII submission (0.4); review draft Court response (0.5); review monitor issues (0.3). | 1.20 | $1,776.00 |
| 9/26/2019 | Sparks Bradley, Rachel | Attend infrastructure call w/ Company et al. (2.5); emails w/ P. Curnin and N. Goldin re: same (0.4); t/c w/ S. Qusba re: subrogation settlement discovery (0.2); emails w/ Cravath and Weil re: same (0.2). | 3.30 | $3,613.50 |
| 9/26/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.5); review Board materials (0.8). | 2.30 | $3,772.00 |
| 9/26/2019 | Ponce, Mario A. | Emails, teleconfs w/ Board Chair re Governance issues and Committee Guidelines (0.5), revisions to Guidelines (0.3). | 0.80 | $1,312.00 |
| 9/27/2019 | Frankel, Andrew T. | Communications w/ team and Company re: CMC, trial strategy (0.4). | 0.40 | $614.00 |
| 9/27/2019 | Curnin, Paul C. | Comments on Wildfire OII (0.8); attend CPP Committee Call (1.0). | 1.80 | $2,952.00 |
| 9/27/2019 | Kovoor, Thomas G. | Call w/ PG&E firms re: data collection & steps for review (0.5); coordinate collection & transfer of data to vendor re: communications w/ R. Sparks Bradley (1.0). | 1.50 | $630.00 |
| 9/27/2019 | Grogan, Gregory T. | T/c's w/ Board members re: compensation filings (0.4). | 0.40 | $614.00 |
| 9/27/2019 | Goldin, Nicholas | Attend CPP Meeting (1.7); call client re: Court (0.2); communications w/ team re: same (0.1); review OII strategy (0.2). | 2.20 | $3,256.00 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 | Sparks Bradley, Rachel | T/c w/ Cravath and Weil re: subrogation settlement discovery (0.6); emails w/ T. Kovoor re: collecting emails for same (0.3); emails w/ CDS re: same (0.3). | 1.20 | $1,314.00 |
| 9/27/2019 | Phillips, Jacob M. | Review on motion to approve compensation (1.5). | 1.50 | $1,260.00 |
| 9/27/2019 | Ponce, Mario A. | Review case calendar and coordinate with Committee Guidelines (0.8). | 0.80 | $1,312.00 |
| 9/27/2019 | Ponce, Mario A. | Review draft OII response re CPUC (0.7). | 0.70 | $1,148.00 |
| 9/29/2019 | Grogan, Gregory T. | Review and provide comments on motions re: compensation filings (0.6). | 0.60 | $921.00 |
| 9/30/2019 | Curnin, Paul C. | Review draft submission to Court (0.4); review bankruptcy OII draft to CPUC (0.5). | 0.90 | $1,476.00 |
| 9/30/2019 | Grogan, Gregory T. | Review and provide comments on motions re: compensation filings (0.9); t/c's w/ M. Moore and Weil re: motions re: compensation filings (0.4). | 1.30 | $1,995.50 |
| 9/30/2019 | Sparks Bradley, Rachel | Emails w/ CDS, Cravath and Weil re: subrogation settlement discovery (0.7); emails w/ J. Isaacman re: same (0.2). | 0.90 | $985.50 |
| 9/30/2019 | Ponce, Mario A. | Review/comments re Board Compensation Motion (0.8), emails, teleconfs re same (0.4). | 1.20 | $1,968.00 |
| 9/30/2019 | Ponce, Mario A. | Emails, teleconfs re (0.2) and review of Guidelines for Committees and Gantt chart re action items upcoming (0.5). | 0.70 | $1,148.00 |
| 9/30/2019 | Ponce, Mario A. | Review Legal/Regulatory Update (0.5). | 0.50 | $820.00 |
| 9/30/2019 | Ponce, Mario A. | Emails, issues re Bank financing commitments (0.5). | 0.50 | $820.00 |
| 10/1/2019 | Kortright, Magallie | Prepare court submissions for attorney review (2.0); electronic data update (1.7). | 3.70 | $1,480.00 |
| 10/1/2019 | Grogan, Gregory T. | T/c's w/ client and Weil re: motion re: compensation issues (0.5). | 0.50 | $767.50 |
| 10/1/2019 | Goldin, Nicholas | Call w/ Company re: OII submission (0.3); review client comments re: OII submission (0.2). | 0.50 | $740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/2019 | Kinsel, Kourtney J. | Legal research re: wildfire issues (4.3). | 4.30 | $2,537.00 |
| 10/1/2019 | Ponce, Mario A. | Emails w/ Board Chair re: various Governance issues and Committee Guidelines (0.6). | 0.60 | $984.00 |
| 10/1/2019 | Ponce, Mario A. | Emails from Directors w/ various bankruptcy questions (0.6). | 0.60 | $984.00 |
| 10/2/2019 | Goldin, Nicholas | Review client requests concerning compensation objections (0.3); review court order re: matter (0.1). | 0.40 | $592.00 |
| 10/3/2019 | Kinsel, Kourtney J. | Review Board minutes (1.0); review of 2011 IRP report (1.0); draft work product re: same (1.0). | 3.00 | $1,770.00 |
| 10/4/2019 | Curnin, Paul C. | Draft press points (1.0); emails re: media (1.0). | 2.00 | $3,280.00 |
| 10/4/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.2). | 0.20 | $91.00 |
| 10/4/2019 | Goldin, Nicholas | Review media inquiries (0.9); call w/ advisor re: same (0.5); communications w/ client re: same (0.2); call w/ client re: same (0.2); attend Board call (1.0). | 2.80 | $4,144.00 |
| 10/4/2019 | Campbell, Eamonn W. | Review of Tubbs docket updates (0.1). | 0.10 | $91.50 |
| 10/4/2019 | Kinsel, Kourtney J. | Review 2011 IRP report (0.8). | 0.80 | $472.00 |
| 10/4/2019 | Kinsel, Kourtney J. | Organize docketing of Tubbs fire case and hearings (0.3); review order issuing from case management conference in Tubbs fire case (0.1). | 0.40 | $236.00 |
| 10/4/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.5), review of Board materials (0.5). | 2.00 | $3,280.00 |
| 10/4/2019 | Ponce, Mario A. | Emails directors re: various issues concerning litigation pleadings and governance (0.7). | 0.70 | $1,148.00 |
| 10/4/2019 | Steinhardt, Brian M. | Board call. | 1.50 | $2,460.00 |
| 10/4/2019 | Purushotham, Ravi | Board meeting. | 1.00 | $1,325.00 |
| 10/5/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.3). | 0.30 | $136.50 |
| 10/6/2019 | Goldin, Nicholas | Review correspondence re: matter (0.4). | 0.40 | $592.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 10/6/2019 | Sparks Bradley, Rachel | Review drafts of Tubbs filings (0.9); emails w/ A. Frankel, N. Goldin, E. Campbell re: same (0.2). | 1.10 | $1,204.50 |
|---|---|---|---|---|
| 10/7/2019 | Curnin, Paul C. | Review motion for protective order in Tubbs (0.5). | 0.50 | $820.00 |
| 10/7/2019 | Franklin, Janie Marie | Case management/administration (0.3). | 0.30 | $136.50 |
| 10/7/2019 | Ponce, Mario A. | Emails w/ Board Chair and other directors re: Court hearing and various Governance matters (0.5) teleconfs with Board Chair and other directors re: same (0.3). | 0.80 | $1,312.00 |
| 10/8/2019 | Curnin, Paul C. | Draft material re: media inquiry (1.0). | 1.00 | $1,640.00 |
| 10/8/2019 | Goldin, Nicholas | Review media response (0.3). | 0.30 | $444.00 |
| 10/8/2019 | Goldin, Nicholas | Communications w/ Cravath, Board re: protective order (0.1); review hearing transcript (0.4). | 0.50 | $740.00 |
| 10/8/2019 | Sussman, Rebecca A. | Email w/ R. Sparks Bradley and K. Kinsel re: question from N. Goldin re: Board documents (0.2); review and revise K. Kinsel research summary (0.3). | 0.50 | $420.00 |
| 10/8/2019 | Kinsel, Kourtney J. | Draft work product re: 2011 IRP report (0.8); obtain additional report (1.1). | 1.90 | $1,121.00 |
| 10/8/2019 | Ponce, Mario A. | Revisions to memo re: Governance and Board Committees (0.5); emails re: same (0.3). | 0.80 | $1,312.00 |
| 10/9/2019 | Kinsel, Kourtney J. | Email to Company re: request for documents related to 2007 ERM recommendations (0.2). | 0.20 | $118.00 |
| 10/10/2019 | Goldin, Nicholas | Communications w/ team re: media (0.2); review Butte investigation (0.1). | 0.30 | $444.00 |
| 10/10/2019 | Isaacman, Jennifer | Revise factual analysis work product (1.0). | 1.00 | $590.00 |
| 10/10/2019 | Ponce, Mario A. | Emails, teleconfs w/ PGE legal re: stock trading issues (0.3). | 0.30 | $492.00 |
| 10/10/2019 | Ponce, Mario A. | Conference call w/ Board Chair (0.5) and emails re: various Board issues (0.2). | 0.70 | $1,148.00 |
| 10/10/2019 | Steinhardt, Brian M. | Calls to M. Ponce and Company re: case status. | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/2019 | Curnin, Paul C. | Attend Board meeting call (1.0); review Board call materials (0.2). | 1.20 | $1,968.00 |
| 10/11/2019 | Goldin, Nicholas | Review OII submission (0.4); prepare re: media interaction (0.7). | 1.10 | $1,628.00 |
| 10/11/2019 | Kinsel, Kourtney J. | Review material re: media inquiry (0.7). | 0.70 | $413.00 |
| 10/11/2019 | Ponce, Mario A. | Review Board materials (0.5); Board telephonic meeting (1.5). | 2.00 | $3,280.00 |
| 10/11/2019 | Purushotham, Ravi | Board meeting (1.5); review of board materials (0.4). | 1.90 | $2,517.50 |
| 10/12/2019 | Goldin, Nicholas | Review media developments (0.2); communications w/ team re: same (0.1). | 0.30 | $444.00 |
| 10/13/2019 | Kinsel, Kourtney J. | Review documents re: media inquiry (2.3). | 2.30 | $1,357.00 |
| 10/14/2019 | Curnin, Paul C. | T/c w/ Company re: pending matters (0.5); t/c re: Butte settlement w/ clients (0.5). | 1.00 | $1,640.00 |
| 10/14/2019 | Goldin, Nicholas | Review material re: media inquiry (0.3); call w/ client re: same (0.3); call w/ Company re: same (0.2). | 0.80 | $1,184.00 |
| 10/14/2019 | Sparks Bradley, Rachel | Review recent media (0.5); emails w/ N. Goldin and J. Isaacman re: same (0.4). | 0.90 | $985.50 |
| 10/14/2019 | Sussman, Rebecca A. | Review J. Isaacman summary of podcast re: PG&E (0.4); t/c w/ K. Kinsel and J. Isaacman re: N. Goldin research project (0.6); review documents received from client per same (1.8); draft summary for R. Sparks Bradley re: same (0.3). | 3.10 | $2,604.00 |
| 10/14/2019 | Kinsel, Kourtney J. | Detailed review of documents re: media inquiry (9.3). | 9.30 | $5,487.00 |
| 10/14/2019 | Isaacman, Jennifer | Obtain podcast re: PG&E's safety culture (0.2); emails w/ R. Sussman and R. Sparks Bradley re: same (0.2); summarize podcast episode (1.2). | 1.60 | $944.00 |
| 10/14/2019 | Isaacman, Jennifer | Review Board documents for factual analysis work product (1.5). | 1.50 | $885.00 |
| 10/14/2019 | Lundqvist, Jacob | Continued drafting Tubbs litigation overview chart (0.8). | 0.80 | $472.00 |
| 10/14/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane re: legal updates (0.5). | 0.50 | $820.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/14/2019 | Ponce, Mario A. | Review 8k (0.2); review materials circulated to Board re: power shut down, legal updates (0.5). | 0.70 | $1,148.00 |
| 10/15/2019 | Goldin, Nicholas | Correspondence w/ team re: Board meetings and call w/ team re: CPUC hearing (0.4). | 0.40 | $592.00 |
| 10/15/2019 | Sussman, Rebecca A. | Correspondence w/ STB team and client re: Board meetings (0.3); review court order re: PSPS (0.2); review K. Kinsel research re: prep analysis (0.2). | 0.70 | $588.00 |
| 10/15/2019 | Kinsel, Kourtney J. | Confirm accuracy of dates on internal docket for Tubbs fire case (0.2). | 0.20 | $118.00 |
| 10/15/2019 | Ponce, Mario A. | Review alternative financing (0.5), emails, issues re: same (0.3). | 0.80 | $1,312.00 |
| 10/15/2019 | Ponce, Mario A. | Emails w/ Board Chair re: governance issues (0.5). | 0.50 | $820.00 |
| 10/16/2019 | Laspisa, Rosemarie | Update document repository (1.0). | 1.00 | $400.00 |
| 10/16/2019 | Goldin, Nicholas | Call w/ client re: CPP (0.2); review media issues (1.2). | 1.40 | $2,072.00 |
| 10/16/2019 | Goldin, Nicholas | Call w/ client re: Tubbs status (0.3); call w/ team re: same (0.1). | 0.40 | $592.00 |
| 10/16/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: CPP (0.2); emails to Company re: documents (0.3); review same (0.3). | 0.80 | $876.00 |
| 10/16/2019 | Campbell, Eamonn W. | Emails w/ N. Goldin, K. Docherty, N. Denning re: Tubbs trial planning (0.2). | 0.20 | $183.00 |
| 10/16/2019 | Sussman, Rebecca A. | Correspondence w/ client re: document requests (0.3); review K. Kinsel research per request from N. Goldin (0.3). | 0.60 | $504.00 |
| 10/16/2019 | Kinsel, Kourtney J. | Email w/ Company re: additional document request (0.2); review additional documents from Company (1.4). | 1.60 | $944.00 |
| 10/16/2019 | Kinsel, Kourtney J. | Review of documents re: media inquiry (0.6); update material re: same (0.5). | 1.10 | $649.00 |
| 10/16/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re: Debt financing (0.7). | 0.70 | $1,148.00 |
| 10/16/2019 | Ponce, Mario A. | Review financing motion papers (1.0). | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 10/17/2019 | Curnin, Paul C. | Prepare for (0.3) and call w/ media re: upcoming article (0.6); t/c w/ Company re: same (0.1). | 1.00 | $1,640.00 |
|---|---|---|---|---|
| 10/17/2019 | Goldin, Nicholas | Attend Board meeting (1.4). | 1.40 | $2,072.00 |
| 10/17/2019 | Goldin, Nicholas | Prepare for media (1.0); call w/ media re: materials (0.5); review media follow up (0.2). | 1.70 | $2,516.00 |
| 10/17/2019 | Sussman, Rebecca A. | Review WSP report to CPP (2.4); t/c and email w/ K. Kinsel re: legal research for N. Goldin re: client public statement (0.3). | 2.70 | $2,268.00 |
| 10/17/2019 | Kinsel, Kourtney J. | Review Board documents (0.7); compile summary re: same (0.4); review media inquiry (0.3); draft material re: same (0.8). | 2.20 | $1,298.00 |
| 10/17/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.5); review Board materials (0.5). | 2.00 | $3,280.00 |
| 10/17/2019 | Purushotham, Ravi | Restructuring committee call (joined late). | 0.60 | $795.00 |
| 10/18/2019 | Curnin, Paul C. | Correspondence re: media inquiry (0.7). | 0.70 | $1,148.00 |
| 10/18/2019 | Grogan, Gregory T. | Attend Compensation Committee meeting (1.0); preparations for same (0.3). | 1.30 | $1,995.50 |
| 10/18/2019 | Goldin, Nicholas | Prepare media material (0.7); call w/ Company re: same (0.3); review CPUC update (0.3). | 1.30 | $1,924.00 |
| 10/18/2019 | Campbell, Eamonn W. | Review of briefing re: Tubbs motion for protective order (0.3). | 0.30 | $274.50 |
| 10/18/2019 | Phillips, Jacob M. | Participation in compensation committee meeting (1.0); prepare for same (0.5). | 1.50 | $1,260.00 |
| 10/18/2019 | Sussman, Rebecca A. | Review materials re: CPUC, PG&E, PSPS emergency hearing re: PSPS (1.5); prepare summary of hearing for N. Goldin (0.5); review and revise media material from N. Goldin (0.5); correspondence w/ K. Kinsel re: same (0.6). | 3.10 | $2,604.00 |
| 10/18/2019 | Calderon, Justin | Review Tubbs calendar re: protective order motion (0.1); communications w/ K. Kinsel re: same (0.1). | 0.20 | $140.00 |

| 10/18/2019 | Kinsel, Kourtney J. | Review briefing re: Tubbs protective order (0.5); draft summary emails re: same (0.3); review docket entries triggered by filings (0.3). | 1.10 | $649.00 |
|---|---|---|---|---|
| 10/18/2019 | Kinsel, Kourtney J. | Attend CPUC PSPS teleconference (1.2); draft summary re: same (1.0). | 2.20 | $1,298.00 |
| 10/18/2019 | Kinsel, Kourtney J. | Review findings of 2011 IRP report (0.5); revise prep analysis re: same (0.3). | 0.80 | $472.00 |
| 10/18/2019 | Ponce, Mario A. | Emails w/ Board Chairman and PGE legal re: various governance issues (0.6). | 0.60 | $984.00 |
| 10/20/2019 | Grogan, Gregory T. | T/c w/ client and advisors to prepare for Compensation Committee meeting (1.0). | 1.00 | $1,535.00 |
| 10/20/2019 | Phillips, Jacob M. | Participation in preparatory call prior to compensation committee meeting (1.0); review materials re: same (0.3). | 1.30 | $1,092.00 |
| 10/20/2019 | Kinsel, Kourtney J. | Review filings in Safety Culture OII and summarize same for OII tracking chart (0.5). | 0.50 | $295.00 |
| 10/21/2019 | Curnin, Paul C. | Work on material re: media inquiry (0.5). | 0.50 | $820.00 |
| 10/21/2019 | Grogan, Gregory T. | Attend Compensation committee meeting (1.0); preparations for same (0.7); preparatory t/c's and emails prior to meeting (0.3). | 2.00 | $3,070.00 |
| 10/21/2019 | Franklin, Janie Marie | Assist J. Calderon w/ documents for review (0.1). | 0.10 | $45.50 |
| 10/21/2019 | Goldin, Nicholas | Review media issues (0.5); call w/ client re: same (0.4); call w/ Company re: same (0.6). | 1.50 | $2,220.00 |
| 10/21/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: interviews (0.5); t/c w/ R. Sussman re: reports to company, factual review (0.3); emails w/ R. Sussman re: same (0.3). | 1.10 | $1,204.50 |
| 10/21/2019 | Phillips, Jacob M. | Participate in preparatory call prior to compensation committee meeting (1.5). | 1.50 | $1,260.00 |
| 10/21/2019 | Phillips, Jacob M. | Draft prep analysis for compensation committee meeting (0.3). | 0.30 | $252.00 |
| 10/21/2019 | Calderon, Justin | Review interview memos fact analysis (1.0); communications w/ J. Franklin, | 1.40 | $980.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | J. Fell, R. Sussman, and R. Sparks Bradley re: same (0.4). | | |
| 10/21/2019 | Ponce, Mario A. | Conference call w/ PGE Legal re: Annual Meeting planning (0.5). | 0.50 | $820.00 |
| 10/21/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 10/21/2019 | Ponce, Mario A. | Review L. Cheng email/materials to Board (0.4). | 0.40 | $656.00 |
| 10/22/2019 | Curnin, Paul C. | Prepare materials for media (0.8); call w/ Company re: same (0.2). | 1.00 | $1,640.00 |
| 10/22/2019 | Goldin, Nicholas | Attention to media issues (1.6); call w/ Company re: same (0.4); call w/ team re: estimation (0.1); correspondence w/ client group re: media (0.3). | 2.40 | $3,552.00 |
| 10/22/2019 | Sparks Bradley, Rachel | Review recent media (0.4); emails w/ N. Goldin and J. Isaacman re: same (0.6); t/c w/ N. Goldin re: same (0.1). | 1.10 | $1,204.50 |
| 10/22/2019 | Sussman, Rebecca A. | Review and revise material re: media inquiry (0.3); call w/ J. Isaacman re: N. Goldin factual research request (0.3); review work product re: same (0.7); emails w/ team re: same (0.3). | 1.60 | $1,344.00 |
| 10/22/2019 | Calderon, Justin | Review interview memos for fact analysis (0.7); email to N. Goldin re: same (0.1). | 0.80 | $560.00 |
| 10/22/2019 | Isaacman, Jennifer | Draft material re: media inquiry (3.6); calls w/ N. Goldin (0.1), R. Sussman (0.1), and R. Sparks Bradley re: same (0.1). | 3.90 | $2,301.00 |
| 10/22/2019 | Ponce, Mario A. | Emails w/ Board members re: litigation strategy (0.3). | 0.30 | $492.00 |
| 10/23/2019 | Goldin, Nicholas | Review inverse brief (1.1); call w/ client re: media (0.4); call w/ company re: same (0.4); prepare material re: same (0.9); correspondence w/ client re: same (0.3). | 3.10 | $4,588.00 |
| 10/23/2019 | Sussman, Rebecca A. | Review and revise material re: media inquiry (1.3); calls/emails w/ J. Isaacman and N. Goldin re: same (0.3); factual research re: same (0.4). | 2.00 | $1,680.00 |
| 10/23/2019 | Isaacman, Jennifer | Revise material re: media inquiry (1.6). | 1.60 | $944.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 10/23/2019 | Isaacman, Jennifer | Revise factual analysis work product (2.7). | 2.70 | $1,593.00 |
|---|---|---|---|---|
| 10/23/2019 | Ponce, Mario A. | Review Legal/Regulatory/Legislative documents to prepare updates for Board (0.8). | 0.80 | $1,312.00 |
| 10/23/2019 | Ponce, Mario A. | Emails w/ Directors re: litigation strategy and governance (0.5). | 0.50 | $820.00 |
| 10/24/2019 | Goldin, Nicholas | Correspondence w/ client re: media (0.3); review correspondence from client re: same (0.3); prepare material re: media (1.6); call team re: fires (0.2); call company re: internal issues (0.4). | 2.80 | $4,144.00 |
| 10/24/2019 | Sussman, Rebecca A. | Review and revise media statement (1.6); calls w/ N. Goldin and J. Isaacman re: same (0.3). | 1.90 | $1,596.00 |
| 10/24/2019 | Calderon, Justin | Draft summary of CPUC Prehearing Conference (2.0); review of documents re: same (1.0). | 3.00 | $2,100.00 |
| 10/24/2019 | Isaacman, Jennifer | Revisions to material re: media inquiry (1.4). | 1.40 | $826.00 |
| 10/24/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0), review L. Cheng posted materials related to the meeting (0.5). | 1.50 | $2,460.00 |
| 10/24/2019 | Ponce, Mario A. | Emails directors re: various governance issues (0.7). | 0.70 | $1,148.00 |
| 10/25/2019 | Curnin, Paul C. | Revise draft filing on OII (1.0). | 1.00 | $1,640.00 |
| 10/25/2019 | Grogan, Gregory T. | Compensation committee meeting (1.0); prepare for same (0.5). | 1.50 | $2,302.50 |
| 10/25/2019 | Goldin, Nicholas | Review media outreach (1.0); call w/ Company re: same (0.2); review safety OII submission (0.3); review communications re: notice of depositions (0.2). | 1.70 | $2,516.00 |
| 10/25/2019 | Isaacman, Jennifer | Prepare material re: media inquiry (0.3). | 0.30 | $177.00 |
| 10/25/2019 | Ponce, Mario A. | Emails, teleconfs directors re: various governance issues (0.7). | 0.70 | $1,148.00 |
| 10/26/2019 | Goldin, Nicholas | Communications w/ client re: court submissions (1.0). | 1.00 | $1,480.00 |
| 10/27/2019 | Curnin, Paul C. | Participate in Board Call (2.0). | 2.00 | $3,280.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 10/27/2019 | Goldin, Nicholas | Communications w/ client re: court submission (0.1); Board call (2.0); call team re: workstreams (0.1); review Board protocol (0.2). | 2.40 | $3,552.00 |
|---|---|---|---|---|
| 10/27/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.5); review Board materials (0.8). | 3.30 | $5,412.00 |
| 10/27/2019 | Ponce, Mario A. | Conference calls, emails w/ Management, certain Directors and Advisors to prepare for Board Meeting (1.2). | 1.20 | $1,968.00 |
| 10/28/2019 | Curnin, Paul C. | Conference call w/ clients re: status (0.5); t/c w/ team re: press and governance (0.3); t/c w/ Company re: status and upcoming filings (0.5). | 1.30 | $2,132.00 |
| 10/28/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |
| 10/28/2019 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane re: various issues (0.5). | 0.50 | $820.00 |
| 10/29/2019 | Goldin, Nicholas | Review media inquiry issues (0.4); review fact summary (0.3); communications w/ client and company re: court submission (0.2). | 0.90 | $1,332.00 |
| 10/29/2019 | Sussman, Rebecca A. | Review and revise Board work product (0.9); emails/t/c w/ K. Kinsel and N. Goldin re: same (0.4). | 1.30 | $1,092.00 |
| 10/29/2019 | Kinsel, Kourtney J. | Cite check Board work product (3.1). | 3.10 | $1,829.00 |
| 10/29/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re: settlement discussions, 10Q reserve disclosure and governance matters (1.3). | 1.30 | $2,132.00 |
| 10/30/2019 | Curnin, Paul C. | T/c w/ N. Brownell re: matter (0.3); review correspondence to CalFire (0.3); t/c w/ management and Board re: matter (0.5); correspondence re: media inquiry (0.8). | 1.90 | $3,116.00 |
| 10/30/2019 | Goldin, Nicholas | Call w/ client re: media inquiry (0.3); prepare material re: media inquiry (0.5); review factual summaries of Board activity (0.5). | 1.30 | $1,924.00 |
| 10/30/2019 | Goldin, Nicholas | Review email re: Tubbs hearing (0.2). | 0.20 | $296.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 10/30/2019 | Phillips, Jacob M. | Call w/ bankruptcy counsel re: timeline for motion re: compensation approval (0.3). | 0.30 | $252.00 |
|---|---|---|---|---|
| 10/30/2019 | Sussman, Rebecca A. | Review and revise Board work product per comment from N. Goldin (1.3); emails/calls w/ K. Kinsel and N. Goldin re: same (0.5). | 1.80 | $1,512.00 |
| 10/30/2019 | Sussman, Rebecca A. | Review K. Kinsel summary of hearing re: Tubbs fire trial (0.1). | 0.10 | $84.00 |
| 10/30/2019 | Kinsel, Kourtney J. | Attend hearing in Tubbs case re: protective order (1.2); draft summary re: same (0.3). | 1.50 | $885.00 |
| 10/30/2019 | Kinsel, Kourtney J. | Fact check Board work product (3.5). | 3.50 | $2,065.00 |
| 10/31/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, email w/ N. Goldin and team re: Board meeting preparation (0.3); review and revise D&O insurance analysis re: 2017 Policies, 2018 Policies, EIS Policies and claims (1.5); emails w/ N. Goldin and team re: same (0.3); address follow-up questions re: same (0.5). | 2.60 | $3,172.00 |
| 10/31/2019 | Curnin, Paul C. | Internal t/c in preparation for Board call (0.9); t/c w/ K. Orsini re: matter (0.2). | 1.10 | $1,804.00 |
| 10/31/2019 | Grogan, Gregory T. | T/c w/ Compensation Committee member re: upcoming meeting (0.5). | 0.50 | $767.50 |
| 10/31/2019 | Goldin, Nicholas | Review media inquiry issues (0.3); call w/ Company re: same (0.3); confer w/ team re: Board meeting preparation (0.3); correspondence w/ team re: same (0.2); communications w/ team re: cyber issue (0.1). | 1.20 | $1,776.00 |
| 10/31/2019 | Sparks Bradley, Rachel | Draft/revise analysis for Board meeting (0.8); emails w/ N. Goldin, R. Sussman, K. Kinsel re: same (0.7); emails w/ E. Alcabes re: same (0.2). | 1.70 | $1,861.50 |
| 10/31/2019 | Campbell, Eamonn W. | Prepare analysis for Board meeting (1.0). | 1.00 | $915.00 |
| 10/31/2019 | Phillips, Jacob M. | Review of compensation committee meeting materials (0.3). | 0.30 | $252.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/2019 | Sussman, Rebecca A. | Call w/ advisors and Company re: media inquiry (0.4); prepare for same (0.2); draft analysis for meeting w/ Board (4.1); calls/emails w/ R. Sparks Bradley (0.5), J. Calderon (0.3), K. Kinsel (0.4), and N. Goldin re: same (0.6); review new Complaint filed against PG&E officers (0.7). | 7.20 | $6,048.00 |
| 10/31/2019 | Calderon, Justin | Revise of letter to PERA (0.7); communications w/ team re: same (0.3). | 1.00 | $700.00 |
| 10/31/2019 | Kinsel, Kourtney J. | T/c w/ Company et al. re: Board work product (0.3); prepare analysis for Board meeting (2.0). | 2.30 | $1,357.00 |
| 10/31/2019 | Ponce, Mario A. | Teleconfs/emails w/ Board Chair, CEO and General Counsel re: Board and Governance issues (1.0), review 8-K disclosure obligations and Employment Agreement re: discussions (1.0). | 2.00 | $3,280.00 |
| 10/31/2019 | Ponce, Mario A. | Review Board materials (0.7). | 0.70 | $1,148.00 |
| 10/31/2019 | Ponce, Mario A. | Calls, emails, review materials re: D&O Insurance and Indemnity (0.7). | 0.70 | $1,148.00 |
| 10/31/2019 | Kelley, Karen H. | T/c w/M. Ponce re: Form 8-K disclosure question. | 0.20 | $285.00 |
| 11/1/2019 | Alcabes, Elisa | Re: D&O insurance coverage issues, review revised analysis re: D&O insurance (0.5); email w/ N. Goldin and team re: final comments to same (0.4). | 0.90 | $1,098.00 |
| 11/1/2019 | Curnin, Paul C. | Board meeting prep (re: indemnity and insurance and new claims) (1.0); Board call (1.8). | 2.80 | $4,592.00 |
| 11/1/2019 | Grogan, Gregory T. | Compensation committee call re: bonus and other compensation plans (1.0); prepare for same (0.5). | 1.50 | $2,302.50 |
| 11/1/2019 | Goldin, Nicholas | Board call (1.7); review media issues, fact sheets (0.5); review CPUC requests (0.3); prepare for Board presentation (1.0). | 3.50 | $5,180.00 |
| 11/1/2019 | Sparks Bradley, Rachel | Revise material for Board meeting (0.3); emails w/ N. Goldin re: same (0.2). | 0.50 | $547.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2019 | Phillips, Jacob M. | Telephonic participation in compensation committee meeting (1.0). | 1.00 | $840.00 |
| 11/1/2019 | Sussman, Rebecca A. | Review and revise material for meeting w/ clients (0.7); review CPUC request (0.5); review Board presentation re: wildfire updates (0.6); review and revise K. Kinsel updates to Board fact sheets (0.8). | 2.60 | $2,184.00 |
| 11/1/2019 | Kinsel, Kourtney J. | Review Board fact sheets (1.0); draft email summary to N. Goldin re: same (0.6). | 1.60 | $944.00 |
| 11/1/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.8). | 1.80 | $2,952.00 |
| 11/1/2019 | Ponce, Mario A. | Teleconfs w/ CEO, GC and Board Chair re: various Governance issues (0.7). | 0.70 | $1,148.00 |
| 11/2/2019 | Goldin, Nicholas | Review media issues (0.5). | 0.50 | $740.00 |
| 11/2/2019 | Sussman, Rebecca A. | Emails w/ N. Goldin, R. Sparks Bradley, and K. Kinsel re: response to safety culture OII request (0.2). | 0.20 | $168.00 |
| 11/4/2019 | Curnin, Paul C. | Review 10Q language (0.5); revise insurance correspondence (0.5); t/c w/ Munger Tolles re: public advocates demand (0.4); respond to question from director on 10Q (0.3). | 1.70 | $2,788.00 |
| 11/4/2019 | Franklin, Janie Marie | File management (0.1). | 0.10 | $45.50 |
| 11/4/2019 | Goldin, Nicholas | Call w/ Company counsel re: CPUC requests to directors (0.2); communications w/ Company re: media issues (0.2); review court order (0.4). | 0.80 | $1,184.00 |
| 11/4/2019 | Sussman, Rebecca A. | Call w/ MTO and Company re: response to Safety Culture OII (0.4); prepare for same (0.4); review comments to ALJ ruling (0.3); review email (0.1) and related documents from L. Cheng re: Board clients (0.1); email team re: same (0.1); emails w/ STB team re: upcoming Board meetings (0.4). | 1.80 | $1,512.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 11/4/2019 | Ponce, Mario A. | Teleconfs, emails, various issues re: 10Q disclosure re: Reserves (0.4); review reserves disclosure (0.3). | 0.70 | $1,148.00 |
|---|---|---|---|---|
| 11/4/2019 | Ponce, Mario A. | Emails, teleconfs w/ Comp. Committee Chair (0.5); and PGE (0.3) re: Comp. Committee Charter. | 0.80 | $1,312.00 |
| 11/4/2019 | Ponce, Mario A. | Emails with Directors re: D&O Insurance (0.3); emails with Directors re: Elliott POR (0.2). | 0.50 | $820.00 |
| 11/5/2019 | Curnin, Paul C. | Review draft OII testimony (0.5); review response to AWJ ruling (0.3); t/c w/ corporate counsel re: AWJ ruling (0.4); correspondence re: media (0.3). | 1.50 | $2,460.00 |
| 11/5/2019 | Goldin, Nicholas | Review media issues (0.1). | 0.10 | $148.00 |
| 11/5/2019 | Sussman, Rebecca A. | Review court order re: PSPS (0.3); emails w/ STB team and client re: media (0.2). | 0.50 | $420.00 |
| 11/5/2019 | Ponce, Mario A. | Audit Committee Meeting (1.0); review materials for Audit Committee meeting (0.5). | 1.50 | $2,460.00 |
| 11/5/2019 | Ponce, Mario A. | Review (0.4) and emails, teleconfs directors (0.3) re: 10Q disclosure. | 0.70 | $1,148.00 |
| 11/6/2019 | Curnin, Paul C. | Attend Board call (1.0). | 1.00 | $1,640.00 |
| 11/6/2019 | Goldin, Nicholas | Review D&O coverage correspondence (0.2). | 0.20 | $296.00 |
| 11/6/2019 | Campbell, Eamonn W. | Review of joint case management conference statement (0.2). | 0.20 | $183.00 |
| 11/6/2019 | Sussman, Rebecca A. | Review outline for GRC brief (0.8); correspondence w/ N. Goldin, K. Kinsel and Company re: same (0.5). | 1.30 | $1,092.00 |
| 11/6/2019 | Kinsel, Kourtney J. | Review and comment on outline for GRC filing (0.2). | 0.20 | $118.00 |
| 11/6/2019 | Kinsel, Kourtney J. | Review CPUC Safety OII proceeding and summarize recent filing (0.1). | 0.10 | $59.00 |
| 11/6/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.2). | 1.20 | $1,968.00 |
| 11/7/2019 | Curnin, Paul C. | T/c w/ J. Brandt (company counsel) re: insurance (0.3); t/c w/ B. Brian re: Butte County DA (0.3). | 0.60 | $984.00 |

