**Exhibit I**

**ITEMIZED DISBURSEMENTS**

| EXPENSE CATEGORY | DATE | DESCRIPTION | AMOUNT ($)[2] |
|---|---|---|---|
| **Research** | | | |
| Document Retrieval | 8/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |

---

[2] The amounts listed in this Exhibit are billed in accordance with the Fee Guidelines as of October 24, 2019.

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 8/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 8/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 8/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 8/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/28/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/29/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 8/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 8/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 8/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 9/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 9/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 9/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/24/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |

| | | | |
|---|---|---|---|
| Document Retrieval | 9/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 9/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 9/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/1/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/1/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/1/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/2/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 10/2/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/2/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/3/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/3/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/3/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/4/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/4/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/4/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/7/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/7/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 10/7/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/8/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/8/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/8/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/9/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/9/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/9/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/10/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/10/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/10/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 10/11/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/11/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/11/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/14/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/14/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/14/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/15/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/15/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/15/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/16/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |

| | | | |
|---|---|---|---|
| Document Retrieval | 10/16/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/16/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/17/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/17/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/17/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/18/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/18/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/18/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/21/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/21/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Document Retrieval | 10/21/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
|---|---|---|---|
| Document Retrieval | 10/22/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/22/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/22/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/23/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/23/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/23/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/24/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/24/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/24/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |

| Document Retrieval | 10/25/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
|---|---|---|---|
| Document Retrieval | 10/25/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/25/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/28/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/28/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/29/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/29/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/29/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/30/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/30/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 10/30/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 10/31/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562591 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/31/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CGC-17-562553 - justin.calderon@stblaw.com | 1.09 |
| Document Retrieval | 10/31/2019 | COURTHOUSE NEWS SERVICE - Document Retrieval San Francisco County Superior Court-CJC-17-004955 - raul.duran@stblaw.com | 1.09 |
| Document Retrieval | 11/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/1/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 11/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/7/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/8/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 11/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/14/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/15/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/18/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 11/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/21/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/22/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/25/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Document Retrieval | 11/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | 1.09 |
| Document Retrieval | 11/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | 1.09 |
| Online Research - Intelligize | 4/1/2019 | Online Research - Intelligize Intelligize:Silverstein, Eric:0.10 | 35.32 |
| Online Research - Intelligize | 4/1/2019 | Online Research - Intelligize Intelligize:Silverstein, Eric:2.02 | 713.44 |
| Online research - Lexis Nexis | 7/1/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/2/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FELL, JAMIE | 166.38 |
| Online research - West Law | 7/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | 77.76 |
| Online research - Lexis Nexis | 7/3/2019 | US CASES DOC ACCESS-SUSSMAN REBECCA | 3.39 |
| Online research - Lexis Nexis | 7/3/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/4/2019 | US TREATISES DOC ACCESS-BRADLEY SPARKS RACHEL | 161.32 |
| Online research - Lexis Nexis | 7/4/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/5/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - Lexis Nexis | 7/6/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/7/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/8/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.08 |
| Online research - Lexis Nexis | 7/9/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/10/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.08 |
| Online research - Lexis Nexis | 7/11/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/12/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.08 |
| Online research - Lexis Nexis | 7/13/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/14/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/15/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/16/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/17/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.57 |
| Online research - Lexis Nexis | 7/18/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/19/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - Lexis Nexis | 7/20/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/21/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/22/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/23/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/24/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/25/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---:|
| Online research - Lexis Nexis | 7/26/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.03 |
| Online research - West Law | 7/27/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | 466.52 |
| Online research - Lexis Nexis | 7/27/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/27/2019 | LEXIS ADVANCE ACCESS CHARGE-FELL JAMIE | 134.15 |
| Online research - Lexis Nexis | 7/27/2019 | US CASES DOC ACCESS-FELL JAMIE | 13.56 |
| Online research - Lexis Nexis | 7/27/2019 | US TREATISES DOC ACCESS-FELL JAMIE | 806.59 |
| Online research - Lexis Nexis | 7/28/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.52 |
| Online research - Lexis Nexis | 7/29/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.45 |
| Online research - West Law | 7/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | 77.76 |
| Online research - Lexis Nexis | 7/30/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.79 |
| Online research - Lexis Nexis | 7/31/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.79 |
| Online research - Lexis Nexis | 8/1/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/2/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.88 |
| Online research - Lexis Nexis | 8/3/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/4/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/5/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/6/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/7/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/8/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - West Law | 8/9/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-FELL, JAMIE | 212.25 |
| Online research - West Law | 8/9/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | 495.96 |

| | | | |
|---|---|---|---|
| Online research - Lexis Nexis | 8/9/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.88 |
| Online research - Lexis Nexis | 8/9/2019 | LEXIS ADVANCE ACCESS CHARGE-FELL JAMIE | 119.25 |
| Online research - Lexis Nexis | 8/9/2019 | US TREATISES DOC ACCESS-FELL JAMIE | 1,147.26 |
| Online research - Lexis Nexis | 8/11/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - West Law | 8/12/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-FELL, JAMIE | 99.19 |
| Online research - Lexis Nexis | 8/12/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/13/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/14/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/15/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/16/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/17/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/18/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/19/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/20/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/21/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/22/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/23/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/24/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/25/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 8/26/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/27/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - Lexis Nexis | 8/28/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.14 |
| Online research - Lexis Nexis | 8/29/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.50 |
| Online research - Lexis Nexis | 8/30/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.76 |
| Online research - Lexis Nexis | 8/31/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.38 |
| Online research - Lexis Nexis | 9/1/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.15 |
| Online research - Lexis Nexis | 9/2/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.15 |
| Online research - Lexis Nexis | 9/3/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.28 |
| Online research - West Law | 9/3/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | 221.01 |
| Online research - West Law | 9/3/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 75.25 |
| Online research - West Law | 9/3/2019 | MULTI-SEARCH DOCKETS DETAIL-KINSEL, KOURTNEY | 37.89 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 0.08 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 27.67 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 0.33 |
| Online Research - Lex Machina | 9/3/2019 | Justin Calderon | 39.67 |
| Online research - Lexis Nexis | 9/4/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/4/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 75.25 |
| Online research - Lexis Nexis | 9/5/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 255.74 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 300.99 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CALDERON, JUSTIN | 31.57 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CALDERON, JUSTIN | 75.25 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCKETS DETAIL-CALDERON, JUSTIN | 37.89 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCKETS IMAGES-CALDERON, JUSTIN | 88.00 |
| Online research - West Law | 9/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 116.87 |
| Online research - Lexis Nexis | 9/6/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.62 |
| Online research - West Law | 9/6/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 245.77 |
| Online research - Lexis Nexis | 9/7/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - Lexis Nexis | 9/8/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/8/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 161.02 |
| Online research - West Law | 9/8/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 225.74 |
| Online research - West Law | 9/8/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 1,619.05 |
| Online research - Lexis Nexis | 9/9/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 291.58 |
| Online research - Lexis Nexis | 9/9/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/9/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 150.50 |
| Online research - West Law | 9/9/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 163.86 |
| Online research - West Law | 9/9/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 103.13 |
| Online research - Lexis Nexis | 9/10/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 491.56 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 395.32 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 81.93 |
| Online research - West Law | 9/10/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-NG, ELISE | 81.93 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - Lexis Nexis | 9/11/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 485.98 |
| Online research - Lexis Nexis | 9/11/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/11/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 245.77 |
| Online research - West Law | 9/11/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 94.72 |
| Online research - Lexis Nexis | 9/12/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 583.18 |
| Online research - Lexis Nexis | 9/12/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/12/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 1,000.85 |
| Online research - West Law | 9/12/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 526.74 |
| Online research - Lexis Nexis | 9/13/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 388.78 |
| Online research - Lexis Nexis | 9/13/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.62 |
| Online research - West Law | 9/13/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 737.33 |
| Online research - West Law | 9/13/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 1,420.77 |
| Online research - West Law | 9/13/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 225.74 |
| Online research - Lexis Nexis | 9/14/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - Lexis Nexis | 9/15/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - Lexis Nexis | 9/16/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 2.02 |
| Online research - West Law | 9/16/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 163.86 |
| Online research - West Law | 9/16/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 1,065.05 |
| Online research - Lexis Nexis | 9/17/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - Lexis Nexis | 9/18/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - Lexis Nexis | 9/19/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online Research - Bloomberg Finance | 9/19/2019 | BLOOMBERG FINANCE LP - Online Research - Bloomberg Finance - On Demand Requests for the period: 7/12/2019 - 10/11/2019 | 100.00 |
| Online research - Lexis Nexis | 9/20/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/20/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 81.93 |
| Online research - Lexis Nexis | 9/21/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SPARKS BRADLEY, RACHEL | 81.93 |
| Online research - West Law | 9/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 163.86 |
| Online research - Lexis Nexis | 9/22/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 97.19 |
| Online research - Lexis Nexis | 9/22/2019 | LEXIS ADVANCE ACCESS CHARGE-LUNDQVIST JACOB | 97.19 |
| Online research - Lexis Nexis | 9/22/2019 | US NEWS DOC ACCESS-LUNDQVIST JACOB | 2.95 |
| Online research - Lexis Nexis | 9/22/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 53.67 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 601.99 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CAMPBELL, EAMONN | 103.13 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-DURAN, RAUL | 451.49 |
| Online research - West Law | 9/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 677.23 |
| Online research - Lexis Nexis | 9/23/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/23/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 81.93 |
| Online research - West Law | 9/23/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 202.06 |