| | | | | |
|---|---|---|---|---|
| 11/7/2019 | Grogan, Gregory T. | Compensation committee call (1.2); prepare for same (0.3). | 1.50 | $2,302.50 |
| 11/7/2019 | Phillips, Jacob M. | Telephonic participation in informal compensation committee meeting (1.2). | 1.20 | $1,008.00 |
| 11/7/2019 | Sussman, Rebecca A. | Review and revise opening brief of GRC (1.0); review and revise electric distribution portion of GRC brief (2.2); review minutes from CPP meeting (0.3); emails/call w/ K. Kinsel, N. Goldin, and R. Sparks Bradley re: same (0.5). | 4.00 | $3,360.00 |
| 11/8/2019 | Campbell, Eamonn W. | Review of case management conference transcript re: protective order (0.1). | 0.10 | $91.50 |
| 11/8/2019 | Sussman, Rebecca A. | Email w/ N. Goldin and K. Kinsel re: client media (0.2); review same (0.4); review and revise GRC brief (1.4); review K. Kinsel revisions to GRC brief (0.5); email w/ Company and MTO re: safety culture OII (0.3). | 2.80 | $2,352.00 |
| 11/8/2019 | Kinsel, Kourtney J. | Attend case management hearing on protective order in Tubbs fire case (1.0). | 1.00 | $590.00 |
| 11/8/2019 | Kinsel, Kourtney J. | Draft summary of case management hearing held in Tubbs Fire case and email internal team re: same (0.2). | 0.20 | $118.00 |
| 11/8/2019 | Kinsel, Kourtney J. | Review and comment on GRC briefs (2.4). | 2.40 | $1,416.00 |
| 11/8/2019 | Ponce, Mario A. | Review Committee Minutes (0.8). | 0.80 | $1,312.00 |
| 11/9/2019 | Sussman, Rebecca A. | Review draft responses to safety OII requests (0.4); emails w/ N. Goldin and Company re: same (0.2). | 0.60 | $504.00 |
| 11/10/2019 | Kelley, Karen H. | Prep. e-mail to G. Grogan, M. Ponce re: board member role question (0.1); review rule re: same (0.1). | 0.20 | $285.00 |
| 11/11/2019 | Alcabes, Elisa | Re: General Rate Case, review and revise PG&E brief sections re: insurance issues per board request (1.9); email w/ R. Sussman and N. Goldin re: same (0.3). | 2.20 | $2,684.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/2019 | Curnin, Paul C. | T/c w/ clients, Munger Tolles, and Company re: Public Advocate responses (0.5). | 0.50 | $820.00 |
| 11/11/2019 | Goldin, Nicholas | Review draft CPUC public advocate submission (1.3); conference team re: same, other submissions (0.5); call w/ directors, company re: advocate submission (0.4); call w/ Company counsel re: same (0.2). | 2.40 | $3,552.00 |
| 11/11/2019 | Sussman, Rebecca A. | Meeting w/ N. Goldin re: GRC brief (0.2); prepare for same (0.8); call w/ Company and Board and N. Goldin re: response to OII (0.5); review and revise K. Kinsel revisions to GRC brief sections (1.8); review and revise GRC brief sections (3.9); emails w/ K. Kinsel and N. Goldin re: same (0.7). | 7.90 | $6,636.00 |
| 11/11/2019 | Kinsel, Kourtney J. | Review GRC drafts (3.0); email R. Sussman re: comments re: same (0.3). | 3.30 | $1,947.00 |
| 11/11/2019 | Ponce, Mario A. | Weekly Call w/ J. Loduca/J. Kane re: various issues (0.5). | 0.50 | $820.00 |
| 11/12/2019 | Alcabes, Elisa | Re: D&O Insurance, further review/analyze Allianz coverage letter (0.5); tc/email w/ N. Goldin re: same (0.3); email w/ Latham (R. Perrin) re: response to same (0.2). | 1.00 | $1,220.00 |
| 11/12/2019 | Curnin, Paul C. | Restructuring Committee Call (1.5); Board Call (1.5); review insurance correspondence (0.3); review Board materials (0.8). | 4.10 | $6,724.00 |
| 11/12/2019 | Grogan, Gregory T. | T/c's and emails w/ Weil and Compensation Committee members re: bonus and compensation motions (0.5); review and revise motions re: same (0.5). | 1.00 | $1,535.00 |
| 11/12/2019 | Goldin, Nicholas | Board call (1.7); review testimony (2.4); communications w/ team re: insurance issues (0.3); review coverage letter (0.2). | 4.60 | $6,808.00 |
| 11/12/2019 | Phillips, Jacob M. | Review and revise bankruptcy motions re: compensation matters (1.5); review compensation committee member comments on bankruptcy motions re: compensation matters (0.5). | 2.00 | $1,680.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/2019 | Sussman, Rebecca A. | Review and revise advice letter (1.0); emails/calls w/ N. Goldin and K. Kinsel re: GRC brief (1.4); calls/emails w/ company re: GRC brief (0.3); review and revise wildfire OII draft testimony (1.7); emails/calls w/ K. Kinsel re: same (0.4). | 4.80 | $4,032.00 |
| 11/12/2019 | Kinsel, Kourtney J. | Review OII witness testimony draft (1.9); communications w/ R. Sussman re: same (0.4). | 2.30 | $1,357.00 |
| 11/12/2019 | Ponce, Mario A. | Finance/Restructuring Committee Call (1.0). | 1.00 | $1,640.00 |
| 11/12/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.7). | 1.70 | $2,788.00 |
| 11/12/2019 | Ponce, Mario A. | Review materials for meetings (1.0). | 1.00 | $1,640.00 |
| 11/12/2019 | Ponce, Mario A. | Emails with PGE management (0.3) and directors (0.4) re: various Governance issues. | 0.70 | $1,148.00 |
| 11/13/2019 | Alcabes, Elisa | Re D&O Insurance, email w/ N. Goldin re: Allianz letter and implications re: same (0.5); review J. Isaacman summary re: Allianz letter (0.3); email w/ N. Goldin and J. Isaacman re: responses to follow-up questions re: same (0.5). | 1.30 | $1,586.00 |
| 11/13/2019 | Curnin, Paul C. | T/c w/ J. Loduca and K. Orsini re: production (0.3); t/cs w/ J. Loduca, K. Orsini and S. Karotkin re: releases (0.4). | 0.70 | $1,148.00 |
| 11/13/2019 | Grogan, Gregory T. | T/c's and emails w/ Weil and Compensation Committee members re: bonus and compensation motions (0.7); review and revise motions (1.2). | 1.90 | $2,916.50 |
| 11/13/2019 | Goldin, Nicholas | Review GRC submission (2.8); review OII testimony (1.3); review insurance issues (0.4); call w/ team re: strategy (0.4). | 4.90 | $7,252.00 |
| 11/13/2019 | Campbell, Eamonn W. | Review of proposed protective order re: Tubbs trial publicity, court order following November 8, 2019 hearing (0.3). | 0.30 | $274.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/13/2019 | Phillips, Jacob M. | Review and revise bankruptcy motions re: compensation matters (2.0); review compensation committee member comments on bankruptcy motions re: compensation matters (0.6). | 2.60 | $2,184.00 |
| 11/13/2019 | Sussman, Rebecca A. | Meeting/emails w/ N. Goldin re: GRC brief revisions (0.6); review and revise GRC brief re: same (3.6); call w/ M. Gandesbery, C. Middlekauff, and K. Kinsel re: same (0.2); review and revise summary of insurance carrier letter (0.5); review Allianz coverage letter (0.4); revise J. Isaacman summary of same (0.3); correspondence w/ J. Isaacman, E. Alcabes, and N. Goldin re: same (0.2); review and revise CPUC Wildfire OII testimony (1.5); draft tracking chart re: outstanding requests (1.5). | 8.80 | $7,392.00 |
| 11/13/2019 | Kinsel, Kourtney J. | Review OII witness testimony and provide comments (2.0); email E. Seals re: same (0.1). | 2.10 | $1,239.00 |
| 11/13/2019 | Isaacman, Jennifer | Summarize Allianz letter (1.9). | 1.90 | $1,121.00 |
| 11/13/2019 | Ponce, Mario A. | Emails directors re: RSA (0.5) and Director Insurance and Indemnity (0.5). | 1.00 | $1,640.00 |
| 11/13/2019 | Ponce, Mario A. | Review STIP and KESIP compensation motions (0.5); emails re: same (0.3). | 0.80 | $1,312.00 |
| 11/13/2019 | Ponce, Mario A. | Review and comment on Equity/TCC term sheet. | 1.40 | $2,296.00 |
| 11/14/2019 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin and P. Curnin re: Allianz letter and questions re: D&O insurance towers (0.3); conf. call w/ PG&E (R. Reilly), Latham, N. Goldin and P. Curnin re: Allianz letter, retention of coverage counsel and next steps re: same (0.5). | 0.80 | $976.00 |
| 11/14/2019 | Curnin, Paul C. | T/c w/ Latham and others re: insurance coverage (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/2019 | Grogan, Gregory T. | T/c's and emails w/ Weil and Compensation Committee members re: bonus and compensation motions (0.5); review and revise motions (0.5). | 1.00 | $1,535.00 |
| 11/14/2019 | Goldin, Nicholas | Review draft CPUC OII testimony (0.8). | 0.80 | $1,184.00 |
| 11/14/2019 | Goldin, Nicholas | Call client re: GRC submission (0.2); call w/ Company counsel re: D&O insurance (0.5); analysis re: insurance coverage (0.3). | 1.00 | $1,480.00 |
| 11/14/2019 | Phillips, Jacob M. | Review and revise draft bankruptcy motions re: compensation matters (1.1); review compensation committee member comments on bankruptcy motions re: compensation matters (0.5). | 1.60 | $1,344.00 |
| 11/14/2019 | Sussman, Rebecca A. | Review and revise OII draft testimony (0.9); communications w/ N. Goldin and Company re: same (0.4). | 1.30 | $1,092.00 |
| 11/14/2019 | Calderon, Justin | Communications w/ R. Sussman re: case calendar (0.2); including review of case calendar (0.1). | 0.30 | $210.00 |
| 11/14/2019 | Isaacman, Jennifer | Revise material re: defendants named in lawsuits (1.0). | 1.00 | $590.00 |
| 11/14/2019 | Ponce, Mario A. | Emails re: Comp. Committee Motion issues (0.3); review disclosed materials for CEO and senior management compensation plans (0.3). | 0.60 | $984.00 |
| 11/14/2019 | Ponce, Mario A. | Review of New Equity Commitments (1.0). | 1.00 | $1,640.00 |
| 11/15/2019 | Alcabes, Elisa | Re: D&O Insurance, email w/ P. Curnin and Latham re: discussions w/ PERA, Weil and Covington re: Allianz letter (0.3). | 0.30 | $366.00 |
| 11/15/2019 | Curnin, Paul C. | Board call (1.0); restructuring committee call (1.0); t/c w/ J. Loduca re: status (0.2); t/c w/ K. Orsini re: status (0.2); t/c w/ N. Brownell re: status (0.2); review wildfire OII materials (0.4). | 3.00 | $4,920.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 11/15/2019 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: compensation-related motions (0.3) and communications w/ Compensation Committee members re: motion (0.2). | 0.50 | $767.50 |
| 11/15/2019 | Goldin, Nicholas | Board call (1.5); call w/ team re: court filing (0.5); review OII testimony (0.5); review correspondence re: media (0.3); review CPUC wildfire submission (0.4). | 3.20 | $4,736.00 |
| 11/15/2019 | Sussman, Rebecca A. | Call w/ Company re: GRC brief revisions (0.3); telephonic Board meeting (1.5); review and revise draft of tier 1 letter (0.6); emails w/ client and company re: same (0.3); review OII draft testimony (0.7); emails w/ N. Goldin and company re: same (0.4). | 3.80 | $3,192.00 |
| 11/15/2019 | Kinsel, Kourtney J. | Review expert report and provide comments (1.6). | 1.60 | $944.00 |
| 11/15/2019 | Mierski, Nathan | Compare Bates numbers for J. Isaacman (0.3). | 0.30 | $79.50 |
| 11/15/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.2). | 1.20 | $1,968.00 |
| 11/16/2019 | Curnin, Paul C. | T/c w/ K. Orsini re: percentage (0.3); t/c w/ J. Loduca re: same (0.3). | 0.60 | $984.00 |
| 11/16/2019 | Grogan, Gregory T. | T/c w/ Weil re: compensation-related motions (1.1) and prepare summaries for Compensation Committee members (0.4). | 1.50 | $2,302.50 |
| 11/16/2019 | Goldin, Nicholas | Board call (1.2); review draft filings (0.3). | 1.50 | $2,220.00 |
| 11/16/2019 | Phillips, Jacob M. | Call w/ Company bankruptcy counsel re: compensation-related motions (1.1). | 1.10 | $924.00 |
| 11/16/2019 | Sussman, Rebecca A. | Email w/ Company and STB team re: Tier 1 letter (0.7). | 0.70 | $588.00 |
| 11/16/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.2). | 1.20 | $1,968.00 |
| 11/16/2019 | Ponce, Mario A. | Prepare for Board Meeting (1.0); review revised Equity Commitment letters (1.0); teleconfs and emails with advisors re: same (0.4). | 2.40 | $3,936.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/2019 | Goldin, Nicholas | Review OII testimony (0.7); communications w/ team, Company counsel re: same (0.2). | 0.90 | $1,332.00 |
| 11/17/2019 | Phillips, Jacob M. | Review and analyze Company counsel's bankruptcy motion drafts (0.3); discuss same w/ compensation committee members (0.2). | 0.50 | $420.00 |
| 11/17/2019 | Sussman, Rebecca A. | Review and revise PG&E response to evidentiary hearing for OII (0.7); review and revise draft OII testimony (0.7); emails/calls w/ team re: work product for directors (0.7). | 2.10 | $1,764.00 |
| 11/17/2019 | Ponce, Mario A. | Emails (0.5) and teleconfs (0.5) directors and STB team re: Equity Commitments, 8K, Company forecasts, Board communications. | 1.00 | $1,640.00 |
| 11/18/2019 | Curnin, Paul C. | Call w/ J. Loduca & J. Kane (0.8); review CPP monthly reports (0.9). | 1.70 | $2,788.00 |
| 11/18/2019 | Grogan, Gregory T. | Review compensation-related motions (1.0) and provide comments re: same (0.5). | 1.50 | $2,302.50 |
| 11/18/2019 | Ricciardi, Sara A. | Emails to team re: fact questions (0.5). | 0.50 | $595.00 |
| 11/18/2019 | Goldin, Nicholas | Review OII drafts (0.5); communications w/ client re: Tier 1 letter (0.2); review minutes (0.7); call w/ client re: inverse condemnation issues (0.3); communications w/ team re: workstreams (0.4). | 2.10 | $3,108.00 |
| 11/18/2019 | Phillips, Jacob M. | Communications w/ compensation committee re: compensation-related bankruptcy motions (0.2). | 0.20 | $168.00 |
| 11/18/2019 | Sussman, Rebecca A. | Call w/ Cravath re: court filing (0.1); emails w/ N. Goldin re: same (0.1); review and revise tracking chart of outstanding Board requests (1.1); call w/ Jenner and A. Vallejo re: comments to Locate and Mark OII Joint Reply Comments (0.3); review and revise R&Os to Ad Hoc Committee data request (0.8); review and revise tier 1 advice letter (0.3); communications w/ company re: same (0.3); email w/ S. Ricciardi re: fact | 5.00 | $4,200.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | work product (0.8); draft summary re: same (1.2). | | |
| 11/18/2019 | Kinsel, Kourtney J. | Review response to data request (0.9). | 0.90 | $531.00 |
| 11/18/2019 | Isaacman, Jennifer | Review Reply Comments on Settlement MRD (0.5). | 0.50 | $295.00 |
| 11/18/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |
| 11/18/2019 | Ponce, Mario A. | Review SNO Committee Minutes (0.8). | 0.80 | $1,312.00 |
| 11/19/2019 | Kovoor, Thomas G. | Prepare analytics for productions overview (1.0). | 1.00 | $420.00 |
| 11/19/2019 | Grogan, Gregory T. | Review compensation-related motions (0.5) and provide comments re: same (0.5). | 1.00 | $1,535.00 |
| 11/19/2019 | Ricciardi, Sara A. | Review status updates (0.2); review AdHoc R&Os (0.3); emails w/ N. Goldin, R. Sussman re: same (0.2); call w/ R. Sussman re: same (0.2); call w/ N. Goldin re: same (0.2); research/analysis re: Supreme Court decision (0.3); email w/ J. Isaacman re: same (0.2); review Section 854 brief (0.7); emails w/ team re: same (0.4). | 2.70 | $3,213.00 |
| 11/19/2019 | Goldin, Nicholas | CPP, audit, SNO call (1.5); review filings (0.5); call w/ Munger re: same (0.2); review media issues (0.2); analysis re: application of inverse doctrine (0.3); communications w/ client re: same (0.1). | 2.80 | $4,144.00 |
| 11/19/2019 | Campbell, Eamonn W. | Draft case overview summary re: upcoming deadlines, litigation strategy (1.8). | 1.80 | $1,647.00 |

| | | | | |
|---|---|---|---|---|
| 11/19/2019 | Phillips, Jacob M. | Communications w/ compensation committee re: compensation-related bankruptcy motions (0.8); draft compensation-related bankruptcy motions (1.1). | 1.90 | $1,596.00 |
| 11/19/2019 | Phillips, Jacob M. | Call w/ Company re: CPUC filings and executive compensation performance metrics (0.3). | 0.30 | $252.00 |
| 11/19/2019 | Sussman, Rebecca A. | Review board litigation/regulatory summary (0.3); legal research re: TCC argument (1.0); review and revise J. Isaacman summary re: same (0.3); review and revise Section 854 brief (1.7); review and revise response to ADC data request (1.2); communications w/ N. Goldin and S. Ricciardi re: same (0.8); communications w/ PG&E re: same (0.3); revise ADC data request response per comments from S. Ricciardi (0.4); review document review requests per question from N. Goldin (1.7). | 7.70 | $6,468.00 |
| 11/19/2019 | Kinsel, Kourtney J. | Prepare list of upcoming deadlines and hearings in Tubbs trial (0.4); email E. Campbell re: same (0.1). | 0.50 | $295.00 |
| 11/19/2019 | Isaacman, Jennifer | Research for 11/19 hearing (2.3). | 2.30 | $1,357.00 |
| 11/19/2019 | Ponce, Mario A. | Telephonic SNO Committee Meeting (1.2); review materials for same (0.5). | 1.70 | $2,788.00 |
| 11/20/2019 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin and Latham re: D&O insurance (0.3). | 0.30 | $366.00 |
| 11/20/2019 | Frankel, Andrew T. | Review updates re: Tubbs (0.4); communications w/ E. Campbell re: same (0.3). | 0.70 | $1,074.50 |
| 11/20/2019 | Grogan, Gregory T. | Review compensation-related motions (0.5) and provide comments re: same (0.5). | 1.00 | $1,535.00 |
| 11/20/2019 | Ricciardi, Sara A. | Review reports re: CA hearing (0.2); review CPP draft report (0.3). | 0.50 | $595.00 |
| 11/20/2019 | Goldin, Nicholas | Review OII filings (0.5); review Tubbs document production (0.4); review CPP report to board (0.4). | 1.30 | $1,924.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/2019 | Sussman, Rebecca A. | Review and revise CPP report to Board (2.9); draft attorney workflow chart and circulate to team for review (1.4); review revised Tier 1 language (0.8); review and revise brief re: Section 854 (1.2). | 6.30 | $5,292.00 |
| 11/20/2019 | Kinsel, Kourtney J. | Review case management plan and chart of upcoming workstreams (0.3). | 0.30 | $177.00 |
| 11/20/2019 | Isaacman, Jennifer | Update workflow chart (0.1). | 0.10 | $59.00 |
| 11/20/2019 | Ponce, Mario A. | Review Board/Committee Minutes (0.7). | 0.70 | $1,148.00 |
| 11/21/2019 | Frankel, Andrew T. | Communications w/ team re: Tubbs status (0.4); reassignment to J. Cheng (0.1); review background re: same (0.2). | 0.70 | $1,074.50 |
| 11/21/2019 | Goldin, Nicholas | Analysis re: estimation discovery schedule (1.5); communications w/ team, Company counsel re: same (0.2); communications w/ team re: Board meetings (0.2). | 1.90 | $2,812.00 |
| 11/21/2019 | Sussman, Rebecca A. | Review and revise PAO R&Os (0.8); communications w/ Company, client, and N. Goldin re: Tier 1 advice letter (0.7); review revised brief of applicability of section 854 (0.7). | 2.20 | $1,848.00 |
| 11/21/2019 | Lundqvist, Jacob | Email summary of order reassigning case (0.2). | 0.20 | $118.00 |
| 11/21/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.3); review related materials (0.5). | 1.80 | $2,952.00 |
| 11/21/2019 | Ponce, Mario A. | Emails, teleconfs board members re: various Governance issues (0.4). | 0.40 | $656.00 |
| 11/22/2019 | Frankel, Andrew T. | Communications w/ team re: Tubbs mock (0.5). | 0.50 | $767.50 |
| 11/22/2019 | Curnin, Paul C. | Draft CPP memo to Board (0.4); review minutes (0.3). | 0.70 | $1,148.00 |
| 11/22/2019 | Grogan, Gregory T. | Emails w/ committee members re: Compensation Committee meeting, including review materials (0.5). | 0.50 | $767.50 |
| 11/22/2019 | Phillips, Jacob M. | Communications w/ compensation committee re: compensation motions (0.2). | 0.20 | $168.00 |