| | | | |
|---|---|---|---|
| Online research - West Law | 9/23/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 827.73 |
| Online research - Lexis Nexis | 9/23/2019 | LEXIS ADVANCE ACCESS CHARGE-JAMES MARSHA | 97.19 |
| Online research - Lexis Nexis | 9/23/2019 | US NEWS DOC ACCESS-JAMES MARSHA | 23.57 |
| Online research - West Law | 9/23/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 1,146.97 |
| Online research - Lexis Nexis | 9/24/2019 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN JENNIFER | 97.19 |
| Online research - Lexis Nexis | 9/24/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 1.20 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 81.93 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 75.25 |
| Online research - Lexis Nexis | 9/24/2019 | LEXIS ADVANCE ACCESS CHARGE-LUNDQVIST JACOB | 97.19 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 163.86 |
| Online research - West Law | 9/24/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 81.93 |
| Online research - Lexis Nexis | 9/25/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - West Law | 9/25/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | 1,051.86 |
| Online research - West Law | 9/25/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 300.99 |
| Online research - Lexis Nexis | 9/26/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/26/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-CAMPBELL, EAMONN | 103.13 |
| Online research - West Law | 9/26/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 1,638.53 |
| Online research - Lexis Nexis | 9/27/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.80 |
| Online research - Lexis Nexis | 9/28/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/28/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 245.77 |
| Online research - Lexis Nexis | 9/29/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - Lexis Nexis | 9/30/2019 | LEXIS ADVANCE ACCESS CHARGE-NEWMAN MICHAEL | 0.40 |
| Online research - West Law | 9/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 300.99 |
| Online research - West Law | 9/30/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 245.77 |
| Online research | 9/30/2019 | COURTALERT.COM, INC. - 09/30/19-Case Search [San Francisco] CGC-19-573190 & CJC-17-004955 | 37.02 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 629.04 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-BLAKE, STEPHEN | 1,083.30 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-DURAN, RAUL | 15.15 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-DURAN, RAUL | 216.66 |
| Online research - West Law | 10/1/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 1,155.52 |
| Online research - West Law | 10/5/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-BLAKE, STEPHEN | 30.30 |
| Online research - West Law | 10/31/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | 157.26 |
| Online research - West Law | 11/19/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | 104.69 |
| Online research - West Law | 11/19/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | 220.17 |
| Online research - West Law | 11/21/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 73.39 |
| Online research - West Law | 11/25/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | 144.24 |
| Online research - West Law | 11/25/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | 134.82 |
| Online research | 11/30/2019 | COURTALERT.COM, INC. - 11/30/19-Case Search [AD1] 651863/2012 | 35.17 |
| Online research - West Law | 12/12/2019 | MULTI-SEARCH DOCUMENT DISPLAYS-SUSSMAN, REBECCA | 854.44 |
| Online research - West Law | 12/12/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-SUSSMAN, REBECCA | 795.47 |
| Online research - West Law | 12/12/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-LUNDQVIST, JACOB | 79.54 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - West Law | 12/13/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 477.29 |
| Online research - West Law | 12/18/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | 477.29 |
| Online research - West Law | 12/22/2019 | MULTI-SEARCH TRANSACTIONAL SEARCHES-CAMPBELL, EAMONN | 238.64 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 1.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.20 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 1.80 |
| Pacer | 10/1/2019 | Charges Campbell, Eamonn W. | 0.20 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 1.20 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.70 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 1.00 |
| Pacer | 10/1/2019 | Charges LIBRARY, ID | 1.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |

| | | | |
|---|---|---|---|
| Pacer | 10/2/2019 | Charges Calderon, Justin | 2.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 2.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.90 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.10 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.70 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.40 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.40 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.80 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 1.50 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 2.20 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/2/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/2/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 1.70 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/4/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.70 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.60 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.60 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 2.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.60 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.50 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.30 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 1.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.10 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.90 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 3.00 |
| Pacer | 10/5/2019 | Charges Franklin, Janie Marie | 0.40 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 2.50 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/6/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/6/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 10/6/2019 | Charges Fell, Jamie | 3.00 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/7/2019 | Charges LIBRARY, ID | 1.30 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 2.30 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 2.30 |
| Pacer | 10/21/2019 | Charges Fell, Jamie | 0.20 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/25/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 10/29/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 10/30/2019 | Charges LIBRARY, ID | 0.10 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
|---|---|---|---|
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.60 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 1.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.90 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 10/31/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 10/31/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 10/31/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 10/31/2019 | Charges Campbell, Eamonn W. | 0.30 |
| Pacer | 11/18/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 11/18/2019 | Charges Fell, Jamie | 0.10 |
| Pacer | 11/18/2019 | Charges Fell, Jamie | 3.00 |
| Pacer | 11/18/2019 | Charges Fell, Jamie | 3.00 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 11/19/2019 | Charges LIBRARY, ID | 2.90 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Pacer | 11/20/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 11/20/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 11/20/2019 | Charges LIBRARY, ID | 1.80 |
| Pacer | 11/20/2019 | Charges LIBRARY, ID | 2.30 |
| Pacer | 11/25/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 11/25/2019 | Charges Calderon, Justin | 1.20 |
| Pacer | 11/25/2019 | Charges Calderon, Justin | 1.00 |
| Pacer | 11/25/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 12/6/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/6/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 1.20 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 1.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 2.30 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 1.00 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 2.70 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 2.70 |
| Pacer | 12/9/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 12/11/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/11/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/12/2019 | Charges LIBRARY, ID | 0.50 |
| Pacer | 12/12/2019 | Charges LIBRARY, ID | 2.50 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.50 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 1.20 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.70 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.70 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.50 |
| Pacer | 12/16/2019 | Charges LIBRARY, ID | 0.60 |
| Pacer | 12/22/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/22/2019 | Charges LIBRARY, ID | 0.40 |
| Pacer | 12/22/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 12/22/2019 | Charges LIBRARY, ID | 0.30 |
| Pacer | 12/22/2019 | Charges LIBRARY, ID | 3.00 |
| Pacer | 12/26/2019 | Charges LIBRARY, ID | 1.30 |
| Pacer | 12/26/2019 | Charges LIBRARY, ID | 0.60 |
| Pacer | 12/26/2019 | Charges LIBRARY, ID | 1.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.40 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.10 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.40 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.80 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 3.00 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 0.20 |
| Pacer | 12/26/2019 | Charges Campbell, Eamonn W. | 1.10 |
| Pacer | 12/30/2019 | Charges Franklin, Janie Marie | 0.20 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 0.20 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 0.30 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 0.10 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 2.40 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Pacer | 12/30/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 0.50 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 0.40 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 3.00 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 1.80 |
| Pacer | 12/30/2019 | Charges Calderon, Justin | 2.40 |
| Pacer | 12/30/2019 | Charges LIBRARY, ID | 0.10 |
| Pacer | 12/30/2019 | Charges LIBRARY, ID | 0.60 |
| Pacer | 12/30/2019 | Charges LIBRARY, ID | 0.20 |
| Pacer | 12/30/2019 | Charges LIBRARY, ID | 2.60 |
| **Meals** | | | |
| Meals - Overtime | 7/30/2019 | JEFF LEVINE - Overtime Meal 10PM; Overtime meal American Express: FREEHAND NEW YORK NY American Express: FREEHAND NEW YORK F& NEW YORK NY Jul 30, 2019; Jeff Levine. Jeff Levine | 30.00 |
| Meals - Overtime | 8/3/2019 | JEFF LEVINE - Overtime Meal 09PM; Overtime meal American Express: CAVIAR San Francisco CA American Express: CAVIAR San Francisco CA Aug 03, 2019; Jeff Levine. Jeff Levine | 30.00 |
| Meals - Overtime | 8/7/2019 | JEFF LEVINE - Overtime Meal 09PM; Overtime meal American Express: LEVELUP*SWEETGREEN98 BOSTON MA American Express: LEVELUP*SWEETGREEN98 BOSTON MA Aug 07, 2019; Jeff Levine. Jeff Levine | 16.33 |
| Meals - Overtime | 8/8/2019 | JEFF LEVINE - Overtime Meal 0830PM; Overtime meal American Express: CAVIAR San Francisco CA American Express: CAVIAR San Francisco CA Aug 08, 2019; Jeff Levine. Jeff Levine | 29.16 |
| Meals - Overtime | 8/10/2019 | JEFF LEVINE - Overtime Meal 03PM; Overtime meal (Saturday) Aug 10, 2019; Jeff Levine. Jeff Levine | 11.50 |
| Meals - Travel | 8/13/2019 | SANDY QUSBA - Hotel - Out of Town Travel Meal; Travel meal Aug 13, 2019; Sandy Qusba. Sandy Qusba - Two days of meals | 150.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Meals - Travel | 8/14/2019 | SANDY QUSBA - Out of Town Travel Meal; Travel meal. American Express: LARK CREEK GRILL 000 SAN FRANCISCO CA American Express: LARK CREEK GRILL 000 SAN FRANCISCO CA Aug 14, 2019; Sandy Qusba. Sandy Qusba | 16.00 |
| Meals - Travel | 8/14/2019 | SANDY QUSBA - Hotel - Out of Town Travel Meal; Travel meal. Aug 14, 2019; Sandy Qusba. Sandy Qusba | 66.20 |
| Meals - Overtime | 9/3/2019 | JEFF LEVINE - Overtime Meal 07PM; Overtime meal American Express: CAVIAR San Francisco CA American Express: CAVIAR San Francisco CA Sep 03, 2019; Jeff Levine. Jeff Levine | 30.00 |
| Meals - Overtime | 9/3/2019 | ERICA EGENES - Overtime Meal 09PM; Overtime meal. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Sep 03, 2019; Erica Egenes. Erica Egenes | 30.00 |
| Meals - Overtime | 9/5/2019 | Chk. No. 4178953 (Cafe. Meal) 9/5/2019 18:44 Badge ID: 7540 Name Campbell, Eamonn W. - 15361 | 14.74 |
| Meals - Overtime | 9/9/2019 | Chk. No. 4179791 (Cafe. Meal) 9/9/2019 18:55 Badge ID: 7540 Name Campbell, Eamonn W. - 15361 | 15.82 |
| Meals - Travel | 9/9/2019 | MARIO A. PONCE - Out of Town Travel Meal; Meal American Express: Starbucks T5 JFK 155 Jamaica NY American Express: Starbucks T5 JFK 155 Jamaica NY Sep 09, 2019; Mario Ponce. Mario Ponce | 6.42 |
| Meals - Travel | 9/9/2019 | MARIO A. PONCE - Out of Town Travel Meal; Dinner American Express: HARBORVIEW RESTAURAN SAN FRANCISCO CA American Express: HARBORVIEW RESTAURAN SAN FRANCISCO CA Sep 09, 2019; Mario Ponce. Mario Ponce, Sandy Qusba | 131.07 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Meals - Travel | 9/10/2019 | NICHOLAS GOLDIN - Out of Town Travel Meal; Lunch Sep 10, 2019; Nicholas Goldin. Nicholas Goldin | 17.21 |
| Meals - Travel | 9/10/2019 | MARIO A. PONCE - Hotel - Out of Town Travel Meal; Meal Sep 10, 2019; Mario Ponce. Mario Ponce | 43.69 |
| Meals - Travel | 9/10/2019 | SANDY QUSBA - Out of Town Travel Meal; Travel meal American Express: CC AERONOVA JAMAICA NY American Express: CC AERONOVA JAMAICA NY Sep 10, 2019; Sandy Qusba. Sandy Qusba | 20.42 |
| Meals - Travel | 9/10/2019 | SANDY QUSBA - Hotel - Out of Town Travel Meal; Travel meal - breakfast Sep 10, 2019; Sandy Qusba. Sandy Qusba | 43.01 |
| Meals - Travel | 9/11/2019 | MARIO A. PONCE - Out of Town Travel Meal; Dinner American Express: TST* WAYFARE TAVERN SAN FRANCISCO CA American Express: TST* WAYFARE TAVERN SAN FRANCISCO CA Sep 11, 2019; Mario Ponce. Mario Ponce, Sandy Qusba, Nicholas Goldin | 62.69 |
| Meals - Travel | 9/11/2019 | MARIO A. PONCE - Out of Town Travel Meal; Dinner American Express: TST* WAYFARE TAVERN SAN FRANCISCO CA American Express: TST* WAYFARE TAVERN SAN FRANCISCO CA Sep 11, 2019; Mario Ponce. Mario Ponce, Sandy Qusba, Nicholas Goldin | 225.00 |
| Meals - Travel | 9/11/2019 | SANDY QUSBA - Out of Town Travel Meal; Travel meal. American Express: LOEWS SAN FRANCISCO SAN FRANCISCO CA American Express: LOEWS SAN FRANCISCO SAN FRANCISCO CA Sep 11, 2019; Sandy Qusba. Sandy Qusba | 75.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Meals - Travel | 9/11/2019 | SANDY QUSBA - Out of Town Travel Meal; Dinner in San Francisco with Mario Ponce and Nicholas Goldin. American Express: MICHAEL MINA SAN FRANCISCO CA American Express: MICHAEL MINA SAN FRANCISCO CA Sep 11, 2019; Sandy Qusba. Sandy Qusba, Mario Ponce, Nicholas Goldin, Paul Curnin | 300.00 |
| Meals - Overtime | 9/12/2019 | JACOB LUNDQVIST - Overtime Meal | 27.92 |
| Meals - Overtime | 9/16/2019 | JENNIFER ISAACMAN - Overtime Meal | 25.86 |
| Meals - Overtime | 9/22/2019 | JACOB LUNDQVIST - Overtime Meal | 30.00 |
| Meals - Overtime | 9/23/2019 | Chk. No. 4175168 (Cafe. Meal) 9/23/2019 18:48 Badge ID: 7540 Name Campbell, Eamonn W. - 15361 | 9.76 |
| Meals - Overtime | 9/24/2019 | Chk. No. 4175759 (Cafe. Meal) 9/24/2019 18:54 Badge ID: 7540 Name Campbell, Eamonn W. - 15361 | 13.96 |
| Meals - Overtime | 9/24/2019 | JACOB LUNDQVIST - Overtime Meal | 23.71 |
| Meals - Overtime | 9/26/2019 | Chk. No. 4176909 (Cafe. Meal) 9/26/2019 18:49 Badge ID: 7540 Name Campbell, Eamonn W. - 15361 | 11.75 |
| Meals - Overtime | 9/30/2019 | Chk. No. 4177910 (Cafe. Meal) 9/30/2019 19:19 Badge ID: 7540 Name Campbell, Eamonn W. - 15361 | 10.10 |
| Meals - Overtime | 10/1/2019 | STEPHEN BLAKE - Overtime Meal | 30.00 |
| Meals - Overtime | 10/1/2019 | Chk. No. 4178461 (Cafe. Meal) 10/1/2019 | 11.25 |
| Meals - Overtime | 10/20/2019 | Timothy Welman - Overtime Meal 04PM; OT Meal Oct 20, 2019; Timothy Welman. Timothy Welman | 11.38 |
| Meals - Overtime | 11/13/2019 | NICHOLAS GOLDIN - Overtime Meal; OT Dinner American Express: SEAMLSS*PATSYSPIZZER NEW YORK NY American Express: SEAMLSS*PATSYSPIZZER NEW YORK NY Nov 13, 2019; Nicholas Goldin. Nicholas Goldin | 30.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Meals - Business | 11/14/2019 | HILLARY C. MINTZ - Business Meal; Pacific Gas and Electric client Mtg. American Express: SML*DEVONAN-20235833 CHICAGO IL American Express: SML*DEVONAN-20235833 CHICAGO IL Nov 14, 2019; Hillary Mintz/Geralyn Colloton. Claudine Gartendber, Alex Wolff, Hillary Mintz | 53.94 |
| Meals - Overtime | 11/18/2019 | Chk. No. 4176318 (Cafe. Meal) 11/18/2019 20:29 Badge ID: 7957 Name Sussman, Rebecca A. - 15851 | 28.35 |
| Meals - Overtime | 12/5/2019 | MARIO A. PONCE - Overtime Meal 09PM; Overtime meal American Express: SHUN LEE PALACE REST NEW YORK NY American Express: SHUN LEE PALACE REST NEW YORK NY Dec 05, 2019; Mario Ponce. Mario Ponce | 30.00 |
| Meals - Travel | 12/11/2019 | PAUL C. CURNIN - Hotel - Out of Town Travel Meal; Trip to visit client in San Francisco - room service Dec 10, 2019 and Dec 11, 2019; Paul Curnin. Paul Curnin | 99.10 |
| Meals - Travel | 12/11/2019 | SARA RICCIARDI - Hotel - Out of Town Travel Meal; In Room Dining. Room 0833: Check 2498 Dec 11, 2019; Sara Ricciardi. Sara Ricciardi | 57.26 |
| Meals - Travel | 12/11/2019 | MARIO A. PONCE - Out of Town Travel Meal; Dinner American Express: Mister Jiu's San Francisco CA American Express: Mister Jiu's San Francisco CA Dec 11, 2019; Mario Ponce. Mario Ponce, Sara Ricciardi | 150.00 |
| Meals - Travel | 12/11/2019 | MARIO A. PONCE - Hotel - Out of Town Travel Meal; Meal Dec 11, 2019; Mario Ponce. Mario Ponce | 75.00 |
| **Travel** | | | |
| Airfare | 8/6/2019 | SANDY QUSBA - Airfare; Lawyers Travel service fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 06, 2019; Sandy Qusba. | 55.00 |