| | | | | |
|---|---|---|---|---|
| 11/22/2019 | Sussman, Rebecca A. | Draft summary of document collection (2.8); emails w/ team re: same (0.4); review revised court response (0.7). | 3.90 | $3,276.00 |
| 11/22/2019 | Kinsel, Kourtney J. | Attend Tubbs judge resassignment hearing (0.3); prepare summary of hearing (0.2); email E. Campbell re: same (0.1). | 0.60 | $354.00 |
| 11/22/2019 | Ponce, Mario A. | Bankruptcy OII Governance issues (0.4). | 0.40 | $656.00 |
| 11/23/2019 | Grogan, Gregory T. | Emails w/ committee members re: Compensation Committee meeting, including review materials (0.5). | 0.50 | $767.50 |
| 11/23/2019 | Ricciardi, Sara A. | Review draft of interim analysis report to Board (1.2). | 1.20 | $1,428.00 |
| 11/24/2019 | Grogan, Gregory T. | Review materials for Compensation Committee meeting (0.5). | 0.50 | $767.50 |
| 11/24/2019 | Goldin, Nicholas | Review OII testimony (0.8). | 0.80 | $1,184.00 |
| 11/24/2019 | Phillips, Jacob M. | Email committee members re: compensation committee information meeting (0.2). | 0.20 | $168.00 |
| 11/24/2019 | Sussman, Rebecca A. | Review PGE OII expert report (0.7). | 0.70 | $588.00 |
| 11/25/2019 | Alcabes, Elisa | Re: D&O Insurance, review and revise draft summary to Board re: D&O insurance issues (0.5); email w/ PG&E (R. Reilly) re: status of exhaustion of D&O towers (0.3). | 0.80 | $976.00 |
| 11/25/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: trial strategy (0.5); review OII materials from Munger (0.4); review OII order on ex parte settlement (0.5). | 1.40 | $2,296.00 |
| 11/25/2019 | Grogan, Gregory T. | Compensation Committee meeting re: CPUC requirements (1.5) and prepare for meeting (0.5). | 2.00 | $3,070.00 |
| 11/25/2019 | Goldin, Nicholas | Communications w/ team re: director composition (0.2); call w/ Company re: Tubbs (0.4); prepare correspondence to directors re: developments (0.5); CPP meeting (1.4). | 2.50 | $3,700.00 |
| 11/25/2019 | Phillips, Jacob M. | Call w/ compensation committee and advisors re: Executive Compensation POR Testimony (1.5). | 1.50 | $1,260.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/25/2019 | Sussman, Rebecca A. | Update workflow chart (0.8). | 0.80 | $672.00 |
| 11/25/2019 | Calderon, Justin | Update case calendar (1.0). | 1.00 | $700.00 |
| 11/25/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 11/25/2019 | Ponce, Mario A. | Emails, teleconfs w/ certain Directors re: Governance questions (0.3); emails, teleconfs w/ certain directors re: Governor's proposals and settlement (0.4). | 0.70 | $1,148.00 |
| 11/25/2019 | Kelley, Karen H. | T/c w/ M. Ponce re: governance question (0.1). | 0.10 | $142.50 |
| 11/26/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: logistics for Board (0.3); email w/ director clients re: media, D&O, settlement (1.1). | 1.40 | $2,296.00 |
| 11/26/2019 | Goldin, Nicholas | Review court submission (1.3); call w/ Company re: same (0.5); correspondence w/ client re: updates (0.3); communications w/ team re: workstreams (0.2). | 2.30 | $3,404.00 |
| 11/26/2019 | Sussman, Rebecca A. | Review work product prepared for client (0.7). | 0.70 | $588.00 |
| 11/26/2019 | Ponce, Mario A. | Emails re: governance with Directors (0.4). | 0.40 | $656.00 |
| 11/27/2019 | Ricciardi, Sara A. | Review motion to expand proceeding (0.2). | 0.20 | $238.00 |
| 11/27/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.5); review CPP report to board (0.3). | 0.80 | $1,184.00 |
| 11/27/2019 | Kinsel, Kourtney J. | Review CPP update and provide comments (0.4). | 0.40 | $236.00 |
| 11/27/2019 | Ponce, Mario A. | Review and comment on Board and Committee Minutes (1.0). | 1.00 | $1,640.00 |
| 12/2/2019 | Curnin, Paul C. | T/c w/ J. Loduca re: legal strategy (0.5); edit pre-trial brief (0.8). | 1.30 | $2,132.00 |
| 12/2/2019 | Ricciardi, Sara A. | Review press re: CA probe/investigations report (0.2); emails to team re: same (0.2). | 0.40 | $476.00 |
| 12/2/2019 | Goldin, Nicholas | Call company counsel re: derivative claims, insurance (0.5); call client re: wildfire report (0.2); review same (0.2); review media (0.2); review communications re: TCC | 1.50 | $2,220.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | developments (0.2); review Tubbs pretrial brief (0.2). | | |
| 12/2/2019 | Sussman, Rebecca A. | Review and revise STB team workflows chart (0.3); review media re: CPUC report (0.3). | 0.60 | $504.00 |
| 12/2/2019 | Kinsel, Kourtney J. | Emails to team re: media article and SED report referenced therein (0.4). | 0.40 | $236.00 |
| 12/2/2019 | Ponce, Mario A. | Teleconfs, emails w/ Comp. Committee Chair and Board Chair re various Governance issues (0.8); review Board Code of Conduct, Governance Guidelines and Bylaws re: same (0.4). | 1.20 | $1,968.00 |
| 12/2/2019 | Ponce, Mario A. | Review materials for Board Meeting (0.8); emails, various issues re meeting (0.4). | 1.20 | $1,968.00 |
| 12/3/2019 | Frankel, Andrew T. | Review/revise Tubbs trial brief (0.9); communications w/ team re: same (0.4). | 1.30 | $1,995.50 |
| 12/3/2019 | Curnin, Paul C. | T/c w/ M. Moore re: privilege (0.2); t/c w/ J. Loduca re: trial brief (0.2). | 0.40 | $656.00 |
| 12/3/2019 | Goldin, Nicholas | Revise CPUC OSC briefing (1.0); revise Tubbs pre-trial briefing (2.0). | 3.00 | $4,440.00 |
| 12/3/2019 | Sussman, Rebecca A. | Review and revise PSPS OSC PHC Statement (0.3). | 0.30 | $252.00 |
| 12/3/2019 | Duran, Raul G. | Review local rules re: PHV filing (0.1). | 0.10 | $59.00 |
| 12/3/2019 | Kinsel, Kourtney J. | Review CPUC Camp Fire Investigation Report (0.2). | 0.20 | $118.00 |
| 12/3/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.2). | 1.20 | $1,968.00 |
| 12/3/2019 | Ponce, Mario A. | Review/comments on Board Minutes (1.3). | 1.30 | $2,132.00 |
| 12/4/2019 | Frankel, Andrew T. | Review Tubbs filings for mock trial (3.0). | 3.00 | $4,605.00 |
| 12/4/2019 | Curnin, Paul C. | Review complaint (1.1); scheduling stipulation discussions (0.3); t/c's w/ management re: possible resolution (0.5). | 1.90 | $3,116.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 12/4/2019 | Ricciardi, Sara A. | Emails to team re: EVM findings call (0.3); review summary re: same (0.2). | 0.50 | $595.00 |
|---|---|---|---|---|
| 12/4/2019 | Goldin, Nicholas | Board meeting (1.0); call w/ team re: Tubbs (0.2); review Tubbs pre-trial brief (0.3). | 1.50 | $2,220.00 |
| 12/4/2019 | Duran, Raul G. | Attend status conference (0.8). | 0.80 | $472.00 |
| 12/4/2019 | Duran, Raul G. | Draft hearing summary (1.1). | 1.10 | $649.00 |
| 12/4/2019 | Kinsel, Kourtney J. | Attend Monitor EVM t/c (2.0); prepare summary to internal team re: same (1.1). | 3.10 | $1,829.00 |
| 12/4/2019 | Kinsel, Kourtney J. | Review draft responses for POR OII (1.2). | 1.20 | $708.00 |
| 12/4/2019 | Lundqvist, Jacob | Emails to team re: case calendar (Tubbs) (0.3). | 0.30 | $177.00 |
| 12/4/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.0); emails, issues re same (0.3). | 1.30 | $2,132.00 |
| 12/5/2019 | Grogan, Gregory T. | Prepare for Compensation Committee pre-meeting (0.5). | 0.50 | $767.50 |
| 12/5/2019 | Ricciardi, Sara A. | Review agendas for Committee and Board meetings (0.2); emails to P. Curnin re: same (0.2); emails to R. Sussman re: Safety OII (0.3); email to L. Cheng re: Board and Committee meetings (0.2). | 0.90 | $1,071.00 |
| 12/5/2019 | Sussman, Rebecca A. | Email w/ STB team re: OII draft data responses (0.3); review and revise same (0.3); review Board correspondence re: court filings (0.3). | 0.90 | $756.00 |
| 12/5/2019 | Kinsel, Kourtney J. | Confirm requirements for electronic filing (0.2). | 0.20 | $118.00 |
| 12/5/2019 | Ponce, Mario A. | Review/comments to Board and Committee Minutes (1.4). | 1.40 | $2,296.00 |
| 12/5/2019 | Ponce, Mario A. | Review 8-K and Press Release re TCC settlement (0.5); emails re same (0.2). | 0.70 | $1,148.00 |
| 12/5/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.3). | 1.30 | $2,132.00 |
| 12/5/2019 | Ponce, Mario A. | Review/comments to Board materials (0.7). | 0.70 | $1,148.00 |
| 12/5/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors re Board Meeting (0.6). | 0.60 | $984.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 12/5/2019 | Kelley, Karen H. | Prep. e-mails to G. Grogan re: compensation committee independence/adviser letter (0.2); review draft independence/adviser letter (0.3). | 0.50 | $712.50 |
| 12/6/2019 | Grogan, Gregory T. | Participate in Compensation Committee pre-meeting (1.5); t/c w/ M. Moore re: same (0.2); related follow-up tasks from meeting (0.4). | 2.10 | $3,223.50 |
| 12/6/2019 | Ricciardi, Sara A. | Prepare for Board meetings (0.6); emails w/ P. Curnin, N. Goldin re: same (0.3); review CPP report (0.3); review/analyze TCC papers (0.8); emails to N. Goldin re: same (0.2). | 2.20 | $2,618.00 |
| 12/6/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |
| 12/6/2019 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.5). | 1.50 | $1,260.00 |
| 12/6/2019 | Ponce, Mario A. | Call w/ L. Cheng re Board Minutes, review emails re same (0.5). | 0.50 | $820.00 |
| 12/8/2019 | Grogan, Gregory T. | T/c w/ J. Lowe re: Compensation Committee meeting (0.5). | 0.50 | $767.50 |
| 12/8/2019 | Kinsel, Kourtney J. | Review media article re: PG&E (0.2); email to internal team re: same (0.1). | 0.30 | $177.00 |
| 12/9/2019 | Curnin, Paul C. | Prepare for Board meeting (3.3); t/c w/ J. Loduca re: litigation investigation status (0.3). | 3.60 | $5,904.00 |
| 12/9/2019 | Ricciardi, Sara A. | Emails to team re: talking points/slides for presentation (0.4); email/calls w/ K. Kinsel re: Safety OII (0.4); prepare for Board meetings (0.9); call w/ MTO, R. Kenney, Board members re: Safety OII (0.9); call w/ P. Curnin re: same (0.1). | 2.70 | $3,213.00 |
| 12/9/2019 | Sparks Bradley, Rachel | Communications w/ R. Sussman re: documents, status (0.5). | 0.50 | $547.50 |
| 12/9/2019 | Ponce, Mario A. | Review Finance Committee materials (0.8), emails, issues, teleconfs w/ certain directors re same (0.4). | 1.20 | $1,968.00 |
| 12/9/2019 | Ponce, Mario A. | Weekly call w/ J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/2019 | Curnin, Paul C. | Review Safety OII materials (0.9); t/c w/ B. Brian re: Butte (0.4); review Board materials (1.0); CPP meeting (1.8); Board meeting (1.0). | 5.10 | $8,364.00 |
| 12/10/2019 | Grogan, Gregory T. | Participate in Compensation Committee meeting (1.1); prepare for same (0.4). | 1.50 | $2,302.50 |
| 12/10/2019 | Ricciardi, Sara A. | Review/analyze safety, culture and governance materials (2.6); review litigation tracker (0.2); prepare for Committee and Board meetings (2.3); meetings at PG&E (1.6); emails/confer w/ team re: Board meeting agenda items/ developments (0.9); emails to L. Cheng re: Committee/Board meetings (0.4); emails to K. Kinsel, R. Sussman re: monitors (0.4); email to P. Curnin re: same (0.1). | 8.50 | $10,115.00 |
| 12/10/2019 | Goldin, Nicholas | Review board distribution (0.3); review monitor issues (0.3). | 0.60 | $888.00 |
| 12/10/2019 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.5). | 1.50 | $1,260.00 |
| 12/10/2019 | Kinsel, Kourtney J. | Attend via t/c session re: Safety OII (0.9); draft summary re: same (0.4). | 1.30 | $767.00 |
| 12/10/2019 | Ponce, Mario A. | Review Board and Committee materials (1.5). | 1.50 | $2,460.00 |
| 12/10/2019 | Ponce, Mario A. | Review/comments to Board Minutes (1.5). | 1.50 | $2,460.00 |
| 12/10/2019 | Ponce, Mario A. | Participate in Board and Committee Meetings (2.0). | 2.00 | $3,280.00 |
| 12/10/2019 | Kelley, Karen H. | Prep. e-mail to R. Purushotham, M. Ponce re: audit committee/auditor independence question (0.4); t/c w/R. Purushotham re: same (0.2). | 0.60 | $855.00 |
| 12/10/2019 | Purushotham, Ravi | Call w/ B. Wong and F. Chang re audit committee questions and follow-up re same. | 0.50 | $662.50 |
| 12/11/2019 | Curnin, Paul C. | Meeting w/ J. Loduca re: Butte D.A. (0.3); attend board meeting (5.0). | 5.30 | $8,692.00 |
| 12/11/2019 | Kovoor, Thomas G. | Manage access to case resource for new user (0.3). | 0.30 | $126.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 12/11/2019 | Kortright, Magallie | Collect and distribute ECF filing for team review (0.2). | 0.20 | $80.00 |
| 12/11/2019 | Ricciardi, Sara A. | Confer/communications w/ team re: Governor proposal, other developments (0.7); Committee/Board meetings at PG&E (6.8); emails to team re: same (0.5); prepare summary of Executive Session (0.3); emails to P. Curnin re: same (0.2); emails to R. Sussman re: PSPS OSC pre-hearing submission (0.3); email to N. Goldin re: wildfire settlement papers (0.1); confer/emails to team re: proof of claim (0.4); emails to R. Sussman re: Board meeting action items (0.4). | 9.70 | $11,543.00 |
| 12/11/2019 | Goldin, Nicholas | Communications w/ team re: monitor (0.2). | 0.20 | $296.00 |
| 12/11/2019 | Sussman, Rebecca A. | Emails w/ PG&E and STB team re: review of PSPS OSC filing (0.5). | 0.50 | $420.00 |
| 12/11/2019 | Kinsel, Kourtney J. | Comment on response to PSPS OII (1.8). | 1.80 | $1,062.00 |
| 12/11/2019 | Ponce, Mario A. | Board and Committee Meetings (6.5); various issues related thereto (1.0). | 7.50 | $12,300.00 |
| 12/12/2019 | Alcabes, Elisa | Re D&O Insurance, tc/email w/ P. Curnin re: plan provisions re: assignment of Side B insurance coverage (0.4); review plan provisions and policies re: same (0.8); t/c w/ team (P. Curnin, N. Goldin, S. Qusba) re: same (0.3); follow-up email w/ P. Curnin re: same (0.2). | 1.70 | $2,074.00 |
| 12/12/2019 | Curnin, Paul C. | Review draft POR (1.1); multiple t/c w/ J. Loduca re: same (0.3). | 1.40 | $2,296.00 |
| 12/12/2019 | Grogan, Gregory T. | Emails w/ Board members re: compensation matters (0.3) and review related testimony (0.3). | 0.60 | $921.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/2019 | Ricciardi, Sara A. | Review/analyze wildfire settlement papers (2.3); emails to team re: same (0.7); review/analyze PG&E brief/response to order instituting investigation (0.9); emails to team re: same (0.3); review/analyze Baker comments to Ch 11 plan (0.8); communications w/ P. Curnin re: same (0.9); communications w/ S. Qusba, M. Ponce, P. Curnin, E. Alcabes re: same (0.8); email to PG&E re: comments to wildfire settlement (0.4); emails to L. Cheng re: Board meetings (0.2). | 7.30 | $8,687.00 |
| 12/12/2019 | Sussman, Rebecca A. | Review PSPS Response (0.4); legal research per questions from S. Ricciardi re: wildfire settlement (2.8); draft summary for team re: same (0.6). | 3.80 | $3,192.00 |
| 12/12/2019 | Ponce, Mario A. | Review of revised POR and Board Materials (1.5). | 1.50 | $2,460.00 |
| 12/13/2019 | Ricciardi, Sara A. | Review responses to comments on wildfire settlement (0.2); review update re: court Q&As (0.2); emails to R. Sussman re: same (0.2); emails to P. Curnin and emails to S. Qusba, M. Ponce re: Ch 11 plan (0.5). | 1.10 | $1,309.00 |
| 12/13/2019 | Goldin, Nicholas | T/c w/ team re: workstreams (0.5). | 0.50 | $740.00 |
| 12/13/2019 | Sussman, Rebecca A. | Call w/ Cravath, Jenner, MTO, PGE re: court Order (0.8); emails to team re: same (0.6); call w/ S. Ricciardi re: Board meeting (0.3). | 1.70 | $1,428.00 |
| 12/13/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.1); review materials, issues related thereto (1.2). | 2.30 | $3,772.00 |
| 12/13/2019 | Purushotham, Ravi | Board call (1.1); review of backstop commitment letters (0.5). | 1.60 | $2,120.00 |
| 12/14/2019 | Ricciardi, Sara A. | Review letter from Governor and email to team re: same (0.3). | 0.30 | $357.00 |
| 12/14/2019 | Sussman, Rebecca A. | Review Governor Newsom letter and email w/ team re: same (0.3). | 0.30 | $252.00 |
| 12/14/2019 | Ponce, Mario A. | Conference call w/ Cravath, Weil, S. Qusba re Governor's letter (0.4). | 0.40 | $656.00 |

| | | | | |
|---|---|---|---|---|
| 12/14/2019 | Ponce, Mario A. | Review Governor's letter and supplement (0.7); various issues, emails re same (0.5). | 1.20 | $1,968.00 |
| 12/14/2019 | Ponce, Mario A. | Conference call w/ Board Chairman, other Director, Qusba re Governor's letter, issues/strategy re same (1.4). | 1.40 | $2,296.00 |
| 12/14/2019 | Ponce, Mario A. | Research, emails, issues re AB 1054 and governance requests of Governor (1.2). | 1.20 | $1,968.00 |
| 12/15/2019 | Ricciardi, Sara A. | Review proposed response to Governor and email to team re: same (0.3). | 0.30 | $357.00 |
| 12/15/2019 | Ponce, Mario A. | Preparation of matrix re governance requests of Governor (0.9); emails, teleconfs, various issues re same (0.4). | 1.30 | $2,132.00 |
| 12/15/2019 | Ponce, Mario A. | Review/comments to Company response tetter to Governor (1.7); emails, teleconfs, various issues (0.5). | 2.20 | $3,608.00 |
| 12/15/2019 | Ponce, Mario A. | Telephonic Board Meeting (2.0). | 2.00 | $3,280.00 |
| 12/15/2019 | Ponce, Mario A. | Emails, teleconfs, various issues w/ Directors re company response letter to Governor (1.2). | 1.20 | $1,968.00 |
| 12/15/2019 | Purushotham, Ravi | Board call. | 1.10 | $1,457.50 |
| 12/15/2019 | Egenes, Erica M. | Prep chart re governor's governance requests (1.1); call with M. Ponce, R. Purushotham and S. Qusba re same (0.6). | 1.70 | $1,428.00 |
| 12/16/2019 | Ricciardi, Sara A. | Call w/ R. Sussman, J. Isaacman, K. Kinsel re: Board meetings/status and slides for derivative plaintiff presentation (0.3); review court order (0.1); email to N. Goldin re: same (0.1); review Governor's submission (0.5); emails to team re: litigation status (0.4); review draft 8K filing (0.3); email to team re: same (0.1). | 1.80 | $2,142.00 |
| 12/16/2019 | Sussman, Rebecca A. | Call w/ S. Ricciardi, J. Isaacman, and K. Kinsel re: Board meeting (0.3); draft STB team workflow (0.8); review questions from S. Ricciardi re: upcoming litigation deadlines (0.3); email w/ STB team re: same (0.7). | 2.10 | $1,764.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 12/16/2019 | Kinsel, Kourtney J. | T/c w/ S. Ricciardi, R. Sussman, J. Isaacman re: review of Board meetings and overview of next steps (0.3). | 0.30 | $177.00 |
| 12/16/2019 | Kinsel, Kourtney J. | Review dockets in derivative litigations (0.3); emails to S. Ricciardi re: same (0.2). | 0.50 | $295.00 |
| 12/16/2019 | Isaacman, Jennifer | Team call re: Board meeting (0.4). | 0.40 | $236.00 |
| 12/16/2019 | Isaacman, Jennifer | Email team re: derivative complaint summaries (0.2). | 0.20 | $118.00 |
| 12/16/2019 | Ponce, Mario A. | Review Committee Minutes (0.4). | 0.40 | $656.00 |
| 12/16/2019 | Ponce, Mario A. | Review 8K (0.2). | 0.20 | $328.00 |
| 12/16/2019 | Purushotham, Ravi | Review of note sent to board (0.1). | 0.10 | $132.50 |
| 12/17/2019 | Curnin, Paul C. | Review presentation to Butte D.A. (1.0). | 1.00 | $1,640.00 |
| 12/17/2019 | Kortright, Magallie | Preparation of materials received from client for attorney review as per R. Sussman (0.3). | 0.30 | $120.00 |
| 12/17/2019 | Ricciardi, Sara A. | Review draft response to court order (0.5); email to N. Goldin, R. Sussman re: same (0.1); review legal/regulatory/legislative update (0.4); confer w/ E. Egenes and N. Goldin re: developments (0.6); emails to M. Ponce, S. Qusba, P. Curnin, N. Goldin, E. Egenes re: same (0.4); review reports re: settlement and bankruptcy court hearing (0.3). | 2.30 | $2,737.00 |
| 12/17/2019 | Sussman, Rebecca A. | Review draft of court filing (0.5); email w/ S. Ricciardi and N. Goldin re: same (0.3); emails/calls w/ STB team re: Board minutes (0.7). | 1.50 | $1,260.00 |
| 12/17/2019 | Ponce, Mario A. | Emails, teleconfs w/ Board Chair, Management and others re new Governance Protocol for Board minutes and materials (0.7). | 0.70 | $1,148.00 |
| 12/17/2019 | Egenes, Erica M. | Review of board minutes (0.2). | 0.20 | $168.00 |

Case: 19-30088   Doc# 6331-8   Filed: 03/16/20   Entered: 03/16/20 18:35:34   Page 44 of 117

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 12/18/2019 | Alcabes, Elisa | Re D&O Insurance, email/conference call w/ P. Curnin, N. Goldin and Latham (J. Brandt) re: Covington and D&O insurance recovery issues (0.5); follow-up call w/ P. Curnin and N. Goldin re: same (0.2). | 0.70 | $854.00 |
| 12/18/2019 | Curnin, Paul C. | T/c w/ Latham and J. Loduca re: assigned claims (0.5). | 0.50 | $820.00 |
| 12/18/2019 | Grogan, Gregory T. | Attend Compensation Committee call (1.0); prepare for same (0.5). | 1.50 | $2,302.50 |
| 12/18/2019 | Ricciardi, Sara A. | Review CPUC press release (0.2); emails to team re: Board minutes (0.4); review summary/memo re: bankruptcy OII testimony (0.6); emails to N. Goldin re: Ch 11 plan and releases (0.4); review revised response to court (0.3); email to N. Goldin, R. Sussman re: same (0.2); communications w/ team re: Board meetings/minutes (0.5). | 2.60 | $3,094.00 |
| 12/18/2019 | Goldin, Nicholas | Review court submission (0.5); call w/ company re: document production (0.3); review minute preparation protocol (0.2). | 1.00 | $1,480.00 |
| 12/18/2019 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.8). | 1.80 | $1,512.00 |
| 12/18/2019 | Sussman, Rebecca A. | Review court response draft (0.5); review prior work product in preparation for assignment per N. Goldin and S. Ricciardi (1.5). | 2.00 | $1,680.00 |
| 12/18/2019 | Kinsel, Kourtney J. | Email to E. Campbell re: order in Tubbs case (0.2). | 0.20 | $118.00 |
| 12/18/2019 | Ponce, Mario A. | Review POR OII testimony from other parties (0.8); respond to Director inquiries re same (0.4). | 1.20 | $1,968.00 |
| 12/18/2019 | Ponce, Mario A. | Conference calls, emails, various issues w/ management and Board Chair re Board materials and minutes (1.0). | 1.00 | $1,640.00 |
| 12/18/2019 | Purushotham, Ravi | Follow-up on board minute preparation process (0.8). | 0.80 | $1,060.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/2019 | Egenes, Erica M. | Prep for and meeting w/ J. Larocca and N. Fu re board minutes (0.5); call w/ N. Brownell, L. Cheng, B. Wong and M. Ponce re board matters (0.5); review of board minutes (1.0); prep for and call w/ L. Cheng, B. Wong, M. Ponce and R. Purushotham re board minutes (0.2). | 2.20 | $1,848.00 |
| 12/19/2019 | Curnin, Paul C. | Board call (1.1). | 1.10 | $1,804.00 |
| 12/19/2019 | Kovoor, Thomas G. | Modifications to case repository/files (0.5). | 0.50 | $210.00 |
| 12/19/2019 | Kortright, Magallie | Preparation of documents for attorney review (0.7) & electronic database update, as per J. Isaacman & R. Sussman (0.4). | 1.10 | $440.00 |
| 12/19/2019 | Grogan, Gregory T. | Compensation Committee call (1.0); prepare for same (0.5). | 1.50 | $2,302.50 |
| 12/19/2019 | Ricciardi, Sara A. | Emails to R. Sussman re: Board materials (0.4); review court submission edits (0.3); review presentation (0.5); emails to R. Sussman re: same (0.3); emails/call w/ N. Goldin re: same (0.6); review draft reply to Alliance protest (0.4); email to N. Goldin, R. Sussman re: same (0.2); call w/ R. Sussman re: same (0.2); emails to L. Cheng re: Board document (0.3); emails to F. Chang re: same (0.2); emails to N. Goldin re: same (0.2). | 3.60 | $4,284.00 |
| 12/19/2019 | Goldin, Nicholas | Review draft court filing (0.4); correspondence w/ team re: same (0.2). | 0.60 | $888.00 |
| 12/19/2019 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 12/19/2019 | Sussman, Rebecca A. | Emails w/ STB team re: data request from ad hoc committee (0.5); review Board work product for privilege per request from client (2.1); email w/ S. Ricciardi and N. Goldin re: same (0.8); calls/emails w/ client re: court response (0.4); email w/ N. Goldin, S. Ricciardi, Company, and Cravath re: same (0.6); emails w/ J. Isaacman, K. Kinsel, and S. Ricciardi re: work product presentation (0.4); review questions re: same (0.3). | 5.10 | $4,284.00 |
| 12/19/2019 | Ponce, Mario A. | Telephonic Board Meeting (1.1), review materials (0.6), emails/teleconfs w/ Board Chair re Issues (0.3). | 2.00 | $3,280.00 |
| 12/19/2019 | Purushotham, Ravi | Call w Cravath, Lazard and company re NDA w/ Abrams and Knighthead (0.5); board call (1.1). | 1.60 | $2,120.00 |
| 12/19/2019 | Egenes, Erica M. | Prep for and board meeting (1.7); prep draft board minutes (0.3). | 2.00 | $1,680.00 |
| 12/20/2019 | Kortright, Magallie | Preparation of materials received from client (0.6) & tracking chart for counsel's review & electronic data update, as per R. Sussman (0.4). | 1.00 | $400.00 |
| 12/20/2019 | Ricciardi, Sara A. | Emails/call w/ N. Goldin re: Board document (0.4); emails to F. Chang re: same (0.3); call w/ N. Goldin and F. Chang re: same (0.2); email to R. Purushotham re: same (0.1); emails to R. Sussman re: Tubbs documents (0.3). | 1.30 | $1,547.00 |
| 12/20/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.5). | 0.50 | $227.50 |
| 12/20/2019 | Goldin, Nicholas | Review communications re: carriers (0.2); review court order (0.2). | 0.40 | $592.00 |
| 12/20/2019 | Sussman, Rebecca A. | Review emails (0.7) and draft summary of same re: director document collection (0.3); emails w/ STB team re: production of director documents (0.6); emails w/ team re: court order (0.1); review of same (0.1). | 1.80 | $1,512.00 |
| 12/20/2019 | Ponce, Mario A. | Review/comments to Board minutes (1.0). | 1.00 | $1,640.00 |

| | | | | |
|---|---|---|---|---|
| 12/22/2019 | Franklin, Janie Marie | File management (1.0). | 1.00 | $455.00 |
| 12/23/2019 | Ricciardi, Sara A. | Review comments/strategy re: response to court (0.2). | 0.20 | $238.00 |
| 12/23/2019 | Goldin, Nicholas | Communications w/ team re: insurance issues (0.2). | 0.20 | $296.00 |
| 12/23/2019 | Sussman, Rebecca A. | Call w/ Company, and attorneys re: court response (0.8); draft summary of call for STB team re: same (0.5). | 1.30 | $1,092.00 |
| 12/24/2019 | Grogan, Gregory T. | Review Board materials (0.5). | 0.50 | $767.50 |
| 12/24/2019 | Goldin, Nicholas | Review court motion (0.2); correspondence w/ team re: same (0.1); call w/ company counsel re: insurance (0.2). | 0.50 | $740.00 |
| 12/25/2019 | Goldin, Nicholas | Review presentation to government (1.2). | 1.20 | $1,776.00 |
| 12/26/2019 | Sussman, Rebecca A. | Review and revise stipulations re: adjournment (0.2). | 0.20 | $168.00 |
| 12/26/2019 | Isaacman, Jennifer | Review derivative action dockets (0.2). | 0.20 | $118.00 |
| 12/27/2019 | Goldin, Nicholas | Communications w/ team re: extensions (0.2). | 0.20 | $296.00 |
| 12/27/2019 | Sparks Bradley, Rachel | Review draft stipulation (0.2); review correspondence w/ Latham and MWE re: same (0.2); emails w/ R. Sussman re: same (0.3). | 0.70 | $766.50 |
| 12/27/2019 | Sussman, Rebecca A. | Legal research re: notice of appearance (1.0); emails w/ team re: same (0.5); emails w/ MCO re: same (0.5). | 2.00 | $1,680.00 |
| 12/28/2019 | Ricciardi, Sara A. | Review media report re: PG&E (0.2); communications w/ team re: same (0.2). | 0.40 | $476.00 |
| 12/28/2019 | Sussman, Rebecca A. | Review and revise director derivative suit stipulations (0.8). | 0.80 | $672.00 |
| 12/28/2019 | Kinsel, Kourtney J. | Review media articles re: PG&E (0.3); email to internal team re: same (0.1). | 0.40 | $236.00 |
| 12/29/2019 | Grogan, Gregory T. | Review Board materials (0.5). | 0.50 | $767.50 |
| 12/29/2019 | Ricciardi, Sara A. | Review stipulation to continue CMC in derivative actions (0.1); email to R. Sussman re: same (0.1). | 0.20 | $238.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 12/29/2019 | Purushotham, Ravi | Review of motion re: equity and debt commitment letters (0.8). | 0.80 | $1,060.00 |
| 12/29/2019 | Sussman, Rebecca A. | Email w/ STB team re: Board meeting (0.1); emails w/ team re: stipulations in derivative cases (0.2). | 0.30 | $252.00 |
| 12/30/2019 | Curnin, Paul C. | Review correspondence re: fact development (1.0); review 12/30 Board materials (0.4). | 1.40 | $2,296.00 |
| 12/30/2019 | Kovoor, Thomas G. | Prepare data for transfer per communications w/ R. Sussman (2.5). | 2.50 | $1,050.00 |
| 12/30/2019 | Ricciardi, Sara A. | Emails w/ team re: Board call (0.2). | 0.20 | $238.00 |
| 12/30/2019 | Kinsel, Kourtney J. | Prepare slides for presentation (1.4). | 1.40 | $826.00 |
| 12/30/2019 | Ponce, Mario A. | Board call (1.5); review related materials (1.0); issues and emails re same (0.5). | 3.00 | $4,920.00 |
| 12/30/2019 | Ponce, Mario A. | Weekly call with J. Loduca (0.3). | 0.30 | $492.00 |
| 12/30/2019 | Egenes, Erica M. | Prep draft board minutes (2.4); special telephonic board meeting (2.0); prep for same (0.6). | 5.00 | $4,200.00 |
| 12/31/2019 | Grogan, Gregory T. | Review Board materials (0.3). | 0.30 | $460.50 |
| 12/31/2019 | Ricciardi, Sara A. | Email to R. Sussman re: derivative litigation stipulation (0.1). | 0.10 | $119.00 |
| 12/31/2019 | Sussman, Rebecca A. | Review revised stipulations re: proposed CMC date (0.2). | 0.20 | $168.00 |
| 12/31/2019 | Ponce, Mario A. | Emails, teleconference, various issues re enhanced regular protocol proposed by Governor (1.5). | 1.50 | $2,460.00 |
| **TOTAL** | | | **879.70** | **$1,088,070.00** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/24/2019 | Fell, Jamie | Attend status conference by telephone. | 1.50 | $1,492.50 |
| 10/1/2019 | Kinsel, Kourtney J. | Prepare summary of NB case management hearing (0.4); | 0.60 | $354.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | communications w/ R. Sparks Bradley, N. Goldin re: same (0.2). | | |
| 10/1/2019 | Kinsel, Kourtney J. | Attend case management conference for In re: North Bay Fire Cases (1.1). | 1.10 | $649.00 |
| 10/7/2019 | Qusba, Sandy | Participate in exclusivity hearing. | 4.00 | $6,140.00 |
| 10/7/2019 | Fell, Jamie | Prep for (0.5) and attend Omnibus Hearing (1.0). | 1.50 | $1,492.50 |
| 10/23/2019 | Calderon, Justin | Attend CPUC Prehearing Conference (3.0). | 3.00 | $2,100.00 |
| 11/18/2019 | Fell, Jamie | Review/circulate briefs and text order in advance of hearing (0.5). | 0.50 | $497.50 |
| 11/19/2019 | Qusba, Sandy | Attend (telephonically) Bankruptcy Court hearing and provide summary of same to Board member (3.1). | 3.10 | $4,758.50 |
| **TOTAL** | | | **15.30** | **$17,484.00** |