| | | |
|---|---|---|
| Airfare | 8/6/2019 | SANDY QUSBA - Airfare; Re-issued airline ticket (this replaces original ticket ending in 821, which was refunded, and included this report) American Express: AMERICAN AIRLINES NEW YORK NY American Express: AMERICAN AIRLINES NEW YORK NY Aug 06, 2019; Sandy Qusba. | 1,792.98 |
| Airfare | 8/6/2019 | SANDY QUSBA - Airfare; Lawyers Travel service fee. American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 06, 2019; Sandy Qusba. | 55.00 |
| Airfare | 8/20/2019 | NICHOLAS GOLDIN - Airfare; Travel fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 20, 2019; Nicholas Goldin. | 55.00 |
| Airfare | 8/23/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Aug 23, 2019; Mario Ponce. | 2,281.59 |
| Airfare | 8/23/2019 | SANDY QUSBA - Airfare; Airline ticket to San Francisco on PG&E. American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Aug 23, 2019; Sandy Qusba. | 2,781.87 |
| Airfare | 8/23/2019 | SANDY QUSBA - Airfare; Lawyers Travel service fee. American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Aug 23, 2019; Sandy Qusba. | 55.00 |
| Airfare | 9/3/2019 | PAUL C. CURNIN - Airfare; Airfare to San Francisco American Express: AMERICAN AIRLINES NEW YORK NY American Express: AMERICAN AIRLINES NEW YORK NY Sep 03, 2019; Paul Curnin. | 2,576.63 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | Airfare | 9/3/2019 | PAUL C. CURNIN - Airfare; Travel Dept service charge American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Sep 03, 2019; Paul Curnin. | 55.00 |
|---|---|---|---|---|
| | Airfare | 9/4/2019 | NICHOLAS GOLDIN - Airfare; PGE American Express: AMERICAN AIRLINES NEW YORK NY American Express: AMERICAN AIRLINES NEW YORK NY Sep 04, 2019; Nicholas Goldin. | 2,616.64 |
| | Airfare | 9/9/2019 | NICHOLAS GOLDIN - Airfare; Travel Agency Fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Sep 09, 2019; Nicholas Goldin. | 24.95 |
| | Airfare | 9/9/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Sep 09, 2019; Mario Ponce. | 175.01 |
| | Airfare | 9/10/2019 | PAUL C. CURNIN - Airfare; Airfare to San Francisco American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Sep 10, 2019; Paul Curnin. | 2,363.30 |
| | Airfare | 9/11/2019 | SANDY QUSBA - Airfare; Airfare increased - exchanged ticket. American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Sep 11, 2019; Sandy Qusba. | 488.00 |
| | Airfare | 9/12/2019 | PAUL C. CURNIN - Airfare; Refund for canceled flight American Express: AMERICAN AIRLINES NEW YORK NY American Express: AMERICAN AIRLINES NEW YORK NY Sep 12, 2019; Paul Curnin. | (895.41) |
| | Airfare | 9/20/2019 | STEPHEN BLAKE - Airfare; Internet American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Sep 20, 2019; Stephen Blake. | 14.99 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Airfare | 9/24/2019 | STEPHEN BLAKE - Airfare; Internet American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Sep 24, 2019; Stephen Blake. | 27.99 |
| Airfare | 9/27/2019 | STEPHEN BLAKE - Airfare; Internet fee. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Sep 27, 2019; Stephen Blake. | 32.99 |
| Airfare | 10/3/2019 | SANDY QUSBA - Airfare; Lawyers Travel service fee - reservation was cancelled American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Oct 03, 2019; Sandy Qusba. | 55.00 |
| Airfare | 10/22/2019 | SANDY QUSBA - Airfare; Lawyers travel service fee. American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Oct 22, 2019; Sandy Qusba. | 55.00 |
| Airfare | 12/3/2019 | PAUL C. CURNIN - Airfare; Flight to San Francisco American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Dec 03, 2019; Paul Curnin. | 473.89 |
| Airfare | 12/3/2019 | PAUL C. CURNIN - Airfare; Airfare to SFO American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Dec 03, 2019; Paul Curnin. | 473.90 |
| Airfare | 12/3/2019 | PAUL C. CURNIN - Airfare; Travel Dept service charge American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Dec 03, 2019; Paul Curnin. | 55.00 |