## Task Code: Claims Administration and Objections (CM)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/10/2019 | Sparks Bradley, Rachel | Emails w/ J. Calderon re: proofs of claim (0.8). | 0.80 | $876.00 |
| 9/10/2019 | Calderon, Justin | Draft proofs of claim for directors (5.5). | 5.50 | $3,850.00 |
| 9/11/2019 | Calderon, Justin | Draft proofs of claim for directors (2.0). | 2.00 | $1,400.00 |
| 9/12/2019 | Goldin, Nicholas | Communications w/ team re: proof of claims (0.1); call w/ team re: strategy for same (0.1); review bankruptcy plan (0.1). | 0.30 | $444.00 |
| 9/12/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin, N. Goldin, J. Calderon re: proofs of claim (0.6). | 0.60 | $657.00 |
| 9/16/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and J. Fell re: status of draft proof of claim for directors (0.2); further email w/ R. Sparks Bradley re: timetable for completion of director proofs of claim (0.1); emails w/ N. Goldin and R. Sparks Bradley re: director indemnification claims (0.1); emails w/ J. Fell and J. Calderon re: | 0.60 | $732.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | information needed to complete director claims (0.2). | | |
| 9/16/2019 | Goldin, Nicholas | Review proof of claim drafts (0.2). | 0.20 | $296.00 |
| 9/16/2019 | Sparks Bradley, Rachel | Emails w/ P. Curnin, N. Goldin, J. Calderon, J. Fell re: proofs of claim (0.7). | 0.70 | $766.50 |
| 9/16/2019 | Fell, Jamie | Prepare proofs of claim for directors (1.0). | 1.00 | $995.00 |
| 9/16/2019 | Calderon, Justin | Draft proofs of claim for directors (3.3); communications w/ K. Kinsel re: same (0.2). | 3.50 | $2,450.00 |
| 9/18/2019 | McLendon, Kathrine | Internal emails re: completion of proofs of claim for directors (0.1); further emails w/ N. Goldin re: provisions of director POCs and information needed (0.2). | 0.30 | $366.00 |
| 9/18/2019 | Goldin, Nicholas | Review proofs of claim (0.2). | 0.20 | $296.00 |
| 9/18/2019 | Fell, Jamie | Prepare proofs of claim for directors (1.0); correspondence w/ J. Calderon and N. Goldin re: same (0.3). | 1.30 | $1,293.50 |
| 9/18/2019 | Calderon, Justin | Draft proofs of claim for directors (0.5); emails to R. Sparks Bradley re: same (0.1). | 0.60 | $420.00 |
| 9/20/2019 | Calderon, Justin | Draft proofs of claims for directors (1.5), including communications w/ team re: same (0.8). | 2.30 | $1,610.00 |
| 9/23/2019 | McLendon, Kathrine | O/c w/ J. Fell re: status on proofs of claim for directors, open issues, timetable for drafts to be circulated (0.3); email w/ J. Fell re: and review emails to be sent to directors re: confirming information for POC and comments thereon (0.2). | 0.50 | $610.00 |
| 9/23/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin, J. Calderon, J. Fell re: proofs of claim (0.8). | 0.80 | $876.00 |

Case: 19-30088   Doc# 6331-8   Filed: 03/16/20   Entered: 03/16/20 18:35:34   Page 51 of 117

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/23/2019 | Fell, Jamie | Prepare proofs of claim (1.0) and emails to directors re: same (0.5). | 1.50 | $1,492.50 |
| 9/23/2019 | Calderon, Justin | Review and revise proofs of claim for directors (0.5), including emails to team re: same (0.3). | 0.80 | $560.00 |
| 9/24/2019 | McLendon, Kathrine | Review and respond to N. Goldin email re: information from Directors for proofs of claim (0.1). | 0.10 | $122.00 |
| 9/24/2019 | Goldin, Nicholas | Communications w/ team re: proofs of claims (0.4). | 0.40 | $592.00 |
| 9/24/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin, J. Calderon, J. Fell re: proofs of claim (0.9); review draft of same (0.8). | 1.70 | $1,861.50 |
| 9/24/2019 | Fell, Jamie | Prepare director proofs of claim (1.1). | 1.10 | $1,094.50 |
| 9/24/2019 | Calderon, Justin | Review and revise proofs of claim for directors (2.2), including emails to directors re: same (0.8). | 3.00 | $2,100.00 |
| 9/25/2019 | Goldin, Nicholas | Review proofs of claim (0.2). | 0.20 | $296.00 |
| 9/26/2019 | McLendon, Kathrine | Emails w/ J. Fell re: draft POC for directors (0.1); begin review and comment on draft POC for directors (0.5); further emails w/ J. Fell re: comments on form 410 and rider to director POC (0.2); review emails from certain directors re: confirmatory diligence matters (0.2); further emails w/ J. Fell and J. Calderon re: revisions to form POC for directors (0.2). | 1.20 | $1,464.00 |
| 9/26/2019 | Fell, Jamie | Prepare proofs of claim (1.3). | 1.30 | $1,293.50 |
| 9/26/2019 | Calderon, Justin | Review and revise proofs of claim for directors (0.7), including emails to team re: same (0.3). | 1.00 | $700.00 |
| 9/27/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: additional revisions to director POC (0.2); additional internal emails re: form of director POC and filing deadline (0.2). | 0.40 | $488.00 |
| 9/27/2019 | Calderon, Justin | Draft proofs of claim for directors (0.4), including emails to R. Sparks Bradley re: same (0.2). | 0.60 | $420.00 |
| 10/2/2019 | Calderon, Justin | Draft Proofs of Claim for directors (1.4). | 1.40 | $980.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/3/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: finalizing draft proofs of claim for directors (0.2). | 0.20 | $244.00 |
| 10/3/2019 | Alcabes, Elisa | Re D&O insurance, email w/ J. Fell and K. McLendon re: client proof of claim (0.2); preliminary review of same (0.3). | 0.50 | $610.00 |
| 10/3/2019 | Franklin, Janie Marie | Assist J. Calderon w/ documents for review (1.5). | 1.50 | $682.50 |
| 10/3/2019 | Fell, Jamie | Prepare proof of claim forms for directors and riders (1.5); gather information for proof of claim forms and riders (0.9) and correspondence w/ K. McLendon, J. Calderon and clients re: same (0.3). | 2.70 | $2,686.50 |
| 10/3/2019 | Calderon, Justin | Draft Proofs of Claim for clients (2.3). | 2.30 | $1,610.00 |
| 10/4/2019 | McLendon, Kathrine | T/c w/ E. Alcabes and J. Fell re: insurance points in directors' proofs of claim (0.2); emails w/ J. Fell and J. Calderon re: circulation of drafts of claims to directors (0.1). | 0.30 | $366.00 |
| 10/4/2019 | Alcabes, Elisa | Re D&O insurance, further review draft POC for directors (0.5); email/conference call w/ J. Fell and K. McLendon re: same (0.5). | 1.00 | $1,220.00 |
| 10/4/2019 | Franklin, Janie Marie | Assist J. Calderon w/ documents for review (0.2). | 0.20 | $91.00 |
| 10/4/2019 | Fell, Jamie | Prepare proofs of claim forms and riders for directors (1.0); draft summary email to clients for circulating drafts (0.4). | 1.40 | $1,393.00 |
| 10/4/2019 | Calderon, Justin | Draft Proofs of Claim for directors (2.4); circulate draft proofs of claim for internal review (0.3). | 2.70 | $1,890.00 |
| 10/5/2019 | Goldin, Nicholas | Review draft proofs of claim (0.2). | 0.20 | $296.00 |
| 10/5/2019 | Fell, Jamie | Manage proofs of claim process, including correspondence w/ clients (0.5); revise riders to proofs of claim (0.5). | 1.00 | $995.00 |
| 10/6/2019 | Fell, Jamie | Manage proofs of claim process and revisions (0.4) and correspondence w/ client re: same (0.2). | 0.60 | $597.00 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 | McLendon, Kathrine | Conference call w/ client, P. Curnin, J. Fell and J. Calderon re: draft POC and various litigation matters (0.4); further emails w/ J. Fell and J. Calderon re: finalizing directors' POCs (0.2). | 0.60 | $732.00 |
| 10/7/2019 | Curnin, Paul C. | T/c w/ client re: director indemnification (0.5). | 0.50 | $820.00 |
| 10/7/2019 | Calderon, Justin | Draft Proofs of Claim for outside directors (0.6); including communications w/ team re: same (0.2). | 0.80 | $560.00 |
| 10/8/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: filing of directors' proofs of claim (0.1). | 0.10 | $122.00 |
| 10/8/2019 | Fell, Jamie | Prepare proofs of claim for directors (0.8). | 0.80 | $796.00 |
| 10/9/2019 | Calderon, Justin | Communications w/ team re: Proofs of Claim (0.3). | 0.30 | $210.00 |
| 10/10/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: finalizing directors' POCs (0.2); conference call w/ J. Fell and J. Calderon re: coordination of execution and filing of directors' POCs (0.2); further emails w/ J. Fell and J. Calderon re: directors' POC information and updates for directors (0.2). | 0.60 | $732.00 |
| 10/10/2019 | Goldin, Nicholas | Review proofs of claim (0.3). | 0.30 | $444.00 |
| 10/10/2019 | Fell, Jamie | Prepare proofs of claim forms and riders (0.7); research re: Proof of Claim in response to client question (0.4). | 1.10 | $1,094.50 |
| 10/10/2019 | Calderon, Justin | Draft Proofs of Claim for outside directors (5.0); communications w/ team re: same (0.5). | 5.50 | $3,850.00 |
| 10/11/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: transmittal of proofs of claim to directors and follow-up matters (0.2). | 0.20 | $244.00 |
| 10/11/2019 | Calderon, Justin | Finalize Proof of Claim and mail (0.5). | 0.50 | $350.00 |
| 10/14/2019 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: filing of directors' POCs (0.2); further t/c w/ J. Fell re: same (0.1). | 0.30 | $366.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/2019 | Fell, Jamie | Prepare proofs of claim for directors (2.3). | 2.30 | $2,288.50 |
| 10/14/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim (0.5); additional communications w/ J. Fell re: proofs of claim (0.3). | 0.80 | $560.00 |
| 10/15/2019 | McLendon, Kathrine | Emails w/ J. Fell and J. Calderon re: status on executed POCs from directors (0.2). | 0.20 | $244.00 |
| 10/15/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim and review of riders (0.3); communications w/ directors re: same (0.1). | 0.40 | $280.00 |
| 10/16/2019 | Fell, Jamie | Prepare proofs of claim (2.2). | 2.20 | $2,189.00 |
| 10/16/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim (0.3); communications w/ directors re: proofs of claim (0.4). | 0.70 | $490.00 |
| 10/17/2019 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: filing of directors' proofs of claim (0.2). | 0.20 | $244.00 |
| 10/17/2019 | Goldin, Nicholas | Review proofs of claims (0.1). | 0.10 | $148.00 |
| 10/17/2019 | Fell, Jamie | Prepare/finalize/send proofs of claim (0.7) and answer director questions re: same (0.3). | 1.00 | $995.00 |
| 10/18/2019 | Fell, Jamie | Prepare and file proofs of claim (1.8). | 1.80 | $1,791.00 |
| 10/18/2019 | Welman, Timothy | Deliver proofs of claim to PrimeClerk for J. Fell (2.0). | 2.00 | $530.00 |
| 10/21/2019 | Fell, Jamie | Finalize/file proofs of claim (1.0). | 1.00 | $995.00 |
| 10/21/2019 | Welman, Timothy | Deliver proofs of claim to PrimeClerk for J. Fell (2.0). | 2.00 | $530.00 |
| 10/23/2019 | McLendon, Kathrine | T/c w/ J. Fell re: status on directors' proofs of claim and Prime Clerk updates (0.2). | 0.20 | $244.00 |
| 11/14/2019 | Calderon, Justin | Communications w/ J. Fell re: proofs of claim (0.2), including obtaining proofs of claim (0.2). | 0.40 | $280.00 |
| **TOTAL** | | | **77.40** | **$66,212.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/1/2019 | Curnin, Paul C. | Review memo re: attorneys' fees (0.9). | 0.90 | $1,476.00 |
| 9/3/2019 | McLendon, Kathrine | Email w/ M. Torkin and N. Goldin re: fee examiner deliverables (0.1); review and respond to M. Torkin emails re: fee application and statement deadlines, timetable and processes (0.5); email w/ R. Sparks Bradley and J. Fell re: fee application schedule (0.2); further email w/ M. Torkin and N. Goldin re: deliverables for fee examiner report (0.1). | 0.90 | $1,098.00 |
| 9/3/2019 | Curnin, Paul C. | Reviewing memos on attorneys fees (0.7). | 0.70 | $1,148.00 |
| 9/3/2019 | Sparks Bradley, Rachel | Prepare fee application materials (4.7); emails w/ K. McLendon and accounting re: same (0.8). | 5.50 | $6,022.50 |
| 9/3/2019 | Terricone, Cyrena | Assist R. Artale-LaSpisa w/ review of retention-related matters per K. McLendon. | 1.00 | $400.00 |
| 9/4/2019 | McLendon, Kathrine | Internal emails re: proposed response to fee auditor protocol (0.2); review Cravath draft response (0.1) and comments to protocol (0.1); review proposed revisions to outside directors billings (0.1). | 0.50 | $610.00 |
| 9/4/2019 | Goldin, Nicholas | Call w/ team re: fee application (0.1). | 0.10 | $148.00 |
| 9/4/2019 | Sparks Bradley, Rachel | Further preparation of fee application materials (2.4); emails w/ K. McLendon and accounting re: same (0.6); email to N. Goldin re: same (0.1); emails w/ M. Torkin re: fee application (0.2). | 3.30 | $3,613.50 |
| 9/5/2019 | McLendon, Kathrine | Meeting w/ M. Torkin, N. Goldin, R. Sparks Bradley re: fee examiner protocol and response to fee auditor report on first interim fee application (0.5); draft email to company re: | 0.70 | $854.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | Date | Name | Description | Hours | Amount |
|---|------|------|-------------|-------|--------|
| | | | authority to proceed w/ payment of second monthly statement (0.2). | | |
| | 9/5/2019 | Goldin, Nicholas | Review fee application issues (0.5). | 0.50 | $740.00 |
| | 9/5/2019 | Sparks Bradley, Rachel | O/c w/ M. Torkin, N. Goldin, and K. McLendon re: fee application (0.5). | 0.50 | $547.50 |
| | 9/7/2019 | McLendon, Kathrine | Further review and comment on draft statement for July. | 0.70 | $854.00 |
| | 9/9/2019 | Goldin, Nicholas | Review fee application (0.8). | 0.80 | $1,184.00 |
| | 9/9/2019 | McLendon, Kathrine | Further review July statement re final revisions and email S. Bancone re same. | 0.30 | $366.00 |
| | 9/16/2019 | McLendon, Kathrine | Email w/ B. Benedict (Cravath) re: status of proposed objection to fee examiner protocol and timetable (0.1). | 0.10 | $122.00 |
| | 9/16/2019 | McLendon, Kathrine | Further email w/ B. Benedict re: fee examiner's request for status conference on interim fee applications and issues (0.1). | 0.10 | $122.00 |
| | 9/16/2019 | Goldin, Nicholas | Call w/ team re: fee examiner (0.1). | 0.10 | $148.00 |
| | 9/17/2019 | Goldin, Nicholas | Review fee application (0.1). | 0.10 | $148.00 |
| | 9/18/2019 | McLendon, Kathrine | Email w/ J. Fell re: prep of CNO for third monthly fee statement and timetable (0.2); further emails w/ J. Fell re: service of June statement and CNO (0.1); further call w/ J. Fell re: Prime Clerk status on service of third monthly statement and addressing service in CNO (0.3). | 0.60 | $732.00 |
| | 9/20/2019 | Fell, Jamie | Prep CNO for STB third monthly fee statement (0.5) and research re: service and corr. w/ Prime Clerk re: same (0.5). | 1.00 | $995.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 9/23/2019 | McLendon, Kathrine | Review J. Fell updates re: status of service of STB statement for June (0.2); confer w/ J. Fell re: service of STB statement for June (0.2); review and comment on draft statement for July (0.5); further emails w/ J. Fell re: service of July statement (0.1); further emails w/ M. Torkin and J. Fell re: CNO on June statement (0.2); review draft CNO for June statement (0.1) and email w/ J. Fell re: same and follow up w/ Weil and J. Loduca (0.1); further internal emails w/ M. Torkin, N. Goldin and J. Fell re: CNO for June statement (0.1). | 1.50 | $1,830.00 |
| 9/23/2019 | Goldin, Nicholas | Review fee application issues (0.2). | 0.20 | $296.00 |
| 9/23/2019 | Fell, Jamie | Prep Fourth Monthly Fee Statement (1.6); prep CNO and corr. w/ STB and others re: CNO and Third Monthly Fee Statement (0.7). | 2.30 | $2,288.50 |
| 9/24/2019 | Goldin, Nicholas | Communications w/ team re: fee application (0.1). | 0.10 | $148.00 |
| 9/25/2019 | McLendon, Kathrine | Email w/ J. Fell re: June CNO completion (0.1); further emails w/ J. Fell re: update to company for payment of June statement (0.1). | 0.20 | $244.00 |
| 9/25/2019 | Fell, Jamie | Preparing and filing Certificate of No Objection (0.4); preparing Fourth Monthly Fee Statement and corr. w/ billing personnel re: same (0.7). | 1.10 | $1,094.50 |
| 9/26/2019 | Goldin, Nicholas | Review fee application (0.2). | 0.20 | $296.00 |
| 9/27/2019 | McLendon, Kathrine | Emails w/ accounting team re: August statement to the company and timing thereof (0.2); emails w/ J. Fell and accounting team re: filing of July statement (0.2). | 0.40 | $488.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/2019 | McLendon, Kathrine | Finalize STB statement for July for filing and service (0.3); emails w/ MCO and R. Sparks Bradley and J. Fell re: objection deadline for July statement (0.1); email I. Nikelsberg re: service of STB July statement (0.1); internal emails w/ J. Fell and accounting team re: service on UST and fee examiner (0.1). | 0.60 | $732.00 |
| 10/1/2019 | Goldin, Nicholas | Review fee application issues (0.4); review fee examiner protocol opposition brief (0.8); communications w/ team re: same (0.1). | 1.30 | $1,924.00 |
| 10/1/2019 | McLendon, Kathrine | Review draft opposition to fee examiner protocol and proposed protocol revisions (0.6); email M. Torkin re: proposed comments on CSM draft opposition to fee examiner protocol and motion (0.1); numerous emails M. Torkin and N. Goldin re: opposition to fee examiner protocol and comments thereon (0.5); emails B. Benedict re: comments on fee examiner opposition (0.2). | 1.40 | $1,708.00 |
| 10/2/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (2.3). | 2.30 | $2,518.50 |
| 10/3/2019 | McLendon, Kathrine | Emails w/ R. Sparks Bradley and accounting re: August statement (0.1); further emails w/ accounting re: finalizing August statement (0.1). | 0.20 | $244.00 |
| 10/3/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (2.0); emails w/ accounting re: same (0.7). | 2.70 | $2,956.50 |
| 10/3/2019 | McLendon, Kathrine | Begin review and comment on August statement. | 1.00 | $1,220.00 |
| 10/4/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (0.5); emails w/ accounting re: same (0.3). | 0.80 | $876.00 |
| 10/4/2019 | McLendon, Kathrine | Continue review and comment on statement for August (1.8); prep email update to STB team re: billing guidelines (1.0); email R. Sparks Bradley and J. Fell re: comments on billing guidelines email update (0.2). | 3.00 | $3,660.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/4/2019 | Fell, Jamie | Reviewing monthly invoices for privilege (2.3) and corr. w/ billing coordinators and K. McLendon re: same (0.3). | 2.60 | $2,587.00 |
| 10/5/2019 | Goldin, Nicholas | Review monthly fee submissions (0.7). | 0.70 | $1,036.00 |
| 10/7/2019 | McLendon, Kathrine | Internal emails w/ accounting, N. Goldin, R. Sparks Bradley re: August statement (0.2). | 0.20 | $244.00 |
| 10/7/2019 | Goldin, Nicholas | Review monthly fee statement (0.2). | 0.20 | $296.00 |
| 10/7/2019 | Sparks Bradley, Rachel | Further preparation of fee application materials (0.9); emails w/ K. McLendon and N. Goldin and accounting re: same (0.5). | 1.40 | $1,533.00 |
| 10/7/2019 | McLendon, Kathrine | Emails accounting and J. Fell re: finalizing August statement (0.1); review final version of August statement (0.1). | 0.20 | $244.00 |
| 10/7/2019 | Fell, Jamie | Review monthly invoice for privilege. | 0.80 | $796.00 |
| 10/10/2019 | Goldin, Nicholas | Review monthly fee statement (0.2). | 0.20 | $296.00 |
| 10/10/2019 | Fell, Jamie | Reviewing invoices and prep same re: fee protocol, billing guidelines. | 0.60 | $597.00 |
| 10/11/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (1.1). | 1.10 | $1,204.50 |
| 10/14/2019 | Goldin, Nicholas | Review fee protocol (1.0). | 1.00 | $1,480.00 |
| 10/14/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (1.2); emails w/ N. Goldin re: same (0.2). | 1.40 | $1,533.00 |
| 10/16/2019 | Sparks Bradley, Rachel | Prepare monthly fee statement materials (0.3); email to N. Goldin re: same (0.1). | 0.40 | $438.00 |
| 10/21/2019 | Goldin, Nicholas | Review fee protocol (0.3). | 0.30 | $444.00 |
| 10/21/2019 | Calderon, Justin | Communications w/ J. Fell re: monthly fee application (0.1). | 0.10 | $70.00 |
| 10/22/2019 | Alcabes, Elisa | Re D&O insurance, t/c w/ Weil (K. Kramer) re: fee application objection and next steps (0.3); email w/ M. Torkin, J. Fell and K. McLendon re: same (0.2). | 0.50 | $610.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/2019 | Goldin, Nicholas | Review fee objection (0.2). | 0.20 | $296.00 |
| 10/23/2019 | Alcabes, Elisa | Re D&O insurance, conf call w/ Weil (K. Kramer), Latham, client (R. Reilly) and STB (N. Goldin, J. Fell) re: PERA objection re: defense costs for securities claims (0.5). | 0.50 | $610.00 |
| 10/23/2019 | Goldin, Nicholas | Call w/ Weil re: fee objection briefing (0.4). | 0.40 | $592.00 |
| 10/23/2019 | McLendon, Kathrine | T/Cs Fell re: CNO on non-objected-to portion of STB 4th monthly statement. | 0.20 | $244.00 |
| 10/24/2019 | Alcabes, Elisa | Re D&O insurance, email client (R. Reilly), Weil (K. Kramer, M. Goren), J. Fell and Latham re: client spreadsheet showing status of exhaustion of retention (0.3). | 0.30 | $366.00 |
| 10/24/2019 | McLendon, Kathrine | Review draft CNO for 4th monthly statement. | 0.10 | $122.00 |
| 10/24/2019 | Fell, Jamie | Draft/prepare CNO for 4th monthly fee statement. | 0.80 | $796.00 |
| 10/25/2019 | Calderon, Justin | Draft STB Fifth Monthly Fee Statement for Bankruptcy court (5.5). | 5.50 | $3,850.00 |
| 10/25/2019 | McLendon, Kathrine | Emails accounting team and J. Fell re: second interim fee application. | 0.20 | $244.00 |
| 10/28/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, communications w/ STB team (N. Goldin, K. McLendon, J. Fell) re: PERA objection to fee application and next steps re: same (0.5); review draft fee application submission (0.1); email K. McLendon and J. Fell re: same (0.1). | 0.70 | $854.00 |
| 10/28/2019 | Calderon, Justin | Revise draft Fifth Monthly Fee Statement (0.8). | 0.80 | $560.00 |
| 10/28/2019 | Fell, Jamie | Draft CNO re: July fees (0.4). | 0.40 | $398.00 |
| 10/29/2019 | McLendon, Kathrine | Circulate revised fee examiner protocol to STB team, including emails accounting department regarding protocol (0.2). | 0.20 | $244.00 |
| 10/30/2019 | Calderon, Justin | Serve Fifth Monthly Fee Statement w/ PrimeClerk (0.4). | 0.40 | $280.00 |
| 10/30/2019 | McLendon, Kathrine | Review draft of 5th monthly statement for August (0.7); email J. Fell and | 0.80 | $976.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | accounting team re: statement for August (0.1). | | |
| 10/30/2019 | Fell, Jamie | Finalize, file and serve August fee statement (1.0); begin review of September invoices (0.9). | 1.90 | $1,890.50 |
| 11/5/2019 | Goldin, Nicholas | Review examiner protocol (0.1). | 0.10 | $148.00 |
| 11/5/2019 | Sparks Bradley, Rachel | Prepare fee application materials (4.3); emails w/ accounting team re: same (0.8); email to N. Goldin re: same (0.1). | 5.20 | $5,694.00 |
| 11/5/2019 | McLendon, Kathrine | Email conflicts team re: quarterly update on disclosures, if any (0.1); review and comment on draft September statement (1.3). | 1.40 | $1,708.00 |
| 11/6/2019 | Sparks Bradley, Rachel | Continue to prepare fee application materials (1.2); emails w/ accounting team re: same (0.4); email to N. Goldin re: review (0.1). | 1.70 | $1,861.50 |
| 11/7/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.2); emails w/ accounting team re: same (0.4). | 1.60 | $1,752.00 |
| 11/7/2019 | McLendon, Kathrine | Several emails accounting team and R. Sparks Bradley and J. Fell re: finalizing September statement (0.3). | 0.30 | $366.00 |
| 11/8/2019 | Fell, Jamie | Prepare second interim fee application and exhibits (3.0). | 3.00 | $2,985.00 |
| 11/11/2019 | McLendon, Kathrine | Begin review and comment on second interim fee application (1.0); continue review and comment on second interim fee application (0.9); emails J. Fell re: follow-up questions for second interim fee application (0.2). | 2.10 | $2,562.00 |
| 11/11/2019 | Fell, Jamie | Prepare second interim fee application and exhibits (1.5). | 1.50 | $1,492.50 |
| 11/12/2019 | Fell, Jamie | Prepare second interim fee application and exhibits (1.9). | 1.90 | $1,890.50 |
| 11/13/2019 | Fell, Jamie | Prepare second interim fee application and related exhibits (2.8). | 2.80 | $2,786.00 |
| 11/14/2019 | Goldin, Nicholas | Review fee application and STB communications re: same (0.4). | 0.40 | $592.00 |
| 11/14/2019 | Fell, Jamie | Prepare second interim fee application and related exhibits (2.0). | 2.00 | $1,990.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/2019 | Fell, Jamie | Finalize and file second interim fee application, all exhibits thereto, and summary sheet (3.2). | 3.20 | $3,184.00 |
| 11/22/2019 | Calderon, Justin | Draft fee application materials (1.7). | 1.70 | $1,190.00 |
| 11/22/2019 | McLendon, Kathrine | Review CNO for August statement and email J. Fell re: same (0.1); email M. Torkin and J. Fell re: updated disclosure declaration (0.1). | 0.20 | $244.00 |
| 11/25/2019 | Calderon, Justin | Review and revise fee application materials (1.0). | 1.00 | $700.00 |
| 11/26/2019 | Goldin, Nicholas | Review fee application (0.1). | 0.10 | $148.00 |
| 11/26/2019 | McLendon, Kathrine | Email J. Fell re: update to company re: CNO on August fees (0.1); email J. Fell re: review of October fee statements (0.1); email accounting team re: statements for October (0.1). | 0.30 | $366.00 |
| 11/26/2019 | Fell, Jamie | Review and revise monthly fee statement (0.5). | 0.50 | $497.50 |
| 11/27/2019 | McLendon, Kathrine | Begin review and comment on monthly statements for October (1.8); respond to accounting team questions on October monthly statements (0.2); further review and comment on October monthly statements (0.8); respond to further accounting team questions re: same (0.3); review J. Montali's order approving revised fee examiner protocol (0.1); emails w/ J. Fell and accounting team re: expense and travel time rules under protocol and J. Montali's order (0.2); further emails w/ accounting team re: revisions to October statements (0.2); further email w/ J. Fell re: billing guidelines (0.1); respond to additional questions from accounting team on October statements (0.3). | 4.00 | $4,880.00 |
| 11/27/2019 | Calderon, Justin | Finalize and serve fee application materials (0.4). | 0.40 | $280.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/27/2019 | McLendon, Kathrine | Review draft of sixth monthly filing for September (0.2); email J. Calderon and J. Fell re: comments on sixth monthly statement (0.1); further emails J.Calderon and J. Fell re: revisions to sixth monthly statement (0.1); email J.Calderon and J. Fell re: filing and service of sixth monthly statement and supplemental information for fee examiner and US Trustee (0.1). | 0.50 | $610.00 |
| 11/27/2019 | Fell, Jamie | Finalize, file and serve monthly fee statement for September (1.2); review of protocol and court order re: fee examiner protocol and discussion w/ STB team re: updated billing procedures (0.5). | 1.70 | $1,691.50 |
| 12/1/2019 | Fell, Jamie | Review of monthly invoices. | 1.50 | $244.00 |
| 12/2/2019 | McLendon, Kathrine | T/C J. Fell re: status of completion of October monthly statement (0.1); review and comment on monthly statement for October (0.9); email accounting team re: follow-up matters on October monthly statement (0.2). | 1.20 | $2,518.50 |
| 12/2/2019 | Fell, Jamie | Review of monthly invoices (1.0) and corr. w/ M. Sofroniou and K. McLendon re: application of billing guidelines (0.4). | 1.40 | $122.00 |
| 12/3/2019 | McLendon, Kathrine | Emails accounting, R. Sparks Bradley and J. Fell re: completion of October monthly statements (0.3); further emails accounting, R. Sparks Bradley and J. Fell re: amended protocol and terms of approval order (0.2); further emails J. Fell re: billing protocol issues (0.1). | 0.60 | $985.50 |
| 12/4/2019 | Fell, Jamie | Review of monthly invoices (0.6) and corr. w/ N. Goldin, K. McLendon and billing coordinators re: same (0.5). | 1.10 | $1,586.00 |
| 12/4/2019 | McLendon, Kathrine | Further emails w/ accounting, R. Sparks Bradley and J. Fell re: finalizing October monthly statement (0.2). | 0.20 | $1,890.00 |
| 12/4/2019 | Sparks Bradley, Rachel | Prepare fee application materials (1.8); emails w/ K. McLendon, J. Fell, internal accounting team re: same (0.5). | 2.30 | $1,830.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 12/5/2019 | McLendon, Kathrine | T/c w/ accounting department re: finalizing October statements (0.1). | 0.10 | $4,599.00 |
| 12/5/2019 | McLendon, Kathrine | Review and comment on revised draft of October monthly statement (0.5); emails accounting department re finalizing October monthly statement (0.1). | 0.60 | $252.00 |
| 12/17/2019 | McLendon, Kathrine | Email J. Calderon re: prep of October monthly statement (0.1); further emails J. Fell and J. Calderon re: prep of October monthly statement (0.1). | 0.20 | $1,492.50 |
| 12/19/2019 | McLendon, Kathrine | T/c J. Fell re preparation of monthly statement for October for filing and timetable (0.2). | 0.20 | $1,464.00 |
| 12/19/2019 | Fell, Jamie | Prepare monthly fee statement (2.0). | 2.00 | $1,393.00 |
| 12/22/2019 | McLendon, Kathrine | Emails conflicts team re updated conflicts list from Weil and review of same. | 0.20 | $732.00 |
| 12/23/2019 | Sparks Bradley, Rachel | Prepare fee application materials (0.5); emails w/ S. Ricciardi, internal accounting team re: same (0.4). | 0.90 | $1,094.50 |
| 12/30/2019 | McLendon, Kathrine | Email w/ S. Ricciardi re: November statement to be submitted to company (0.1); begin review and comment on November statements (1.2). | 1.30 | $732.00 |
| 12/30/2019 | Calderon, Justin | Review and revise seventh fee statement (1.0); draft certificate of no objection for sixth fee statement (1.7). | 2.70 | $244.00 |
| 12/30/2019 | McLendon, Kathrine | Review and comment on draft monthly fee statement for October (7th) (0.5); email J. Calderon re: finalizing 7th monthly fee statement and filing thereof (0.1); begin review and comment on November statement (0.3); continue review and comment on November statement (1.3); emails J. Fell and J. Calderon re: CNO for September statement (0.2); email Prime Clerk team re: service of STB 7th monthly fee statement (0.1); email accounting team re: November statement (0.1); review and comment on draft CNO September for (sixth) | 3.80 | $244.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | statement (0.2); email J. Fell and J. Calderon re: CNO and objected-to portion of fees (0.2); prep emails to fee examiner and U.S. Trustee re: STB 7th monthly fee statement (0.5); email accounting team re: emails to U.S. Trustee and fee examiner (0.1); further internal emails E. Alcabes and J. Calderon re: CNO on 6th monthly fee statement (0.1); review revised draft of CNO on 6th monthly statement (0.1). | | |
| 12/31/2019 | McLendon, Kathrine | Emails accounting team re additional comments on November statement (0.3); further emails STB team re November statement (0.1); coordinate finalizing and filing of CNO on 6th monthly with J. Calderon (0.1); prep draft email for N. Goldin to company re amounts of 6th monthly authorized to be paid under interim compensation procedures order (0.3); further emails accounting team re CNO on 6th monthly (0.1). | 0.90 | $1,990.00 |
| 12/31/2019 | McLendon, Kathrine | Continue review and comment on November statements (0.9); email w/ R. Sparks Bradley re: November statements and follow-up matters (0.2); further email w/ R. Sparks Bradley re: November statements (0.1); review S. Ricciardi emails re: November statements (0.1); further emails w/ STB team re: finalizing November statements (0.2). | 1.50 | $244.00 |
| 12/31/2019 | Sparks Bradley, Rachel | Prepare fee application materials (2.9); emails w/ N. Goldin, K. McLendon, R. Sussman, internal accounting team re: same (0.6); email to S. Ricciardi re: same (0.7). | 4.20 | $4,636.00 |
| 12/31/2019 | Sussman, Rebecca A. | Review fee application; emails w/ team re: same (0.3). | 0.30 | $1,098.00 |
| **TOTAL** | | | **127.60** | **$138,593.00** |