| | | | |
|---|---|---|---:|
| Airfare | 12/3/2019 | SARA RICCIARDI - Airfare; Lawyers Travel service fee. American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Dec 03, 2019; Sara Ricciardi. | 55.00 |
| Airfare | 12/3/2019 | SARA RICCIARDI - Airfare; Airfare Jet Blue. American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Dec 03, 2019; Sara Ricciardi. | 947.79 |
| Airfare | 12/3/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Dec 03, 2019; Mario Ponce. | 85.13 |
| Airfare | 12/3/2019 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Dec 03, 2019; Mario Ponce. | 862.66 |
| Airfare | 12/3/2019 | MARIO A. PONCE - Airfare; Airfare American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Dec 03, 2019; Mario Ponce. | 55.00 |
| Airfare | 12/3/2019 | SANDY QUSBA - Airfare; Lawyers Travel service fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Dec 03, 2019; Sandy Qusba. | 55.00 |
| Airfare | 12/3/2019 | SANDY QUSBA - Airfare; Attend hearing and board committee meeting. American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Dec 03, 2019; Sandy Qusba. | 947.79 |
| | | | |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Hotel | 8/9/2019 | SANDY QUSBA - Lodging; Attend hearing in San Francisco. Airline canceled flight to San Francisco on the same day of the flight. Hotel has a 3-day cancellation policy. No receipt for hotel as he never arrived in San Francisco. Airline canceled flight to San Francisco on the same day of the flight. Hotel has a 3-day cancellation policy. No receipt for hotel as he never arrived in San Francisco. Aug 09, 2019; Sandy Qusba. | 598.69 |
| Hotel | 8/14/2019 | SANDY QUSBA - Lodging; Attend hearings in San Francisco. Aug 14, 2019; Sandy Qusba. | 1,199.88 |
| Hotel | 9/12/2019 | PAUL C. CURNIN - Lodging; Hotel in California Sep 12, 2019; Paul Curnin. | 999.42 |
| Hotel | 9/12/2019 | NICHOLAS GOLDIN - Lodging; PGE Lodging Sep 12, 2019; Nicholas Goldin. | 999.42 |
| Hotel | 9/12/2019 | MARIO A. PONCE - Lodging; Hotel Sep 12, 2019; Mario Ponce. | 1,499.13 |
| Hotel | 9/12/2019 | SANDY QUSBA - Lodging; Attend hearings in San Francisco Sep 12, 2019; Sandy Qusba. | 1,778.13 |
| Hotel | 10/28/2019 | THE LAWYERS' TRAVEL SERVICE - Lawyers' Travel charge - LOEWS REGENCY SAN F - PONCE/MARIO - 10/28/2019 - 00905 - 002658 0002 | 110.04 |
| Hotel | 12/10/2019 | SARA RICCIARDI - Lodging; PG&E Outside Directors -- The Ritz Carlton $699.00 + Room Rate Tax 14% $97.86 + Business District Assessments $15.73 + CA Tourism Assessment $1.25 = 813.84 Dec 10, 2019; Sara Ricciardi. | 600.00 |
| Hotel | 12/11/2019 | PAUL C. CURNIN - Lodging; Room charge Dec 11, 2019; Paul Curnin. | 600.00 |
| Hotel | 12/11/2019 | SARA RICCIARDI - Lodging; PG&E Outside Directors -- The Ritz Carlton $699.00 + Room Rate Tax 14% $97.86 + Business District Assessments $15.73 + CA Tourism Assessment $1.25 = 813.84 Dec 11, 2019; Sara Ricciardi. | 600.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Hotel | 12/12/2019 | MARIO A. PONCE - Lodging; Lodging Dec 12, 2019; Mario Ponce. | 1,200.00 |
| Hotel | 12/12/2019 | SANDY QUSBA - Lodging; Travel to San Francisco to attend court hearing and board meetings. Dec 12, 2019; Sandy Qusba. | 600.00 |
| Out-of-town travel | 9/10/2019 | PAUL C. CURNIN - Out of Town Travel; Car service in San Francisco Sep 10, 2019; Paul Curnin. | 34.93 |
| Out-of-town travel | 9/10/2019 | PAUL C. CURNIN - Out-of-town travel; Car service to airport Sep 10, 2019; Paul Curnin. | 92.21 |
| Out-of-town travel | 9/10/2019 | NICHOLAS GOLDIN Out-of-town travel; Car Service Sep 10, 2019; Nicholas Goldin. | 79.12 |
| Out-of-town travel | 9/10/2019 | NICHOLAS GOLDIN - Out of Town Travel; Car service American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Sep 10, 2019; Nicholas Goldin. | 34.99 |
| Out-of-town travel | 9/12/2019 | PAUL C. CURNIN - Out-of-town travel; Car service airport to home Sep 12, 2019; Paul Curnin. | 100.84 |
| Out-of-town travel | 9/12/2019 | NICHOLAS GOLDIN - Out of Town Travel; Car service American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Sep 12, 2019; Nicholas Goldin. | 30.41 |
| Out-of-town travel | 9/12/2019 | NICHOLAS GOLDIN Out-of-town travel; Car service American Express: FIRST CITYCAB CORP. QUEENS NY American Express: FIRST CITYCAB CORP. QUEENS NY Sep 12, 2019; Nicholas Goldin. | 73.70 |
| Out-of-town travel | 9/12/2019 | MARIO A. PONCE - Out of Town Travel; Taxi American Express: TRANSPORTATION CCSRV San Carlos CA American Express: TRANSPORTATION CCSRV San Carlos CA Sep 12, 2019; Mario Ponce. | 65.00 |

| | | | |
|---|---|---|---|
| Out-of-town travel | 9/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/09/12/19/1410/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL:000625002658-0002 | 152.98 |
| Out-of-town travel | 9/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/09/12/19/1411/QUSBA SANDY/415 CENTRAL PARK WESTSTOP:00000WAIT:01440TOLL:000625002658-0002 | 128.80 |
| Out-of-town travel | 9/15/2019 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Out of Town Travel: DROP OFF HYATT REGENCY SAN FRANCISCO, 5 EMBARCADERO CENTER, CA - RES# 575886*1 | 122.82 |
| Out-of-town travel | 9/17/2019 | SANDY QUSBA - Out-of-town travel; Taxi to JFK (travel to San Francisco for PG&E hearing/board meeting) American Express: XYZ TWO WAY RADIO SE BROOKLYN NY American Express: XYZ TWO WAY RADIO SE BROOKLYN NY Sep 17, 2019; Sandy Qusba. | 90.49 |
| Out-of-town travel | 10/1/2019 | KOURTNEY KINSEL - Parking; Parking. American Express: IMPARK00270200A SAN FRANCISCO CA American Express: IMPARK00270200A SAN FRANCISCO CA Oct 01, 2019; Kourtney Kinsel. | 9.00 |
| Out-of-town travel | 10/29/2019 | XYZ TWO WAY RADIO SERVICE - XYZ Taxi/10/29/19/1235/PONCE MARIO A./JFKSTOP:00000WAIT:00720TOLL:000625002658-0002 | 101.26 |
| Out-of-town travel | 10/30/2019 | KOURTNEY KINSEL - Parking; Parking. American Express: IMPARK00270200A SAN FRANCISCO CA American Express: IMPARK00270200A SAN FRANCISCO CA Oct 30, 2019; Kourtney Kinsel. | 9.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Out-of-town travel | 10/31/2019 | XYZ TWO WAY RADIO SERVICE - XYZ Taxi/10/31/19/0018/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL:000800002658-0002 | 154.78 |
|---|---|---|---|
| Out-of-town travel | 11/8/2019 | KOURTNEY KINSEL - Parking; Parking in SF for a hearing. American Express: IMPARK00270200A SAN FRANCISCO CA American Express: IMPARK00270200A SAN FRANCISCO CA Nov 08, 2019; Kourtney Kinsel. | 12.00 |
| Out-of-town travel | 11/22/2019 | KOURTNEY KINSEL - Parking; Parking at hearing. American Express: IMPARK00270200A SAN FRANCISCO CA American Express: IMPARK00270200A SAN FRANCISCO CA Nov 22, 2019; Kourtney Kinsel. | 6.00 |
| Out-of-town travel | 12/10/2019 | EXECUTIVE CHARGE, INC. - Out-of-town travel EXEC Taxi/12/10/2019/CURNIN PAUL/STAR FARM RD, PURCHASE;/07:20 | 160.21 |
| Out-of-town travel | 12/10/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/12/10/19/0618/RICCIARDI SARA A./JFKSTOP:00000WAIT:00000TOLL:000625003192-0002 | 93.24 |
| Out-of-town travel | 12/10/2019 | EXECUTIVE CHARGE, INC. - Out-of-town travel EXEC Taxi/12/10/2019/PONCE MARIO/ORCHARD HILL LANE, GREE/06:45 | 186.55 |
| Out-of-town travel | 12/10/2019 | Out-of-town travel SUNNY'S EXECUTIVE SEDAN SERVICE INC - Out-of-town travel Car service for M. Ponce on 12/10/19 SFO to San Francisco CA | 219.50 |
| Out-of-town travel | 12/10/2019 | Out-of-town travel SANDY QUSBA - Local Travel; Taxi American Express: SF TAXI San Francisco CA American Express: SF TAXI San Francisco CA Dec 10, 2019; Sandy Qusba. | 13.44 |