**Task Code: Fee/Employment Application Objections (FO)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/21/2019 | Fell, Jamie | Review and summarize PERA objection to fee statements (0.9). | 0.90 | $895.50 |
| 10/23/2019 | McLendon, Kathrine | T/c w/ J. Fell re: PERA-NM limited objection to STB 4th monthly statement, proposed response considerations and timetable (0.2); t/c w/ J. Fell re: update on call w/ Weil and Alcabes re: PERA-NM limited objection to STB 4th monthly statement (0.3). | 0.50 | $610.00 |
| 10/23/2019 | Fell, Jamie | Research re: fee objection (0.8); call w/ WGM, K. McLendon and E. Alcabes re: fee objection (0.5) and follow-up calls w/ N. Goldin and E. Alcabes re: same (0.5); draft summary/analysis re: objection and response (0.5). | 2.30 | $2,288.50 |
| 10/24/2019 | Fell, Jamie | Review D&O insurance and limits (0.5); correspondence w/ STB re: fee objection response (0.3). | 0.80 | $796.00 |
| 10/25/2019 | McLendon, Kathrine | T/c w/ J. Fell re: proposed approach to D&O insurance and response to PERA limited objection (0.3). | 0.30 | $366.00 |
| 10/25/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, communications w/ J. Fell re: PERA fee application objection, D&O coverage for securities claims, and next steps (0.8); further review PERA objection re: same (0.3). | 1.10 | $1,342.00 |
| 10/25/2019 | Fell, Jamie | Calls w/ E. Alcabes and K. McLendon re: D&O insurance, fee objection and response (0.9); research and outline re: response to fee objection re: August fee statement (0.8). | 1.70 | $1,691.50 |
| 10/28/2019 | McLendon, Kathrine | Meeting w/ M. Torkin, N. Goldin, E. Alcabes and J. Fell re: response to PERA-NM limited objection and next steps (0.4); review revised CNO on STB 4th statement and t/c w/ J. Fell and email E. Alcabes re: same (0.1). | 0.50 | $610.00 |
| 10/28/2019 | Goldin, Nicholas | Confer w/ team re: PERA fee objection (0.5). | 0.50 | $740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 10/28/2019 | Fell, Jamie | Draft letter to PERA objection (0.9); draft email outline re: fee request and response to PERA (0.5). | 1.40 | $1,393.00 |
| 10/29/2019 | McLendon, Kathrine | Review draft letter to PERA-NM's counsel re: limited objection to STB 4th and emails w/ E. Alcabes and J. Fell re: comments (0.2). | 0.20 | $244.00 |
| 10/29/2019 | Alcabes, Elisa | Re D&O insurance coverage issues, review/revise draft letter to PERA counsel re: Simpson Retention Order and PERA objection (0.8); email w/ J. Fell and K. McLendon re: same (0.2). | 1.00 | $1,220.00 |
| 10/29/2019 | Fell, Jamie | Draft/revise letter to PERA re: objection (0.9); follow-up w/ N. Goldin, E. Alcabes and K. McLendon re: same (0.4). | 1.30 | $1,293.50 |
| 10/31/2019 | Sparks Bradley, Rachel | Revise letter re: PERA fee objection (0.5); emails w/ J. Calderon, J. Fell re: same (0.2); emails w/ N. Goldin re: same (0.1). | 0.80 | $876.00 |
| 11/1/2019 | Goldin, Nicholas | Revise letter re: fee dispute to PERA counsel (0.4). | 0.40 | $592.00 |
| 11/4/2019 | Goldin, Nicholas | Review letter to PERA counsel re: fee objection (0.2). | 0.20 | $296.00 |
| 11/5/2019 | Alcabes, Elisa | Re: D&O insurance coverage issues, email R. Perrin, Weil and STB team re: response to PERA objection re: Securities Litigation fees (0.3). | 0.30 | $366.00 |
| 11/11/2019 | Goldin, Nicholas | Communications w/ team re: PERA fee objection (0.1). | 0.10 | $148.00 |
| 12/17/2019 | Alcabes, Elisa | Re D&O Insurance, tc/email w/ P. Curnin and Weil (J. Liou) re: PERA objection and assignment provisions in plan (0.3); review PERA objection re: same (0.2). | 0.50 | $610.00 |
| 12/30/2019 | McLendon, Kathrine | Email w/ N. Goldin and E. Alcabes re: PERA limited objection to 6th monthly fee statement (0.2). | 0.20 | $244.00 |
| 12/31/2019 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: CNO on sixth monthly and PERA limited objection (0.1). | 0.10 | $122.00 |
| **TOTAL** | | | **15.10** | **$16,744.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: Litigation: Contested Matters and Adversary Proceedings (LI)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 10/14/2019 | Qusba, Sandy | Prepare for (0.3) and t/c w/ J. Loduca, K. Orsini, S. Karotkin, defense counsel, M. Moore, R. Barrera, P. Curnin and M. Ponce re: next steps w/ litigation (0.5). | 0.80 | $1,228.00 |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/1/2019 | Purushotham, Ravi | Restructuring Committee call (1.2). | 1.20 | $1,590.00 |
| 9/1/2019 | Qusba, Sandy | Prep for and call with D. Dunne and S. Karotkin (0.4); t/c with same regarding update and board comp (0.4); review Jones Day's comments to ch. 11 plan (1.0); prep for Restructuring Committee call regarding subro settlement term sheet (0.7); t/c with restructuring regarding subro settlement (1.7); t/c with R. Barrera regarding catch-up (0.4). | 4.60 | $7,061.00 |
| 9/1/2019 | Egenes, Erica M. | Review of potential settlement term sheet. | 1.10 | $924.00 |
| 9/1/2019 | Egenes, Erica M. | Prep for (0.8) and call with Restructuring Committee members re potential settlement (1.2). | 2.00 | $1,680.00 |
| 9/2/2019 | Qusba, Sandy | Prep for and participate in t/c with S. Karotkin, K. Orsini and E. Egenes regarding subro settlement term sheet (0.5); t/c with R. Barrera regarding update (0.5); t/c with K. Orsini, S. Karotkin and M. Feldman regarding subro term sheet (0.6); t/c with K. Orsini, S. Karotkin and R. Barrera regarding update (0.7). | 2.30 | $3,530.50 |
| 9/2/2019 | Egenes, Erica M. | Prep for (0.3) and call with S. Qusba, S. Karotkin and K. Orsini re potential settlement (0.3). | 0.60 | $504.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 9/3/2019 | Ponce, Mario A. | Negotiations, review, various issues re Equity Commitments (1.2); emails, teleconfs with various directors re Equity Commitments (1.0). | 2.20 | $3,608.00 |
| 9/3/2019 | Ponce, Mario A. | Review revised Subro settlement terms (.8), emails, teleconfs, with various directors re issues re same (0.4). | 1.20 | $1,968.00 |
| 9/3/2019 | Qusba, Sandy | Review subro term sheet and prep for call with S. Karotkin, K. Orsini and R. Barrera (0.8); correspondence with STB team regarding update (0.3); t/c with M. Ponce, P. Curnin and N. Goldin regarding update (0.3); prep for call with M. Feldman (0.8); t/c with K. Orsini, S. Karotkin, M. Feldman regarding subro term sheet (0.7); t/c with Restructuring Committee regarding same and additional issues (1.0); t/c with Restructuring Committee regarding subro settlement term sheet (1.0); t/c with S. Karotkin, K. Orsini and R. Barrera regarding update (0.4) revise term sheet (1.5); t/c with Cravath, Weil, Lazard and STB regarding equity commitment issues list (1.0). | 7.80 | $11,973.00 |
| 9/3/2019 | Levine, Jeff P. | Call w/ E. Egenes re: status of potential settlement and related tasks. | 0.30 | $274.50 |
| 9/3/2019 | Egenes, Erica M. | Review of backstop commitment letter and potential settlement term sheet. | 1.50 | $1,260.00 |
| 9/4/2019 | Ponce, Mario A. | Conference call w/ Subset of Restructuring Committee re Subro settlement and Equity Commitment issues (1.2). | 1.20 | $1,968.00 |
| 9/4/2019 | Ponce, Mario A. | Negotiations, conference calls, with various directors regarding revised drafts of Equity Commitment letter (1.0); review revised drafts of Equity Commitment letter (1.0). | 2.00 | $3,280.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/4/2019 | Qusba, Sandy | Review revised plan (1.0); t/c with R. Barrera regarding subro term sheet (0.5); t/c with Jones Day, Weil, Cravath, PJT and Lazard regarding equity commitment (1.5); review equity commitment (0.8); revise subro term sheet (1.4); t/c with R. Barrera regarding same and next steps (1.0); t/c with A. Kornberg, M. Kramer, K. Liang, M. Moore, M. Ponce regarding CPUC process update (0.6). | 6.80 | $10,438.00 |
| 9/4/2019 | Levine, Jeff P. | Call with Cravath, Weil, Lazard, PJT and Jones Day re: backstop commitment term sheet. | 1.60 | $1,464.00 |
| 9/5/2019 | Ponce, Mario A. | Negotiations, review and comments re subro settlement and equity commitment letter (2.0). | 2.00 | $3,280.00 |
| 9/5/2019 | Purushotham, Ravi | Review of backstop commitment letter (1.0); call re backstop commitment letter with Lazard and Cravath; (0.7); review of summary of backstop commitment letter (0.2). | 1.90 | $2,517.50 |
| 9/5/2019 | Qusba, Sandy | T/c with R. Barrera regarding subro term sheet (0.4); t/c with R. Barrera and S. Karotkin regarding same (0.4); review K. Orsini's comments to term sheet (0.5); revise subro term sheet (1.0); t/c with R. Barrera, T. Wagner, D. Abrams and B. Bennett regarding subros, equity commitment and bond holder discussions (0.7); t/c with R. Barrera regarding next steps (0.5); t/c with R. Barrera and N. Brownell (0.4); t/c with Restructuring Committee regarding subro term sheet, equity commitment letter and plan (1.5). | 5.40 | $8,289.00 |
| 9/5/2019 | Levine, Jeff P. | Review backstop commitment term sheet. | 3.30 | $3,019.50 |
| 9/6/2019 | Ponce, Mario A. | Review materials and prep for meetings with Restructuring Committee and Board (1.5). | 1.50 | $2,460.00 |
| 9/6/2019 | Ponce, Mario A. | Negotiations, review and revisions to equity commitment letter and subro settlement (2.2). | 2.20 | $3,608.00 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 | Ponce, Mario A. | Emails, teleconference with various directors re various issues re subro settlement and equity commitment letter (0.7). | 0.70 | $1,148.00 |
| 9/6/2019 | Purushotham, Ravi | Board meeting (1.7); Restructuring Committee call (1.4); review and comment on issues list for backstop commitment letter (1.5), review of board materials (0.8). | 5.40 | $7,155.00 |
| 9/6/2019 | Qusba, Sandy | T/c with R. Hall and M. Ponce regarding NDA (0.3); t/c with R. Barrera, N. Brownell and M. Ponce regarding board call prep (0.5); prep for and participate in t/c with Board and advisors regarding plan, subro settlement, equity commitment and next steps (2.0); t/c with S. Karotkin regarding term sheet changes (0.3); t/c with R. Barrera regarding same and next steps (0.8); t/c with N. Brownell and M. Ponce regarding restructuring committee call (0.3); t/c with A. Wolfe regarding update (0.3); t/c with M. Moore regarding restructuring committee call prep (0.3); t/c with Restructuring Committee regarding subro term sheet and next steps (1.3); t/c with B. Bennett regarding next steps (0.3); correspondence with N. Brownell regarding update (0.4). | 6.80 | $10,438.00 |
| 9/6/2019 | Egenes, Erica M. | Review of potential settlement term sheet. | 0.40 | $336.00 |
| 9/7/2019 | Ponce, Mario A. | Negotiations, various issues, emails, teleconfs re Equity Commitments (1.0); review and comment on Summary Memo re same (1.2). | 2.20 | $3,608.00 |
| 9/7/2019 | Ponce, Mario A. | Review revised Subro settlement term sheet, emails, teleconfs various directors re same (0.8). | 0.80 | $1,312.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/7/2019 | Qusba, Sandy | Tc/ with S. Karotkin, K. Orsini and R. Barrera regarding subro settlement and next steps (0.7); correspondence with Restructuring Committee (0.2); t/c with A. Kornberg regarding various updates (0.4); t/c with K. Orsini regarding subro update (0.2); t/c with S. Karotkin regarding same (0.3); t/c with R. Barrera regarding next steps (0.4); correspondence with STB team regarding update (0.3); t/c with R. Barrera and N. Brownell regarding status update (0.5); t/c with M. Moore regarding update (1.5); t/c with M. Ponce regarding update (.3); t/c with K. Liang resignation with R. Barrera (0.5); t/c with N. Brownell regarding same (0.5). | 5.80 | $8,903.00 |
| 9/7/2019 | Levine, Jeff P. | Attend call with Cravath and Jones Day re: negotiation of backstop commitments. | 0.30 | $274.50 |
| 9/7/2019 | Levine, Jeff P. | Prepare report on call between Cravath and Jones Day re: negotiation of backstop commitments. | 0.50 | $457.50 |
| 9/7/2019 | Levine, Jeff P. | Distribute revised draft backstop commitment letter. | 0.20 | $183.00 |
| 9/8/2019 | Ponce, Mario A. | Review Subro settlement and Equity Commitment status in preparation for Board meeting (1.2). | 1.20 | $1,968.00 |
| 9/8/2019 | Ponce, Mario A. | Conference calls, emails various directors re issues re Equity Commitment letters (0.4); review and comment on Equity Commitment letters (0.8). | 1.20 | $1,968.00 |
| 9/8/2019 | Qusba, Sandy | T/c with R. Barrera regarding update (0.3); t/c with S. Karotkin regarding same (0.4); t/c with K. Orsini regarding same (.2); t/c with M. Ponce regarding update (0.3); t/c with R. Barrera regarding Board call (0.4); prep for and participate in Board call (2.5); follow-up call with advisors regarding next steps (.2). | 4.30 | $6,600.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/9/2019 | Purushotham, Ravi | N&G committee meeting (1.0); review of materials for N&G committee meeting (0.5); review of backstop commitment letters (0.6); review of 8-K (0.7). | 2.80 | $3,710.00 |
| 9/9/2019 | Qusba, Sandy | Correspondence with N. Brownell regarding various issues and next steps (0.5); coordination on K. Liang 8K (0.4); review backstop/Plan 8K (0.8) review and comment on revised plan and equity backstop agreements (2.1). | 3.80 | $5,833.00 |
| 9/10/2019 | Qusba, Sandy | Attend District Court Hearing regarding estimation process (1.4); attend board meetings (3.5). | 4.90 | $7,521.50 |
| 9/11/2019 | Ponce, Mario A. | Review and comment on Support Agreement re Subros (0.5); meeting with Qusba and Karotkin re same (0.5). | 1.00 | $1,640.00 |
| 9/11/2019 | Qusba, Sandy | Review and comment on draft RSA (1.5). | 1.50 | $2,302.50 |
| 9/12/2019 | Qusba, Sandy | Negotiate RSA, including review of documents and calls with S. Karotkin regarding same (1.5); t/c with G. Grogan regarding KEIP (0.3). | 1.80 | $2,763.00 |
| 9/13/2019 | Ponce, Mario A. | Review revised Equity Backstop Commitment (0.8); emails, teleconfs various directors re same (0.5). | 1.30 | $2,132.00 |
| 9/13/2019 | Qusba, Sandy | Correspondence with S. Karotkin regarding press release. | 0.20 | $307.00 |
| 9/15/2019 | Qusba, Sandy | Review Willkie markup to RSA (1.0); t/c with S. Karotkin and K. Orsini regarding same (0.6); review revised, annotated comments from Willkie (0.7); t/c with S. Karotkin regarding same (0.6); t/c with S. Karotkin and M. Feldman regarding same (0.5). | 3.40 | $5,219.00 |
| 9/16/2019 | Qusba, Sandy | Review latest draft RSA (0.5); t/c with S. Karotkin regarding next steps (0.3); correspondence with Restructuring Committee regarding same (0.4); t/c with N. Brownell regarding status update (0.4). | 1.60 | $2,456.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/17/2019 | Qusba, Sandy | T/c with Willkie and S. Karotkin regarding RSA (0.2); review and comment on revised term sheet (0.7); t/c with M. Moore regarding update (0.4); t/c with R. Barrera regarding update (0.4). | 1.70 | $2,609.50 |
| 9/18/2019 | Purushotham, Ravi | Review of backstop commitment issues. | 0.40 | $530.00 |
| 9/18/2019 | Qusba, Sandy | T/c with M. Ponce regarding update (0.3); review and comment on draft plan regarding incorporation of subro settlement (1.6). | 1.90 | $2,916.50 |
| 9/19/2019 | Purushotham, Ravi | Review and comments on backstop comment letters. | 2.50 | $3,312.50 |
| 9/19/2019 | Qusba, Sandy | T/c with N. Goldin regarding plan provisions (0.2); review comments on plan provisions (0.8); correspondence with Restructuring Committee members regarding various questions on subro settlement RSA (0.7); review bondholder notice plan term sheet (2.0); t/c with M. Moore regarding same (0.3); t/c with R. Barrera regarding same (0.3). | 4.30 | $6,600.50 |
| 9/20/2019 | Ponce, Mario A. | Emails, calls, various issues re Equity Commitment letters (1.0). | 1.00 | $1,640.00 |
| 9/20/2019 | Purushotham, Ravi | Review and comment on backstop commitment letters (0.2). | 0.20 | $265.00 |
| 9/20/2019 | Qusba, Sandy | T/c with R. Barrera regarding bondholder plan (0.4); participate in Board call (1.2); t/c with M. Ponce regarding next steps (0.2); t/c with R. Barrera regarding update (0.5); t/c with N. Brownell, M. Ponce, A. Wolff, K. Orsini and S. Karotkin regarding board process (0.6); review revised RSA and ch. 11 plan (1.5); t/c with S. Karotkin and K. Orsini regarding same (0.5); t/c with D. Forman regarding same (0.4). | 5.30 | $8,135.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/21/2019 | Qusba, Sandy | T/c with R. Barrera regarding catch-up (0.5); t/c with B. Bennett regarding update (0.4); review revised motion and order regarding subro settlement (1.7); t/c with S. Karotkin regarding next steps (0.3); t/c with M. Moore regarding same (0.3); t/c with M. Ponce and R. Purushotham regarding same (0.3). | 3.50 | $5,372.50 |
| 9/22/2019 | Ponce, Mario A. | Teleconfs, emails, various issues re Subro settlement and Board Meeting (1.5). | 1.50 | $2,460.00 |
| 9/22/2019 | Qusba, Sandy | T/c (numerous) with S. Karotkin regarding update and next steps (0.5); review revised drafts of motion/order regarding subro settlement (0.8); t/c with R. Barrera regarding update (0.4); t/c with M. Moore regarding update (0.3); review plan term sheet between Ad Hocs and TCC (0.6). | 2.60 | $3,991.00 |
| 9/23/2019 | Ponce, Mario A. | Emails, various issues re Equity Commitments (0.5). | 0.50 | $820.00 |
| 9/23/2019 | Purushotham, Ravi | Review and comment on backstop commitment letters. | 1.20 | $1,590.00 |
| 9/23/2019 | Qusba, Sandy | Meeting with D. Abrams, I. Gartenberg, A. Shannahan and M. Ponce regarding update (1.0); t/c with P. Curnin regarding same (0.2); t/c with R. Barrera regarding update (0.4). | 1.60 | $2,456.00 |
| 9/24/2019 | Ponce, Mario A. | Emails, various issues re Equity Commitments and Chapter 11 Status Hearing (0.9). | 0.90 | $1,476.00 |
| 9/24/2019 | Qusba, Sandy | Participate in status conference hearing (3.0); draft summary of same for restructuring committee (0.8); t/c with R. Barrera regarding update of hearing (0.5); t/c with M. Ponce regarding same (0.4). | 4.70 | $7,214.50 |
| 9/25/2019 | Ponce, Mario A. | Emails, review of revised Elliott term sheet (0.8). | 0.80 | $1,312.00 |
| 9/25/2019 | Qusba, Sandy | Correspondence with Board members regarding next steps (0.3); t/c with R. Barrera regarding plan status (0.5); t/c with S. Karotkin regarding catch-up (0.3). | 1.10 | $1,688.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/26/2019 | Qusba, Sandy | Review TCC/Elliot revised term sheet (1.5); t/c with R. Barrera regarding same (0.5); review draft response to Bankruptcy OII (1.0); t/c with K. Orsini regarding discovery request (0.2); participate on board call (1.6). | 4.80 | $7,368.00 |
| 9/27/2019 | Ponce, Mario A. | Teleconfs w/ Directors, J. Simon, J. Loduca re revised Elliott plan and potential responses (1.0). | 1.00 | $1,640.00 |
| 9/27/2019 | Qusba, Sandy | T/c with M. Torkin regarding various Board issues (0.3); begin review of various motions (D&O, OII response, District court pleading) (1.5). | 1.80 | $2,763.00 |
| 9/30/2019 | Ponce, Mario A. | Review, emails, various issues re Debtors' portion of Joint Statement (0.8). | 0.80 | $1,312.00 |
| 9/30/2019 | Qusba, Sandy | T/c with S. Karotkin regarding director comp motion and update (0.2); review and comment on director comp motion (1.7); correspondence with G. Grogan and M. Ponce regarding same (0.6); review and comment on Cravath estimation proceeding protocol (2.0); review and comment on CPUC Bankruptcy OII response (1.8); t/c with N. Goldin regarding same (0.2); t/c with M. Ponce and G. Grogan regarding director comp motion (0.2). | 6.70 | $10,284.50 |
| 10/1/2019 | Frankel, Andrew T. | Communications w/ K. Orsini, STB re: estimation and POC issues (0.5). | 0.50 | $767.50 |
| 10/1/2019 | Sparks Bradley, Rachel | Emails w/ document vendor, Cravath and Weil re: subrogation settlement discovery (0.6); emails w/ T. Kovoor re: same (0.4). | 1.00 | $1,095.00 |
| 10/1/2019 | Sussman, Rebecca A. | Call w/ R. Sparks Bradley re: document database (0.2). | 0.20 | $168.00 |
| 10/1/2019 | Ponce, Mario A. | Review Backstop Approval Motion (0.8). | 0.80 | $1,312.00 |
| 10/1/2019 | Qusba, Sandy | Begin review of objection to exclusivity (1.0); review UCC and Union pleadings in support of termination of exclusivity (0.8); correspondence with Board members regarding same and next steps (0.8). | 2.60 | $3,991.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2019 | Ponce, Mario A. | Emails and teleconfs directors re: various issues re: Brief opposing Elliott motion re Exclusivity (0.6). | 0.60 | $984.00 |
| 10/2/2019 | Qusba, Sandy | Review and comment on objection to motion to terminate exclusivity (1.6). | 1.60 | $2,456.00 |
| 10/3/2019 | Sparks Bradley, Rachel | Emails w/ J. Isaacman, document vendor, Cravath and Weil re: subrogation settlement discovery (0.9); review documents for same (1.2). | 2.10 | $2,299.50 |
| 10/3/2019 | Isaacman, Jennifer | Review documents re: subrogation settlement and objections (2.9); call w/ R. Sparks Bradley re: same (0.2). | 3.10 | $1,829.00 |
| 10/3/2019 | Ponce, Mario A. | Conference call w/ Cravath/Lazard re: Bank Commitment Letters (0.8); document review re: same (0.7); emails and teleconfs directors and Qusba re: same (0.5). | 2.00 | $3,280.00 |
| 10/3/2019 | Steinhardt, Brian M. | Call w/M. Ponce re: status of case. | 0.20 | $328.00 |
| 10/3/2019 | Steinhardt, Brian M. | Call w/Lazard & Cravath re: bank commitment letters. | 0.80 | $1,312.00 |
| 10/3/2019 | Steinhardt, Brian M. | Review of papers re: commitment letters. | 0.50 | $820.00 |
| 10/3/2019 | Purushotham, Ravi | Review of debt commitment letters. | 0.30 | $397.50 |
| 10/3/2019 | Qusba, Sandy | Review and comment on objection to motion to terminate exclusivity (1.5); review debt financing letters (1.5); t/c w/ N. Brownell re: next steps (0.5); t/c w/ R. Barrera re: same (0.5); t/c w/ M. Ponce re: status update (0.5); t/c w/ S. Karotkin re: status (0.3). | 4.80 | $7,368.00 |
| 10/4/2019 | Kovoor, Thomas G. | Communications w/ R. Sparks Bradley re: production specifications re: subrogation settlement, timing (0.5). | 0.50 | $210.00 |
| 10/4/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents for production to TCC (0.7); emails w/ J. Isaacman re: same (0.5); emails w/ Cravath and Weil re: same (0.6). | 1.80 | $1,971.00 |
| 10/4/2019 | Fell, Jamie | Review (1.0) and circulate for STB group motions re: termination of exclusivity (0.3). | 1.30 | $1,293.50 |