| | | | |
|---|---|---|---|
| Out-of-town travel | 12/11/2019 | Out-of-town travel SANDY QUSBA - Local Travel; Taxi in San Francisco American Express: GOSQ.COM ABDULLAH AL San Francisco CA American Express: GOSQ.COM ABDULLAH AL San Francisco CA Dec 11, 2019; Sandy Qusba. | 12.78 |
| Out-of-town travel | 12/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/12/12/19/1404/RICCIARDI SARA A./188 E 70 STSTOP:00000WAIT:00000TOLL:000625003192-0002 | 93.24 |
| Out-of-town travel | 12/12/2019 | Out-of-town travel MARIO A. PONCE - Out-of-town travel; Outside Limo Dec 12, 2019; Mario Ponce. | 190.00 |
| Out-of-town travel | 12/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/12/12/19/1418/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL:000800003192-0002 | 154.78 |
| Out-of-town travel | 12/12/2019 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/12/12/19/0025/QUSBA SANDY/415 CENTRAL PARK WESTSTOP:01000WAIT:00880TOLL:000625002658-0002 | 142.03 |
| **Transportation** | | | |
| OT - Carfare | 7/30/2019 | JEFF LEVINE - Overtime Transportation 09PM; Overtime carfare Jul 30, 2019; Jeff Levine. | 23.07 |
| OT - Carfare | 8/1/2019 | JEFF LEVINE - Overtime Transportation 09PM; Overtime carfare Aug 01, 2019; Jeff Levine. | 18.79 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| OT - Carfare | 8/2/2019 | JEFF LEVINE - Overtime Transportation 11PM; Overtime carfare Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Aug 02, 2019; Jeff Levine. | 38.11 |
| OT - Carfare | 8/7/2019 | ANDREW T. FRANKEL - Overtime Transportation 01AM; taxi American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Aug 07, 2019; Andy Frankel. | 116.59 |
| OT - Carfare | 8/8/2019 | JEFF LEVINE - Overtime Transportation 10PM; Overtime carfare Aug 08, 2019; Jeff Levine. | 14.16 |
| OT - Carfare | 9/3/2019 | JEFF LEVINE - Overtime Transportation 09PM; Overtime carfare Sep 03, 2019; Jeff Levine. | 18.21 |
| OT - Carfare | 9/13/2019 | JACOB LUNDQVIST - Overtime Transportation | 14.15 |
| OT - Carfare | 9/20/2019 | MAGALLIE KORTRIGHT - Overtime Transportation 11PM; Prep of court submissions for attorney review & electronic data update. Sep 20, 2019; Magallie Kortright. | 9.41 |
| OT - Carfare | 9/24/2019 | JACOB LUNDQVIST - Overtime Transportation | 14.16 |
| OT - Carfare | 9/25/2019 | JACOB LUNDQVIST - Overtime Transportation 10PM; Taxi Home Sep 25, 2019; Jacob Lundqvist. | 14.75 |
| OT - Carfare | 10/17/2019 | JAMIE FELL - Overtime Transportation 09PM; Cab (Uber) fare to home. Oct 17, 2019; Jamie Fell. | 45.55 |
| OT - Carfare | 10/18/2019 | JAMIE FELL - Overtime Transportation 0830PM; Cab (Uber) fare to home. Oct 18, 2019; Jamie Fell. | 47.37 |
| Local travel | 10/18/2019 | UBER TECHNOLOGIES INC. - UBER - 10/18/2019 - Welman,Timothy - 4:08PM - 427 Lexington Ave New York NY 10017 USA - 109 31st St Brooklyn NY 11232 USA | 58.38 |