| 10/4/2019 | Isaacman, Jennifer | Review documents re: subrogation settlement (3.0); call w/ R. Sparks Bradley re: same (0.2). | 3.20 | $1,888.00 |
|---|---|---|---|---|
| 10/4/2019 | Steinhardt, Brian M. | Call with M. Ponce and Cravath re: commitment papers. | 0.50 | $820.00 |
| 10/4/2019 | Purushotham, Ravi | Review of commitment letters. | 0.50 | $662.50 |
| 10/4/2019 | Qusba, Sandy | Review J. Montali's Order and correspondence w/ restructuring committee re: same (0.5); review revised draft of objection to Motion to Terminate exclusivity (0.7); t/c w/ Board re: 10/7 hearing, debt and equity exit financing and the issues (1.5). | 2.70 | $4,144.50 |
| 10/5/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents for production to TCC (3.5); emails w/ document vendor, Cravath and Weil re: subrogation settlement discovery (0.6). | 4.10 | $4,489.50 |
| 10/5/2019 | Qusba, Sandy | Review various pleadings for 10/7 hearing (1.10); summarize approach for restructuring committee (1.0). | 2.10 | $3,223.50 |
| 10/5/2019 | Fell, Jamie | Review pleadings for Monday Omnibus Hearing. | 1.50 | $1,492.50 |
| 10/6/2019 | Sparks Bradley, Rachel | Emails w/ document vendor and T. Kovoor re: subrogation production issues (0.6). | 0.60 | $657.00 |
| 10/7/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents in preparation for production (0.8); emails w/ Cravath, Weil, T. Kovoor re: same (1.1); review R&Os re: subrogation production (0.4); email to S. Qusba and N. Goldin re: same (0.1). | 2.40 | $2,628.00 |
| 10/7/2019 | Qusba, Sandy | Meeting w/ D. Gottlieb re: case update (0.5); correspondence w/ R. Barrera re: exclusivity hearing (0.3). | 0.80 | $1,228.00 |
| 10/8/2019 | Kovoor, Thomas G. | Production review/QC of STB production (1.0); coordinate transfer w/ Cravath (0.5); communications w/ R. Sparks Bradley re: production (0.5); follow up w/ vendor re: production (0.5). | 2.50 | $1,050.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 10/8/2019 | Sparks Bradley, Rachel | Finalize subrogation settlement production (0.4); emails w/ T. Kovoor and Cravath and document vendor re: same (0.5). | 0.90 | $985.50 |
| 10/8/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors, S. Qusba re: Exclusivity hearing and issues (0.4); teleconf with S. Qusba re: same (0.3). | 0.70 | $1,148.00 |
| 10/8/2019 | Qusba, Sandy | T/c w/ M. Moore re: update from Exclusivity hearing (0.5); t/c w/ M. Ponce re: update from Exclusivity hearing (0.3). | 0.80 | $1,228.00 |
| 10/9/2019 | Kovoor, Thomas G. | Build production analytics for attorney review (2.0); follow up communications w/ R. Sparks Bradley re: production (0.5). | 2.50 | $1,050.00 |
| 10/9/2019 | Sparks Bradley, Rachel | Review subrogation settlement documents for deposition preparation (1.8); email to Cravath re: same (0.4); review draft R&Os to Bondholders (0.5). | 2.70 | $2,956.50 |
| 10/9/2019 | Ponce, Mario A. | Review Montali Exclusivity Decision (0.5), emails, teleconfs, various issues re: same (0.5). | 1.00 | $1,640.00 |
| 10/9/2019 | Qusba, Sandy | Review Judge Montali's Exclusivity Order (0.3); correspondence w/ Restructuring Committee re: same (0.8). | 1.10 | $1,688.50 |
| 10/10/2019 | Kovoor, Thomas G. | Prepare copies of productions for files (0.8); communications w/ R. Sparks Bradley re: same (0.2). | 1.00 | $420.00 |
| 10/10/2019 | Laspisa, Rosemarie | Upload document productions (0.5); prepare case file copies (0.5). | 1.00 | $400.00 |
| 10/10/2019 | Ponce, Mario A. | Teleconf with Cravath (0.5) and S. Karotkin (0.7), and emails, various issues, documents (0.3) re: Debt Commitment Papers and Board Recommendation. | 1.50 | $2,460.00 |
| 10/10/2019 | Steinhardt, Brian M. | Call re: debt papers. | 0.50 | $820.00 |
| 10/10/2019 | Purushotham, Ravi | Call on debt commitment letters w/ Cravath, Lazard and other (0.5); review of debt commitment letters (0.6). | 1.10 | $1,457.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/2019 | Qusba, Sandy | T/c w/ S. Karotkin and K. Orsini re: next steps (0.5); correspondence w/ M. Ponce and R. Purushotham re: same (0.3); t/c w/ R. Barrera re: same (0.4); t/c w/ S. Karotkin, K. Ziman, J. Loduca and J. Simon re: 10/11 Board call (0.7); t/c w/ M. Ponce re: debt financing commitments (0.2); t/c w/ Weil, Cravath, Lazard and STB teams re: debt financing commitments (0.5); review and comment on draft Board agenda (0.2); t/c w/ K. Ziman and R. Barrera re: debt commitments (0.6). | 3.40 | $5,219.00 |
| 10/11/2019 | Ponce, Mario A. | Conference call w/ Board Chair and R. Barrera re: debt commitment letters and NOLs (0.5), emails re: same (0.3). | 0.80 | $1,312.00 |
| 10/11/2019 | Qusba, Sandy | T/c w/ R. Barrera re: Board call (0.3); review Board material (0.4); t/c w/ N. Brownell re: Board meeting (0.3); participate in Board call (1.5); review and comment on CPUC OII response (1.5); t/c w/ R. Barrera, N. Brownell and M. Ponce re: next steps (0.3); t/c w/ S. Karotkin re: debt commitments (0.2). | 4.50 | $6,907.50 |
| 10/13/2019 | Qusba, Sandy | Prepare for call w/ M. Moore (0.8); t/c w/ same re: next steps (0.5); correspondence w/ N. Brownell re: next steps (0.2). | 1.50 | $2,302.50 |
| 10/14/2019 | Ponce, Mario A. | Conference calls w/ Board Chair and various Directors regarding debt commitments and various litigation issues (1.0); emails re: same (0.2). | 1.20 | $1,968.00 |
| 10/15/2019 | Ponce, Mario A. | Emails, teleconfs directors re: litigation and settlement (0.3); t/c S. Qusba re: litigation and settlement (0.4). | 0.70 | $1,148.00 |
| 10/15/2019 | Qusba, Sandy | T/c with M. Ponce regarding community structure (0.4); t/c with R. Barrera regarding next steps (0.3); t/c with S. Karotkin regarding same (0.3); review draft pleadings regarding debt/equity commitments and comment on same (2.1). | 3.10 | $4,758.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/2019 | Ponce, Mario A. | Emails, teleconfs w/ Directors re: various issues and litigation strategy issues (1.2). | 1.20 | $1,968.00 |
| 10/16/2019 | Qusba, Sandy | T/c with R. Barrera, M. Ponce and N. Goldin regarding Tubbs trials (0.4); correspondence with same regarding follow-up (0.3). | 0.70 | $1,074.50 |
| 10/17/2019 | Qusba, Sandy | Correspondence with M. Laffell and D. Mielle regarding Tubbs issues (0.2); t/c with B. Bennett regarding next steps (0.4); t/c with M. Ponce regarding same (0.3); review objections to Subro RSA (1.7); t/c with R. Barrera regarding update regarding Board/RX committee calls and next steps (0.4); t/c with board regarding various issues, including potential settlement of claims (1.5); review restructuring committee material and participate in call with same (1.0). | 5.50 | $8,442.50 |
| 10/18/2019 | Ponce, Mario A. | Review B. Johnson letters to CPUC and Governor (0.8). | 0.80 | $1,312.00 |
| 10/18/2019 | Ponce, Mario A. | Conf call w/ J. Loduca, S. Qusba re: bank commitments (0.4). | 0.40 | $656.00 |
| 10/18/2019 | Ponce, Mario A. | Review financing proposal and Lazard comparison to existing bank commitments (0.8), emails, issues, teleconfs re: same (0.4). | 1.20 | $1,968.00 |
| 10/18/2019 | Qusba, Sandy | T/c with M. Ponce and J. Loduca regarding debt commitment motion and Tubbs trial (0.5); t/c with N. Brownell regarding open issues (0.4); t/c with B. Bennett regarding catchup (0.4). | 1.30 | $1,995.50 |
| 10/21/2019 | Ponce, Mario A. | Finance Committee Meeting re: debt commitments (1.2), review related materials, emails and issues related to debt commitments (0.5). | 1.70 | $2,788.00 |
| 10/21/2019 | Ponce, Mario A. | Review RSA Support Motion (0.8). | 0.80 | $1,312.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/2019 | Qusba, Sandy | Review K. Ziman declaration and motion for debt financing (1.2); review and comment on reply regarding RSA Subro Motion (0.8); t/c with M. Ponce regarding financing committee topics (0.2); t/c with finance committee, Weil, Lazard and senior management regarding exit financing (1.2). | 3.40 | $5,219.00 |
| 10/22/2019 | Ponce, Mario A. | Review and comment on Motion Supporting Financing (0.9), emails re: same (0.3). | 1.20 | $1,968.00 |
| 10/22/2019 | Ponce, Mario A. | Review NOL presentation regarding potential settlement (0.7). | 0.70 | $1,148.00 |
| 10/22/2019 | Qusba, Sandy | T/cs (numerous) with N. Brownell regarding various issues, including estimation and revisions to the ch. 11 plan (0.8); t/cs (numerous) with M. Ponce regarding same (0.6). | 1.40 | $2,149.00 |
| 10/23/2019 | Ponce, Mario A. | Emails, various issues re: RSA hearing and Motion re financing commitments (0.5). | 0.50 | $820.00 |
| 10/23/2019 | Qusba, Sandy | Review correspondence regarding board updates (0.3); attend court hearing regarding plan process and Subro RSA (4.5); correspondence with Board members regarding summary of same (0.7). | 5.50 | $8,442.50 |
| 10/24/2019 | Qusba, Sandy | T/c with N. Brownell regarding wildfire update and board meeting on 10/27 and 28 (0.4); meeting with M. Ponce regarding same (0.3); participate on Board call (1.0); correspondence with Board members regarding next steps (0.4). | 2.10 | $3,223.50 |
| 10/25/2019 | Ponce, Mario A. | Conference call w/ M. Moore, S. Karotkin, S. Qusba re: various POR issues (0.8), pre-call w/ Advisors (0.2). | 1.00 | $1,640.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2019 | Qusba, Sandy | T/c with S. Karotkin regarding next steps (0.3); t/c with M. Ponce regarding same (0.2); t/c with S. Karotkin, M. Ponce and M. Moore regarding plan options (0.8); review M. Moore's correspondence and calls with S. Karotkin regarding same (0.5); t/c with N. Brownell regarding same (0.3); review subpoenas regarding bar date motion and correspondence with Board members regarding same (1.3). | 3.40 | $5,219.00 |
| 10/26/2019 | Qusba, Sandy | T/c with B. Bennett regarding negotiations with TEC and claims analysis (0.5); t/c with N. Brownell regarding update (0.4); t/c with R. Barrera regarding same (0.5); correspondence with M. Moore regarding pleadings (0.3); review board material for 10/27 call (1.0). | 2.70 | $4,144.50 |
| 10/27/2019 | Qusba, Sandy | T/c with N. Goldin and M. Ponce regarding upcoming Board meeting (0.5); t/c with M. Ponce and N. Brownell regarding same (0.5); t/c with S. Karotkin regarding next steps and Kincaid fire (0.5); t/c with Board and professionals regarding upcoming hearings and strategy regarding next steps (2.0); review and comment on Board memo and correspondence with M. Ponce regarding same (0.7). | 4.20 | $6,447.00 |
| 10/28/2019 | Goldin, Nicholas | Review submission re: subrogation issues (0.6); call w/ Company counsel re: same (0.2); communications w/ team re: same (0.4). | 1.20 | $1,776.00 |
| 10/28/2019 | Ponce, Mario A. | Review Amended RSA, emails re: same (0.4). | 0.40 | $656.00 |
| 10/28/2019 | Ponce, Mario A. | Emails, issues re: mediator appointment, communications strategy (0.4). | 0.40 | $656.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/2019 | Qusba, Sandy | T/c with M. Ponce regarding catch-up (0.2); t/c with B. Bennett regarding update (0.3); t/c with S. Karotkin regarding same (0.5); t/c with M. Ponce, P. Curnin and J. Loduca regarding update (0.5); review and comment on amended and restated Subro RSA (1.8); correspondence with Weil regarding same (0.4). | 3.70 | $5,679.50 |
| 10/29/2019 | Qusba, Sandy | Review Weil comments to Subro RSA (0.7); t/c with S. Karotkin regarding consolidated mark-up (0.6); t/c with M. Ponce (numerous) regarding catch-up (0.6); review B. Bennett correspondence regarding mediation (0.3); t/c with B. Bennett regarding same (0.3); t/c with N. Brownell regarding Sacramento meeting (0.5); t/c with S. Karotkin (numerous) regarding mediation and next steps (0.7); t/c with S. Karotkin, J. Wells and J. Loduca regarding same (0.6); correspondence with M. Ponce regarding same (0.6). | 4.90 | $7,521.50 |
| 10/30/2019 | Qusba, Sandy | Review revised draft from Willkie regarding Subro RSA (0.8); review correspondence regarding potential rebate (0.2); t/c with R. Barrera regarding catch-up on mediation, Kincade and other issues (0.5); t/c with J. Loduca, R. Hall, S. Karotkin, J. Wells, M. Ponce, P. Curnin and N. Brownell regarding mediation (0.5); t/c with R. Barrera regarding update (0.4); t/c with M. Moore regarding update (0.4). | 2.80 | $4,298.00 |
| 10/31/2019 | Qusba, Sandy | T/c with N. Brownell and M. Ponce regarding update and next steps (0.3); t/c with M. Ponce, P. Curnin and N. Goldin regarding board call on 11/1 (0.2). | 0.50 | $767.50 |
| 10/31/2019 | Fell, Jamie | Prepare overview and talking points for board discussion re: Proposed Ch. 11 Plan and PERA Objection (1.5); discussion w/ STB group re: same (0.7). | 2.20 | $2,189.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 11/1/2019 | Ponce, Mario A. | Review revised POR, Board materials (0.5). | 0.50 | $820.00 |
|---|---|---|---|---|
| 11/1/2019 | Qusba, Sandy | T/c with Board regarding ongoing mediation, subro RSA, exit financing motion and Kincade (1.5). | 1.50 | $2,302.50 |
| 11/2/2019 | Qusba, Sandy | Correspondence with N. Brownell and M. Ponce regarding status update (0.3); calls with S. Zelin regarding next steps (0.7). | 1.00 | $1,535.00 |
| 11/4/2019 | Ponce, Mario A. | Teleconfs with directors (0.5) and emails with directors (0.2) re: various issues re: meeting w/ Governor's office . | 0.70 | $1,148.00 |
| 11/4/2019 | Qusba, Sandy | T/c with N. Brownell regarding meeting with Governor and next steps (0.5); t/c with B. Bennett regarding same (0.5); correspondence with M. Ponce, P. Curnin and N. Goldin regarding updates and D&O indemnity (0.3). | 1.30 | $1,995.50 |
| 11/5/2019 | Qusba, Sandy | T/c with M. Ponce regarding catch-up (0.2); t/c with Audit Committee regarding 10Q (1.5); t/c with R. Barrera regarding financing committee meeting on 11/4 (0.5); review Munger Tolles memos regarding governmental powers (1.6); t/c with N. Brownell regarding same (0.8). | 4.60 | $7,061.00 |
| 11/6/2019 | Ponce, Mario A. | Emails directors (0.5) and teleconfs directors (0.8) re: various issues in connection with Board Meeting re: settlement discussions, 10Q disclosure, consents for financing commitments extension. | 1.30 | $2,132.00 |
| 11/6/2019 | Qusba, Sandy | Review and comment on 10Q disclosure (0.3); review and comment on extension correspondence to equity commitment providers (0.3); t/c with N. Brownell regarding gov. meeting update (0.3); t/c with Board regarding update from Gov's meeting and next steps (1.7); correspondence with M. Ponce regarding next steps (0.4). | 3.00 | $4,605.00 |

| | | | | |
|---|---|---|---|---|
| 11/7/2019 | Ponce, Mario A. | Conference call w/ Advisors and PJT/Jones Day re: Equity Financing Commitment extension strategy (1.0). | 1.00 | $1,640.00 |
| 11/7/2019 | Ponce, Mario A. | Review post-petition interest brief (0.7). | 0.70 | $1,148.00 |
| 11/7/2019 | Qusba, Sandy | T/c with equity advisors regarding debt/equity commitments (0.4); t/c with M. Ponce regarding same (0.2); review and comment on post-petition interest brief (1.3); correspondence with Board members regarding same (0.6). | 2.50 | $3,837.50 |
| 11/8/2019 | Ponce, Mario A. | Review mediation update and Board materials re: TCC settlement (0.6). | 0.60 | $984.00 |
| 11/8/2019 | Ponce, Mario A. | Emails w/ Restructuring Committee Chair re: various issues (0.6). | 0.60 | $984.00 |
| 11/8/2019 | Ponce, Mario A. | Emails directors re: CPUC issues (0.4). | 0.40 | $656.00 |
| 11/8/2019 | Qusba, Sandy | T/c with R. Barrera regarding finance committee issues (0.7); correspondence with M. Ponce regarding same (0.3); review and comment on pleadings regarding post-petition interest (1.1). | 2.10 | $3,223.50 |
| 11/9/2019 | Qusba, Sandy | Review constitutional challenge complaint to AB1054 (1.5); correspondence with RX committee regarding same (0.4); t/c with S. Karotkin regarding mediation (0.4); correspondence with R. Barrera regarding same (0.3). | 2.60 | $3,991.00 |
| 11/10/2019 | Qusba, Sandy | Review and comment on bar date stip (0.7); correspondence with RX committee members regarding same (0.3); correspondence with Cravath regarding same (0.4). | 1.40 | $2,149.00 |
| 11/11/2019 | Ponce, Mario A. | Review materials and updates re: settlement discussions, Subro Motion approval, Governor's objection to Subro RSA (1.2). | 1.20 | $1,968.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/2019 | Qusba, Sandy | Review pleadings regarding RSA approval and post-petition interest (2.7); correspondence with RX committee regarding same (0.4); draft summary of pleadings for RX committee (1.6); t/c with R. Barrera and N. Brownell regarding update (0.3); t/c with M. Ponce regarding same (0.2); t/c with M. Moore regarding update (0.6). | 5.80 | $8,903.00 |
| 11/12/2019 | Qusba, Sandy | Review Board materials and prep for Finance/RX committee call (1.4); participate in Finance/RX committee call (1.4); participate in Board call (1.8); t/c with N. Brownell regarding board resignation and mediation (0.5); t/c with M. Ponce regarding same (0.2). | 5.30 | $8,135.50 |
| 11/13/2019 | Qusba, Sandy | Review and comment on draft mediation RSA/Term Sheet (2.0); t/c with M. Ponce, P. Curnin and N. Goldin regarding same (0.3); mark-up RSA/Term Sheet (0.4); t/c with S. Karotkin regarding same (0.3); t/c with B. Bennett regarding same and next steps (0.3); correspondence with STB team re (0.3) and further mark-up RSA/Term Sheet (0.5). | 4.10 | $6,293.50 |
| 11/14/2019 | Qusba, Sandy | Review KEIP motion (1.5); t/c with R. Barrera regarding various issues, including mediation and business plan (0.5); review and comment on draft OII regarding bankruptcy issues (0.5); review and comment on exclusivity motion (1.0); correspondence with M. Moore regarding 11/15 board meeting (0.3); review Board material and prep for 11/15 call (1.4). | 5.20 | $7,982.00 |
| 11/15/2019 | Ponce, Mario A. | Review Amended Equity Commitment Letters (1.0) emails (0.5) and teleconfs (1.1) with Advisors and Equityholders re: various issues re: same. | 2.60 | $4,264.00 |
| 11/15/2019 | Ponce, Mario A. | Restructuring Committee Call re: Equity Commitments (1.5). | 1.50 | $2,460.00 |
| 11/15/2019 | Purushotham, Ravi | Review of amended backstop commitment (0.3). | 0.30 | $397.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/2019 | Qusba, Sandy | Review and comment on revised commitment letter (1.6); t/c with Board regarding next steps, mediation and equity commitment (1.5); t/c with Restructuring Committee regarding equity commitment (1.5); t/c with Cravath, Weil and Lazard teams regarding equity commitment letter (0.7); t/c with same and Jones Day/PJT regarding equity committee letter (0.5); t/c (numerous) with S. Karotkin regarding same (0.5); t/c (numerous) with B. Bennett regarding same (0.5); negotiate equity committee letter (1.3). | 8.10 | $12,433.50 |
| 11/16/2019 | Ponce, Mario A. | Teleconfs (0.5) and emails (0.3) with PGE CEO, GC and Board Chair re: plan-related issues. | 0.80 | $1,312.00 |
| 11/16/2019 | Qusba, Sandy | Calls with M. Ponce regarding equity commitment letter (0.4); t/c with N. Brownell regarding same and discovery issues (0.5); review and negotiate equity commitment letter comments from various potential investors (1.6); t/c with equity sponsors (Knighthead/Abrams), counsel/advisors and Company advisors regarding equity commitment letters (0.5); t/c with Board regarding same (1.3); t/c with K. Ziman regarding same (0.5). | 4.80 | $7,368.00 |
| 11/17/2019 | Qusba, Sandy | Correspondence with Cravath/Lazard regarding equity commitment letters (0.4); review draft 8K (0.2). | 0.60 | $921.00 |
| 11/18/2019 | Ponce, Mario A. | Conference call w/ Advisors re: Equity Commitment Letter Process (0.5). | 0.50 | $820.00 |
| 11/18/2019 | Ponce, Mario A. | Conference call w/ Management, Lazard, JPM re: Debt Financing (0.8); review materials on debt financing (0.5). | 1.30 | $2,132.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/18/2019 | Qusba, Sandy | T/c with JPM, Company advisors regarding CPUC/Gov presentation (1.0); review Subro RSA amendment and correspondence with N. Brownell regarding same (0.2); t/c with R. Barrera regarding status update (0.3); t/c with M. Ponce regarding update on TCC negotiations and next steps (0.2); review and comment on draft OII (1.3). | 3.00 | $4,605.00 |
| 11/19/2019 | Ponce, Mario A. | Emails directors re: various plan-related issues (0.3). | 0.30 | $492.00 |
| 11/19/2019 | Qusba, Sandy | Review and comment on discovery response in CPUC proceeding (0.8). | 0.80 | $1,228.00 |
| 11/20/2019 | Ponce, Mario A. | Emails directors re: various plan-related issues (0.3). | 0.30 | $492.00 |
| 11/21/2019 | Qusba, Sandy | Review brief regarding post-petition interest (0.8); t/c with B. Bennett regarding update (0.5); participate in Board call and follow-up with Board members (1.8). | 3.10 | $4,758.50 |
| 11/22/2019 | Goldin, Nicholas | Communications w/ team re: workstreams (0.3); review correspondence re: filings (0.2). | 0.50 | $740.00 |
| 11/22/2019 | Ponce, Mario A. | Emails, teleconfs STB team re: Restructuring Committee presentation (0.4). | 0.40 | $656.00 |
| 11/22/2019 | Ponce, Mario A. | Impairment Brief review (0.4). | 0.40 | $656.00 |
| 11/22/2019 | Qusba, Sandy | T/c with S. Karotkin regarding status (0.3); t/c with M. Ponce regarding same (0.2); correspondence with M. Moore regarding pleadings on post-petition interest (0.3). | 0.80 | $1,228.00 |
| 11/25/2019 | Ponce, Mario A. | Telephonic Restructuring Committee Call (1.0); review materials re: same (0.5). | 1.50 | $2,460.00 |
| 11/25/2019 | Qusba, Sandy | T/c with R. Barrera regarding prep for RX/Finance Committee meeting (0.5); review RX/Finance Committee presentation material (0.6); t/c with RX/Finance Committee regarding wildfire claims and next steps (1.0). | 2.10 | $3,223.50 |
| 11/26/2019 | Goldin, Nicholas | Review documents re: estimation (0.3). | 0.30 | $444.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 11/26/2019 | Ponce, Mario A. | Review Subro Impairment Brief (0.5). | 0.50 | $820.00 |
|---|---|---|---|---|
| 11/26/2019 | Ponce, Mario A. | Emails (0.3) and teleconfs (0.3) with Management and Directors re: settlement analysis. | 0.60 | $984.00 |
| 11/26/2019 | Qusba, Sandy | Review minutes (0.5); begin review of makewhole brief (0.5); correspondence with RX and Finance Committee regarding same (0.2). | 1.20 | $1,842.00 |
| 11/27/2019 | Ponce, Mario A. | Emails, teleconfs directors re: Bankruptcy Ct. order re: Subro RSA (0.5); review order and proposed RSA amendments (0.8). | 1.30 | $2,132.00 |
| 11/27/2019 | Ponce, Mario A. | Review Tax Benefit Payment Agreement (0.7). | 0.70 | $1,148.00 |
| 11/27/2019 | Qusba, Sandy | Review Judge Montali tentative ruling (0.7); t/c with S. Karotkin regarding same (0.4); draft correspondence to Rx/Finance Committee regarding makewhole and update (1.0); review EFH decisions and makewhole brief (1.7); t/c with J. Loduca regarding claims analysis (0.5); correspondence with Board members regarding status of Tec/Equity negotiations and Subro RSA (0.8). | 5.10 | $7,828.50 |
| 11/28/2019 | Qusba, Sandy | Review tax agreement (0.8); correspondence with RX/Financing Committee regarding status (0.3); review impairment and makewhole pleadings (1.5). | 2.60 | $3,991.00 |
| 11/29/2019 | Qusba, Sandy | Correspondence with J. Loduca regarding Subro RSA (0.3); review and comment on same (0.5); correspondence with S. Karotkin regarding same (0.2). | 1.00 | $1,535.00 |
| 12/1/2019 | Qusba, Sandy | T/c with J. Loduca, R. Barrera, K. Orsini and M. Moore regarding claims analysis (1.3); correspondence with J. Loduca regarding Subro RSA (.4); t/c with S. Karotkin regarding same (0.3); t/c with R. Barrera regarding claims analysis and mediation (0.4). | 2.40 | $3,684.00 |

| | | | | |
|---|---|---|---|---|
| 12/2/2019 | Ponce, Mario A. | Review/comments on TCC RSA (0.7); emails, teleconfs, various issues re: same (0.3). | 1.00 | $1,640.00 |
| 12/2/2019 | Qusba, Sandy | Review Subro RSA changes and correspondence with S. Karotkin regarding same (0.4); review draft TCC RSA (1.5); t/c with M. Ponce, K. Orsini, J. Loduca and J. Wells regarding RSA (0.4); review S. Karotkin's comments to draft TCC RSA (0.4); t/c with M. Ponce regarding update on tax receivables agreement and mediation (0.3); t/c with Board, T. Wagner and Jones Day regarding mediation status and open issues with TCC and Governor (1.4); summary of same for STB team (0.4); t/c with R. Barrera regarding Board call and open issues (0.3); review and comment on draft RSA with J. Liou and S. Karotkin (1.0). | 6.10 | $9,363.50 |
| 12/3/2019 | Ponce, Mario A. | Review/comments on revised RSA and term sheets for TCC (2.8); emails, teleconfs, various issues re same (1.2). | 4.00 | $6,560.00 |
| 12/3/2019 | Qusba, Sandy | T/c with J. Loduca regarding next steps (0.2); review and comment on draft TCC RSA/Term Sheet (1.4); correspondence with STB team regarding same (0.3); review and comment on revised TCC RSA/Term Sheet (1.3); t/c with M. Ponce regarding same (0.4); correspondence with STB team regarding TCC Term Sheet (0.3); correspondence with finance/restructuring committee regarding TCC RSA/Term Sheet (0.5). | 4.40 | $6,754.00 |
| 12/4/2019 | Ponce, Mario A. | Review revised RSA and Term Sheet re TCC (0.5); emails, issues re same (0.2). | 0.70 | $1,148.00 |
| 12/4/2019 | Ponce, Mario A. | Conference calls, emails, various issues re non-economic terms of TCC settlement (1.2). | 1.20 | $1,968.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/4/2019 | Qusba, Sandy | Review TCC pleading regarding Subro RSA (0.3); correspondence with board members regarding Subro RSA hearing (0.5); participate in Subro RSA hearing (2.7); participate in board call regarding TCC RSA/Term Sheet and court hearing (1.0); t/c with S. Karotkin regarding follow-up from court hearing (0.3). | 4.80 | $7,368.00 |
| 12/5/2019 | Ponce, Mario A. | Review revised POR (0.6). | 0.60 | $984.00 |
| 12/5/2019 | Qusba, Sandy | Review and comment on ch. 11 plan (1.4); review and comment on Board material (0.7); t/c with M. Ponce regarding Board material (0.5); t/c with B. Bennett regarding update (0.4); t/c with Board regarding TCC RSA/Term Sheet (1.5); t/c with M. Ponce regarding same (0.3); review and comment on revised drafts of TCC RSA/Term sheet (0.8). | 5.60 | $8,596.00 |
| 12/6/2019 | Ponce, Mario A. | Conference calls, emails, documents, various issues re Final RSA and Term Sheet for TCC (3.0) and press release (0.4) and 8K (1.1). | 4.50 | $7,380.00 |
| 12/6/2019 | Qusba, Sandy | Review and comment on TCC RSA/Term Sheet, press release and 8K (2.8); t/c (numerous) with S. Karotkin, K. Orsini, J. Loduca and M. Ponce regarding TCC RSA/Term Sheet, press release and 8K (1.5); t/c with Finance and Restructuring Committee chairs regarding TCC RSA/Term Sheet (1.0); t/c with S. Karotkin, K. Orsini, B. Bennett and J. Mester regarding various TCC RSA issues (0.7). | 6.00 | $9,210.00 |
| 12/8/2019 | Qusba, Sandy | Review and comment on TCC RSA approval motion. | 2.00 | $3,070.00 |
| 12/9/2019 | Ponce, Mario A. | Review POR OII Testimony and TCC RSA motions (0.9); emails, teleconfs, various issues (0.2). | 1.10 | $1,804.00 |
| 12/9/2019 | Qusba, Sandy | Correspondence with M. Moore regarding TCC RSA approval motion (0.3); correspondence with Weil regarding same (0.4). | 0.70 | $1,074.50 |