| | | | |
|---|---|---|---|
| Local travel | 10/21/2019 | UBER TECHNOLOGIES INC. - UBER - 10/21/2019 - Welman,Timothy - 12:51PM - 850 3rd Ave Brooklyn NY 11232 USA - 425 Lexington Ave New York NY 10017 USA | 54.47 |
| Local travel | 10/21/2019 | UBER TECHNOLOGIES INC. - UBER - 10/21/2019 - Welman,Timothy - 12:16PM - 425 Lexington Ave New York NY 10017 USA - 850 3rd Ave Brooklyn NY 11232 USA | 46.58 |
| Local travel | 10/23/2019 | Local travel JUSTIN CALDERON - Local Travel; Uber transportation back from hearing in San Francisco. American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Oct 23, 2019; Justin Calderon. | 65.86 |
| Local travel | 10/23/2019 | Local travel JUSTIN CALDERON - Local Travel; Uber transportation to San Francisco for hearing. American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Oct 23, 2019; Justin Calderon. | 56.58 |
| Limo/Taxi/Train/Subway | 10/30/2019 | C & C LIMOUSINE - Limo/Taxi/Train/Subway - 10/30/19 M. PONCE 12:00 PM 250 SHORELINE DRIVE, REDWOOD CITY CA TO SFO JET BLUE 10/30/19 | 80.00 |
| OT - Carfare | 11/19/2019 | REBECCA SUSSMAN - Overtime Transportation 0830PM; Overtime transportation. Nov 19, 2019; Rebecca Sussman. | 23.00 |
| Local travel | 12/4/2019 | Local travel XYZ TWO WAY RADIO SERVICE - Local travel XYZ Taxi/12/04/19/1945/PONCE MARIO A./22 ORCHARD HILL LANE GREESTOP:00000WAIT:00000TOLL:000925002658-0002 | 130.43 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Courier & Postage | | | |
|---|---|---|---|
| Courier - Fedex | 9/6/2019 | FEDEX - To: CLERKS OFFICE Judge Edward Dav / From: Janie Tracking Number: 776176398796 | 13.76 |
| Courier - Fedex | 9/24/2019 | FEDEX - To: CLERKS OFFICE Judge Edward Dav / From: Janie Tracking Number: 776327620224 | 13.76 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Forrest E Miller | 24.53 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Anne Shen Smith | 28.49 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Benito Minicucci | 25.17 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Barbara L Rambo | 28.49 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Eric D Mullins | 22.32 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: / From: Jamie Fell | 25.64 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Lewis Chew | 17.14 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Maryellen C Herringer | 17.14 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Jeh C Johnson | 15.15 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Richard A Meserve | 18.47 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Rosendo G Parra | 17.84 |
| Courier - Fedex | 10/10/2019 | FEDEX - To: Barry L Williams | 17.14 |
| Postage | 10/11/2019 | From: Fell, Jamie To: JAMIE FELL - Express Mail (Flat Rate Envelope) - Commercial | 22.68 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: Eric D Mullins | 14.82 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 16.15 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Barbara L Rambo | 22.55 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 15.52 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 14.82 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Jamie Fell | 15.52 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Roger H Kimmel | 27.09 |
| Courier - Fedex | 10/11/2019 | FEDEX - To: Richard C Kelly | 17.14 |
| Courier - Fedex | 10/12/2019 | FEDEX - To: Jamie Fell / From: Barry L Williams | 16.15 |
| Courier - Fedex | 10/14/2019 | FEDEX - To: Jamie Fell / From: / 003192-0001 | 16.08 |
| Courier - Fedex | 10/14/2019 | FEDEX - To: RICHARD C KELLY | 27.79 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Courier - Fedex | 10/14/2019 | FEDEX - To: Jamie Fell / From: Maryellen C Herringer | 16.08 |
|---|---|---|---|
| Courier - Fedex | 10/15/2019 | FEDEX - To: Jamie Fell / From: Roger H Kimmel | 14.76 |
| Courier - Fedex | 10/15/2019 | FEDEX - To: Jamie Fell / From: Richard A Meserve | 14.76 |
| Courier - Fedex | 10/15/2019 | FEDEX - To: Jamie Fell / From: Lewis Chew | 16.08 |
| Courier - Fedex | 10/18/2019 | FEDEX - To: JAMIE FELL | 61.81 |
| Postage | 10/18/2019 | From: Fell, Jamie To: JAMIE FELL - 1st Class Flat SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 | 1.30 |
| Postage | 10/18/2019 | From: Fell, Jamie To: JAMIE FELL - 1st Class Flat SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 | 32.50 |
| Courier - Fedex | 11/15/2019 | FEDEX - To: Kristine M Schmidt / From: Nicholas Goldin Tracking Number: 778062381669 | 83.73 |
| Delivery services/messengers | 11/27/2019 | WORLD COURIER INC. - Delivery services/messengers: - ( JOB# 5639 HWB# 7368874 ON 11/17/19 ). - DOCUMENTS SHIPPED TO: KRISTINE M SCHMIDT 4117 ETON CIRCLE WINDSOR, WI 53598 | 444.50 |
| Courier - Fedex | 12/9/2019 | FEDEX - To: Jamie Fell / From: / 002658-0002 Tracking Number: 795777660527 | 14.76 |
| Courier - Fedex | 12/9/2019 | FEDEX - To: Jamie Fell / From: / 002658-0002 Tracking Number: 795777661096 | 14.76 |
| **Duplicating** | | | |
| Print from Email | 9/19/2019 | Print from Email: New York Campbell, Eamonn W. | 74.80 |
| Print from email, color | 9/19/2019 | Print from email, color: New York Campbell, Eamonn W. | 20.52 |
| OCR | 9/20/2019 | OCR: New York Isaacman, Jennifer | 26.94 |
| Print from Email | 9/25/2019 | Print from Email: New York Campbell, Eamonn W. | 13.00 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.40 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Color Copies 8.5x11 | 10/16/2019 | Color Copies 8.5x11 Duplicating Charges: Uniflow Color | 0.45 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.50 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.30 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.30 |
| Color Copies 8.5x11 | 10/16/2019 | Color Copies 8.5x11 Duplicating Charges: Uniflow Color | 0.45 |
| Copying | 10/16/2019 | Duplicating Charges: Uniflow B&W | 0.50 |
| Copying | 10/21/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| Copying | 10/21/2019 | Duplicating Charges: Uniflow B&W | 0.40 |
| Print from Email | 11/1/2019 | Print from Email: New York Campbell, Eamonn W. | 16.70 |
| Print from Email | 12/2/2019 | Print from Email: New York Isaacman, Jennifer | 82.70 |
| Print from email, color | 12/2/2019 | Print from email, color: New York Isaacman, Jennifer | 0.72 |
| Print from Email | 12/11/2019 | Print from Email: New York Campbell, Eamonn W. | 2.20 |
| Print from email, color | 12/16/2019 | Print from email, color: New York Gottlieb, Yosef Dov | 12.96 |
| Print from Email | 12/24/2019 | Print from Email: New York Campbell, Eamonn W. | 6.20 |
| **Phone & Conferencing** | | | |
| Telephone | 8/2/2019 | LOOP UP LLC - Loopup-2019-08-02-15851-SC0146-Rebecca Sussman's Meeting Room Moderated By: 15851 | 3.64 |
| Telephone | 8/2/2019 | LOOP UP LLC - Loopup-2019-08-02-15786-SC0151-Erica Egenes' Meeting Room Moderated By: 15786 | 2.66 |
| Telephone | 8/2/2019 | LOOP UP LLC - Loopup-2019-08-02-16904-SC0295-Michael Torkin's Meeting Room Moderated By: 16904 | 24.99 |
| Telephone | 8/3/2019 | LOOP UP LLC - Loopup-2019-08-03-00905-SC0319-Mario Ponce's Meeting Room Moderated By: 00905 | 3.21 |
| Telephone | 8/3/2019 | LOOP UP LLC - Loopup-2019-08-03-15406-SC0323-Jeff Levine's Meeting Room Moderated By: 15406 | 27.59 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---:|
| Telephone | 8/3/2019 | LOOP UP LLC - Loopup-2019-08-03-15406-SC0325-Jeff Levine's Conference Room Moderated By: 15406 | 7.55 |
| Telephone | 8/4/2019 | LOOP UP LLC - Loopup-2019-08-04-15786-SC0337-Erica Egenes' Meeting Room Moderated By: 15786 | 3.49 |
| Telephone | 8/5/2019 | LOOP UP LLC - Loopup-2019-08-05-15786-SC0365-Erica Egenes' Meeting Room Moderated By: 15786 | 4.58 |
| Telephone | 8/5/2019 | LOOP UP LLC - Loopup-2019-08-05-15786-SC0360-Erica Egenes' Meeting Room Moderated By: 15786 | 0.05 |
| Telephone | 8/7/2019 | LOOP UP LLC - Loopup-2019-08-07-01239-SC0716-Andy Frankel's Meeting Room Moderated By: 01239 | 0.05 |
| Telephone | 8/7/2019 | LOOP UP LLC - Loopup-2019-08-07-01239-SC0774-Andy Frankel's Meeting Room Moderated By: 01239 | 33.11 |
| Telephone | 8/8/2019 | LOOP UP LLC - Loopup-2019-08-08-15851-SC0868-Rebecca Sussman's Meeting Room Moderated By: 15851 | 1.09 |
| Telephone | 8/10/2019 | LOOP UP LLC - Loopup-2019-08-10-15786-SC1086-Erica Egenes' Meeting Room Moderated By: 15786 | 6.72 |
| Telephone | 8/12/2019 | LOOP UP LLC - Loopup-2019-08-12-15786-SC1166-Erica Egenes' Meeting Room Moderated By: 15786 | 25.21 |
| Telephone | 8/12/2019 | NICHOLAS GOLDIN - Telephone; Wifi American Express: ALASKA WIFI BY GOGO 877-350-0038 IL American Express: ALASKA WIFI BY GOGO 877-350-0038 IL Aug 12, 2019; Nicholas Goldin. | 20.00 |
| Telephone | 8/14/2019 | LOOP UP LLC - Loopup-2019-08-14-15851-SC1465-Rebecca Sussman's Meeting Room Moderated By: 15851 | 7.91 |
| Telephone | 8/14/2019 | LOOP UP LLC - Telephone Loopup-2019-08-14-00905-SC1437-Mario Ponce's Meeting Room Moderated By: 00905 | 1.53 |
| Telephone | 8/15/2019 | LOOP UP LLC - Loopup-2019-08-15-15406-SC1594-Jeff Levine's Meeting Room Moderated By: 15406 | 25.93 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Telephone | 8/19/2019 | LOOP UP LLC - Loopup-2019-08-19-15786-SC1882-Erica Egenes' Meeting Room Moderated By: 15786 | 2.19 |
| Telephone | 8/19/2019 | LOOP UP LLC - Loopup-2019-08-19-15786-SC1884-Erica Egenes' Meeting Room Moderated By: 15786 | 50.50 |
| Telephone | 8/20/2019 | LOOP UP LLC - Loopup-2019-08-20-15786-SC2020-Erica's Meeting Room Moderated By: 15786 | 7.60 |
| Telephone | 8/21/2019 | LOOP UP LLC - Loopup-2019-08-21-15851-SC2114-Rebecca Sussman's Meeting Room Moderated By: 15851 | 2.66 |
| Telephone | 8/21/2019 | LOOP UP LLC - Loopup-2019-08-21-16904-SC2235-Michael Torkin's Meeting Room Moderated By: 16904 | 5.26 |
| Telephone | 8/22/2019 | LOOP UP LLC - Loopup-2019-08-22-15851-SC2403-Rebecca Sussman's Meeting Room Moderated By: 15851 | 3.74 |
| Telephone | 8/22/2019 | LOOP UP LLC - Loopup-2019-08-22-15786-SC2399-Erica Egenes' Meeting Room Moderated By: 15786 | 14.71 |
| Telephone | 8/22/2019 | LOOP UP LLC - Loopup-2019-08-22-15786-SC2358-Erica Egenes' Meeting Room Moderated By: 15786 | 11.82 |
| Telephone | 8/24/2019 | LOOP UP LLC - Loopup-2019-08-24-15786-SC2536-PGE Meeting Room Moderated By: 15786 | 27.96 |
| Telephone | 8/25/2019 | LOOP UP LLC - Loopup-2019-08-25-15786-SC2545-PGE Meeting Room Moderated By: 15786 | 5.06 |
| Telephone | 8/25/2019 | LOOP UP LLC - Loopup-2019-08-25-15786-SC2543-PGE Meeting Room Moderated By: 15786 | 14.94 |
| Telephone | 8/26/2019 | LOOP UP LLC - Loopup-2019-08-26-15786-SC2593-PGE Meeting Room Moderated By: 15786 | 56.59 |
| Telephone | 8/29/2019 | LOOP UP LLC - Telephone Loopup-2019-08-29-01335-SC3108-Paul Curnin's Meeting Room Moderated By: 01335 | 6.87 |