| | | | | |
|---|---|---|---|---|
| 12/10/2019 | Qusba, Sandy | Attend board committee meeting (2.5). | 2.50 | $3,837.50 |
| 12/11/2019 | Purushotham, Ravi | Review and calls re backstop commitment letters. | 2.40 | $3,180.00 |
| 12/11/2019 | Qusba, Sandy | Attend court hearing regarding post-petition interest (2.5); attend board meetings (2.5); review and comment on revised equity backstop agreement (1.5); correspondence with STB team regarding same (0.4); review and comment on Board material regarding equity backstop (0.8). | 7.70 | $11,819.50 |
| 12/12/2019 | Ponce, Mario A. | Review/comments/emails re revised Backstop Commitment letters (1.7). | 1.70 | $2,788.00 |
| 12/12/2019 | Purushotham, Ravi | Review and comment on backstop commitment letter (3.0); board call (0.6). | 3.60 | $4,770.00 |
| 12/12/2019 | Qusba, Sandy | Review and comment on revised ch. 11 plan and equity backstop agreement (3.1); t/c (numerous) with Board members and advisors regarding same (1.5); t/c with Board regarding equity backstop agreement (1.1); t/c (numerous) with Company and advisors and Jones Day regarding same (0.7). | 6.40 | $9,824.00 |
| 12/13/2019 | Ponce, Mario A. | Conference call w/ Advisors, PJT, Jones Day re Backstop Commitment Letter Launch, associated issues (0.7). | 0.70 | $1,148.00 |
| 12/13/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re POR and Assigned Causes of Action re Directors (1.0). | 1.00 | $1,640.00 |
| 12/13/2019 | Qusba, Sandy | T/c with S. Karotkin regarding update (0.3); negotiate and finalize equity backstop commitment letters (2.7); prep for and participate in board call regarding Governor's position and equity backstop (0.8). | 3.80 | $5,833.00 |
| 12/13/2019 | Egenes, Erica M. | Call re backstop with company, Lazard, Cravath, Abrams and Knighthead, PJT, Jones Day. | 0.50 | $420.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/2019 | Qusba, Sandy | Review and comment on Governor and advisor letters (1.8); t/c with S. Karotkin, R. Hall and M. Ponce regarding same (0.5); t/c with N. Brownell regarding same (0.4); t/c with N. Brownell, A. Wolf and M. Ponce regarding same (1.0); t/c with R. Barrera and J. Wells regarding next steps (0.5); t/c with R. Barrera regarding same (0.2). | 4.40 | $6,754.00 |
| 12/15/2019 | Qusba, Sandy | T/c with R. Barrera regarding status and next steps (0.5); t/c with S. Karotkin regarding governance and other requests from Governor (0.5); t/c with N. Brownell regarding same (0.5); t/c with M. Ponce, R. Purushotham and E. Egenes regarding issues chart and next steps (0.6); review chart (0.3); revise board letter (1.0); t/c with B. Bennett regarding next steps (0.5); t/c with M. Ponce regarding same (0.5); t/c with R. Barrera regarding same and governor's requests (0.4); t/c with M. Ponce and J. Simon regarding Board call (0.3); prep for and participate in Board call regarding response to Governor (1.5); t/c Board in executive session regarding same (0.5); t/c with M. Ponce and N. Brownell regarding same (0.3); t/c with M. Ponce and J. Simon regarding same (0.3). | 7.70 | $11,819.50 |
| 12/16/2019 | Ponce, Mario A. | Review Motion from Governor's Office (0.3). | 0.30 | $492.00 |
| 12/16/2019 | Ponce, Mario A. | Teleconfs, emails, various issues re Court motions, Equity Backstop (0.6). | 0.60 | $984.00 |
| 12/16/2019 | Qusba, Sandy | Review 8K, TCC RSA amendment and press release (0.8); t/c with N. Brownell regarding same (0.7); correspondence with Restructuring and Finance Committee chairs regarding next steps (0.7); correspondence with S. Karotkin regarding next steps and 12/17 hearing (0.4); review objections to approvals of RSAs and prepare chart of same for Board (3.8). | 6.40 | $9,824.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/2019 | Ponce, Mario A. | Emails, teleconfs, various issues re Court hearings and arguments (0.7). | 0.70 | $1,148.00 |
| 12/17/2019 | Ponce, Mario A. | Review backstop commitment letter (0.6). | 0.60 | $984.00 |
| 12/17/2019 | Qusba, Sandy | T/c with R. Barrera regarding hearing and next steps (0.3); participate in court hearing (6.0). | 6.30 | $9,670.50 |
| 12/18/2019 | Ponce, Mario A. | Equity backstop comments, issues, emails (0.8). | 0.80 | $1,312.00 |
| 12/18/2019 | Qusba, Sandy | Meeting with M. Ponce regarding next steps (0.2); review correspondence to N. Brownell and comment on same (0.2); correspondence with M. Moore regarding Restructuring committee issues (0.3). | 0.70 | $1,074.50 |
| 12/19/2019 | Ponce, Mario A. | Review equity backstop commitment revisions (1.7); teleconfs, emails, various issues regarding Equity Backstop Commitment revisions (0.5). | 2.20 | $3,608.00 |
| 12/19/2019 | Ponce, Mario A. | Review PSPs Complaint and evaluate impact on Equity Commitments (0.7). | 0.70 | $1,148.00 |
| 12/19/2019 | Qusba, Sandy | Review and comment on estimation stipulation (0.6); t/c with Weil/Cravath/Lazard regarding equity commitments and NDAs (0.5); t/c with Board regarding update and next steps in case (1.5); review and comment on makewhole brief (0.7); review and comment on Tubbs settlement agreement (1.2); review PSPs class action complaint (0.8); review and comment on equity backstop (0.8). | 6.10 | $9,363.50 |
| 12/20/2019 | Ponce, Mario A. | Conference calls, emails, teleconfs, documents, various issues re equity backstop commitment letters (2.0). | 2.00 | $3,280.00 |
| 12/20/2019 | Purushotham, Ravi | Review of backstop letter commitment comments. | 0.90 | $1,192.50 |
| 12/28/2019 | Qusba, Sandy | Review and comment on revised exit financing motion (1.7); correspondence with M. Ponce and R. Purushotham regarding same (0.5). | 2.20 | $3,377.00 |
| 12/30/2019 | Qusba, Sandy | Review Board material (1.3). | 1.30 | $1,995.50 |
| **TOTAL** | | | **500.70** | **$740,962.00** |

**Task Code: Non-Working Travel Time (TV)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/10/2019 | Goldin, Nicholas | Travel from NY to SF for Board meetings (5.0). | 5.00 | $3,700.00 |
| 9/12/2019 | Goldin, Nicholas | Travel from SF to NY returning from Board meetings (3.7). | 3.70 | $2,738.00 |
| 12/5/2019 | Frankel, Andrew T. | Travel from SF to NY (2.0). | 2.00 | $3,070.00 |
| 12/10/2019 | Ricciardi, Sara A. | Travel from NY to SF (2.0). | 2.00 | $2,380.00 |
| 12/12/2019 | Ricciardi, Sara A. | Travel from SF to NY (2.0). | 2.00 | $2,380.00 |
| 12/10/2019 | Ponce, Mario A. | Travel from NY to SF for Board Meeting (2.0). | 2.00 | $3,280.00 |
| 12/10/2019 | Qusba, Sandy | Travel to San Francisco (2.0). | 2.00 | $3,070.00 |
| 12/12/2019 | Ponce, Mario A. | Travel from SF to NY (2.0). | 2.00 | $3,280.00 |
| 12/12/2019 | Qusba, Sandy | Travel from San Francisco to NY (2.0). | 2.00 | $3,070.00 |
| **TOTAL** | | | **22.70** | **$26,968.00** |

**Task Code: Fact Investigation/Development (L110)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/4/2019 | Kinsel, Kourtney J. | Attend interview of employee (0.6). | 0.60 | $354.00 |
| 9/4/2019 | Sparks Bradley, Rachel | Emails w/ N. Goldin re: documents needed from company (0.3); email to Company re: same (0.2). | 0.50 | $547.50 |
| 9/5/2019 | Sparks Bradley, Rachel | Review recent media (0.5); t/c w/ Company and Federal Monitor re: same (0.2); email to P. Curnin and N. Goldin re: same (0.6). | 1.30 | $1,423.50 |
| 9/5/2019 | Kinsel, Kourtney J. | Draft summary of interview w/ employee (3.2). | 3.20 | $1,888.00 |
| 9/6/2019 | Kinsel, Kourtney J. | Draft interview summary of interview w/ employee (1.9). | 1.90 | $1,121.00 |
| 9/13/2019 | Goldin, Nicholas | Call w/ Company re: locate and mark hearing (0.2). | 0.20 | $296.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/15/2019 | Curnin, Paul C. | Emails w/ M. Moore re: Tubbs docket (0.3). | 0.30 | $492.00 |
| 9/16/2019 | Campbell, Eamonn W. | Review of summary of 9-16 oral arguments (Tubbs Fire) (0.2). | 0.20 | $183.00 |
| 9/16/2019 | Curnin, Paul C. | Review Tubbs tentative ruling (0.3). | 0.30 | $492.00 |
| 9/16/2019 | Kinsel, Kourtney J. | Review docket of California North Bay Fires case ISO preliminary ruling (0.2) and email to P. Curnin re: preliminary ruling and pleadings (0.1); review pleadings in same (0.4); email N. Goldin and R. Sparks Bradley summary of hearing (0.3). | 1.00 | $590.00 |
| 9/16/2019 | Sparks Bradley, Rachel | Review K. Kinsel email re: Tubbs hearing (0.3); emails w/ N. Goldin re: same (0.3); email to Cravath re: tentative ruling (0.1). | 0.70 | $766.50 |
| 9/16/2019 | Kinsel, Kourtney J. | Attend California North Bay Fire Cases hearing (2.3). | 2.30 | $1,357.00 |
| 9/16/2019 | Goldin, Nicholas | Call w/ Company re: Tubbs hearing (0.5); confer w/ team re: same (0.2); review material re: same (0.2); communications w/ team re: Tubbs (0.3). | 1.20 | $1,776.00 |
| 9/17/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (1.5). | 1.50 | $682.50 |
| 9/17/2019 | Goldin, Nicholas | Call w/ team re: hearing (0.4); confer w/ team re: same (0.3); call w/ client re: same (0.4); review correspondence re: same (0.2). | 1.30 | $1,924.00 |
| 9/18/2019 | Kortright, Magallie | Preparation of court submission for attorney review (3.9). | 3.90 | $1,560.00 |
| 9/18/2019 | Goldin, Nicholas | Call w/ client re: Tubbs status (0.4); communications w/ clients re: same (0.7). | 1.10 | $1,628.00 |
| 9/18/2019 | Campbell, Eamonn W. | Review of background materials re: Tubbs trial preparations (2.4). | 2.40 | $2,196.00 |
| 9/19/2019 | Franklin, Janie Marie | Distribute recent filings to team for review (0.1). | 0.10 | $45.50 |
| 9/19/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (0.4). | 0.40 | $182.00 |
| 9/19/2019 | Campbell, Eamonn W. | T/c w/ J. Lundqvist re: Tubbs trial schedule (0.2). | 0.20 | $183.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/19/2019 | Lundqvist, Jacob | Draft summary of Tubbs wildfire factual allegations and key legal issues (0.6). | 0.60 | $354.00 |
| 9/19/2019 | Goldin, Nicholas | Review Tubbs correspondence (0.4). | 0.40 | $592.00 |
| 9/19/2019 | Kortright, Magallie | Continue preparation of court submission for attorney review (2.3). | 2.30 | $920.00 |
| 9/20/2019 | Carney, Michael | Prepare material for legal team review per J. Franklin request (0.4). | 0.40 | $168.00 |
| 9/20/2019 | Franklin, Janie Marie | File management of case documents (1.5). | 1.50 | $682.50 |
| 9/20/2019 | Kortright, Magallie | Preparation of court submissions for attorney review (5.1). | 5.10 | $2,040.00 |
| 9/20/2019 | Curnin, Paul C. | Outlining defenses to complaint (1.5). | 1.50 | $2,460.00 |
| 9/22/2019 | Lundqvist, Jacob | Review Tubbs trail schedule (0.5); email to team re: same (0.2). | 0.70 | $413.00 |
| 9/22/2019 | Goldin, Nicholas | Review correspondence w/ client re: Tubbs (0.2); review material re: same (0.1). | 0.30 | $444.00 |
| 9/23/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (0.1). | 0.10 | $45.50 |
| 9/23/2019 | Lundqvist, Jacob | Review of Tubbs background materials (1.4). | 1.40 | $826.00 |
| 9/23/2019 | Sparks Bradley, Rachel | Review Tubbs filings (0.5) / recent communications (0.4); email to Cravath re: same (0.1). | 1.00 | $1,095.00 |
| 9/23/2019 | Goldin, Nicholas | Attend to media issues (0.6); call w/ team re: workstreams (0.2); review Tubbs lit (0.2). | 1.00 | $1,480.00 |
| 9/23/2019 | Campbell, Eamonn W. | Draft chart of Tubbs causes of actions, elements (2.9). | 2.90 | $2,653.50 |
| 9/24/2019 | Lundqvist, Jacob | Drafted Tubbs litigation overview chart (0.1). | 0.10 | $59.00 |
| 9/24/2019 | Franklin, Janie Marie | Communications w/ team re: matter updates (0.5). | 0.50 | $227.50 |
| 9/24/2019 | Campbell, Eamonn W. | Review of background material re: Tubbs trial (0.5). | 0.50 | $457.50 |
| 9/25/2019 | Kortright, Magallie | Collection and distribution of ECF filing for team review (0.1). | 0.10 | $40.00 |
| 9/25/2019 | Campbell, Eamonn W. | Draft chart of key elements for Tubbs fire trial (0.3). | 0.30 | $274.50 |
| 9/25/2019 | Goldin, Nicholas | Communications w/ team re: Tubbs (0.5). | 0.50 | $740.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/25/2019 | Lundqvist, Jacob | Draft Tubbs case elements (1.8) and key facts summary (1.7); research re: same (1.5); emails w/ team re: same (0.6). | 5.60 | $3,304.00 |
| 9/26/2019 | Franklin, Janie Marie | File management (1.0). | 1.00 | $455.00 |
| 9/27/2019 | Franklin, Janie Marie | File management (1.5). | 1.50 | $682.50 |
| 9/28/2019 | Franklin, Janie Marie | File management (3.0). | 3.00 | $1,365.00 |
| 9/30/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.2). | 0.20 | $91.00 |
| **TOTAL** | | | **57.10** | **$41,557.00** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 9/3/2019 | Curnin, Paul C. | T/c w/ defense counsel re: motion to discuss in securities class action (0.7). | 0.70 | $1,148.00 |
| 9/3/2019 | Curnin, Paul C. | Reviewing class action complaint (1.9). | 1.90 | $3,116.00 |
| 9/3/2019 | Blake, Stephen | T/cs w/ P. Curnin and N. Goldin re: quarterbacking PG&E motion to dismiss (0.8); communications w/ R. Sparks Bradley re: same (0.2). | 1.00 | $1,325.00 |
| 9/3/2019 | Goldin, Nicholas | Call w/ counsel group re: PERA MTD (0.7); call w/ team re: same (0.2); review material re: PERA litigation (0.3); draft correspondence client re: PERA (0.4). | 1.60 | $2,368.00 |
| 9/3/2019 | Sparks Bradley, Rachel | Draft client communication re: securities action (0.5); emails w/ N. Goldin re: same (0.2); emails w/ P. Curnin, N. Goldin re: securities motion to dismiss (0.4); t/c w/ other defense counsel re: same (0.3); t/cs w/ S. Blake re: motion to dismiss (0.5); email to S. Blake re: same (0.7). | 2.60 | $2,847.00 |
| 9/3/2019 | Kinsel, Kourtney J. | Research to confirm assignment of securities case to Judge Massullo (0.1) and research on cases decided by Judge Massullo (0.4). | 0.50 | $295.00 |

| 9/4/2019 | Curnin, Paul C. | Reviewing class action complaint (1.5). | 1.50 | $2,460.00 |
|---|---|---|---|---|
| 9/4/2019 | Franklin, Janie Marie | Communications re: securities case update (0.7). | 0.70 | $318.50 |
| 9/4/2019 | Blake, Stephen | Review complaint and related documents (1.0) and begin drafting MTD outline (1.5); communications w/ R. Sparks-Bradley re: same (0.5); meeting w/ team re: arguments (1.0); research on MTD bespoke arguments and 430B issue (2.0). | 6.00 | $7,950.00 |
| 9/4/2019 | Goldin, Nicholas | Communications w/ team re: PERA (0.8); review correspondence re: PERA case (0.2). | 1.00 | $1,480.00 |
| 9/4/2019 | Sparks Bradley, Rachel | T/c w/ S. Blake and team re: securities MTD (0.5); emails w/ defense group re: same (0.6); emails w/ J. Calderon re: securities analysis work (0.4). | 1.50 | $1,642.50 |
| 9/4/2019 | Campbell, Eamonn W. | Review of PERA complaint (1.3); communications w/ S. Blake, R. Sparks Bradley re: motion to dismiss (2.2). | 3.50 | $3,202.50 |
| 9/4/2019 | Duran, Raul G. | Review complaint (0.4). | 0.40 | $236.00 |
| 9/4/2019 | Duran, Raul G. | Meeting w/ S. Blake and team re: MTD (0.5). | 0.50 | $295.00 |
| 9/4/2019 | Duran, Raul G. | Collect relevant offering documents for MTDs (1.7). | 1.70 | $1,003.00 |
| 9/4/2019 | Duran, Raul G. | Draft chart of plaintiffs' allegations (2.4). | 2.40 | $1,416.00 |
| 9/4/2019 | Kinsel, Kourtney J. | T/c w/ internal team re: preparing for briefing on motion to dismiss (1.0). | 1.00 | $590.00 |
| 9/4/2019 | Kinsel, Kourtney J. | Communications w/ J. Franklin re: filing notice of appearance in securities case (0.1). | 0.10 | $59.00 |
| 9/4/2019 | Lundqvist, Jacob | Call w/ team re: MTD (0.6); research re: same (2.6); email to team re: same (0.2). | 3.40 | $2,006.00 |
| 9/5/2019 | Franklin, Janie Marie | Assist team w/ NOA preparation (2.0). | 2.00 | $910.00 |
| 9/5/2019 | Franklin, Janie Marie | Communications w/ team re: case update (0.5). | 0.50 | $227.50 |
| 9/5/2019 | Webb, Daniel N. | Discuss securities law questions w/ S. Blake (0.5). | 0.50 | $740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/5/2019 | Blake, Stephen | Continue reviewing complaint (0.5) and related materials (1.0); communications w/ DPW re: motion (0.5); prepare outline of possible JDG arguments (1.5). | 3.50 | $4,637.50 |
| 9/5/2019 | Goldin, Nicholas | Call w/ DPW re: brief (0.5); review complaint (0.9); communications w/ team re: same (0.6). | 2.00 | $2,960.00 |
| 9/5/2019 | Sparks Bradley, Rachel | Review MTD outline (0.8); emails w/ E. Campbell re: same (0.3); t/c w/ DPW re: securities complaint (0.5); review relevant securities case law (0.9); emails w/ J. Lundqvist re: facts re: MTD (0.5); numerous emails w/ S. Blake re: MTD (0.6). | 3.60 | $3,942.00 |
| 9/5/2019 | Campbell, Eamonn W. | Draft outline re: motion to dismiss (5.5); t/cs w/ S. Blake, R. Sparks Bradley, DPW re: same (1.2). | 6.70 | $6,130.50 |
| 9/5/2019 | Calderon, Justin | Research re: assigned judge (1.0), including review of all securities cases for statistical breakdown (2.0); review S. Blake NOA (0.5). | 3.50 | $2,450.00 |
| 9/5/2019 | Duran, Raul G. | Draft chart of Plaintiffs' alleged misrepresentations (3.5). | 3.50 | $2,065.00 |
| 9/5/2019 | Kinsel, Kourtney J. | Communications w/ R. Sparks Bradley and J. Franklin re: notice of appearance for S. Blake (0.3). | 0.30 | $177.00 |
| 9/5/2019 | Lundqvist, Jacob | Research re: MTD (3.3). | 3.30 | $1,947.00 |
| 9/6/2019 | Franklin, Janie Marie | Assist J. Calderon w/ NOA filings (2.0). | 2.00 | $910.00 |
| 9/6/2019 | Blake, Stephen | Communications w/ team re: MTD outline and arguments; comment on outline prepared by team and provide guidance on further outlining (0.5). | 0.50 | $662.50 |
| 9/6/2019 | Goldin, Nicholas | Review outline for MTD (0.4); review correspondence re: same (0.1). | 0.50 | $740.00 |
| 9/6/2019 | Sparks Bradley, Rachel | Revise MTD securities outline (1.3); emails w/ S. Blake and E. Campbell re: same (0.7). | 2.00 | $2,190.00 |
| 9/6/2019 | Campbell, Eamonn W. | Draft outline for motion to dismiss (2.3). | 2.30 | $2,104.50 |
| 9/6/2019 | Duran, Raul G. | Draft chart of alleged misrepresentations (0.5). | 0.50 | $295.00 |