| Telephone | 8/30/2019 | LOOP UP LLC - Loopup-2019-08-30-15786-SC3176-PGE Meeting Room Moderated By: 15786 | 0.16 |
|---|---|---|---|
| Telephone | 8/30/2019 | LOOP UP LLC - Loopup-2019-08-30-15786-SC3169-PGE Meeting Room Moderated By: 15786 | 11.56 |
| Telephone | 8/31/2019 | LOOP UP LLC - Loopup-2019-08-31-15786-SC3219-PGE Meeting Room Moderated By: 15786 | 55.08 |
| Telephone | 9/1/2019 | LOOP UP LLC - Loopup-2019-09-01-15834-SC0004-STB Meeting Room Moderated By: 15834 | 40.19 |
| Telephone | 9/1/2019 | LOOP UP LLC - Loopup-2019-09-01-15786-SC0008-PGE Meeting Room Moderated By: 15786 | 40.82 |
| Telephone | 9/2/2019 | LOOP UP LLC - Loopup-2019-09-02-15786-SC0012-PGE Meeting Room Moderated By: 15786 | 5.41 |
| Telephone | 9/4/2019 | LOOP UP LLC - Loopup-2019-09-04-14336-SC0289-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | 0.05 |
| Telephone | 9/4/2019 | LOOP UP LLC - Loopup-2019-09-04-14336-SC0329-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | 8.89 |
| Telephone | 9/4/2019 | LOOP UP LLC - Loopup-2019-09-04-15786-SC0267-PGE Meeting Room Moderated By: 15786 | 19.81 |
| Telephone | 9/5/2019 | LOOP UP LLC - Loopup-2019-09-05-14336-SC0428-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | 10.77 |
| Telephone | 9/5/2019 | LOOP UP LLC - Loopup-2019-09-05-15406-SC0465-Jeff Levine's Meeting Room Moderated By: 15406 | 13.54 |
| Telephone | 9/6/2019 | LOOP UP LLC - Telephone Loopup-2019-09-06-00905-SC0540-Mario Ponce's Meeting Room Moderated By: 00905 | 11.43 |
| Telephone | 9/6/2019 | LOOP UP LLC - Loopup-2019-09-06-11862-SC0684-Ravi Purushotham's Meeting Room Moderated By: 11862 | 0.11 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Telephone | 9/6/2019 | LOOP UP LLC - Loopup-2019-09-06-11862-SC0693-Ravi Purushotham's Meeting Room Moderated By: 11862 | 0.36 |
| Telephone | 9/9/2019 | LOOP UP LLC - Loopup-2019-09-09-14336-SC0872-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | 2.08 |
| Telephone | 9/13/2019 | LOOP UP LLC - Loopup-2019-09-13-11862-SC1438-Ravi Purushotham's Meeting Room Moderated By: 11862 | 0.31 |
| Telephone | 9/16/2019 | LOOP UP LLC - Telephone Loopup-2019-09-16-00905-SC1740-Mario Ponce's Meeting Room Moderated By: 00905 | 2.65 |
| Telephone | 9/19/2019 | LOOP UP LLC - Loopup-2019-09-19-16743-SC2181-Jacob Lundqvist's Meeting Room Moderated By: 16743 | 3.23 |
| Telephone | 9/22/2019 | LOOP UP LLC - Loopup-2019-09-22-15361-SC2489-Eamonn Campbell's Meeting Room Moderated By: 15361 | 1.72 |
| Conference Room Services | 9/23/2019 | Breakfast | 17.15 |
| Conference Room Services | 9/23/2019 | Breakfast | 30.87 |
| Conference Room Services | 9/23/2019 | Breakfast | 45.73 |
| Telephone | 9/24/2019 | LOOP UP LLC - Telephone Loopup-2019-09-24-00905-SC2745-Mario Ponce's Meeting Room Moderated By: 00905 | 1.97 |
| Telephone | 9/27/2019 | LOOP UP LLC - Loopup-2019-09-27-14336-SC3219-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | 11.61 |
| Telephone | 10/10/2019 | LOOP UP LLC - Loopup-2019-10-10-00345-SC1254-Kathrine McLendon's Meeting Room Moderated By: 00345 | 1.48 |
| Telephone | 10/16/2019 | LOOP UP LLC - Loopup-2019-10-16-00905-SC2007-Mario Ponce's Meeting Room Moderated By: 00905 | 4.56 |
| Court Call | 9/27/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 (ALL) | 117.50 |
| Court Call | 10/7/2019 | COURTCALL LLC - Court Call Telephonic court appeatance re: PG& E Corporation/19-30088 | 140.00 |

| | | | |
|---|---|---|---|
| Court Call | 10/8/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 Richard Barrera | 132.50 |
| Court Call | 10/8/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 132.50 |
| Court Call | 10/8/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 42.50 |
| Court Call | 10/24/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG&E Corporation/19-30088 | 155.00 |
| Court Call | 10/24/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG&E Corporation/19-30088 | 147.50 |
| Court Call | 10/24/2019 | COURTCALL LLC - Court Call Telephonic Court Appearance re: PG&E Corporation/19-30088 | 147.50 |
| Court Call | 12/6/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | 95.00 |
| Court Call | 12/17/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 (ALL) | 35.00 |
| Court Call | 12/19/2019 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 (ALL) | 222.50 |
| **Court Fees** | | | |
| Court fees | 9/19/2019 | PETTY CASH - Court fees - Obtained Cert. of Good Standings from Appellate Division Second Department | 5.50 |
| Court fees | 9/24/2019 | JANIE FRANKLIN - Court Fees; Pro Hac Vice filing fee for Nicholas Goldin American Express: US DISTRICT COURT ND SAN FRANCISCO CA American Express: US DISTRICT COURT ND SAN FRANCISCO CA Sep 24, 2019; Janie Franklin. | 310.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Court fees | 9/24/2019 | JANIE FRANKLIN - Court Fees; Pro Hac Vice filing fee for Rachel Sparks Bradley. American Express: US DISTRICT COURT ND SAN FRANCISCO CA American Express: US DISTRICT COURT ND SAN FRANCISCO CA Sep 24, 2019; Janie Franklin. | 310.00 |
| Court fees | 9/24/2019 | JANIE FRANKLIN - Court Fees; Pro Hac Vice filing fee for Paul Curnin American Express: US DISTRICT COURT ND SAN FRANCISCO CA American Express: US DISTRICT COURT ND SAN FRANCISCO CA Sep 24, 2019; Janie Franklin. | 310.00 |
| **TOTAL** | | | **$73,689.50** |