| 9/6/2019 | Kinsel, Kourtney J. | Review offering documents referenced in complaint (1.8). | 1.80 | $1,062.00 |
|---|---|---|---|---|
| 9/7/2019 | Campbell, Eamonn W. | Draft MTD detailed outline (2.5). | 2.50 | $2,287.50 |
| 9/7/2019 | Kinsel, Kourtney J. | Analyze offering documents mentioned in complaint (4.3) and compile work product re: same (5.3). | 9.60 | $5,664.00 |
| 9/7/2019 | Lundqvist, Jacob | Review alleged misrepresentations chart (0.2). | 0.20 | $118.00 |
| 9/8/2019 | Blake, Stephen | Comment on MTD outline (1.5). | 1.50 | $1,987.50 |
| 9/8/2019 | Campbell, Eamonn W. | Draft outline for motion to dismiss (6.2). | 6.20 | $5,673.00 |
| 9/8/2019 | Duran, Raul G. | Assess alleged misrepresentation context (3.4). | 3.40 | $2,006.00 |
| 9/8/2019 | Lundqvist, Jacob | Research re: MTD (3.0). | 3.00 | $1,770.00 |
| 9/9/2019 | Curnin, Paul C. | T/c w/ Company re: securities claims (0.5). | 0.50 | $820.00 |
| 9/9/2019 | Franklin, Janie Marie | Communications re: case update (0.2). | 0.20 | $91.00 |
| 9/9/2019 | Franklin, Janie Marie | Assist R. Duran w/ PHV prep for S. Blake's review (2.0). | 2.00 | $910.00 |
| 9/9/2019 | Sparks Bradley, Rachel | O/c w/ S. Blake re: securities MTD (1.0); t/c w/ defense group re: MTD (0.4). | 1.40 | $1,533.00 |
| 9/9/2019 | Campbell, Eamonn W. | Draft motion to dismiss outline (7.3). | 7.30 | $6,679.50 |
| 9/9/2019 | Campbell, Eamonn W. | Meeting w/ S. Blake, R. Sparks Bradley re: motion to dismiss (1.5). | 1.50 | $1,372.50 |
| 9/9/2019 | Duran, Raul G. | Assess alleged misrepresentation context (1.9). | 1.90 | $1,121.00 |
| 9/9/2019 | Duran, Raul G. | Draft PHV applications (0.6). | 0.60 | $354.00 |
| 9/9/2019 | Isaacman, Jennifer | Research re: MTD arguments (5.2). | 5.20 | $3,068.00 |
| 9/9/2019 | Isaacman, Jennifer | Team meeting re: motion to dismiss (1.4). | 1.40 | $826.00 |
| 9/9/2019 | Lundqvist, Jacob | Team meeting re: MTD strategy (1.0); draft MTD background (0.9). | 1.90 | $1,121.00 |
| 9/10/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.9). | 0.90 | $409.50 |
| 9/10/2019 | Campbell, Eamonn W. | Draft motion to dismiss outline (1.3). | 1.30 | $1,189.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/10/2019 | Duran, Raul G. | Draft clients' CIEs (1.3). | 1.30 | $767.00 |
| 9/10/2019 | Isaacman, Jennifer | Research re: MTD arguments (4.5). | 4.50 | $2,655.00 |
| 9/10/2019 | Lundqvist, Jacob | MTD legal research (5.5); email drafting re: same (0.6). | 6.10 | $3,599.00 |
| 9/11/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |
| 9/11/2019 | Carney, Michael | Update case management tool per J. Franklin request (0.2). | 0.20 | $84.00 |
| 9/11/2019 | Sparks Bradley, Rachel | O/c w/ S. Blake re: securities MTD (1.0); t/c w/ defense group re: MTD (0.5); emails w/ Latham re: materials for same (0.5); prep. MTD outline (1.9); emails w/ J. Lundqvist re: same (0.3). | 4.20 | $4,599.00 |
| 9/11/2019 | Campbell, Eamonn W. | Review of case law re: motion to dismiss arguments (2.2). | 2.20 | $2,013.00 |
| 9/11/2019 | Campbell, Eamonn W. | Meeting w/ S. Blake, R. Sparks Bradley re: motion to dismiss (0.7). | 0.70 | $640.50 |
| 9/11/2019 | Isaacman, Jennifer | Research for motion to dismiss (3.7). | 3.70 | $2,183.00 |
| 9/11/2019 | Isaacman, Jennifer | Team meeting re: strategy for motion to dismiss (1.2). | 1.20 | $708.00 |
| 9/11/2019 | Lundqvist, Jacob | Team meeting re: MTD (1.0); draft background section for MTD brief (1.4); legal research re: MTD (1.0). | 3.40 | $2,006.00 |
| 9/12/2019 | Webb, Daniel N. | Discuss securities law questions w/ S. Blake (0.3). | 0.30 | $444.00 |
| 9/12/2019 | Campbell, Eamonn W. | Research re: legal arguments (2.5). | 2.50 | $2,287.50 |
| 9/12/2019 | Isaacman, Jennifer | Research re: MTD brief (2.1). | 2.10 | $1,239.00 |
| 9/12/2019 | Lundqvist, Jacob | Draft MTD background (4.5); research re: same (2.4). | 6.90 | $4,071.00 |
| 9/13/2019 | Franklin, Janie Marie | Communications w/ team re: case updates (0.9). | 0.90 | $409.50 |
| 9/13/2019 | Goldin, Nicholas | Review correspondence re: scheduling stipulation (0.3). | 0.30 | $444.00 |
| 9/13/2019 | Campbell, Eamonn W. | Review of legal research re: MTD (0.7). | 0.70 | $640.50 |
| 9/13/2019 | Duran, Raul G. | Analysis re: MTD arguments (0.4). | 0.40 | $236.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 9/13/2019 | Kinsel, Kourtney J. | Prepare email to client re: accessing case filings (0.2). | 0.20 | $118.00 |
| 9/13/2019 | Isaacman, Jennifer | Research cases re: MTD arguments (5.7). | 5.70 | $3,363.00 |
| 9/13/2019 | Lundqvist, Jacob | Draft MTD facts outline (2.0); research re: legal arguments (2.2). | 4.20 | $2,478.00 |
| 9/15/2019 | Goldin, Nicholas | Review stipulation re: scheduling (0.1); communication w/ team re: same (0.1). | 0.20 | $296.00 |
| 9/15/2019 | Lundqvist, Jacob | Draft MTD (1.1). | 1.10 | $649.00 |
| 9/16/2019 | Blake, Stephen | Emails w/ DPW and MWE re: motion to dismiss briefs (0.5). | 0.50 | $662.50 |
| 9/16/2019 | Campbell, Eamonn W. | Legal research re: motion to dismiss case law (3.4); update motion to dismiss outline re: same (1.0). | 4.40 | $4,026.00 |
| 9/16/2019 | Isaacman, Jennifer | Research (5.0) and draft section of motion to dismiss outline (2.2). | 7.20 | $4,248.00 |
| 9/16/2019 | Lundqvist, Jacob | Draft MTD (1.1). | 1.10 | $649.00 |
| 9/17/2019 | Lundqvist, Jacob | Draft MTD (1.0). | 1.00 | $590.00 |
| 9/18/2019 | Curnin, Paul C. | Analyze securities complaint (2.3). | 2.30 | $3,772.00 |
| 9/18/2019 | Lundqvist, Jacob | Draft MTD argument sections (1.3). | 1.30 | $767.00 |
| 9/19/2019 | Blake, Stephen | Continue to prepare draft PG&E motion to dismiss (director version) (5.5). | 5.50 | $7,287.50 |
| 9/19/2019 | Sparks Bradley, Rachel | Emails w/ S. Blake, E. Campbell re: securities MTD (0.8); emails w/ Latham re: same (0.3). | 1.10 | $1,204.50 |
| 9/19/2019 | Campbell, Eamonn W. | Review of CUSIP information (0.4). | 0.40 | $366.00 |
| 9/19/2019 | Isaacman, Jennifer | Coordinate w/ MCO and assistants to get N. Goldin and P. Curnin admitted pro hac (0.5). | 0.50 | $295.00 |
| 9/19/2019 | Isaacman, Jennifer | Coordinate w/ Library and E. Campbell re: offerings (1.8); emails w/ team re: same (0.5); draft email to DPW re: offering documents (0.4); review disclosures for MTD research (0.6). | 3.30 | $1,947.00 |
| 9/19/2019 | Lundqvist, Jacob | Draft MTD argument sections (0.5). | 0.50 | $295.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 9/20/2019 | Blake, Stephen | Review drafts of PG&E directors motion to dismiss (3.5); communications w/ team re: same (0.8). | 4.30 | $5,697.50 |
|---|---|---|---|---|
| 9/20/2019 | Sparks Bradley, Rachel | Emails w/ S. Blake, E. Campbell re: securities MTD (0.5); t/c w/ Latham re: same (0.1). | 0.60 | $657.00 |
| 9/20/2019 | Campbell, Eamonn W. | Draft motion to dismiss (1.3); research re: same (1.2). | 2.50 | $2,287.50 |
| 9/20/2019 | Isaacman, Jennifer | Review disclosures for MTD research (2.5); draft MTD section (3.6) and calls w/ R. Sparks Bradley and E. Campbell re: same (0.4) and emails w/ S. Blake re: same (0.2). | 6.70 | $3,953.00 |
| 9/21/2019 | Sparks Bradley, Rachel | Draft securities MTD sections (4.8). | 4.80 | $5,256.00 |
| 9/21/2019 | Campbell, Eamonn W. | Draft motion to dismiss (7.8). | 7.80 | $7,137.00 |
| 9/21/2019 | Isaacman, Jennifer | Draft MTD section (4.5). | 4.50 | $2,655.00 |
| 9/21/2019 | Lundqvist, Jacob | Draft MTD section (4.3); research re: same (2.5). | 6.80 | $4,012.00 |
| 9/22/2019 | Curnin, Paul C. | Work on motion to dismiss (2.3). | 2.30 | $3,772.00 |
| 9/22/2019 | Kortright, Magallie | Preparation of court submissions in connection w/ York County litigation for attorney review (1.1) & electronic data update (1.0). | 2.10 | $840.00 |
| 9/22/2019 | Blake, Stephen | Continue to prepare draft PG&E motion to dismiss (director version) (5.8); communications w/ team re: same (0.5); review of disclosures and caselaw re: same (3.5). | 9.80 | $12,985.00 |
| 9/22/2019 | Sparks Bradley, Rachel | Draft / revise securities MTD (5.6); t/c w/ S. Blake and E. Campbell re: MTD arguments (2.0). | 7.60 | $8,322.00 |
| 9/22/2019 | Campbell, Eamonn W. | Draft motion to dismiss (7.8); emails/calls w/ S. Blake, R. Sparks Bradley re: same (1.9). | 9.70 | $8,875.50 |
| 9/22/2019 | Duran, Raul G. | Research for MTD (4.1). | 4.10 | $2,419.00 |
| 9/22/2019 | Duran, Raul G. | Meeting w/ S. Blake re: MTD research (0.8). | 0.80 | $472.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/22/2019 | Kinsel, Kourtney J. | Research re: securities case (6.5). | 6.50 | $3,835.00 |
| 9/22/2019 | Kinsel, Kourtney J. | Research for MTD (1.5). | 1.50 | $885.00 |
| 9/22/2019 | Isaacman, Jennifer | Draft MTD section (1.4). | 1.40 | $826.00 |
| 9/22/2019 | Lundqvist, Jacob | Research re: pleading standard (1.8); email to S. Blake re: same (0.2); draft MTD (2.0); team call re: same (0.6). | 4.60 | $2,714.00 |
| 9/23/2019 | Curnin, Paul C. | Work on motion to dismiss (3.3); t/c w/ Company re: upcoming filings (0.5). | 3.80 | $6,232.00 |
| 9/23/2019 | Sparks Bradley, Rachel | Draft / revise securities MTD (3.7); emails w/ S. Blake and E. Campbell re: same (0.9). | 4.60 | $5,037.00 |
| 9/23/2019 | Campbell, Eamonn W. | Draft motion to dismiss (4.0); research re: same (3.1). | 7.10 | $6,496.50 |
| 9/23/2019 | Kinsel, Kourtney J. | Research re: MTD (2.5). | 2.50 | $1,475.00 |
| 9/23/2019 | Isaacman, Jennifer | Implement S. Blake's edits to motion to dismiss (2.3); call w/ S. Blake and E. Campbell re: same (0.3); research for motion to dismiss (1.7). | 4.30 | $2,537.00 |
| 9/24/2019 | Curnin, Paul C. | Work on motion to dismiss (3.5). | 3.50 | $5,740.00 |
| 9/24/2019 | Franklin, Janie Marie | Assist R. Duran w/ pro hac vice filings (1.5). | 1.50 | $682.50 |
| 9/24/2019 | Franklin, Janie Marie | Assist R. Duran w/ certificate of interested entities filings (2.5). | 2.50 | $1,137.50 |
| 9/24/2019 | Blake, Stephen | Continue to prepare draft motion to dismiss (4.7), including review of team's draft (3.0), review of key cases and disclosures (1.0); communications w/ team re: same (1.0). | 9.70 | $12,852.50 |
| 9/24/2019 | Sparks Bradley, Rachel | Draft / revise securities MTD (2.2); revise DPW draft (0.9); t/c w/ S. Blake and E. Campbell re: same (0.9); t/c w/ J. Lundqvist re: research for same (0.1). | 4.10 | $4,489.50 |
| 9/24/2019 | Campbell, Eamonn W. | Draft motion to dismiss (2.0) and appendices to motion to dismiss (2.7). | 4.70 | $4,300.50 |
| 9/24/2019 | Duran, Raul G. | File CIEs (2.0). | 2.00 | $1,180.00 |
| 9/24/2019 | Isaacman, Jennifer | Research for MTD (3.7); call w/ team re: motion to dismiss (1.0). | 4.70 | $2,773.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 9/24/2019 | Lundqvist, Jacob | Review of draft MTD from DPW (1.9); review of cases cited in same (2.4); team meeting re: MTD (1.0). | 5.30 | $3,127.00 |
| 9/25/2019 | Curnin, Paul C. | Emails w/ co-counsel re: coordination of arguments (0.4); work on motion to dismiss (1.2). | 1.60 | $2,624.00 |
| 9/25/2019 | Blake, Stephen | T/c w/ DPW re: motion to dismiss brief (1.0); continued review and comment on motion to dismiss brief (2.4). | 3.40 | $4,505.00 |
| 9/25/2019 | Sparks Bradley, Rachel | T/c w/ S. Blake and DPW re: securities MTD (1.0); follow up o/c w/ S. Blake re: same (0.2); t/c w/ E. Campbell re: next steps (0.4); review research/analysis re: relevant cases (1.8). | 3.40 | $3,723.00 |
| 9/25/2019 | Campbell, Eamonn W. | T/c w/ DPW re: Section 11 motion to dismiss draft (1.1). | 1.10 | $1,006.50 |
| 9/25/2019 | Campbell, Eamonn W. | Draft motion to dismiss (2.1). | 2.10 | $1,921.50 |
| 9/26/2019 | Curnin, Paul C. | Work on motion to dismiss (1.8). | 1.80 | $2,952.00 |
| 9/26/2019 | Curnin, Paul C. | Revise brief (0.5). | 0.50 | $820.00 |
| 9/26/2019 | Blake, Stephen | Continue to review and comment on motion to dismiss draft (2.5), including calls w/ DPW (0.6) and communications w/ team re: disclosures and caselaw (1.7). | 4.80 | $6,360.00 |
| 9/26/2019 | Sparks Bradley, Rachel | Revise securities MTD draft (1.2); email to E. Campbell re: same (0.1). | 1.30 | $1,423.50 |
| 9/26/2019 | Campbell, Eamonn W. | Draft MTD (3.1); research re: same (1.0). | 4.10 | $3,751.50 |
| 9/27/2019 | Franklin, Janie Marie | Assist team w/ MTD filing preparation (2.0). | 2.00 | $910.00 |
| 9/27/2019 | Sparks Bradley, Rachel | Further revise securities MTD draft per S. Blake comments (2.6); emails w/ E. Campbell re: same (0.3); review MWE draft MTD (0.6). | 3.50 | $3,832.50 |
| 9/27/2019 | Campbell, Eamonn W. | Review of Company disclosures (2.3). | 2.30 | $2,104.50 |
| 9/28/2019 | Blake, Stephen | Continue to review and comment on motion to dismiss draft (6.0). | 6.00 | $7,950.00 |
| 9/28/2019 | Campbell, Eamonn W. | Draft motion to dismiss (2.0). | 2.00 | $1,830.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/29/2019 | Blake, Stephen | Communications w/ team re: continued preparation of MTD briefs (0.5). | 0.50 | $662.50 |
| 9/29/2019 | Sparks Bradley, Rachel | Research re: securities MTD issues (0.9); email to Latham re: reports (0.1). | 1.00 | $1,095.00 |
| 9/29/2019 | Campbell, Eamonn W. | Review of disclosures for MTD (1.2). | 1.20 | $1,098.00 |
| 9/30/2019 | Curnin, Paul C. | Work on motion to dismiss (3.8). | 3.80 | $6,232.00 |
| 9/30/2019 | Blake, Stephen | Review DPW edits (0.8) and t/c w/ DPW re: motion to dismiss drafts (1.0); communications w/ MWE re: brief comments (0.5) and t/c w/ MWE re: same (0.5); continue to review and revise joint MTD brief (4.2), including review of cases and disclosures (2.0). | 9.00 | $11,925.00 |
| 9/30/2019 | Sparks Bradley, Rachel | T/c w/ S. Blake, DPW re: securities MTD draft (0.7); numerous emails w/ S. Blake, E. Campbell re: draft of same (1.9); t/c w/ E. Campbell re: same (0.3); review prior filings re: same (0.4); email to J. Calderon re: same (0.1). | 3.40 | $3,723.00 |
| 9/30/2019 | Campbell, Eamonn W. | Draft motion to dismiss (4.0); calls w/ DPW, McDermott re: same (0.9). | 4.90 | $4,483.50 |
| 9/30/2019 | Sussman, Rebecca A. | Call w/ J. Isaacman re: case updates (0.2); call w/ R. Sparks Bradley re: MTD (0.3). | 0.50 | $420.00 |
| 9/30/2019 | Isaacman, Jennifer | Coordinate w/ library re: offering documents (0.3). | 0.30 | $177.00 |
| 10/1/2019 | Curnin, Paul C. | Continue preparation of motion to dismiss (6.5). | 6.50 | $10,660.00 |
| 10/1/2019 | Blake, Stephen | Further revisions to joint motion to dismiss (4.5); communications w/ P. Curnin and N. Goldin re: same (0.5); emails w/ DPW re: same (0.5); email director defendants re: same (0.5). | 6.00 | $7,950.00 |
| 10/1/2019 | Goldin, Nicholas | Revise MTD brief draft (2.2); communications w/ team re: brief (0.3). | 2.50 | $3,700.00 |
| 10/1/2019 | Sparks Bradley, Rachel | Revise MTD brief (0.5); emails w/ J. Isaacman, K. Kinsel, R. Duran re: same (0.4); emails w/ S. Blake and E. Campbell re: same (0.4); emails w/ P. Curnin and N. Goldin re: client communication re: MTD brief (0.5). | 1.80 | $1,971.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/2019 | Campbell, Eamonn W. | Draft proposed order on motion to dismiss (1.0); revisions to draft motion to dismiss (4.5). | 5.50 | $5,032.50 |
| 10/1/2019 | Duran, Raul G. | Legal research re: MTD brief (2.2). | 2.20 | $1,298.00 |
| 10/1/2019 | Isaacman, Jennifer | Review motion to dismiss draft brief (1.0). | 1.00 | $590.00 |
| 10/1/2019 | Isaacman, Jennifer | Legal research (3.5) and write-up re: MTD (1.4). | 4.90 | $2,891.00 |
| 10/2/2019 | Curnin, Paul C. | Further preparation of motion to dismiss (5.0). | 5.00 | $8,200.00 |
| 10/2/2019 | Blake, Stephen | Communications w/ team and DPW re: motion to dismiss arguments (0.5); communications w/ MWE re: same (0.5); review key cases proposed by team (2.0); prepare updated draft insert for DPW (1.7). | 4.70 | $6,227.50 |
| 10/2/2019 | Goldin, Nicholas | Revise MTD (1.5); communications w/ team re: same (1.0). | 2.50 | $3,700.00 |
| 10/2/2019 | Sparks Bradley, Rachel | Research for MTD (0.8); emails w/ K. Kinsel, E. Campbell, S. Blake re: same (0.5). | 1.30 | $1,423.50 |
| 10/2/2019 | Campbell, Eamonn W. | Revise draft motion to dismiss (2.5); draft proposed order granting motion to dismiss (0.7). | 3.20 | $2,928.00 |
| 10/2/2019 | Duran, Raul G. | Review offering documents (2.7). | 2.70 | $1,593.00 |
| 10/2/2019 | Kinsel, Kourtney J. | Review offering documents ISO MTD brief (1.0); prepare work product re: same (0.7). | 1.70 | $1,003.00 |
| 10/2/2019 | Isaacman, Jennifer | Review SEC filings for MTD (1.0); emails w/ team re: same (0.1). | 1.10 | $649.00 |
| 10/3/2019 | Curnin, Paul C. | T/c w/ DPW re: joint motion to dismiss (0.4); revise motion to dismiss papers (1.5). | 1.90 | $3,116.00 |
| 10/3/2019 | Blake, Stephen | T/c w/ DPW re: draft MTD (0.8); multiple communications w/ DPW re: draft MTD and supporting papers (0.5); communications w/ MWE re: drafts (0.4); review updated draft from DPW (2.0); revise updated draft for directors (1.5). | 5.20 | $6,890.00 |
| 10/3/2019 | Goldin, Nicholas | Revise MTD draft (1.0); communications w/ team re: same (0.5). | 1.50 | $2,220.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/3/2019 | Sparks Bradley, Rachel | Review comments from Latham re: MTD brief (0.3); emails w/ S. Blake and N. Goldin re: same (0.2). | 0.50 | $547.50 |
| 10/3/2019 | Campbell, Eamonn W. | Revise draft motion to dismiss (0.9). | 0.90 | $823.50 |
| 10/3/2019 | Campbell, Eamonn W. | Revise of draft motion to dismiss (2.4). | 2.40 | $2,196.00 |
| 10/4/2019 | Curnin, Paul C. | Final review of MTD draft (1.3). | 1.30 | $2,132.00 |
| 10/4/2019 | Kortright, Magallie | Collection of ECF filing for team review (0.1); preparation of court submissions for attorney review & electronic data update (0.5). | 0.60 | $240.00 |
| 10/4/2019 | Blake, Stephen | Review two updated drafts of joint motion to dismiss (2.8); provide directors' comments (1.0); review RJN, declaration and notice of motion drafts (1.2); multiple communications w/ DPW re: finalizing of MTD (0.4); additional communications w/ DPW re: finalizing of MTD (0.2); communications w/ P. Curnin re: preliminary statement (0.3); communications w/ R. Sparks Bradley and DPW re: Cravath comments and incorporate same (0.3); authorize filing (0.3). | 6.50 | $8,612.50 |
| 10/4/2019 | Goldin, Nicholas | Review MTD (0.5). | 0.50 | $740.00 |
| 10/4/2019 | Sparks Bradley, Rachel | Work on finalizing MTD brief (0.4); emails w/ S. Blake, E. Campbell, DPW re: same (0.5); review comments from Latham/Cravath re: MTD (0.3); emails w/ S. Blake re: same (0.2). | 1.40 | $1,533.00 |
| 10/4/2019 | Campbell, Eamonn W. | Finalize motion to dismiss (2.5). | 2.50 | $2,287.50 |
| 10/4/2019 | Campbell, Eamonn W. | Review of motion to dismiss brief (0.3). | 0.30 | $274.50 |
| 10/5/2019 | Kortright, Magallie | Preparation of parties MTD filings for attorney review (1.0); electronic data update, as per R. Sparks Bradley (0.9); c/f w/ R. Sparks Bradley re: same (0.1). | 2.00 | $800.00 |
| 10/5/2019 | Goldin, Nicholas | Review final MTD (0.5). | 0.50 | $740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/7/2019 | Blake, Stephen | Draft update to director defendants re: MTDs (0.3). | 0.30 | $397.50 |
| 10/15/2019 | Campbell, Eamonn W. | Call w/ S. Blake re: reply brief preparations (0.2); draft outline of reply brief (0.2). | 0.40 | $366.00 |
| 10/16/2019 | Blake, Stephen | Prepare for motion to dismiss reply (0.4); t/c w/ E. Campbell re: preparing outline (0.1). | 0.50 | $662.50 |
| 10/21/2019 | Campbell, Eamonn W. | Draft outline of reply brief (0.2). | 0.20 | $183.00 |
| 11/5/2019 | Lundqvist, Jacob | Draft reply brief outline (1.2). | 1.20 | $708.00 |
| 11/6/2019 | Lundqvist, Jacob | Draft MTD reply outline (3.0). | 3.00 | $1,770.00 |
| 11/7/2019 | Curnin, Paul C. | T/c w/ T. Dubbs (plaintiff counsel) (0.5). | 0.50 | $820.00 |
| 11/7/2019 | Lundqvist, Jacob | Continued drafting pre-reply outline (3.2). | 3.20 | $1,888.00 |
| 11/11/2019 | Lundqvist, Jacob | Email drafting re: pre-reply outline (0.2). | 0.20 | $118.00 |
| 11/14/2019 | Campbell, Eamonn W. | Review of reply brief outline (0.3). | 0.30 | $274.50 |
| 11/15/2019 | Campbell, Eamonn W. | Review of draft pre-motion outline (0.5). | 0.50 | $457.50 |
| 12/2/2019 | Curnin, Paul C. | T/c w/ T. Dubbs (plaintiffs' counsel) re: settlement (0.5); t/c w/ J. Brandt re: settlement (0.5). | 1.00 | $1,640.00 |
| 12/3/2019 | Goldin, Nicholas | Review communications re: PERA briefing (0.2). | 0.20 | $296.00 |
| 12/4/2019 | Campbell, Eamonn W. | Review summary of court conference (0.2). | 0.20 | $183.00 |
| 12/5/2019 | Ricciardi, Sara A. | Emails to N. Goldin, K. Kinsel re: securities litigation stipulation (0.2). | 0.20 | $238.00 |
| 12/5/2019 | Goldin, Nicholas | Calls w/ counsel re: PERA briefing (0.3); review complaint (0.8); review stipulation re: scheduling (0.2); communications w/ team re: same (0.3). | 1.60 | $2,368.00 |
| 12/9/2019 | Ricciardi, Sara A. | Review Judge Davila order (0.1); email to DPW, MWE re: same (0.1); email to N. Goldin re: same (0.1). | 0.30 | $357.00 |
| 12/9/2019 | Blake, Stephen | Communications w/ co-counsel re: briefing and potential mediators (0.3). | 0.30 | $397.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/9/2019 | Sparks Bradley, Rachel | T/c w/ Latham re: Company documents (0.2); t/c w/ E. Campbell re: same (0.1); emails w/ P. Curnin, N. Goldin re: same (0.3). | 0.60 | $657.00 |
| 12/10/2019 | Blake, Stephen | Review opposition to Directors/UWs brief (1.2); review opposition to officers brief (0.5); communications w/ team re: reply brief (1.1). | 2.80 | $3,710.00 |
| 12/10/2019 | Campbell, Eamonn W. | T/c w/ S. Blake re: motion to dismiss reply brief (1.1). | 1.10 | $1,006.50 |
| 12/10/2019 | Lundqvist, Jacob | T/c w/ team re: MTD reply (0.9). | 0.90 | $531.00 |
| 12/11/2019 | Blake, Stephen | Review brief (0.4); communications w/ team re: same (1.1). | 1.50 | $1,987.50 |
| 12/11/2019 | Goldin, Nicholas | Call w/ team re: reply (0.2). | 0.20 | $296.00 |
| 12/11/2019 | Campbell, Eamonn W. | Review of opposition brief (0.9); draft outline of reply brief (0.6). | 1.50 | $1,372.50 |
| 12/11/2019 | Campbell, Eamonn W. | T/c w/ S. Blake re: drafting reply brief (1.1). | 1.10 | $1,006.50 |
| 12/11/2019 | Duran, Raul G. | Review opposition to MTD (1.3). | 1.30 | $767.00 |
| 12/11/2019 | Duran, Raul G. | Confer w/ team re: response to opposition to MTD (1.0). | 1.00 | $590.00 |
| 12/11/2019 | Kinsel, Kourtney J. | Review motion to dismiss (1.1); review plaintiffs' opposition to motion to dismiss (1.2); prepare list of potential arguments to make on reply (0.6). | 2.90 | $1,711.00 |
| 12/11/2019 | Kinsel, Kourtney J. | Meeting w/ internal team re: reply to opposition to MTD (1.1). | 1.10 | $649.00 |
| 12/11/2019 | Isaacman, Jennifer | Call w/ team re: motion to dismiss reply (1.1). | 1.10 | $649.00 |
| 12/11/2019 | Lundqvist, Jacob | T/c w/ team re: MTD reply drafting (1.0); outline drafting re: same (0.8). | 1.80 | $1,062.00 |
| 12/12/2019 | Blake, Stephen | Continue review of brief (0.8); call w/ DPW re: same (0.7). | 1.50 | $1,987.50 |
| 12/12/2019 | Campbell, Eamonn W. | T/c w/ S. Blake, DPW re: reply briefs (0.7). | 0.70 | $640.50 |
| 12/12/2019 | Campbell, Eamonn W. | Draft reply brief (2.0). | 2.00 | $1,830.00 |
| 12/12/2019 | Isaacman, Jennifer | Outline MTD reply (1.5). | 1.50 | $885.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 12/12/2019 | Lundqvist, Jacob | Research for MTD reply (2.5); draft MTD reply (1.5). | 4.00 | $2,360.00 |
|---|---|---|---|---|
| 12/13/2019 | Blake, Stephen | Communications w/ team re: reply brief arguments (0.5). | 0.50 | $662.50 |
| 12/13/2019 | Kinsel, Kourtney J. | Prepare summary of case cited in opposition brief (0.5); email w/ E. Campbell re: same (0.1). | 0.60 | $354.00 |
| 12/13/2019 | Isaacman, Jennifer | Draft MTD reply outline (1.4). | 1.40 | $826.00 |
| 12/13/2019 | Lundqvist, Jacob | Research for MTD reply (1.0); draft MTD reply (1.0); t/c w/ S. Blake re: same (0.2). | 2.20 | $1,298.00 |
| 12/14/2019 | Lundqvist, Jacob | Draft MTD reply (1.4). | 1.40 | $826.00 |
| 12/15/2019 | Campbell, Eamonn W. | Draft outline for reply brief in support of motion to dismiss (0.6). | 0.60 | $549.00 |
| 12/16/2019 | Ricciardi, Sara A. | Emails/calls w/ R. Sussman re: Latham request (0.4); call w/ Latham and R. Sussman re: same (0.2); emails to N. Goldin re: same (0.2). | 0.80 | $952.00 |
| 12/16/2019 | Blake, Stephen | Communications w/ team re: MTD reply brief drafting and research (0.5); emails w/ MWE and DPW re: reply briefs (0.2). | 0.70 | $927.50 |
| 12/16/2019 | Campbell, Eamonn W. | Draft outline for reply brief (1.9). | 1.90 | $1,738.50 |
| 12/16/2019 | Sussman, Rebecca A. | Emails w/ STB team re: request from Latham (0.6); call w/ S. Ricciardi and Latham re: documents (0.2); draft summary of document requests for S. Ricciardi per question Latham (0.7); communications w/ E. Campbell re: Latham requests (0.2). | 1.70 | $1,428.00 |
| 12/16/2019 | Isaacman, Jennifer | Outline for motion to dismiss reply (0.7). | 0.70 | $413.00 |
| 12/16/2019 | Lundqvist, Jacob | Continue drafting MTD reply (2.3). | 2.30 | $1,357.00 |
| 12/17/2019 | Curnin, Paul C. | T/c w/ Weil re: Pera (0.2). | 0.20 | $328.00 |
| 12/17/2019 | Ricciardi, Sara A. | Emails/call w/ N. Goldin and R. Sussman re: Latham request (0.2); emails to S. Blake re: PERA reply (0.3); call w/ S. Blake, E. Campbell and McDermott re: same (0.4); email to Latham re: documents (0.1). | 1.00 | $1,190.00 |

| | | | | |
|---|---|---|---|---|
| 12/17/2019 | Blake, Stephen | T/c w/ MWE re: MTD reply briefs (0.5). | 0.50 | $662.50 |
| 12/17/2019 | Campbell, Eamonn W. | T/c w/ S. Blake, S. Ricciardi, Officers' counsel re: reply brief (0.6). | 0.60 | $549.00 |
| 12/17/2019 | Sussman, Rebecca A. | Call w/ S. Ricciardi and N. Goldin re: request from Latham/McDermott (0.3). | 0.30 | $252.00 |
| 12/17/2019 | Isaacman, Jennifer | Draft motion to dismiss reply section (0.5). | 0.50 | $295.00 |
| 12/18/2019 | Ricciardi, Sara A. | Call w/ N. Goldin, R. Sussman and Latham re: documents requested (0.4). | 0.40 | $476.00 |
| 12/18/2019 | Goldin, Nicholas | Call w/ Company counsel re: mediation (0.5); communications w/ team re: same (0.2). | 0.70 | $1,036.00 |
| 12/18/2019 | Campbell, Eamonn W. | Draft reply brief (3.4). | 3.40 | $3,111.00 |
| 12/18/2019 | Sussman, Rebecca A. | Call w/ Latham, N. Goldin and S. Ricciardi re: document request (0.4); prepare for same (0.3). | 0.70 | $588.00 |
| 12/18/2019 | Kinsel, Kourtney J. | Review talking points for mediation presentation (0.9); create outline of points in preparation for settlement discussion (0.4). | 1.30 | $767.00 |
| 12/18/2019 | Isaacman, Jennifer | Draft motion to dismiss reply section (2.0). | 2.00 | $1,180.00 |
| 12/19/2019 | Ricciardi, Sara A. | Emails to team re: slides for settlement presentation (0.3). | 0.30 | $357.00 |
| 12/19/2019 | Goldin, Nicholas | Review opposition papers (1.0); communications w/ team re: same (0.2); confer w/ team re: correspondence w/ plaintiff counsel (0.1). | 1.30 | $1,924.00 |
| 12/19/2019 | Campbell, Eamonn W. | Draft reply brief (1.4). | 1.40 | $1,281.00 |
| 12/19/2019 | Kinsel, Kourtney J. | Prepare outline of points in preparation for potential settlement discussion (2.6). | 2.60 | $1,534.00 |
| 12/20/2019 | Ricciardi, Sara A. | Review letter from Labaton (0.1); email to McDermott re: same (0.1); call w/ S. Blake re: status (0.2). | 0.40 | $476.00 |
| 12/20/2019 | Blake, Stephen | Revise draft directors MTD reply brief inserts (1.7); communications w/ team re: status (0.3). | 2.00 | $2,650.00 |
| 12/20/2019 | Kinsel, Kourtney J. | Work on outline of points for derivate suit settlement slides (1.3). | 1.30 | $767.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/2019 | Isaacman, Jennifer | Draft outline for potential settlement presentation (0.5). | 0.50 | $295.00 |
| 12/21/2019 | Blake, Stephen | Revise Directors MTD reply inserts (2.8); emails w/ team re: same (0.4). | 3.20 | $4,240.00 |
| 12/22/2019 | Campbell, Eamonn W. | Draft motion to dismiss reply brief (1.7). | 1.70 | $1,555.50 |
| 12/22/2019 | Lundqvist, Jacob | Research for MTD reply (0.6); prepare summary re: same (0.2) | 0.80 | $472.00 |
| 12/23/2019 | Blake, Stephen | Revise Directors MTD reply insert (1.2); emails w/ DPW re: same (0.2). | 1.40 | $1,855.00 |
| 12/23/2019 | Sussman, Rebecca A. | Review and revise presentation outline (0.9). | 0.90 | $756.00 |
| 12/23/2019 | Isaacman, Jennifer | Outline slides for potential settlement presentation (2.8). | 2.80 | $1,652.00 |
| 12/24/2019 | Isaacman, Jennifer | Outline slides for presentation (2.2). | 2.20 | $1,298.00 |
| 12/25/2019 | Goldin, Nicholas | Review MTD opposition papers (0.9). | 0.90 | $1,332.00 |
| 12/26/2019 | Goldin, Nicholas | Review opposition to MTD (0.6). | 0.60 | $888.00 |
| 12/26/2019 | Campbell, Eamonn W. | Review of case docket re: upcoming deadlines (0.5). | 0.50 | $457.50 |
| 12/26/2019 | Sussman, Rebecca A. | Revise outline for presentation (0.6). | 0.60 | $504.00 |
| 12/28/2019 | Goldin, Nicholas | Review MTD opposition (0.6); review draft reply (1.8). | 2.40 | $3,552.00 |
| 12/30/2019 | Ricciardi, Sara A. | Emails to R. Sussman re: Board materials for Latham (0.2). | 0.20 | $238.00 |
| 12/30/2019 | Sussman, Rebecca A. | Emails w/ STB team re: document request from Latham (0.4); prepare of same (1.0); draft talking points for presentation (3.5); emails w/ J. Isaacman and K. Kinsel re: same (0.7); review of S. Blake NOAs (0.3); communications w/ team re: same (0.4). | 6.30 | $5,292.00 |
| 12/30/2019 | Kinsel, Kourtney J. | Prepare notices of appearance for S. Blake for Blackburn, Williams, and Oklahoma Firefighters cases (1.9). | 1.90 | $1,121.00 |
| **TOTAL** | | | **604.80** | **$566,239.00** |

**Task Code: eDiscovery – Collection (L620)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|-----------|-------------|
| 10/1/2019 | Kovoor, Thomas G. | Follow up communications w/ R. Sparks Bradley re: additional documents for collection (1.0). | 1.00 | $420.00 |

**Task Code: eDiscovery – Processing (L630)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|-----------|-------------|
| 9/3/2019 | Scott, Eric Dean | Create PDF of track changes/comments review per N. Goldin (0.3). | 0.30 | $79.50 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017