**<u>EXHIBIT D</u>**

**TIME ENTRIES**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10317

PACIFIC GAS AND ELECTRIC COMPANY                          JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                         INVOICE #  9512525
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**METRICS INVESTIGATION**
**1907710**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 6,070.40
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                         $ .00

                                      TOTAL INVOICE                   $ 6,070.40

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE #  9512525
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                  JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

METRICS INVESTIGATION                                        MATTER NUMBER - 10317
1907710

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 10/28/19 | BXH | L120 | 1.30 | Conferred with J. Kane and A. Vallejo re STIP issue (.4); reviewed background materials submitted to PG&E (.9). | 1,016.60 |
| 10/29/19 | BXH | L120 | .90 | Outlined key questions for discussion with J. Kane based on review of additional STIP-related documents. | 703.80 |
| 10/29/19 | RJS | L120 | 1.40 | Reviewed materials re STIP and related records. | 1,374.80 |
| 10/30/19 | BXH | L120 | 1.20 | Conferred with J. Kane and R. Schar re STIP matter (.6); reviewed additional documents re STIP issue (.6). | 938.40 |
| 10/31/19 | BXH | L120 | 1.60 | Conferred with J. Kane, A. Vallejo, and R. Schar re additional information on performance metric (.8); reviewed materials in construction of initial investigative plan in coordination with A. Vallejo (.8). | 1,251.20 |
| 10/31/19 | RJS | L120 | .80 | Telephone conference with J. Kane and A. Vallejo re background of new matter and strategy for review. | 785.60 |
| | | | 7.20 | PROFESSIONAL SERVICES | $ 6,070.40 |

Case: 19-30088    Doc# 6332-4    Filed: 03/16/20    Entered: 03/16/20 18:39:52    Page 3
of 249

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                      $ 6,070.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 2.20 | 982.00 | 2,160.40 |
| BRIAN P. HAUCK | 5.00 | 782.00 | 3,910.00 |
| TOTAL | 7.20 | | $ 6,070.40 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10261

PACIFIC GAS AND ELECTRIC COMPANY                        JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                       INVOICE #  9512523
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                      $ 2,078.00
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                           $ .00

                                    TOTAL INVOICE       $ 2,078.00

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                        INVOICE #  9512523
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                   JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

BANKRUPTCY ADMINISTRATION                          MATTER NUMBER - 10261
1907533

| Date | Init | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 10/09/19 | AMA | B160 | | .20 | Reviewed order re Plan exclusivity and emailed R. Mehrberg and B. Hauck re same. | 140.20 |
| 10/16/19 | REM | L120 | | .50 | Met with A. Allen re status and timelines. | 446.50 |
| 10/21/19 | AMA | B160 | | .20 | Corresponded with R. Mehrberg re update and W. Williams re same. | 140.20 |
| 10/29/19 | AMA | B160 | | .40 | Correspondence re supplemental disclosures (.2); reviewed September monthly statement (.2). | 280.40 |
| 10/29/19 | WAW | L120 | A104 | .50 | Reviewed compensation-related filings in PG&E bankruptcy case (.3); corresponded with B. Hauk re same (.2). | 229.50 |
| 10/30/19 | AMA | B160 | | .50 | Correspondence re supplemental disclosure (.2); correspondence re monthly statement and reviewed same (.3). | 350.50 |
| 10/31/19 | AMA | B160 | | .70 | Correspondence re supplemental disclosures and reviewed draft of same (.4); correspondence re monthly statement and reviewed same (.3). | 490.70 |
| | | | | 3.00 | PROFESSIONAL SERVICES | $ 2,078.00 |

INVOICE TOTAL                                                                    $ 2,078.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | .50 | 893.00 | 446.50 |
| ANGELA M. ALLEN | 2.00 | 701.00 | 1,402.00 |
| WILLIAM A. WILLIAMS | .50 | 459.00 | 229.50 |
| TOTAL | 3.00 | | $ 2,078.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10252

PACIFIC GAS AND ELECTRIC COMPANY                          JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                     INVOICE #  9512522
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 4,083.20
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                                                $ .00

                                                      TOTAL INVOICE        $ 4,083.20

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9512522

CLIENT NUMBER: 56604

JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

BANKRUPTCY EMPLOYMENT
1907533

MATTER NUMBER - 10252

| Date | Init. | | | Hours | Description | Amount |
|------|-------|------|------|-------|-------------|--------|
| 10/01/19 | AMA | L242 | | 1.50 | Reviewed Professionals' Response to Fee Motion and revisions re same (.4); reviewed protocol re same (.2); conf. with C. Steege re same (.5); correspondence with W. Williams re same (.1); correspondence with R. Mehrberg re same (.1); correspondence with B. Benedict re same (.2). | 1,051.50 |
| 10/01/19 | WAW | B160 | A104 | .30 | Reviewed U.S. Trustee's response re professional fees (.2); email correspondence with R. Mehrberg and A. Allen re same (.1). | 137.70 |
| 10/02/19 | AMA | C100 | | .10 | Correspondence with S. Asher re disclosure. | 70.10 |
| 10/04/19 | AMA | B160 | | .60 | Reviewed order re fee procedures (.1); emailed C. Steege re same (.1); emailed B. Benedict re same (.1); emailed T. Hooker re hearing (.1); reviewed motion and opposition re same (.2). | 420.60 |
| 10/05/19 | AMA | B110 | | .10 | Corresponded with C. Steege re hearing and reviewed pleadings re same. | 70.10 |
| 10/07/19 | AMA | B160 | | 1.20 | Reviewed pleadings re fee examiner hearing (.3); correspondence with T. Hooker re court call (.1); attended same (.7); conference with J. DiGiovanni re disclosure and monthly fee statements (.1). | 841.20 |

| Date | | | | | | | |
|------|------|------|------|------|-----|-------------------------------------------------------------------------------------------------|---------|
| 10/07/19 | TDH | B110 | | | 1.00 | Registered A. Allen for Court Call account and phone appearance for 10/7/19 hearing. | 327.00 |
| 10/08/19 | AMA | B110 | | | .10 | Correspondend with C. Steege re creditor inquiry. | 70.10 |
| 10/10/19 | AMA | B160 | | | .20 | Reviewed July statement and correspondence re September statement. | 140.20 |
| 10/10/19 | WAW | B160 | A105 | | .20 | Conferred with R. Mehrberg re scope of Jenner's retention. | 91.80 |
| 10/14/19 | AMA | B160 | | | .20 | Correspondence re supplemental disclosures (.1); corresponded with J. DiGiovanni re monthly fee statements (.1). | 140.20 |
| 10/16/19 | AMA | B160 | | | .40 | Conference with R. Mehrberg re status of fee application and monthly statements (.3); correspondence re disclosure (.1). | 280.40 |
| 10/17/19 | AMA | B160 | | | .40 | Conference with B. Benedict re status of fee applications (.2); correspondence with W. Williams re same (.2). | 280.40 |
| 10/17/19 | WAW | B160 | A107 | | .20 | Drafted email to Weil re various professional compensation-related matters. | 91.80 |
| 10/22/19 | AMA | B160 | | | .10 | Correspondence re monthly statements. | 70.10 |
| | | | | | 6.60 | PROFESSIONAL SERVICES | $ 4,083.20 |

**INVOICE TOTAL**  $ 4,083.20

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 4.90 | 701.00 | 3,434.90 |
| WILLIAM A. WILLIAMS | .70 | 459.00 | 321.30 |
| TOI D. HOOKER | 1.00 | 327.00 | 327.00 |
| TOTAL | 6.60 | | $ 4,083.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10146


PACIFIC GAS AND ELECTRIC COMPANY                          JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                       INVOICE #  9512520
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**CPUC v. FERC**
**980304**


FOR PROFESSIONAL SERVICES RENDERED                          $ 116,026.90
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                      $ .00

                                             TOTAL INVOICE                $ 116,026.90

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9512520
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

CPUC v. FERCL                                            MATTER NUMBER - 10146
980304

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 10/01/19 | JZP | C312 | A102 | 1.20 | Gathered and analyzed FERC orders on Section 203 issues. | 550.80 |
| 10/01/19 | EGR | P280 | | .10 | Communicated with S. Kelly, M. Minzner, and J. Perkins regarding client meeting and Section 203 analysis. | 84.00 |
| 10/02/19 | SGK | L120 | | .70 | Reviewed Section 203 research. | 609.70 |
| 10/02/19 | MMX | L120 | | 4.40 | Drafted Section 203 memo and circulated to Jenner team. | 3,256.00 |
| 10/03/19 | SGK | L120 | | .70 | Reviewed and analyzed the research on applicability of section 203 of the Federal Power Act to the question at issue. | 609.70 |
| 10/03/19 | SGK | L120 | | .50 | Teleconferenced with B. Manheim, H. Weissmann, Cravath lawyers to discuss FPA section 203 requirements and possible next steps. | 435.50 |
| 10/03/19 | SGK | L120 | | .20 | Reviewed draft language received from D. Haraan (.1); communicated edits to M. Minzner to incorporate into language (.1). | 174.20 |
| 10/03/19 | MMX | L120 | | 1.60 | Call with client and Jenner team on Section 203 issue (.5); edited draft FERC language for bankruptcy filing (1.0). | 1,184.00 |

| 10/03/19 | JZP | C312 | A104 | .90 | Analyzed FERC orders on Section 203 issues. | 413.10 |
|---|---|---|---|---|---|---|
| 10/03/19 | EGR | P280 | | .80 | Attended scheduled conference call with client and counsel from Munger and Cravath (.5); communicated with client regarding follow up call (.3). | 672.00 |
| 10/03/19 | EGR | P280 | | 1.30 | Reviewed J. Perkins Section 203 denial research, including review of selected cases. | 1,092.00 |
| 10/03/19 | EGR | P280 | | .70 | Reviewed and revised POR portions of Section 203 memo (.4); communicated with M. Minzner and J. Perkins regarding same (.3). | 588.00 |
| 10/04/19 | SGK | L120 | | .40 | Reviewed and analyzed research on section 203 of the Federal Power Act and PORs. | 348.40 |
| 10/04/19 | EGR | P280 | | .70 | Reviewed and revised portion of draft memorandum. | 588.00 |
| 10/04/19 | EGR | P280 | | .10 | Communicated with client and team regarding upcoming meeting. | 84.00 |
| 10/04/19 | EGR | P280 | | .20 | Communicated with M. Minzner and J. Perkins regarding Section 203 memo. | 168.00 |
| 10/07/19 | EGR | P280 | | .10 | Communicated with S. Kelly and client team regarding scheduled follow up and with S. Kelly regarding Section 203 issues. | 84.00 |
| 10/08/19 | JZP | C312 | A102 | 1.50 | Analyzed FERC orders on Section 203 applications. | 688.50 |
| 10/08/19 | EGR | P280 | | 2.10 | Completed review of PG&E POR (1.9); analyzed potential impact on capital costs (.2). | 1,764.00 |
| 10/09/19 | SGK | L120 | | 1.40 | Reviewed and analyzed research on Section 203 for issues for additional research. | 1,219.40 |

| 10/09/19 | JZP | C312 | A102 | 2.30 | Analyzed FERC policy statements and rulemaking orders about Section 203 applications (2.0); call with S. Kelly and G. Rippie about next steps on Section 203 research (.3). | 1,055.70 |
|---|---|---|---|---|---|---|
| 10/09/19 | EGR | P280 | | 2.80 | Prepared for, including review of materials from J. Perkins, and attended strategy conference with S. Kelly and J. Perkins (.8); reviewed additional case law and analyzed same (.8); continued review of POR documents (1.2). | 2,352.00 |
| 10/09/19 | SSXM | C200 | A102 | 1.00 | Researched specialty databases and compiled secondary material for Suedeen Kelly. | 302.00 |
| 10/10/19 | SGK | L120 | | .10 | Researched treatise on Section 203. | 87.10 |
| 10/10/19 | SSXM | C200 | A102 | .50 | Researched specialty databases and compiled secondary material for Suedeen Kelly. | 151.00 |
| 10/11/19 | SGK | L120 | | .60 | Reviewed research re matter at issue. | 522.60 |
| 10/12/19 | SGK | L120 | | .40 | Determined details of alternative plan. | 348.40 |
| 10/12/19 | SGK | L120 | | 2.20 | Researched applicability of Section 203 to PORs under review. | 1,916.20 |
| 10/13/19 | SGK | L120 | | 4.40 | Drafted memo on applicability in Section 203 of FPA to PORs under review. | 3,832.40 |
| 10/14/19 | JZP | C312 | A102 | 8.40 | Researched Section 203 issues for memo in response to S. Kelly questions (1.5) and related cases (.5); analyzed rulemaking orders and policy statements (2.0); analyzed PG&E formula rate filing and proposed tariff (.9); analyzed other Section 203 orders (1.5); analyzed commitments and policy statement (.6); drafted and revised research summary for S. Kelly and G. Rippie (1.4). | 3,855.60 |

| 10/15/19 | SGK | L120 | | .10 | Reviewed correspondence and communicated to Jenner team regarding briefing on research regarding Section 203. | 87.10 |
| 10/15/19 | EGR | P280 | | .90 | Began review of updated Section 203 analysis and research from J. Perkins and analysis of alternative arguments re approval requirements. | 756.00 |
| 10/16/19 | SGK | L120 | | 3.40 | Researched applicability of Section 203 of FPA to PIRs. | 2,961.40 |
| 10/16/19 | SGK | L120 | | .90 | Teleconferenced with B. Manheim, D. Haraan to discuss results of research on applicability of Section 203 of FPA. | 783.90 |
| 10/16/19 | SGK | L120 | | .20 | Determined next steps in preparation for meeting with FERC. | 174.20 |
| 10/16/19 | JZP | C312 | A106 | 1.10 | Call with S. Kelly, G. Rippie, co-counsel and client on Section 203 issues (.9); follow-up discussion with S. Kelly and G. Rippie on next steps (.2). | 504.90 |
| 10/16/19 | JZP | C312 | A105 | .90 | Follow-up call with S. Kelly and G. Rippie on Section 203 research. | 413.10 |
| 10/16/19 | EGR | P280 | | 2.40 | Reviewed, analyzed, and commented on updated analysis of Section 203 issues (1.5); attended conference call with S. Kelly and J. Perkins and team call with Manheim and Cravath team regarding FERC strategy (.9). | 2,016.00 |
| 10/17/19 | SGK | L120 | | .10 | Reviewed PG&E strawman in preparation for call to discuss. | 87.10 |

| 10/17/19 | JZP | C312 | A103 | 11.70 | Drafted executive summary portion of memo on Section 203 issues (1.4); analyzed California legislation (.6); drafted section regarding holding company including related case research (2.8); began drafting additional section of memo re same (3.0); drafted section analyzing alternatives against substantive Section 203 framework (3.9). | 5,370.30 |
| 10/17/19 | EGR | P280 | | .30 | Received and reviewed strawman timeline and response to OII (.2) and communicated with client and J. Perkins regarding same (.1). | 252.00 |
| 10/18/19 | SGK | L120 | | .10 | Corresponded with B. Manheim and H. Weissmann regarding experts and follow up re questions regarding facts of transaction. | 87.10 |
| 10/18/19 | JZP | C312 | A103 | 11.10 | Drafted memo section on effect on rates (1.9); analyzed updated alternative documents (.2); analyzed FERC orders on additional issues (2.1); drafted revised memo sections (6.7); communicated progress to S. Kelly and G. Rippie (.2). | 5,094.90 |
| 10/18/19 | EGR | P280 | | .20 | Communicated with S. Kelly, J. Perkins and Jenner team regarding research and follow up meeting re introduction of Finance team. | 168.00 |
| 10/19/19 | JZP | C312 | A103 | 6.30 | Finalized research and drafting of sections of memo (4.0); PG&E tariff research (.9); completed final revisions and edits (1.4). | 2,891.70 |
| 10/20/19 | SGK | L120 | | 1.10 | Analyzed research on Section 203 change in control standards re follow on research needed. | 958.10 |
| 10/20/19 | JZP | C312 | A105 | .90 | Responded to partner questions arising out of Section 203 memo draft. | 413.10 |

| 10/20/19 | EGR | P280 | 1.70 | Reviewed draft memo section and additional research from J. Perkins (1.5) and communicated with J. Perkins re same (.2). | 1,428.00 |
| 10/21/19 | SGK | L120 | 1.40 | Reviewed research from J. Perkins (1.2) and met with H. Conger to assign additional research (.2). | 1,219.40 |
| 10/21/19 | HMC | L120 | 6.10 | Researched (5.8) and corresponded (.3) regarding Section 203, state law regarding boards of directors. | 4,044.30 |
| 10/21/19 | EGR | L120 | .40 | Communicated with H. Conger and S. Kelly regarding change in control issues. | 336.00 |
| 10/21/19 | EGR | L120 | 2.10 | Reviewed background materials regarding Elliott POR and pending CPUC OII. | 1,764.00 |
| 10/21/19 | EGR | L120 | 1.30 | Reviewed materials from J. Perkins regarding prior 203 application rejections (.6) and Section 854 whitepaper (.7). | 1,092.00 |
| 10/21/19 | EGR | L120 | .30 | Reviewed regulations regarding and brief discussion with H. Conger regarding Wildfire Victims Trust. | 252.00 |
| 10/22/19 | SGK | L120 | .40 | Reviewed strawman timelines. | 348.40 |
| 10/22/19 | SGK | L120 | 1.40 | Reviewed bondholder comments in CPUC bankruptcy OII and Section 854 whitepaper. | 1,219.40 |
| 10/22/19 | HMC | L120 | 7.90 | Researched Section 203 issues related to POR proposals. | 5,237.70 |
| 10/22/19 | EGR | L120 | 1.40 | Reviewed additional materials from PG&E. | 1,176.00 |
| 10/23/19 | SGK | L120 | 1.30 | Researched law on Section 203 applicability to alternative plan. | 1,132.30 |
| 10/23/19 | SGK | L120 | 1.00 | Teleconferenced with B. Manheim and team to discuss research and FERC ruling. | 871.00 |
| 10/23/19 | SGK | L120 | .30 | Reviewed stakeholder POR. | 261.30 |

| 10/23/19 | HMC | L120 | | 4.70 | Drafted and revised memorandum regarding Section 203. | 3,116.10 |
|---|---|---|---|---|---|---|
| 10/23/19 | HMC | L120 | | 1.00 | Participated in call with S. Kelly and G. Rippie regarding research update. | 663.00 |
| 10/23/19 | EGR | P280 | | 1.70 | Prepared with Jenner team (.5) and participated in conference calls with client team regarding 203 analysis (1.0); communicated with Cravath regarding TLB Holdco borrowing and pledge of utility assets (.2). | 1,428.00 |
| 10/23/19 | EGR | P280 | | 2.40 | Revised equity analysis (1.7); received and reviewed whitepaper and H. Conger summary of state precedent on analogous issues (.7). | 2,016.00 |
| 10/24/19 | SGK | L120 | | .40 | Researched equity issue and correspondence re same with B. Manheim. | 348.40 |
| 10/24/19 | HMC | L120 | | 7.20 | Revised memorandum regarding Section 203. | 4,773.60 |
| 10/24/19 | EGR | P280 | | 1.30 | Communication regarding and analysis of responses to arguments stocker equity issue. | 1,092.00 |
| 10/24/19 | EGR | P280 | | .20 | Communicated with team re regulatory status update and call (.1) and coordination of research and analysis on memo (.1). | 168.00 |
| 10/25/19 | HMC | L120 | | 4.50 | Revised memorandum regarding Section 203. | 2,983.50 |
| 10/28/19 | SGK | L120 | | 1.50 | Conference call with team to update facts and law surrounding bankruptcy reorganization plan and alternative plan. | 1,306.50 |
| 10/28/19 | JZP | C312 | A106 | 1.20 | Call with S. Kelly, G. Rippie, H. Conger, client, and outside advisors on Section 203 issues. | 550.80 |
| 10/28/19 | EGR | P280 | | 1.20 | Prepared for and participated in conference call with client and finance team. | 1,008.00 |

| 10/28/19 | EGR | P280 | 4.70 | Completed review and analysis of additional POR related materials (2.8); drafted new and revised existing Munger Toles draft discovery for Ad Hoc Committee and TCC and circulated draft among Jenner team (1.4); began review of latest draft of Section 203 memo (.5). | 3,948.00 |
|---|---|---|---|---|---|
| 10/29/19 | SGK | L120 | .20 | Reviewed research results from H. Conger. | 174.20 |
| 10/29/19 | SGK | L120 | .30 | Reviewed draft discovery request. | 261.30 |
| 10/29/19 | SGK | L120 | .50 | Reviewed and edited draft memo. | 435.50 |
| 10/29/19 | HMC | L120 | .30 | Participated in call with Jenner team regarding research memo, upcoming deadlines. | 198.90 |
| 10/29/19 | HMC | L310 | 1.30 | Revised discovery requests. | 861.90 |
| 10/29/19 | HMC | L120 | .30 | Research regarding FERC appeal of FirstEnergy plan of reorganization. | 198.90 |
| 10/29/19 | EGR | P280 | 2.50 | Revised Section 203 memo (2.3) and communications with H. Conger regarding same (.2). | 2,100.00 |
| 10/29/19 | EGR | B120 | 1.10 | Completed further revisions and additions to draft discovery (.8); communicated with S. Kelly and H. Conger regarding integration of Jenner comments and communicated with client team regarding suggestions (.3). | 924.00 |
| 10/30/19 | SGK | L120 | .50 | Reviewed related FERC appeal to Sixth Circuit. | 435.50 |
| 10/30/19 | SGK | L120 | .40 | Organized session to determine next steps at FERC in connection with section 203 proceeding for alternative bankruptcy. | 348.40 |
| 10/30/19 | SGK | L120 | .20 | Reviewed PG&E's current nomination and election process. | 174.20 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/19 | JZP | C312 | A105 | .30 | Corresponded with H. Conger regarding partner questions on Section 203 issues. | 137.70 |
| 10/30/19 | HMC | L120 | | 2.60 | Revised memorandum regarding Section 203. | 1,723.80 |
| 10/30/19 | EGR | P280 | | 3.30 | Continued revising Section 203 memo, including review of and comment on sections revised by H. Conger. | 2,772.00 |
| 10/30/19 | EGR | P280 | | .10 | Communicated with W. Manheim and F. Chang regarding corporate control issues. | 84.00 |
| 10/31/19 | SGK | L120 | | 4.60 | Researched and edited memo. | 4,006.60 |
| 10/31/19 | JZP | C312 | A105 | .90 | Call with G. Rippie and H. Conger on latest draft of Section 203 memo (.8); follow-up call with H. Conger on statutory interpretation (.1). | 413.10 |
| 10/31/19 | HMC | L120 | | 2.00 | Revised memo regarding Section 203. | 1,326.00 |
| 10/31/19 | EGR | P280 | | 4.30 | Continued analysis of potential Section 203 arguments (2.6), communicated with F. Chang (PG&E) regarding corporate governance and review of materials from same (.6); communications with team regarding governance and control issues and draft memo (.5). | 3,612.00 |
| | | | | 168.70 | PROFESSIONAL SERVICES | $ 116,026.90 |

INVOICE TOTAL                                                                 $ 116,026.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 31.90 | 871.00 | 27,784.90 |
| E. GLENN RIPPIE | 42.70 | 840.00 | 35,868.00 |
| MAX MINZNER | 6.00 | 740.00 | 4,440.00 |
| HANNA M. CONGER | 37.90 | 663.00 | 25,127.70 |
| JASON T. PERKINS | 48.70 | 459.00 | 22,353.30 |
| STEPHEN S. MELLIN | 1.50 | 302.00 | 453.00 |
| TOTAL | 168.70 | | $ 116,026.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10111

PACIFIC GAS AND ELECTRIC COMPANY                    JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9512519
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                        $ 313,225.80
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                   $ .00

                                      TOTAL INVOICE        $ 313,225.80

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9512519
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:


LOCATE & MARK                                                  MATTER NUMBER - 10111
1807458

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 10/01/19 | BXH | L120 | 2.00 | Revised documents in coordination with bankruptcy counsel (1.2); reviewed and provided comment on discovery strategy (.3); reviewed and revised draft disclosure documents (.5). | 1,564.00 |
| 10/01/19 | AFM | L310 | .60 | Reviewed and evaluated data requests. | 428.40 |
| 10/01/19 | AFM | L310 | .20 | Drafted email to client re data requests. | 142.80 |
| 10/01/19 | AFM | L310 | .40 | Drafted email to opposing counsel re meet and confer on data requests. | 285.60 |
| 10/01/19 | EML | L120 | .10 | Corresponded with Jenner team re settlement. | 70.60 |
| 10/01/19 | EML | L120 | .10 | Corresponded with client and Jenner team re FOIA response. | 70.60 |
| 10/01/19 | SXJ | L310 | 1.80 | Reviewed contracts for information responsive to recent discovery requests. | 910.80 |
| 10/01/19 | SXJ | L310 | 1.70 | Reviewed previous work product for information responsive to recent discovery requests. | 860.20 |
| 10/01/19 | SXJ | L310 | 1.10 | Drafted response to recent discovery requests. | 556.60 |
| 10/01/19 | SXJ | L310 | .50 | Telephone conference to discuss status of discovery. | 253.00 |

| 10/01/19 | AKL | L110 | 2.00 | Drafted discovery responses. | 800.00 |
|---|---|---|---|---|---|
| 10/01/19 | AOT | L400 | 1.00 | Reviewed documents received pursuant to FOIA request and drafted email to client re same. | 400.00 |
| 10/02/19 | BXH | L120 | 6.60 | Conferred with PG&E legal team re settlement proposal issues (.2); conferred with M. Allen in separate calls re settlement proposal issues (.5); drafted and implemented options for responding to settlement proposals from SED (5.0); reviewed and revised draft discovery responses. | 5,161.20 |
| 10/02/19 | AFM | L310 | 1.70 | Reviewed and revised supplemental discovery responses to data requests. | 1,213.80 |
| 10/02/19 | SXJ | L310 | 3.70 | Drafted response to recent discovery requests. | 1,872.20 |
| 10/02/19 | SXJ | L310 | 2.60 | Reviewed documents for information responsive to recent document requests. | 1,315.60 |
| 10/03/19 | REM | L120 | 1.20 | Analyzed settlement issues (.4); reviewed joint motion to approve settlement and settlement agreement (.6); reviewed disclosure documents (.2). | 1,071.60 |
| 10/03/19 | BXH | L120 | 5.90 | Reviewed and provided comment on draft disclosure statements (.3); reviewed and provided comment on revised discovery responses (.4); revised draft supplemental motions and drafted cover messages re same (1.0); prepared for call with SED (.4); participated in call with SED re settlement issues (.7); revised draft documents and prepared for finalization in coordination with SED and CUE (3.1). | 4,613.80 |
| 10/03/19 | AFM | L310 | .30 | Prepared for and participated in conference call with client re discovery requests. | 214.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/19 | AFM | L900 | .20 | Conference call with counsel for third party re settlement. | 142.80 |
| 10/03/19 | SXJ | L310 | .80 | Revised responses to recent discovery requests. | 404.80 |
| 10/03/19 | SXJ | L310 | .50 | Held conference call to discuss status of discovery. | 253.00 |
| 10/04/19 | REM | L120 | .40 | Revised proposed language and correspondence re same. | 357.20 |
| 10/04/19 | BXH | L120 | 1.10 | Reviewed and revised draft statements (.4); conferred with PG&E legal team et al. re ALJ order (.7). | 860.20 |
| 10/04/19 | AFM | L310 | .70 | Made additional revisions to discovery requests. | 499.80 |
| 10/04/19 | AFM | L120 | .20 | Reviewed and evaluated order from court re settlement hearing. | 142.80 |
| 10/04/19 | AFM | L160 | .60 | Telephone conference with team re order from court re settlement hearing. | 428.40 |
| 10/04/19 | EML | L120 | .10 | Communicated with Jenner team re scheduling order. | 70.60 |
| 10/04/19 | EML | L120 | .60 | Discussed scheduling order with client team and B. Hauck. | 423.60 |
| 10/04/19 | SXJ | L310 | .60 | Telephone conference to discuss status of discovery. | 303.60 |
| 10/04/19 | SXJ | L310 | 1.80 | Revised responses to recent discovery requests. | 910.80 |
| 10/04/19 | SXJ | L200 | 1.20 | Revised motions in advance of upcoming filing. | 607.20 |
| 10/04/19 | SXJ | L330 | .30 | Drafted letter regarding recent depositions. | 151.80 |
| 10/04/19 | TLB | P280 | 3.00 | Updated electronic files (.5); obtained designated documents from client SharePoint site for attorney review (2.5). | 981.00 |

| 10/05/19 | REM | L120 | .60 | Updated proposed disclosure (.2); telephone conference with R. Schar re same (.3), drafted related correspondence (.1). | 535.80 |
| 10/05/19 | BXH | L120 | .80 | Conferred with R. Schar et al. re ALJ order. | 625.60 |
| 10/05/19 | AFM | L120 | .90 | Prepared for and participated in telephone conference with team re hearing strategy. | 642.60 |
| 10/05/19 | RJS | L120 | .80 | Telephone conference with B. Hauck, E. Loeb, and A. Merrick re ALJ request for settlement hearing and plan for same. | 785.60 |
| 10/05/19 | EML | L120 | .80 | Discussed scheduling order and hearing planning with R. Schar, A. Merrick and B. Hauck. | 564.80 |
| 10/06/19 | BXH | L160 | 1.10 | Prepared initial outline of issues for settlement hearing. | 860.20 |
| 10/07/19 | BXH | L120 | 1.10 | Conferred with A. Merrick re next steps (.3); drafted correspondence re work plan for hearing (.4); drafted coordination email to PG&E legal team re settlement hearing issues (.4). | 860.20 |
| 10/07/19 | SCB | L400 | .10 | Corresponded with B. Hauck re settlement hearing. | 59.50 |
| 10/07/19 | WMG | L120 | 2.00 | Reviewed and analyzed case developments related to ALJ order. | 1,326.00 |
| 10/07/19 | EML | L120 | .20 | Corresponded with expert re settlement and hearings. | 141.20 |
| 10/07/19 | SXJ | L310 | .30 | Reviewed data response in advance of submission. | 151.80 |
| 10/07/19 | SXJ | L310 | .60 | Drafted response to discovery request. | 303.60 |
| 10/07/19 | SXJ | L656 | 1.80 | Reviewed redactions in connection with deposition transcripts. | 910.80 |
| 10/07/19 | SXJ | L200 | .90 | Revised motions in advance of filing. | 455.40 |

| 10/07/19 | SXJ | L310 | .30 | Participated in conference call with client to discuss status of discovery. | 151.80 |
| 10/07/19 | TLB | P280 | 1.50 | Updated electronic files (.5); obtained designated documents from client SharePoint site for attorney review (1.0). | 490.50 |
| 10/08/19 | BXH | L120 | 5.20 | Conferred with S. Norman, A. Lyons, and A. Shakoorian re initial work plan steps relating to hearing prep (1.6); conferred with A. Merrick re hearing plan (.3); conferred with SED and CUE re hearing plan (1.0); conferred with PG&E legal team re hearing plan (.7); conferred with SED re follow-up issues (.3); drafted recommendation to PG&E on SED follow-up issues (.4); conferred with S. Norman and A. Lyons on details of settlement (.4); drafted bullets requested re possible witness for PG&E legal team (.5). | 4,066.40 |
| 10/08/19 | AFM | L110 | .90 | Prepared for and participated in PMT call. | 642.60 |
| 10/08/19 | AFM | L400 | 1.10 | Prepared and for participated in conference call with SED and CUE re hearing. | 785.40 |
| 10/08/19 | AFM | L400 | 1.80 | Drafted trial plan for settlement hearing. | 1,285.20 |
| 10/08/19 | AFM | L120 | .60 | Prepared for and conferred with B. Hauck re hearing strategy. | 428.40 |
| 10/08/19 | AFM | L110 | .30 | Reviewed opposition brief and conferred with team re same. | 214.20 |
| 10/08/19 | WMG | L120 | .50 | Reviewed and analyzed case developments and emails regarding hearing prep. | 331.50 |
| 10/08/19 | EML | L120 | .20 | Participated in client and Jenner team coordination call. | 141.20 |
| 10/08/19 | SXJ | L310 | .20 | Reviewed discovery response. | 101.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/19 | SXJ | L310 | .30 | Participated in conference call with client to discuss status of discovery. | 151.80 |
| 10/08/19 | SXJ | L120 | .90 | Participated in conference call with client to discuss status of case. | 455.40 |
| 10/08/19 | SLN | L900 | 4.70 | Complied and coordinated settlement document binder (1.1); reviewed and analyzed underlying documents re same (.9); conferred with B. Hauck re system enhancement initiatives (.4); conferred with A. Lyons re same (.6); strategized and reviewed materials for witness re same with A. Merrick, B. Hauck, and A. Lyons (.6); drafted materials re same (1.1). | 2,157.30 |
| 10/09/19 | BXH | L120 | 1.10 | Conferred with PG&E legal team and A. Merrick re hearing plan (.5); drafted instructions to D. Xu re additional research summaries needed for hearing (.2); conferred with A. Vallejo and A. Merrick in follow-up call (.4). | 860.20 |
| 10/09/19 | AFM | L120 | 1.40 | Prepared for and participated in telephone and email correspondence with client re settlement hearing strategy. | 999.60 |
| 10/09/19 | WMG | L120 | 5.00 | Call with client regarding discovery (.5); reviewed and revised discovery responses (.7); strategized regarding discovery (.8); reviewed materials in support of settlement approval (2.0); coordinated work flows and reviewed materials in support of case strategy (1.0). | 3,315.00 |
| 10/09/19 | EML | L120 | .10 | Corresponded with A. Merrick re witnesses at upcoming hearing. | 70.60 |
| 10/09/19 | SXJ | L310 | .10 | Reviewed discovery response. | 50.60 |
| 10/09/19 | SXJ | L310 | .40 | Participated in conference call with client to discuss status of discovery. | 202.40 |

| 10/09/19 | SLN | L900 | 3.90 | Drafted materials re system enhancement initiatives, including analysis of compliance plan (2.9); revised A. Lyon drafts re same (.6); conferred with W. Griffith and A. Lyon re same (.4). | 1,790.10 |
|---|---|---|---|---|---|
| 10/09/19 | AOT | L400 | 1.50 | Reviewed and analyzed documents in support of preparing witnesses (1.1); participated in conference call with client re same (.4). | 600.00 |
| 10/10/19 | BXH | L120 | 6.60 | Conferred with A. Merrick and E. Cotroneo in calls re hearing prep issues (1.0); conferred with PG&E subject matter experts re compliance and ethics issues implicated by settlement (1.6); conferred with W. Griffith re next steps (.3); coordinated next steps on hearing prep through discussion and email with PG&E legal team (.4); reviewed and revised draft outline of testimony issues (2.7); conferred with SED and CUE re hearing (.6). | 5,161.20 |
| 10/10/19 | AFM | L120 | .70 | Prepared for and participated in call with expert. | 499.80 |
| 10/10/19 | AFM | L120 | .40 | Prepared for and participated in call with additional expert. | 285.60 |
| 10/10/19 | AFM | L130 | .40 | Multiple email correspondence with client and team re expert witness panel strategy. | 285.60 |
| 10/10/19 | AFM | L120 | .70 | Prepared for and participated in conference call with SED and CUE re hearing strategy. | 499.80 |
| 10/10/19 | AFM | L160 | .70 | Began reviewing settlement agreement in preparation for hearing. | 499.80 |
| 10/10/19 | SCB | L400 | .10 | Conferred with B. Hauck re upcoming work. | 59.50 |

| 10/10/19 | WMG | L120 | 4.90 | Calls with client in support of hearing (3.0); reviewed materials in support of hearing prep and drafted analysis in support of same (1.5); coordinated work flows in support of hearing prep (.4). | 3,248.70 |
|---|---|---|---|---|---|
| 10/10/19 | SXJ | L400 | 1.80 | Reviewed documents related to settlement. | 910.80 |
| 10/10/19 | SLN | L900 | 2.70 | Drafted talking points re settlement issue (.9); revised and updated system enhancement initiatives materials (1.1); conferred with team re hearing preparation logistics (.7). | 1,239.30 |
| 10/10/19 | AOT | L400 | 8.50 | Reviewed reply testimony in support of preparing witnesses for the settlement hearing (.8); participated in conference call with team and client's employees to obtain information to prepare witnesses for the settlement hearing (2.8); drafted memo to witnesses containing information re same (4.9). | 3,400.00 |
| 10/11/19 | BXH | L120 | 2.00 | Prepared and coordinated approval of joint status report (.4); conferred with SED and CUE re hearings prep (.5); conferred with A. Merrick re hearing prep (.2); conferred with PG&E legal team re hearing prep (.4); reviewed and revised draft disclosure (.3). | 1,564.00 |
| 10/11/19 | AFM | L400 | .70 | Prepared for and participated in telephone conference with SED re witness testimony. | 499.80 |
| 10/11/19 | AFM | L400 | .30 | Telephone conference with client re witness testimony proposal. | 214.20 |
| 10/11/19 | AFM | L120 | .40 | Telephone conference with associates re cross outline preparation for hearing. | 285.60 |
| 10/11/19 | AFM | L110 | .40 | Reviewed new data request and conferred with client re same. | 285.60 |

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 10/11/19 | AFM | L900 | 1.20 | Reviewed and evaluated terms of settlement agreement. | 856.80 |
| 10/11/19 | WMG | L120 | 6.40 | Revised re-direct talking points (4.0); strategized regarding and prepared cross outlines (2.0); reviewed discovery requests (.4). | 4,243.20 |
| 10/11/19 | DXX | L400 | .70 | Conferenced with team re hearing prep. | 354.20 |
| 10/11/19 | DXX | L400 | .20 | Corresponded with expert re hearing. | 101.20 |
| 10/11/19 | DXX | L400 | .50 | Reviewed settlement agreement and joint motion. | 253.00 |
| 10/11/19 | SXJ | L400 | .50 | Reviewed documents for possible cross topics. | 253.00 |
| 10/11/19 | SXJ | L400 | 1.10 | Reviewed documents related to upcoming hearing. | 556.60 |
| 10/11/19 | SLN | L900 | 3.90 | Conferred with team and A. Merrick re cross examination outline (.8); reviewed and analyzed background materials re same (1.6); revised affirmative talking points (1.1); strategized with A. Lyons re same (.4). | 1,790.10 |
| 10/11/19 | AOT | L400 | 6.20 | Revised and updated memo to client regarding settlement proposals in preparation for hearing (5.6); participated in meeting with team re cross examination topics (.6). | 2,480.00 |
| 10/11/19 | TLB | P280 | 2.70 | Updated electronic files (.5); obtained designated documents from client SharePoint site for attorney review (2.2). | 882.90 |
| 10/12/19 | AKL | L110 | 1.50 | Drafted outline of cross points for witness prep. | 600.00 |
| 10/12/19 | AOT | L400 | 4.20 | Reviewed and analyzed testimony and other documents in support of strategizing cross examination topics (3.3); drafted short memo re same (.9). | 1,680.00 |

| 10/13/19 | REM | L120 | 1.40 | Reviewed and revised proposed disclosure (.8), drafted comments and related correspondence re same (.3); revised going forward plan (.3). | 1,250.20 |
| 10/13/19 | BXH | L120 | 2.70 | Drafted emails to Jenner team re hearing prep and next steps (.5); conferred with A. Merrick re hearing prep (.4); revised draft email to parties re hearing (.2); reviewed positions taken by parties during settlement discussions in prep for hearing (.8); reviewed and revised memo summarizing background of system enhancement initiatives (.8). | 2,111.40 |
| 10/13/19 | AFM | L110 | .80 | Reviewed and revised memo on enterprise wide proposals. | 571.20 |
| 10/13/19 | AFM | L400 | .80 | Drafted email to ALJ re proposal for hearing and conferred with client and team re same. | 571.20 |
| 10/13/19 | AFM | L110 | .40 | Conferred with client and team re new data request. | 285.60 |
| 10/13/19 | WMG | L120 | 2.00 | Reviewed cross examination outlines and related materials. | 1,326.00 |
| 10/13/19 | DXX | L400 | .90 | Reviewed settlement agreement and joint motion to approve. | 455.40 |
| 10/13/19 | DXX | L400 | 7.00 | Reviewed and analyzed CPUC decisions cited by SED in joint motion to approve. | 3,542.00 |
| 10/13/19 | SXJ | L400 | .40 | Reviewed documents for possible cross topics. | 202.40 |
| 10/13/19 | ACN | L120 | .60 | Reviewed settlement materials (.2) and drafted cross-examination prep questions for witness (.4). | 357.00 |
| 10/13/19 | SLN | L900 | 4.70 | Drafted cross examination outline (3.9); conferred with team re same (.4); conferred with D. Xu re expert testimony (.4). | 2,157.30 |

| 10/14/19 | BXH | L120 | | 9.90 | Outlined key points on key issues for hearing prep (5.7); conferred with A. Merrick re hearing prep (.3); prepared for and participated in call re recent event and discovery request (.9); conferred with PG&E legal team re same (.5); drafted summary of issues for discovery response (.3); conferred with A. Kim re relationship between L&M and other proceeding (.5); revised outline for prep meetings prepared by A. Merrick (.8); drafted response to data request (.9). | 7,741.80 |
|---|---|---|---|---|---|---|
| 10/14/19 | AFM | L900 | | 1.20 | Reviewed and evaluated motion for settlement and settlement agreement in preparation for hearing. | 856.80 |
| 10/14/19 | AFM | L900 | | 4.60 | Drafted outline for preparation sessions with PG&E witnesses in advance of the hearing on the settlement. | 3,284.40 |
| 10/14/19 | RJS | L120 | | .30 | Reviewed discovery requests and potential responses to same. | 294.60 |
| 10/14/19 | SCB | L400 | A104 | .80 | Assisted with witness preparation for settlement hearing. | 476.00 |
| 10/14/19 | WMG | L120 | | 8.30 | Calls with client regarding discovery (1.8); drafted and revised discovery responses (2.0); revised cross outline and prepared related materials (4.5). | 5,502.90 |
| 10/14/19 | DXX | L400 | | 1.50 | Reviewed testimony and opposition to motion to suspend. | 759.00 |
| 10/14/19 | DXX | L400 | | 2.40 | Reviewed and analyzed precedent cited by SED in joint motion. | 1,214.40 |
| 10/14/19 | DXX | L400 | | .50 | Drafted cross-examination outline for expert. | 253.00 |
| 10/14/19 | SXJ | L200 | | 2.20 | Revised potential motions in advance of upcoming hearing. | 1,113.20 |

| 10/14/19 | SLN | L900 | 7.90 | Revised and finalized cross examination outline (2.8); conferred with team re same (.7); prepared materials for binder re same (2.6); prepared materials re same (.8); reviewed and analyzed materials re cross examination outline (1.0). | 3,626.10 |
|---|---|---|---|---|---|
| 10/14/19 | AKL | L110 | 1.50 | Revised cross outline. | 600.00 |
| 10/14/19 | AOT | L400 | 2.10 | Revised and updated memo to client in support of preparations for settlement hearings (1.7); located supporting documents and finalized for sending to client (.4). | 840.00 |
| 10/14/19 | TLB | P280 | 1.20 | Addressed issues regarding transmitting multiple documents to client. | 392.40 |
| 10/15/19 | BXH | L120 | 10.70 | Participated in witness prep session for settlement hearing (6.2); conferred with PG&E legal team and A. Merrick re strategy (1.0); conferred with R. Schar re strategic decisions re hearing (.3); conferred with PG&E legal team re hearing (.7); conferred with SED re hearing (.4); conferred with PG&E legal team in planning session in light of order (1.5); conferred with A. Merrick re outline of next steps (.6). | 8,367.40 |
| 10/15/19 | AFM | L400 | 8.20 | Prepared for and attended meetings with PG&E witnesses to prepare testimony for hearing. | 5,854.80 |
| 10/15/19 | AFM | L400 | .40 | Reviewed and evaluated order re new topics for hearing. | 285.60 |
| 10/15/19 | AFM | L120 | 1.40 | Office conference with PG&E team to determine new witness lineup following order from Judge Allen. | 999.60 |
| 10/15/19 | AFM | L400 | 2.40 | Continued drafting cross-examination outline for preparation of PG&E witnesses. | 1,713.60 |
| 10/15/19 | RJS | L120 | .20 | Reviewed and commented on draft response. | 196.40 |

| 10/15/19 | RJS | L120 | .30 | Telephone conference with PG&E re upcoming hearing and witnesses for same. | 294.60 |
| 10/15/19 | RJS | L120 | .30 | Telephone conference with B. Hauck and A. Merrick re upcoming hearing witnesses. | 294.60 |
| 10/15/19 | RJS | L120 | .70 | Telephone conference with client team re upcoming OII hearing and potential witnesses. | 687.40 |
| 10/15/19 | SCB | L400 | .50 | Reviewed and revised cross-examination outline for witness. | 297.50 |
| 10/15/19 | WMG | L120 | 6.00 | Reviewed and revised materials in support of hearing preparation and related calls and emails (5.0); revised discovery responses (1.0). | 3,978.00 |
| 10/15/19 | EML | L120 | .20 | Corresponded with B. Hauck and Jenner team re discovery request. | 141.20 |
| 10/15/19 | DXX | L400 | 5.30 | Drafted cross-examination outline for expert. | 2,681.80 |
| 10/15/19 | SXJ | L400 | .30 | Reviewed documents for possible cross topics. | 151.80 |
| 10/15/19 | SXJ | L400 | .60 | Prepared documents for upcoming hearing. | 303.60 |
| 10/15/19 | SXJ | L400 | .90 | Reviewed cross topics for witnesses for upcoming hearing. | 455.40 |
| 10/15/19 | SLN | L900 | 5.10 | Drafted cross examination outline (1.7); prepared binder for hearing preparation re same (1.8); conferred with A. Shakoorian re proposed hearing exhibits (.5); pulled relevant materials re same (1.1). | 2,340.90 |
| 10/15/19 | AKL | L120 | 1.30 | Drafted cross outline. | 520.00 |
| 10/15/19 | AOT | L400 | 3.00 | Reviewed documents in support of drafting cross-examination topics in support of settlement hearing (1.9); drafted outline entries re same (1.1). | 1,200.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 10/16/19 | BXH | L120 | 9.80 | Participated in hearing prep session with initial witness (3.9); prepared outline of issues for cross examination (1.2); participated in strategy session with PG&E legal team (1.8); conferred with SED re hearing prep (.2); participated in prep session with panel of witnesses (1.6); outlined points for testimony on issue raised by ALJ email (.7); drafted next steps email (.4). | 7,663.60 |
| 10/16/19 | AFM | L400 | 8.20 | Prepared for and attended meetings with PG&E witnesses to prepare testimony for hearing. | 5,854.80 |
| 10/16/19 | AFM | L400 | .70 | Conferred with team and client re witness order. | 499.80 |
| 10/16/19 | WMG | L120 | 8.20 | Prepared materials in support of hearing (6.5); revised discovery responses (1.0); call with client regarding discovery responses (.7). | 5,436.60 |
| 10/16/19 | EML | L120 | .20 | Reviewed Administrative Law Judge order and PG&E announcements. | 141.20 |
| 10/16/19 | SXJ | L400 | .90 | Reviewed documents for possible cross topics. | 455.40 |
| 10/16/19 | SXJ | L400 | 1.30 | Prepared documents for upcoming hearing. | 657.80 |
| 10/16/19 | SLN | L900 | 3.60 | Finalized cross examination outline and related materials for settlement hearing (1.2); reviewed and provided feedback to expert outlines and materials re same (1.9); conferred with team re settlement hearing status and logistics (.5). | 1,652.40 |
| 10/16/19 | TLB | P280 | 1.30 | Obtained designated discovery response drafts from client SharePoint site. | 425.10 |
| 10/17/19 | DMG | L120 | .30 | Telephone conference with B. Hauck re privilege issues. | 228.30 |

| 10/17/19 | BXH | L120 | 10.40 | Conferred with CUE re hearing prep (.3); summarized take-aways re ethics issue related to hearing (.5); reviewed and revised draft discovery response (.4); conferred with Bates White re hearing (.3); reviewed and provided comment on hearing prep materials (.9); conferred with C. Middlekauff re discovery responses (.4); prepared hearing outlines (.9); prepared for and participated in call with expert re hearing (1.0); participated in joint planning session with SED (1.9); prepared for and participated in discussion with rate witness (.6); reviewed and revised additional discovery response (.5); conferred with witness re issue identified by ALJ order (.6); continued preparation of key witness through mock cross (1.0); drafted key themes for expert testimony (.9). | 8,132.80 |
| 10/17/19 | AFM | L400 | 3.00 | Reviewed and evaluated testimony in preparation for hearing. | 2,142.00 |
| 10/17/19 | AFM | L400 | 6.00 | Prepared for and attended meetings with PG&E and CPUC witnesses to prepare testimony for hearing. | 4,284.00 |
| 10/17/19 | AFM | L400 | .80 | Drafted email to Judge Allen outlining proposed witness list and conferred with team re same. | 571.20 |
| 10/17/19 | WMG | L120 | 7.00 | Prepared materials for hearing (5.5); reviewed and revised discovery responses (1.5). | 4,641.00 |
| 10/17/19 | DXX | L400 | .80 | Conferenced with expert, A. Merrick, and B. Hauck re hearing prep. | 404.80 |
| 10/17/19 | SXJ | L400 | 1.40 | Revised possible cross topics in advance of hearing. | 708.40 |
| 10/17/19 | SXJ | L400 | .80 | Prepared documents for upcoming hearing. | 404.80 |

| 10/17/19 | SLN | L900 | 6.30 | Conferred with W. Griffith and A. Shakoorian re potential exhibits for settlement hearing (.7); reviewed transcripts cited in settlement agreement (3.0); drafted summaries re same (2.1); conferred with D. Xu re expert preparation and materials re settlement hearing (.5). | 2,891.70 |
|---|---|---|---|---|---|
| 10/17/19 | AOT | L400 | 7.60 | Drafted index of footnotes and documents cited in the settlement agreement and motion for settlement (2.8); searched files and retrieved copies of documents cited in settlement agreement and motion for settlement (3.8); drafted email memo to team re additional exhibits for the settlement hearing (1.0). | 3,040.00 |
| 10/17/19 | TLB | P280 | 1.00 | Updated electronic files (.5) obtained hearing prep materials from client SharePoint site (.5). | 327.00 |
| 10/18/19 | BXH | L120 | 9.30 | Continued drafting outline of key points for hearing, focusing on expert issues (1.7); prepared for and participated in hearing prep call with expert on issue identified by ALJ email (1.5); prepared summary of same (.3); conferred with subject matter expert re compliance issues (1.2); conferred with A. Merrick and R. Schar re witness lineup (.4); conferred with PG&E legal team re strategy issues (.4); conferred with A. Merrick and PG&E legal team re witness line-up (.5); conferred with PG&E management re hearing (.7); participated in cross of key witness (1.9); coordinated hearing prep with SED and CUE (.7). | 7,272.60 |
| 10/18/19 | AFM | L400 | 4.00 | Reviewed and evaluated PG&E reply testimony and supporting exhibits in preparation for hearing on settlement. | 2,856.00 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 10/18/19 | AFM | L400 | 1.00 | Prepared for and participated in telephone conferences with team and client re proposed witnesses for hearing. | 714.00 |
| 10/18/19 | AFM | L400 | .30 | Reviewed and revised email to Judge Allen re proposed panels for hearing. | 214.20 |
| 10/18/19 | AFM | L400 | .40 | Reviewed and evaluated new cross-examination exhibits. | 285.60 |
| 10/18/19 | AFM | L400 | 1.00 | Prepared for and participated in telephone conference with expert for hearing preparation. | 714.00 |
| 10/18/19 | RJS | L120 | .40 | Telephone conference with A. Merrick and B. Hauck re potential witnesses. | 392.80 |
| 10/18/19 | WMG | L120 | 8.00 | Prepared materials in support of hearing (5.0); call with expert in support of hearing (1.4); calls with client regarding discovery and hearing prep (1.6). | 5,304.00 |
| 10/18/19 | SXJ | L400 | .30 | Reviewed documents in advance of upcoming hearing. | 151.80 |
| 10/18/19 | SXJ | L400 | .60 | Revised cross topics for upcoming hearing. | 303.60 |
| 10/18/19 | SLN | L900 | 2.40 | Finalized and sent to client potential exhibits and cited materials from settlement agreement. | 1,101.60 |
| 10/18/19 | SLN | L900 | .60 | Participated in case management and settlement preparation call. | 275.40 |
| 10/18/19 | AKL | L110 | .50 | Participated in team call regarding settlement hearing. | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/19 | AOT | L400 | 3.90 | Updated and revised index of documents cited in the settlement agreement (1.2); searched files for SED's responses to PG&E's affirmative discovery requests (.5); reviewed same in anticipation of settlement hearing (.3); reviewed and analyzed intervenor parties data requests in preparation for settlement hearing (1.3); researched files for transcripts of pre-hearing conferences (.6). | 1,560.00 |
| 10/18/19 | TLB | P280 | 3.10 | Provided designated documents for attorney and witness review for hearing (1.6); prepared hearing prep materials for transfer to client and transmitted same (1.0); participated in teleconference regarding hearing preparation and weekend coverage (.5). | 1,013.70 |
| 10/19/19 | BXH | L120 | 2.90 | Continued outline of hearing prep and key issues. | 2,267.80 |
| 10/19/19 | AFM | L400 | 1.20 | Reviewed new cross examination exhibits and prepared for witness preparation sessions re same | 856.80 |
| 10/19/19 | WMG | L120 | 1.80 | Prepared analysis in support of hearing. | 1,193.40 |
| 10/19/19 | SXJ | L400 | 1.00 | Reviewed documents in advance of upcoming hearing. | 506.00 |
| 10/19/19 | SLN | L900 | 5.30 | Reviewed and analyzed Cal PA materials for hearing (3.6); drafted summary re same (.4); conferred with W. Griffith re same (.4); reviewed and summarized additional Cal PA exhibits for settlement hearing (.9). | 2,432.70 |
| 10/19/19 | TLB | P280 | .90 | Reviewed hearing transcript materials in electronic files and compared same to transcripts available on CPUC docket (.4); downloaded designated transcripts from CPUC docket and addressed attorney questions re same (.5). | 294.30 |

| 10/20/19 | BXH | L120 | 10.20 | Completed rough outline of key points for hearing in coordination with A. Merrick (2.6); prepared for hearing prep with expert witness on issue identified by ALJ order (1.4); prepared for and participated in call on monetary payment issues (.6); met with witnesses in prep session regarding overview and mock hearing (4.5); conferred with R. Schar and A. Merrick re strategy (.7); coordinated draft responses to SED inquiries (.4). | 7,976.40 |
| 10/20/19 | AFM | L400 | 2.40 | Reviewed and evaluated preparation materials in advance of evidentiary hearing, including PG&E testimony, SED testimony, and intervenor testimony, etc. | 1,713.60 |
| 10/20/19 | AFM | L400 | 2.30 | Drafted witness preparation outline. | 1,642.20 |
| 10/20/19 | AFM | L400 | 5.90 | Prepared witnesses for testimony at evidentiary hearing. | 4,212.60 |
| 10/20/19 | RJS | L120 | 5.00 | Helped prepare witnesses for OII hearing and multiple meetings with counsel re strategy. | 4,910.00 |
| 10/20/19 | WMG | L120 | 4.00 | Prepared materials and analysis in support of hearing. | 2,652.00 |
| 10/20/19 | TLB | P280 | 5.00 | Assisted in hearing preparation. | 1,635.00 |
| 10/21/19 | BXH | L120 | 8.60 | Participated in prep and strategy discussions with PG&E and Jenner team for settlement hearing (3.3); participated in hearing on settlement terms (5.3). | 6,725.20 |
| 10/21/19 | AFM | L400 | 2.80 | Reviewed and evaluated preparation materials in advance of evidentiary hearing, including CPUC Rules, settlement motion, and 90 day report. | 1,999.20 |
| 10/21/19 | AFM | L400 | 8.40 | Represented client at evidentiary hearing. | 5,997.60 |

| 10/21/19 | RJS | L120 | 2.30 | Prepared witness for hearing and met with additional witnesses ahead of meeting re cross-examination and strategy. | 2,258.60 |
|---|---|---|---|---|---|
| 10/21/19 | RJS | L120 | 6.60 | Attended OII settlement hearing and multiple strategy sessions during same. | 6,481.20 |
| 10/21/19 | WMG | L120 | 2.70 | Prepared materials and analysis in support of hearing. | 1,790.10 |
| 10/21/19 | SXJ | L400 | .70 | Reviewed documents for follow-up questions related to ongoing hearing. | 354.20 |
| 10/21/19 | ACN | L120 | .10 | Telephone conference with S. Norman re employment history. | 59.50 |
| 10/21/19 | SLN | L900 | 1.20 | Attended team check in call for settlement hearing coverage (.4); Analyzed and summarized documents for B. Hauck review during hearing (.8). | 550.80 |
| 10/21/19 | AKL | L120 | 1.00 | Reviewed and analyzed documents in support of hearing. | 400.00 |
| 10/22/19 | BXH | L120 | 4.40 | Conferred with PG&E regulatory team re hearing and status (.2); conferred with J. Pendleton re filings (.2); reviewed materials related to ad hoc committee filing (.3); drafted motion for leave re clarification issue (1.2); drafted and revised response to ad hoc committee motion (2.2); reviewed and revised draft disclosures (.3). | 3,440.80 |
| 10/22/19 | WMG | L120 | .50 | Reviewed case developments. | 331.50 |
| 10/22/19 | EML | L120 | .30 | Discussed update re locate and mark hearing with A. Merrick. | 211.80 |
| 10/22/19 | EML | L120 | .20 | Discussed next steps in matter with B. Hauck. | 141.20 |
| 10/22/19 | SXJ | L120 | .30 | Attended internal conference call to discuss hearing status and next steps. | 151.80 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 10/22/19 | AKL | L120 | .80 | Participated in team call regarding hearing. | 320.00 |
| 10/22/19 | TLB | P280 | .80 | Updated electronic files. | 261.60 |
| 10/23/19 | BXH | L120 | .50 | Coordinated finalization of motion in coordination with SED and CUE. | 391.00 |
| 10/23/19 | RJS | L120 | .40 | Reviewed and responded to correspondence re new intervention efforts. | 392.80 |
| 10/23/19 | WMG | L120 | .20 | Call with client re case developments. | 132.60 |
| 10/23/19 | SLN | L900 | 1.60 | Reviewed and analyzed ad hoc committee intervenor filings (1.1); prepared materials for team re same (.5). | 734.40 |
| 10/23/19 | TLB | P280 | .60 | Updated electronic files. | 196.20 |
| 10/24/19 | WMG | L120 | .30 | Correspondence in support of case strategy. | 198.90 |
| 10/25/19 | AFM | L400 | .40 | Reviewed briefing on motion to intervene. | 285.60 |
| 10/25/19 | WMG | L120 | .20 | Correspondence in support of case strategy. | 132.60 |
| 10/28/19 | BXH | L120 | .30 | Responded to correspondence from expert re next steps in light of hearing. | 234.60 |
| 10/28/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 10/29/19 | BXH | L120 | 1.30 | Drafted initial outline of key points for response to settlement comments based on questions raised at hearing. | 1,016.60 |
| 10/29/19 | AFM | L330 | .30 | Reviewed hearing transcript and conferred with team re errata. | 214.20 |
| 10/29/19 | WMG | L120 | .30 | Reviewed case developments. | 198.90 |

| 10/29/19 | SLN | L900 | 3.90 | Reviewed and analyzed SED deposition transcripts in preparation re drafting reply comments to settlement objections. | 1,790.10 |
|----------|-----|------|------|---|----------|
| 10/30/19 | BXH | L120 | .60 | Organized workstreams for reply comments (.2); conferred with witness re system enhancement (.4). | 469.20 |
| 10/30/19 | AFM | L330 | .60 | Reviewed transcript for errata corrections. | 428.40 |
| 10/30/19 | SCB | L400 | .10 | Corresponded with W. Griffith re workstreams. | 59.50 |
| 10/30/19 | WMG | L120 | 3.80 | Call with client regarding data analysis (.6); reviewed materials related to late ticket logic (.7); reviewed factual materials in support of response to anticipated settlement objections (2.5). | 2,519.40 |
| 10/30/19 | SXJ | L400 | .30 | Reviewed transcript for hearing regarding settlement. | 151.80 |
| 10/30/19 | SLN | L900 | 2.10 | Conferred with W. Griffith and A. Lyons re drafting reply comments to settlement objections (.5); reviewed and analyzed settlement hearing transcript (1.6). | 963.90 |
| 10/30/19 | SLN | L900 | 1.40 | Drafted reply comments to settlement objections (1.0); conferred with W. Griffith re same (.4). | 642.60 |
| 10/30/19 | AKL | L110 | 1.00 | Participated in call regarding settlement objection responses. | 400.00 |
| 10/30/19 | TLB | P280 | .50 | Updated electronic files | 163.50 |
| 10/31/19 | WMG | L120 | 3.50 | Reviewed and drafted materials in support of settlement approval and calls and emails in support of same. | 2,320.50 |
| 10/31/19 | SLN | L900 | 2.70 | Drafted reply comments to settlement objections (2.3); conferred with W. Griffith re same (.4). | 1,239.30 |

# JENNER & BLOCK LLP

| 10/31/19 | AKL | L110 | 4.00 | Reviewed and analyzed hearing transcript for settlement objection responses. | 1,600.00 |
| 10/31/19 | TLB | P280 | .40 | Updated electronic files. | 130.80 |
| | | | 500.40 | PROFESSIONAL SERVICES | $ 313,225.80 |

INVOICE TOTAL $ 313,225.80

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 17.30 | 982.00 | 16,988.60 |
| RANDALL E. MEHRBERG | 3.60 | 893.00 | 3,214.80 |
| BRIAN P. HAUCK | 115.10 | 782.00 | 90,008.20 |
| DAVID M. GREENWALD | .30 | 761.00 | 228.30 |
| ANDREW F. MERRICK | 87.70 | 714.00 | 62,617.80 |
| EMILY M. LOEB | 3.10 | 706.00 | 2,188.60 |
| WESLEY M. GRIFFITH | 75.80 | 663.00 | 50,255.40 |
| SAMUEL C. BIRNBAUM | 1.60 | 595.00 | 952.00 |
| ANDREW C. NOLL | .70 | 595.00 | 416.50 |
| SAMUEL JAHANGIR | 37.80 | 506.00 | 19,126.80 |
| DAIXI XU | 19.80 | 506.00 | 10,018.80 |
| SARAH L. NORMAN | 64.00 | 459.00 | 29,376.00 |
| ANNA K. LYONS | 13.60 | 400.00 | 5,440.00 |
| AMIR A. SHAKOORIAN TABRIZI | 38.00 | 400.00 | 15,200.00 |
| THERESA L. BUSCH | 22.00 | 327.00 | 7,194.00 |
| TOTAL | 500.40 | | $ 313,225.80 |

LAW OFFICES

# Jenner & Block LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10014

PACIFIC GAS AND ELECTRIC COMPANY                    JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9512517
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                            $ 1,371.20
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                 $ .00

                                        TOTAL INVOICE         $ 1,371.20

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                        INVOICE #  9512517
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                   JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

DOI INVESTIGATION                                                       MATTER NUMBER - 10014
1706754

| Date | Init | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 10/02/19 | EML | L120 | | .10 | Corresponded with PG&E legal team re next steps in matter. | 70.60 |
| 10/07/19 | EML | L120 | | .10 | Corresponded with PG&E legal team re DOI questions and related correspondence. | 70.60 |
| 10/07/19 | EML | L120 | | .10 | Corresponded with R. Schar and T. Perrelli re DOI questions. | 70.60 |
| 10/23/19 | EML | L120 | | .20 | Communicated with client re revisions. | 141.20 |
| 10/23/19 | CJW | L120 | A106 | .20 | Teleconference with PG&E legal team and E. Loeb re response to DOI questions. | 134.40 |
| 10/24/19 | EML | L120 | | .10 | Conferred with R. Schar and PG&E legal team re question. | 70.60 |
| 10/24/19 | CJW | L120 | A103 | .80 | Revised response to DOI questions. | 537.60 |
| 10/28/19 | EML | L120 | | .10 | Revised letter in coordination with C. Weiss. | 70.60 |
| 10/28/19 | CJW | L120 | A103 | .20 | Revised response to DOI questions. | 134.40 |
| 10/30/19 | EML | L120 | | .10 | Corresponded with PG&E legal team and T. Perrelli re issue. | 70.60 |
| | | | | 2.00 | PROFESSIONAL SERVICES | $ 1,371.20 |

INVOICE TOTAL                                                    $ 1,371.20

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | .80 | 706.00 | 564.80 |
| CARLA J. WEISS | 1.20 | 672.00 | 806.40 |
| TOTAL | 2.00 | | $ 1,371.20 |

LAW OFFICES

# Jenner & Block LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10006

PACIFIC GAS AND ELECTRIC COMPANY                         JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                        INVOICE #  9512516
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                       $ 28,035.90
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                            $ .00

                                   TOTAL INVOICE          $ 28,035.90

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9512516
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                           JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                                  MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 10/01/19 | CAN | L120 | .30 | Drafted filing regarding preparation for high wind season. | 214.20 |
| 10/01/19 | CAN | L120 | .50 | Drafted talking points for upcoming hearing regarding San Bruno's request related to community service activities. | 357.00 |
| 10/01/19 | AZB | L120 | 4.00 | Researched and revised talking points for hearing. | 2,244.00 |
| 10/02/19 | CAN | L120 | .80 | Reviewed and revised Q&A to include information related to recent developments in probation. | 571.20 |
| 10/02/19 | CAN | L120 | .20 | Teleconferenced with A. Benson regarding legal authority re community service. | 142.80 |
| 10/02/19 | CAN | L120 | .40 | Reviewed and analyzed summary of legal research re community service hours. | 285.60 |
| 10/02/19 | RJS | L120 | .20 | Corresponded with client re new court order on fires. | 196.40 |
| 10/02/19 | RJS | L120 | .30 | Reviewed research on arguments related to San Bruno request for payments. | 294.60 |
| 10/02/19 | AZB | L120 | 4.70 | Researched and revised talking points for hearing in coordination with C. Negron. | 2,636.70 |

| 10/02/19 | TJP | L110 | .30 | Researched specialized databases to obtain requested information for A. Benson. | 90.60 |
| 10/03/19 | CAN | L120 | 1.60 | Revised talking points for upcoming hearing regarding San Bruno community service. | 1,142.40 |
| 10/03/19 | CAN | L120 | 1.50 | Reviewed and revised draft 10-Q to include information regarding recent proceedings in criminal court. | 1,071.00 |
| 10/03/19 | RJS | L120 | .20 | Updated Board Q&A. | 196.40 |
| 10/03/19 | AZB | L120 | 2.50 | Researched and revised talking points for hearing in coordination with C. Negron. | 1,402.50 |
| 10/04/19 | REM | L120 | .40 | Revised 10-Q (.3); correspondence with Jenner team re same (.1). | 357.20 |
| 10/04/19 | RJS | L120 | .70 | Telephone conference with J. Kane re preparation for court hearing on community service. | 687.40 |
| 10/05/19 | RJS | L120 | .50 | Edited 10-Q draft. | 491.00 |
| 10/06/19 | RJS | L120 | .50 | Reviewed draft of response to court request for information on wildfires (.4); corresponded re same (.1). | 491.00 |
| 10/06/19 | EML | L120 | .10 | Reviewed update from client. | 70.60 |
| 10/07/19 | RJS | L120 | 3.50 | Prepared for court hearing on community service by reviewing case law, court transcripts, communications with probation, communications with San Bruno officials, and related materials. | 3,437.00 |
| 10/07/19 | RJS | L120 | .30 | Telephone conference re court hearing. | 294.60 |
| 10/07/19 | RJS | L120 | 3.00 | Met with J. Kane and A. Vallejo and others re preparation for court hearing (1.5); met with J Kane and A Vallejo and others re bankruptcy implications on ongoing matters (1.5). | 2,946.00 |

| 10/08/19 | CAN | L120 | .50 | Revised filing regarding response to order regarding letter regarding preparation for high wind season. | 357.00 |
| 10/08/19 | CAN | L120 | .70 | Revised draft 10-Q filing to incorporate information from hearing regarding San Bruno community service efforts. | 499.80 |
| 10/08/19 | CAN | L120 | .20 | Revised talking points to incorporate information from hearing regarding San Bruno community service efforts. | 142.80 |
| 10/08/19 | RJS | L120 | 1.50 | Attended court hearing on community service issues and probation. | 1,473.00 |
| 10/08/19 | RJS | L120 | .50 | Met with J. Kane and others post-hearing to discuss next steps. | 491.00 |
| 10/09/19 | CAN | L120 | .30 | Filed response to order regarding letter regarding preparation for high wind season. | 214.20 |
| 10/10/19 | EML | L120 | .10 | Reviewed update re Butte and bankruptcy. | 70.60 |
| 10/11/19 | CAN | L120 | .30 | Revised draft 10-K filing to include information regarding recent probation developments. | 214.20 |
| 10/12/19 | RJS | L120 | .50 | Revised draft public filling documents. | 491.00 |
| 10/13/19 | REM | L120 | .30 | Reviewed updated 10-Q (.2); drafted correspondence re same (.1). | 267.90 |
| 10/13/19 | RJS | L120 | .30 | Revised draft public filing documents. | 294.60 |
| 10/14/19 | REM | L120 | .60 | Reviewed new order from Judge Alsup and related correspondence (.2); reviewed correspondence from the CPUC re de-energization (.4). | 535.80 |
| 10/14/19 | RJS | L120 | .10 | Corresponded re SEC disclosure filing. | 98.20 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 10/14/19 | RJS | L120 | .20 | Reviewed new court order and consideration of same. | 196.40 |
| 10/14/19 | EML | L120 | .10 | Reviewed letters from government agencies to PG&E re power shutoff. | 70.60 |
| 10/14/19 | EML | L120 | .10 | Reviewed new Court order and corresponded with R. Schar re same. | 70.60 |
| 10/15/19 | RJS | L120 | .20 | Corresponded re recent court order and response to same. | 196.40 |
| 10/18/19 | CAN | L120 | .20 | Revised draft 10-K to include information regarding recent order. | 142.80 |
| 10/18/19 | RJS | L120 | .20 | Drafted revised quarterly report. | 196.40 |
| 10/25/19 | RJS | L120 | .50 | Telephone conference with client and other outside counsel re update on wildfire investigation. | 491.00 |
| 10/25/19 | RJS | L120 | .50 | Telephone conference with J. Kane re upcoming court filing on PSPS. | 491.00 |
| 10/28/19 | CAN | L120 | .30 | Drafted filing regarding supplemental response to request for information regarding number of fires greater or equal to 10 acres in size. | 214.20 |
| 10/28/19 | RJS | L120 | .50 | Telephone conference with J. Kane, co-counsel, and others re wildfire filings. | 491.00 |
| 10/28/19 | RJS | L120 | .50 | Edited various drafts of wildfire filings and corresponded with co-counsel and others re same. | 491.00 |
| 10/30/19 | CAN | L120 | .30 | Drafted filing regarding response to request for information on PSPS. | 214.20 |
| | | | 36.00 | PROFESSIONAL SERVICES | $ 28,035.90 |

INVOICE TOTAL $ 28,035.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 14.70 | 982.00 | 14,435.40 |
| RANDALL E. MEHRBERG | 1.30 | 893.00 | 1,160.90 |
| CORAL A. NEGRON | 8.10 | 714.00 | 5,783.40 |
| EMILY M. LOEB | .40 | 706.00 | 282.40 |
| ADRIENNE LEE BENSON | 11.20 | 561.00 | 6,283.20 |
| TRICIA J. PEAVLER | .30 | 302.00 | 90.60 |
| TOTAL | 36.00 | | $ 28,035.90 |

LAW OFFICES

# J<small>ENNER</small> & B<small>LOCK</small> LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10252

PACIFIC GAS AND ELECTRIC COMPANY        MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9523040
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED               $ 34,340.40
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                $ .00

                                   TOTAL INVOICE       $ 34,340.40

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                         INVOICE #  9523040
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                    MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

BANKRUPTCY EMPLOYMENT                          MATTER NUMBER - 10252
1907533

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/01/19 | AMA | B160 | 1.60 | Correspondence re supplemental disclosure (.1); drafted summary re same (.2); correspondence with W. Williams re update and reviewed same (.4); reviewed protocol and timelines re same (.2); reviewed September statement (.5); correspondence re same (.2). | 1,121.60 |
| 11/03/19 | BXH | B110 | 3.10 | Reviewed and revised invoices to conform to bankruptcy requirements. | 2,424.20 |
| 11/04/19 | BXH | B110 | 2.70 | Reviewed monthly fee statement. | 2,111.40 |
| 11/04/19 | AMA | B160 | .20 | Correspondence re disclosures. | 140.20 |
| 11/05/19 | MXP | B160 | 4.10 | Prepared draft exhibits to Jenner's Third Monthly Fee Statement. | 803.60 |
| 11/05/19 | AMA | B160 | .30 | Reviewed July statement and redline re protocol. | 210.30 |
| 11/05/19 | WAW | B160 | 1.60 | Coordinated preparation of various materials in connection with Jenner & Block's third monthly fee statement and second interim fee application (.8); conferred with A. Allen and J. DiGiovanni re same (.4); reviewed updated fee examiner protocol (.2); conferred with A. Allen re same (.2). | 734.40 |
| 11/06/19 | MXP | B160 | 2.90 | Prepared draft exhibits to Jenner's Third Monthly Fee Statement. | 568.40 |

| | | | | | |
|---|---|---|---|---|---|
| 11/07/19 | REM | L120 | 2.00 | Reviewed fee application timeline with A. Allen (.8); continued review and revision of fee application (1.2). | 1,786.00 |
| 11/07/19 | AMA | B160 | .80 | Met with R. Mehrberg re fee application (.3); reviewed revised protocol (.2); reviewed retention application and correspondence re volume discount (.2); correspondence with W. Williams re supplemental disclosure (.1). | 560.80 |
| 11/07/19 | WAW | B160 | .20 | Reviewed and revised exhibits for monthly fee statement. | 91.80 |
| 11/07/19 | TDH | B160 | 2.00 | Prepared July Fee application. | 654.00 |
| 11/08/19 | AMA | B160 | 2.60 | Reviewed and revised summary re process (.5); correspondence with W. Williams re same (.6); correspondence with R. Mehrberg re same (.5); reviewed July statement (.3); reviewed supplemental disclosure (.2); reviewed revised protocol (.1); conference with C. Steege re fee application (.4). | 1,822.60 |
| 11/08/19 | WAW | B160 | 1.50 | Finalized July fee statement (.3); prepared second supplemental disinterestedness declaration (.4); conferred with A. Allen re same (.2); prepared summary of current/upcoming compensation-related action items for R. Mehrberg (.5). | 688.50 |
| 11/11/19 | AMA | B160 | .30 | Correspondence re PG&E fee application and monthly fee statements. | 210.30 |
| 11/12/19 | AMA | B160 | 1.30 | Correspondence with R. Mehrberg re fee application and monthly fee statements (.6); correspondence with W. Williams and team re same (.2); correspondence with Cravath re same (.2); reviewed protocol and emailed R. Mehrberg re same (.3). | 911.30 |

| 11/13/19 | REM | L120 | 1.60 | Met with C. Steege, W. Williams, A. Allen re fee statement (1.3); follow up telephone conference with Jenner team re same (.3). | 1,428.80 |
| --- | --- | --- | --- | --- | --- |
| 11/13/19 | AMA | B160 | 1.60 | Reviewed correspondence re fee application (.2); emailed W. Williams re same (.2); conference with R. Mehrberg and C. Steege re fee applications and monthly fee statement (1); reviewed supplemental disclosure and correspondence re same (.2). | 1,121.60 |
| 11/13/19 | WAW | B160 | 1.60 | Met with R. Mehrberg, C. Steege, and A. Allen re various compensation-related issues and action items (1.0); prepared for same (.4); telephone call with R. Mehrberg re supplemental disinterestedness declaration (.1); incorporated R. Mehrberg's comments to same (.1). | 734.40 |
| 11/14/19 | REM | L120 | 2.90 | Telephone conference with A. Allen re fee application and fee statement; 2020 fees (.3); telephone conference with R. Schar re same (.3); reviewed fee application and fee statement (2.3). | 2,589.70 |
| 11/14/19 | MXP | B160 | 2.90 | Prepared draft exhibits to Jenner's July thru September 2019 Monthly Fee Statement. | 568.40 |
| 11/14/19 | AMA | B160 | 6.10 | Reviewed and revised fee applications and monthly fee statements (3.8); correspondence with W. Williams re same (.7); correspondence with R. Mehrberg re same (.3); correspondence with C. Steege re same (.3); coordinated filing re same (.4); emailed T. Hooker re same (.2); emailed Fee Examiner re same (.2); emailed UST re same (.2). | 4,276.10 |

| 11/14/19 | WAW | B160 | 8.10 | Prepared Jenner & Block's second interim fee application (4.8); conferred with A. Allen and R. Mehrberg re same (.4); finalized third consolidated fee statement (.5); reviewed and revised fee application and fee statement per R. Mehrberg's comments (.6); prepared materials for submission to fee examiner (1.6); arranged for filing and service of fee application and fee statement (.2). | 3,717.90 |
| 11/14/19 | TDH | B160 | .50 | Reviewed draft fee application exhibits. | 163.50 |
| 11/14/19 | TDH | B160 | .30 | Distributed fee materials to examiner. | 98.10 |
| 11/15/19 | AMA | B160 | 1.10 | Correspondence with T. Gallegos re filing (.1); correspondence with W. Williams and team re same (.2); drafted email to R. Mehrberg re same (.3); reviewed Fee Examiner declaration (.1); emailed team summary re fee application process (.3); reviewed disclosures and correspondence re same (.1). | 771.10 |
| 11/16/19 | AMA | B160 | .20 | Correspondence with W. Williams re filings and supplemental disclosure. | 140.20 |
| 11/18/19 | AMA | B160 | .10 | Communicated with P. Zumbro re status re fee applications. | 70.10 |
| 11/18/19 | WAW | B160 | .20 | Finalized supplemental disinterestedness declaration (.1); arranged for filing and service of same (.1). | 91.80 |
| 11/19/19 | AMA | B160 | .90 | Reviewed October monthly fee statement (.4); correspondence with team re same (.2); reviewed retention re same (.3). | 630.90 |

| 11/20/19 | AMA | B160 | .90 | Reviewed October monthly fee statement (.3); reviewed retention and drafted summary re same to R. Mehrberg (.4); correspondence with W. Williams re same (.1); reviewed correspondence re status of fee application (.1). | 630.90 |
| 11/21/19 | AMA | B160 | .30 | Reviewed correspondence re hearing and emailed R. Mehrberg and C. Steege re same (.1); correspondence with C. Steege re same (.2). | 210.30 |
| 11/22/19 | AMA | B160 | .20 | Communicated with Fee Examiner re hearing (.1); correspondence with C. Steege re same (.1). | 140.20 |
| 11/24/19 | AMA | B160 | .10 | Correspondence with T. Hooker and W. Williams re invoice. | 70.10 |
| 11/24/19 | WAW | B160 | .30 | Submitted LEDES data to fee examiner (.2); conferred with A. Allen re same (.1). | 137.70 |
| 11/25/19 | AMA | B110 | .10 | Correspondence re missing data re Fee Examiner. | 70.10 |
| 11/25/19 | TDH | B110 | .40 | Distributed requested LEDES invoice data. | 130.80 |
| 11/26/19 | REM | L120 | .50 | Met with A. Allen re retention statement. | 446.50 |
| 11/26/19 | AMA | B110 | 1.60 | Met with R. Mehrberg re fee application process and monthly fee statements (.4); drafted summary of same for R. Mehrberg, R. Schar and B. Hauck (.9); reviewed correspondence and filings re retention (.3). | 1,121.60 |
| 11/27/19 | AMA | B110 | .20 | Correspondence with R. Mehrberg re status and update re same. | 140.20 |
| | | | 59.90 | PROFESSIONAL SERVICES | $ 34,340.40 |

INVOICE TOTAL                                                    $ 34,340.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | 7.00 | 893.00 | 6,251.00 |
| BRIAN P. HAUCK | 5.80 | 782.00 | 4,535.60 |
| ANGELA M. ALLEN | 20.50 | 701.00 | 14,370.50 |
| WILLIAM A. WILLIAMS | 13.50 | 459.00 | 6,196.50 |
| TOI D. HOOKER | 3.20 | 327.00 | 1,046.40 |
| MARC A. PATTERSON | 9.90 | 196.00 | 1,940.40 |
| TOTAL | 59.90 | | $ 34,340.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10111

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9523039
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                  $ 62,629.50
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                       $ .00

                              TOTAL INVOICE        $ 62,629.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9523039
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

LOCATE & MARK                                       MATTER NUMBER - 10111
1807458

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 11/01/19 | BXH | L120 | 7.60 | Reviewed previous arguments made in bankruptcy context to ensure consistency with response in L&M proceeding to comments re attorney fees (1.1); drafted introduction to reply comments (2.8); drafted reply comments re managerial accountability (3.7). | 5,943.20 |
| 11/01/19 | WMG | L120 | 1.30 | Reviewed materials in support of settlement objection responses. | 861.90 |
| 11/01/19 | SXJ | L400 | 2.00 | Reviewed hearing transcript regarding settlement. | 1,012.00 |
| 11/01/19 | AKL | L110 | 2.20 | Drafted response to prospective settlement criticism. | 880.00 |
| 11/01/19 | TLB | P280 | .40 | Updated electronic files. | 130.80 |
| 11/02/19 | SXJ | L400 | 3.10 | Researched prior settlements approved by the CPUC. | 1,568.60 |
| 11/03/19 | SXJ | L400 | 3.60 | Researched prior settlements approved by the CPUC. | 1,821.60 |
| 11/04/19 | BXH | L120 | 2.90 | Began review of intervenor comments on settlement for outline of reply. | 2,267.80 |
| 11/04/19 | WMG | L120 | 6.30 | Analyzed objector filings (1.6); drafted and revised responses to objections (4.3); coordinated regarding objection strategy (.4). | 4,176.90 |

| 11/04/19 | EML | L120 | .10 | Reviewed summary of filings opposing settlement. | 70.60 |
|---|---|---|---|---|---|
| 11/04/19 | SXJ | L400 | 1.90 | Drafted response to settlement comments. | 961.40 |
| 11/04/19 | SXJ | L400 | 2.10 | Reviewed settlement comments prepared by non-settling parties. | 1,062.60 |
| 11/04/19 | AKL | L110 | 3.30 | Drafted anticipated comment response (1.5); reviewed and analyzed non-settling party comments (1.8). | 1,320.00 |
| 11/05/19 | BXH | L120 | 7.20 | Prepared outline of reply comments for coordination with internal team (1.1); conferred with W. Griffith and team re drafting approach (.4); conferred with PG&E legal team re reply comments and next steps (.6); coordinated additional research with T. Johnson for reply comments (.4); drafted portion of reply comments re funding issues (3.4); revised draft portion of reply comments prepared by W. Griffith re monetary issues (1.3). | 5,630.40 |
| 11/05/19 | RJS | L120 | .50 | Reviewed summary of objections to OII settlement and corresponded with B. Hauck re same. | 491.00 |
| 11/05/19 | WMG | L120 | 5.80 | Analyzed objector filings and prepared outline of response (2.1); strategy call regarding objections (.4); coordinated work streams related to objections (.5); drafted and revised response to objections (2.8). | 3,845.40 |
| 11/05/19 | TSJ | L120 | .20 | Conferred with B. Hauck re: reviewing CPUC decisions on settlement provisions. | 124.20 |
| 11/05/19 | SXJ | L400 | .60 | Reviewed outline for response to settlement comments. | 303.60 |

| 11/05/19 | AKL | L110 | 1.30 | Reviewed and analyzed non-settling party comments (.5); telephone conference to discuss response strategy (.8). | 520.00 |
|---|---|---|---|---|---|
| 11/06/19 | BXH | L120 | 4.30 | Drafted additional portion of reply comments in coordination with W. Griffith. | 3,362.60 |
| 11/06/19 | WMG | L120 | 1.80 | Drafted and revised sections of response to objections. | 1,193.40 |
| 11/06/19 | TSJ | L120 | 1.40 | Reviewed and identified CPUC decisions involving non-specific settlement fine provisions. | 869.40 |
| 11/06/19 | SXJ | L400 | 1.90 | Conducted targeted searches for information related to response to settlement comments. | 961.40 |
| 11/06/19 | SXJ | L400 | 1.20 | Drafted response to settlement comments. | 607.20 |
| 11/06/19 | AKL | L110 | 1.20 | Drafted reply comments. | 480.00 |
| 11/07/19 | BXH | L120 | 2.70 | Revised draft reply comments in light of sections from W. Griffith et al. | 2,111.40 |
| 11/07/19 | WMG | L120 | 1.70 | Revised response to objections and coordinated work streams in support of same. | 1,127.10 |
| 11/07/19 | SXJ | L400 | 2.10 | Revised response to settlement comments. | 1,062.60 |
| 11/07/19 | AKL | L110 | 1.00 | Revised team final draft reply comments. | 400.00 |
| 11/08/19 | BXH | L120 | 1.20 | Finalized draft reply comments. | 938.40 |
| 11/08/19 | RJS | L120 | 2.00 | Reviewed and edited draft response on settlement agreement and corresponded with B. Hauck re same. | 1,964.00 |
| 11/08/19 | WMG | L120 | .40 | Reviewed materials in support of objection response. | 265.20 |

| 11/11/19 | AFM | L900 | 1.70 | Reviewed objections to settlement and conferred with B. Hauck re revisions to PG&E response. | 1,213.80 |
|----------|-----|------|------|---------------------------------------------|----------|
| 11/11/19 | WMG | L120 | .30 | Reviewed client comments regarding response to objections and related follow up. | 198.90 |
| 11/11/19 | SLN | L900 | 2.60 | Researched and inserted additional citations to draft reply comments (2.3); conferred with W. Griffith re same (.3). | 1,193.40 |
| 11/12/19 | BXH | L120 | 2.30 | Reviewed and revised draft reply comments based on feedback from PG&E. | 1,798.60 |
| 11/12/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 11/12/19 | SXJ | L400 | 2.70 | Conducted follow-up research for information related to response to settlement comments. | 1,366.20 |
| 11/13/19 | BXH | L120 | .40 | Reviewed additional comments on reply comments from PG&E legal team. | 312.80 |
| 11/13/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 11/14/19 | BXH | L120 | .40 | Conferred with and summarized discussion with D. Gruen and R. Koss re comments. | 312.80 |
| 11/14/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 11/15/19 | BXH | L120 | 3.20 | Conferred with SED re draft reply comments (.3); drafted recommendation to PG&E re reply comments in light of discussion with SED (.5); conferred with PG&E team re SED comments (.3); revised draft MRD in light of comments (1.4); conferred with SED and PG&E team re additional SED comment re relationship to other proceedings (.7). | 2,502.40 |
| 11/15/19 | WMG | L120 | .30 | Reviewed case developments. | 198.90 |

| 11/18/19 | BXH | L120 | 2.70 | Conferred with client re draft filings (.3); conferred with and summarized discussion with SED re draft filings (.8); revised draft filings in light of discussions (1.6). | 2,111.40 |
|---|---|---|---|---|---|
| 11/19/19 | BXH | L120 | 2.60 | Revised draft filing in coordination PG&E legal team and SED and CUE. | 2,033.20 |
| 11/19/19 | AFM | L120 | .40 | Reviewed reply comments from City of San Francisco and conferred with team re same. | 285.60 |
| 11/20/19 | TLB | P280 | .20 | Updated electronic file. | 65.40 |
| 11/22/19 | SXJ | L160 | .60 | Reviewed previous work product and filings. | 303.60 |
| | | | 96.30 | PROFESSIONAL SERVICES | $ 62,629.50 |

INVOICE TOTAL      $ 62,629.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 2.50 | 982.00 | 2,455.00 |
| BRIAN P. HAUCK | 37.50 | 782.00 | 29,325.00 |
| ANDREW F. MERRICK | 2.10 | 714.00 | 1,499.40 |
| EMILY M. LOEB | .10 | 706.00 | 70.60 |
| WESLEY M. GRIFFITH | 18.50 | 663.00 | 12,265.50 |
| TASSITY S. JOHNSON | 1.60 | 621.00 | 993.60 |
| SAMUEL JAHANGIR | 21.80 | 506.00 | 11,030.80 |
| SARAH L. NORMAN | 2.60 | 459.00 | 1,193.40 |
| ANNA K. LYONS | 9.00 | 400.00 | 3,600.00 |
| THERESA L. BUSCH | .60 | 327.00 | 196.20 |
| TOTAL | 96.30 | | $ 62,629.50 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10014

PACIFIC GAS AND ELECTRIC COMPANY      MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9523038
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED      $ 2,753.60
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS      $ .00

      TOTAL INVOICE    $ 2,753.60

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523038
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

DOI INVESTIGATION                                   MATTER NUMBER - 10014
1706754

| Date | Initials | Task | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 11/01/19 | EML | L120 | .10 | Corresponded with PG&E compliance team re issue. | 70.60 |
| 11/05/19 | EML | L120 | .10 | Corresponded with R. Schar and client re communications. | 70.60 |
| 11/07/19 | EML | L120 | .20 | Discussed matter with R. Schar. | 141.20 |
| 11/13/19 | EML | L120 | .30 | Reviewed revised letter and corresponded with C. Weiss re same. | 211.80 |
| 11/13/19 | CJW | L120 | 1.20 | Incorporated client edits and revised response to DOI questions. | 806.40 |
| 11/14/19 | EML | L120 | .10 | Corresponded with C. Negron re letter. | 70.60 |
| 11/14/19 | CJW | L120 | .20 | Revised response to DOI questions. | 134.40 |
| 11/15/19 | EML | L120 | .20 | Corresponded with Jenner team re letter. | 141.20 |
| 11/19/19 | CJW | L120 | .10 | Revised DOI response letter. | 67.20 |
| 11/24/19 | EML | L120 | .20 | Reviewed final letter and corresponded re same with T. Perrelli. | 141.20 |
| 11/25/19 | TXP | L120 | .50 | Reviewed final response to DOI. | 559.00 |
| 11/25/19 | EML | L120 | .10 | Finalized letter. | 70.60 |
| 11/25/19 | CJW | L120 | .40 | Finalized and prepared DOI response letter for submission. | 268.80 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

|  |  |  |
|---|---|---|
| 3.70 | PROFESSIONAL SERVICES | $ 2,753.60 |

INVOICE TOTAL $ 2,753.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .50 | 1,118.00 | 559.00 |
| EMILY M. LOEB | 1.30 | 706.00 | 917.80 |
| CARLA J. WEISS | 1.90 | 672.00 | 1,276.80 |
| TOTAL | 3.70 |  | $ 2,753.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10006

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                     INVOICE #  9523037
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                           $ 26,027.20
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                    $ .00

                                        TOTAL INVOICE          $ 26,027.20

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9523037
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                            MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

CRIMINAL INVESTIGATION -- PG&E                       MATTER NUMBER - 10006
1706753

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 11/02/19 | REM | L120 | .20 | Reviewed 10-Q materials and correspondence from client. | 178.60 |
| 11/02/19 | RJS | L120 | .30 | Reviewed updated draft disclosures for public filing. | 294.60 |
| 11/03/19 | REM | L120 | .30 | Reviewed and revised draft 10-Q and related correspondence. | 267.90 |
| 11/03/19 | RJS | L120 | .20 | Corresponded with client re updated public disclosures. | 196.40 |
| 11/05/19 | RJS | L120 | .50 | Telephone conference re update on wildfire investigative matters. | 491.00 |
| 11/07/19 | RJS | L120 | .50 | Telephone conference with client team and K. Dyer re preparation for upcoming court hearing. | 491.00 |
| 11/07/19 | RJS | L120 | .80 | Telephone conference with client team and other outside counsel re response to recent request from Court for information. | 785.60 |
| 11/08/19 | RJS | L120 | .50 | Telephone conference with client team and co-counsel re resolution of fire matters. | 491.00 |
| 11/11/19 | RJS | L120 | 2.00 | Prepared for court hearing by reviewing background materials on community service. | 1,964.00 |
| 11/12/19 | RJS | L120 | 2.50 | Attended court hearing on San Bruno community service. | 2,455.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/19 | CAN | L120 | .50 | Drafted order regarding amending conditions of probation. | 357.00 |
| 11/13/19 | RJS | L120 | .50 | Worked on draft order implementing court's directives from status hearing on City of San Bruno request. | 491.00 |
| 11/14/19 | CAN | L120 | .50 | Revised draft letter to DOI to incorporate recent developments related to probation. | 357.00 |
| 11/15/19 | RJS | L120 | .50 | Reviewed and revised draft court order re probation terms and corresponded with client re same. | 491.00 |
| 11/15/19 | RJS | L120 | .80 | Telephone conference with client and co-counsel re response to court questions on PSPS. | 785.60 |
| 11/18/19 | RJS | L120 | .30 | Telephone conference with DOJ re implementation of court order and correspondence with client re same. | 294.60 |
| 11/18/19 | RJS | L120 | 1.00 | Participated in phone call re wildfire resolution issues. | 982.00 |
| 11/19/19 | CAN | L120 | .20 | Conferenced with R. Schar regarding research regarding probation terms and bankruptcy proceedings. | 142.80 |
| 11/19/19 | CAN | L120 | .60 | Communicated with E.K. McWilliams regarding probation research. | 428.40 |
| 11/19/19 | RJS | L120 | .50 | Telephone conference with DOJ and clerk of court. | 491.00 |
| 11/19/19 | RJS | L120 | .20 | Revised draft court order. | 196.40 |
| 11/19/19 | RJS | L120 | .50 | Telephone conference with client re CPUC and bankruptcy issues related to criminal proceeding. | 491.00 |
| 11/19/19 | EKM | C200 | 2.90 | Researched bankruptcy code and case law. | 1,725.50 |
| 11/20/19 | CAN | L120 | .50 | Teleconferenced with R. Schar and client team regarding bankruptcy proceedings. | 357.00 |

| 11/20/19 | CAN | L120 | .30 | Communicated with E.K. McWilliams regarding probation research. | 214.20 |
| 11/20/19 | RJS | L120 | .50 | Telephone conference with client team and co-counsel re probation legal issue. | 491.00 |
| 11/20/19 | EKM | C200 | 3.10 | Conducted online and Westlaw research re bankruptcy issues. | 1,844.50 |
| 11/20/19 | EKM | L120 | 1.30 | Drafted analysis of bankruptcy issue for R. Schar. | 773.50 |
| 11/21/19 | CAN | L120 | .20 | Revised proposed order amending conditions of probation. | 142.80 |
| 11/21/19 | CAN | L120 | .50 | Reviewed and revised Legal Matters Update to include information regarding recent probation developments. | 357.00 |
| 11/21/19 | RJS | L120 | .30 | Corresponded with client, DOJ, and Probation re court order. | 294.60 |
| 11/21/19 | RJS | L120 | .20 | Edited court order language. | 196.40 |
| 11/22/19 | RJS | L120 | .50 | Revised talking points for client. | 491.00 |
| 11/22/19 | RJS | L120 | .50 | Participated in phone call with client and co-counsel re wildfire response filing. | 491.00 |
| 11/22/19 | RJS | L120 | .50 | Drafted proposed court order re probation conditions. | 491.00 |
| 11/22/19 | RJS | L120 | .50 | Reviewed new draft of wildfire response per court's order. | 491.00 |
| 11/25/19 | RJS | L120 | .50 | Telephone conference with client team re training materials. | 491.00 |
| 11/25/19 | RJS | L120 | .30 | Reviewed draft statement and corresponded re same. | 294.60 |
| 11/26/19 | RJS | L120 | .50 | Reviewed new draft of court filing on wildfire PSPS and corresponded with client re same. | 491.00 |
| 11/26/19 | RJS | L120 | .50 | Corresponded with client and Clerk of Court re San Bruno court order. | 491.00 |

| 11/26/19 | RJS | L120 | .70 | Reviewed and revised PowerPoint and corresponded with co-counsel re same. | 687.40 |
| 11/27/19 | CAN | L120 | .30 | Filed proposed order amending conditions of probation. | 214.20 |
| 11/27/19 | RJS | L120 | 1.00 | Reviewed and revised San Bruno order. | 982.00 |
| 11/27/19 | RJS | L120 | .20 | Corresponded with client re San Bruno order. | 196.40 |
| 11/29/19 | CAN | L120 | .50 | Reviewed and revised response to questions regarding late October PSPSs. | 357.00 |
| 11/29/19 | CAN | L120 | .20 | Filed response to questions regarding late October PSPSs. | 142.80 |
| 11/29/19 | RJS | L120 | .20 | Corresponded with C. Negron re filing re court wildfire questions. | 196.40 |
| | | | 30.60 | PROFESSIONAL SERVICES | $ 26,027.20 |

INVOICE TOTAL     $ 26,027.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 18.50 | 982.00 | 18,167.00 |
| RANDALL E. MEHRBERG | .50 | 893.00 | 446.50 |
| CORAL A. NEGRON | 4.30 | 714.00 | 3,070.20 |
| E.K. MCWILLIAMS | 7.30 | 595.00 | 4,343.50 |
| TOTAL | 30.60 | | $ 26,027.20 |

LAW OFFICES

# J<small>ENNER</small> & B<small>LOCK</small> LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10562

PACIFIC GAS AND ELECTRIC COMPANY                           MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9523007
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED                         $ 10,523.10
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                              $ .00

                                   TOTAL INVOICE           $ 10,523.10

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9523007
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

SECTION 203 FILING RE BANKRUPTCY PLAN                       MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/02/19 | EGR | P280 | .10 | Received and reviewed communication regarding potential settlement discussions and impact on FERC meetings. | 84.00 |
| 12/03/19 | SGK | L120 | .20 | Teleconferenced with B. Manheim re FERC meetings. | 174.20 |
| 12/03/19 | SGK | L120 | .40 | Corresponded with B. Manheim and D. Haaran regarding on-going negotiations in bankruptcy case. | 348.40 |
| 12/03/19 | EGR | P280 | .20 | Communicated with S. Kelly regarding upcoming FERC meeting and impact on strategy of negotiations. | 168.00 |
| 12/04/19 | SGK | L120 | .20 | Discussed next steps with team. | 174.20 |
| 12/04/19 | JZP | C312 | .50 | Call with S. Kelly, G. Rippie, and H. Conger about status of ongoing advising matters. | 229.50 |
| 12/04/19 | HMC | L120 | .30 | Participated in call with Jenner team regarding open items on analysis of plan of reorganization under Section 203. | 198.90 |
| 12/04/19 | HMC | L120 | .30 | Participated in call with Jenner team regarding open items on analysis of Llagas battery project under Section 203. | 198.90 |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/19 | EGR | P280 | .30 | Conference call with team regarding status of POR approval. | 252.00 |
| 12/05/19 | EGR | P280 | .50 | Received and reviewed relevant portions of 2020 Return on Equity / Cap Structure order. | 420.00 |
| 12/05/19 | EGR | P280 | .60 | Received and reviewed Section 854 Order and communications regarding same. | 504.00 |
| 12/09/19 | SGK | L120 | .40 | Reviewed settlement documents. | 348.40 |
| 12/09/19 | EGR | P280 | .20 | Received and reviewed client and public information regarding Wildfire Claims settlement. | 168.00 |
| 12/09/19 | EGR | P280 | .10 | Brief communication regarding same and effect on FERC approval and FERC Staff briefing. | 84.00 |
| 12/10/19 | SGK | L120 | .50 | Teleconferenced with team about process. | 435.50 |
| 12/10/19 | SGK | L120 | .40 | Reviewed settlement terms of revised bankruptcy plan for implications for Section 203. | 348.40 |
| 12/10/19 | SGK | L120 | .10 | Email to B. Manheim re revised settlement terms. | 87.10 |
| 12/10/19 | HMC | L120 | .50 | Participated in call with Jenner team regarding FERC monitoring project logistics. | 331.50 |
| 12/11/19 | SGK | L120 | .40 | Teleconferenced with D. Morenoff regarding revised bankruptcy plan of reorganization. | 348.40 |
| 12/11/19 | JZP | C312 | 2.70 | Analyzed documents provided by client related to Section 203 issues (.9); drafted summary of salient points from documents (1.8). | 1,239.30 |
| 12/12/19 | SGK | L120 | .30 | Teleconferenced with B. Manheim regarding TCC settlement; follow up email to B. Manheim re agreements reached. | 261.30 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/12/19 | HMC | L120 | 1.90 | Analyzed Term Sheet and RSA for potential settlement with Wildfire Claimants and corresponded with Jenner team regarding same. | 1,259.70 |
| 12/12/19 | EGR | P280 | .50 | Reviewed Conger / Perkins analysis and portions of underlying documents. | 420.00 |
| 12/12/19 | EGR | P280 | .20 | Communicated with same and S. Kelly regarding FERC meeting and effect of interest of Wildfire claimants in proposed client-TCC. | 168.00 |
| 12/13/19 | SGK | L120 | .70 | Teleconferenced with team to outline potential issues posed by TCC settlement. | 609.70 |
| 12/13/19 | SGK | L120 | .40 | Reviewed Sixth Circuit decision in FES bankruptcy for relevancy to our case. | 348.40 |
| 12/13/19 | JZP | C312 | .70 | Call with S. Kelly, G. Rippie, and H. Conger on updates and next steps on Section 203 issues. | 321.30 |
| 12/13/19 | HMC | L120 | .60 | Call with Jenner team regarding terms of settlement with Fire Victims Trust, impact on need for Section 203 approval. | 397.80 |
| 12/14/19 | EGR | P280 | .20 | Communicated with team regarding rejection of PG&E settlement agreements and impact on FERC filings and schedule for meetings with staff. | 168.00 |
| 12/14/19 | EGR | P280 | .20 | Reviewed letter from CA staff. | 168.00 |
| 12/16/19 | EGR | P280 | .10 | Follow up communications regarding letter and required changes to POR. | 84.00 |
| 12/19/19 | SGK | L120 | .20 | Reviewed decision of bankruptcy judge approving settlement. | 174.20 |
| | | | 14.90 | PROFESSIONAL SERVICES | $ 10,523.10 |

INVOICE TOTAL $ 10,523.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 4.20 | 871.00 | 3,658.20 |
| E. GLENN RIPPIE | 3.20 | 840.00 | 2,688.00 |
| HANNA M. CONGER | 3.60 | 663.00 | 2,386.80 |
| JASON T. PERKINS | 3.90 | 459.00 | 1,790.10 |
| TOTAL | 14.90 | | $ 10,523.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10358

PACIFIC GAS AND ELECTRIC COMPANY        MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE # 9523096
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**LLAGAS BATTERY STORAGE PROJECT**
**2007742**

FOR PROFESSIONAL SERVICES RENDERED               $ 18,261.10
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                       $ .00

                          TOTAL INVOICE     $ 18,261.10

PRIOR BALANCE OUTSTANDING               $ 2,429.50

                  TOTAL BALANCE DUE     $ 20,690.60

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE #  9523096
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                 MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

LLAGAS BATTERY STORAGE PROJECT                                        MATTER NUMBER - 10358
2007742

| 11/08/19 | SGK | L120 | 1.10 | Teleconferenced with Grady Matai-Jackson to understand context of the issue. | 958.10 |
| 11/08/19 | SGK | L120 | .30 | Followed on research on section 203 as applied to this transaction. | 261.30 |
| 11/08/19 | EGR | P280 | .70 | Attended conference call with G. Mathai-Jackson regarding potential approval for acquisition of Llgas distribution deferral battery facility. | 588.00 |
| 11/08/19 | EGR | P280 | .30 | Scanned materials from prior D battery projects relevant to Llgas analysis. | 252.00 |
| 11/09/19 | SGK | L120 | .10 | Email to J. Perkins assigning research question to be answered. | 87.10 |
| 11/12/19 | EGR | P280 | .20 | Received, reviewed, and briefly communicate with H. Conger regarding Llagas deliverables outline. | 168.00 |
| 11/13/19 | SGK | L120 | 1.30 | Reviewed and edited outline of deliverables. | 1,132.30 |
| 11/13/19 | EGR | P280 | .20 | Received, reviewed, and communicated with team regarding outline of Llagas battery project and deliverables. | 168.00 |

| 11/13/19 | EGR | P280 | .30 | Reviewed existing materials regarding analysis of FERC approval of D-interconnected battery projects. | 252.00 |
|---|---|---|---|---|---|
| 11/14/19 | EGR | P280 | .10 | Communicated with team regarding Llagas project FPA analysis. | 84.00 |
| 11/15/19 | SGK | L120 | .70 | Reviewed and analyzed research on Section 203's applicability to Tesla contract and availability of expeditious review of same. | 609.70 |
| 11/15/19 | SGK | L120 | .40 | Reviewed research on the availability of the de minimis exemption in Section 203 to allow expeditious consideration of application for authorization. | 348.40 |
| 11/15/19 | EGR | P280 | .10 | Reviewed communications with S. Kelly, J. Perkins, and G. Mathai-Jackson regarding Llagas tasks and timeline and expedited consideration. | 84.00 |
| 11/15/19 | EGR | P280 | .30 | Reviewed expedited consideration rules applicable to 203 petitions regarding Llagas project and responses from client to J&B questions. | 252.00 |
| 11/15/19 | EGR | P280 | .50 | Analyzed strategies for modification of Tesla contract to potentially avoid requirements for FERC-jurisdictional approval and summarized same. | 420.00 |
| 11/17/19 | SGK | L120 | 1.00 | Reviewed and analyzed the outline of research, writing and editing assignments and timeline received from G. Mathai-Jackson. | 871.00 |
| 11/18/19 | SGK | L120 | .40 | Reviewed and analyzed suggestion of G. Rippie to amend contract to ensure storage facility is non-jurisdictional. | 348.40 |
| 11/18/19 | EGR | P280 | .40 | Analyzed battery functionalization issue. | 336.00 |

| 11/18/19 | EGR | P280 | .30 | Brief communication with H. Conger and S. Kelly regarding impact of same. | 252.00 |
| 11/19/19 | SGK | L120 | .30 | Edited memorandum regarding issues of whether Tesla must be a co-applicant in a section 203 proceeding and whether application would qualify for an expedited Section 203 filing and forwarded same to G. Mathai-Jackson. | 261.30 |
| 11/19/19 | EGR | P280 | .30 | Reviewed and commented on draft Llagas outline and responses. | 252.00 |
| 11/19/19 | EGR | P280 | .10 | Communicated with team regarding same. | 84.00 |
| 11/20/19 | SGK | L120 | .10 | Corresponded with E. Eisenman regarding FERC analysis. | 87.10 |
| 11/22/19 | SGK | L120 | 2.00 | Met with E. Eisenman of PG&E and team to discuss Section 203 analysis with respect to Llagas storage project. | 1,742.00 |
| 11/24/19 | SGK | L120 | 4.20 | Reviewed and edited draft memo to G. Mathai-Jackson answering preliminary questions re Section 203's applicability to the Project acquisition. | 3,658.20 |
| 11/24/19 | HMC | L120 | .50 | Reviewed draft memo regarding Llagas project. | 331.50 |
| 11/25/19 | SGK | L120 | .50 | Finalized draft memo. | 435.50 |
| 11/25/19 | SGK | L120 | .50 | Reviewed cases forwarded by G. Mathai-Jackson. | 435.50 |
| 11/25/19 | HMC | L120 | 1.80 | Revised memo regarding Llagas Project. | 1,193.40 |
| 11/25/19 | EGR | P280 | .70 | Received, reviewed, and commented on memo. | 588.00 |
| 11/25/19 | EGR | P280 | .10 | Communication with team and client regarding same. | 84.00 |

| 11/26/19 | SGK | L120 | .20 | Teleconferenced with G. Mathai-Jackson to explain analysis underlying FERC delegated orders finding de minimis impact on market power. | 174.20 |
| 11/26/19 | SGK | L120 | .70 | Finalized memo on preliminary questions presented re Section 203 filing for storage product. | 609.70 |
| 11/26/19 | SGK | L120 | .40 | Reviewed market power analysis of PG&E CAISO balancing authority area market. | 348.40 |
| 11/26/19 | EGR | P280 | .60 | Received and reviewed market power screen cases and analysis from H. Conger and revised memo section. | 504.00 |
| | | | 21.70 | PROFESSIONAL SERVICES | $ 18,261.10 |

INVOICE TOTAL        $ 18,261.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 14.20 | 871.00 | 12,368.20 |
| E. GLENN RIPPIE | 5.20 | 840.00 | 4,368.00 |
| HANNA M. CONGER | 2.30 | 663.00 | 1,524.90 |
| TOTAL | 21.70 | | $ 18,261.10 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9519355 | 3/10/20 | 2,429.50 | .00 | 2,429.50 |
| | PRIOR BALANCE OUTSTANDING | | | $ 2,429.50 |
| | TOTAL BALANCE DUE | | | $ 20,690.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10562

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                        INVOICE #  9523056
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED                               $ 83,647.30
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                         $ .00

                                        TOTAL INVOICE        $ 83,647.30

PRIOR BALANCE OUTSTANDING                                    $ 10,523.10

                                 TOTAL BALANCE DUE           $ 94,170.40

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523056
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

SECTION 203 FILING RE BANKRUPTCY PLAN              MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 11/01/19 | SGK | L120 | .20 | Communicated regarding updated meeting with team. | 174.20 |
| 11/01/19 | EGR | L120 | .10 | Follow up communications with H. Conger and S. Kelly re memo. | 84.00 |
| 11/04/19 | HMC | L310 | .50 | Revised discovery requests for OII proceeding. | 331.50 |
| 11/04/19 | EGR | P280 | 1.20 | Reviewed, revised, and supplemented 11/2 draft of OII data requests and communications with H. Conger regarding same. | 1,008.00 |
| 11/04/19 | MC | L400 | 3.00 | Cite-checked FPA Section 203 Authorization Considerations Memo. | 588.00 |
| 11/05/19 | SGK | L120 | .50 | Reviewed and edited discovery request in CPUC proceeding. | 435.50 |
| 11/05/19 | HMC | L310 | .40 | Drafted/revised data requests to AHC in OII proceeding. | 265.20 |
| 11/05/19 | EGR | P280 | .90 | Reviewed, revised, and supplemented 11/1 draft of discovery and communicated with H. Conger regarding same. | 756.00 |
| 11/05/19 | MC | L400 | 1.60 | Cite-checked FP Section 203 Considerations Memo. | 313.60 |
| 11/07/19 | SGK | L120 | .50 | Determined what discovery would be necessary to pursue a section 203 protest of the alternative plan. | 435.50 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/07/19 | SGK | L120 | .90 | Teleconferenced with client and co-counsel to discuss Section 203 approval. | 783.90 |
| 11/07/19 | SGK | L120 | .30 | Researched Lockyear case for applicability to defense of lack of compliance with section 203 approval. | 261.30 |
| 11/07/19 | JZP | C312 | .90 | Telephone conference with client, S. Kelly, G. Rippie, H. Conger and other outside counsel on Section 203 issues. | 413.10 |
| 11/07/19 | HMC | C312 | .90 | Prepared for and participated in call with PG&E counsel regarding Section 203 memorandum and updated facts. | 596.70 |
| 11/07/19 | EGR | P280 | 1.00 | Met with team regarding analysis of Section 203 strategy and remaining open issues in analysis. | 840.00 |
| 11/07/19 | EGR | P280 | .90 | Attended conference call with co-counsel and PG&E. | 756.00 |
| 11/07/19 | EGR | P280 | .10 | Communicated with H. Conger regarding OII discovery and suggestions for additions and revisions. | 84.00 |
| 11/07/19 | EGR | P280 | .10 | Follow up communications regarding regulatory conference call. | 84.00 |
| 11/08/19 | JZP | C312 | .70 | Telephone conference with client, S. Kelly, G. Rippie, and H. Conger regarding energy storage project issues. | 321.30 |
| 11/08/19 | HMC | C312 | .70 | Participated in call with client concerning Section 203 filing regarding battery storage asset. | 464.10 |
| 11/08/19 | EGR | P280 | .20 | Reviewed final "as filed" data request in OII and brief communication with H. Conger regarding same. | 168.00 |
| 11/10/19 | SGK | L120 | 3.20 | Finalized memorandum of law. | 2,787.20 |

| 11/11/19 | SGK | L120 | 6.40 | Drafted memorandum to B. Manheim on applicability of Section 203 to plans of reorganization in bankruptcy. | 5,574.40 |
| 11/11/19 | SGK | L120 | .50 | Researched applicability of adverse effect on rates prong of Section 203 to reorganization plans. | 435.50 |
| 11/11/19 | JZP | C312 | 1.70 | Telephone conference with S. Kelly and H. Conger on draft memo on Section 203 issues (.5); analyzed FERC orders on Section 203 issues for same (.3); reviewed latest round of edits and revisions to memo (.9). | 780.30 |
| 11/11/19 | JZP | C312 | 2.70 | Call with S. Kelly, G. Rippie, and H. Conger about latest draft of memo on Section 203 issues (.9); reviewed additional research and suggested revisions (.4); revised section of draft memo after call (1.4). | 1,239.30 |
| 11/11/19 | HMC | L120 | .90 | Participated in call with Jenner team regarding Section 203 memo. | 596.70 |
| 11/11/19 | HMC | L120 | .50 | Conducted research regarding FERC precedent on independent boards of directors. | 331.50 |
| 11/11/19 | EGR | P280 | 1.10 | Reviewed and began analysis of 11/11 draft of Section 203 memo. | 924.00 |
| 11/11/19 | SSXM | C100 | 1.30 | Researched specialty databases and compiled treatise material pertaining to 16 USC 824b and section 203 of the Federal Power Act, for Suedeen Kelly. | 392.60 |
| 11/12/19 | HMC | L120 | 3.80 | Revised memo on Section 203 applied to plans of reorganization. | 2,519.40 |
| 11/12/19 | EGR | P280 | 1.30 | Reviewed and revised S. Kelly overnight version. | 1,092.00 |
| 11/12/19 | EGR | P280 | .10 | Reviewed update regarding PG&E wildfire settlement. | 84.00 |
| 11/12/19 | EGR | P280 | .10 | Communicated with team regarding comments on latest draft memo. | 84.00 |

| 11/12/19 | EGR | P280 | .10 | Communicated with client and team regarding conference call to review all pending 203 and BK POR issues (cumulative). | 84.00 |
|---|---|---|---|---|---|
| 11/13/19 | SGK | L120 | .60 | Researched four-prong test and its applicability to alternative plan of reorganization at bankruptcy court. | 522.60 |
| 11/13/19 | SGK | L120 | 2.20 | Reviewed and edited memo on applicability of Section 203 to alternative bankruptcy reorganization plan. | 1,916.20 |
| 11/13/19 | JZP | C312 | 2.40 | Conference call with S. Kelly, G. Rippie, H. Conger re revisions to Section 203 memo after client call (.6); corresponded re same (.4); edited and revised section of memo (1.4). | 1,101.60 |
| 11/13/19 | HMC | L120 | 4.00 | Revised memo regarding Section 203 approval of plan of reorganization. | 2,652.00 |
| 11/13/19 | HMC | L120 | 2.40 | Conducted research regarding historical changes in equity ownership, board of directors. | 1,591.20 |
| 11/13/19 | EGR | P280 | .70 | Reviewed and revised Section 203 memo section. | 588.00 |
| 11/13/19 | EGR | P280 | .10 | Reviewed H. Conger comments on Section 203 memo section. | 84.00 |
| 11/13/19 | EGR | P280 | .60 | Attended conference call regarding Section 203 memo analysis of arguments against approval of Elliott BK POR. | 504.00 |
| 11/13/19 | EGR | P280 | .30 | Reviewed S. Kelly draft of section also incorporating prior comments and revisions. | 252.00 |
| 11/14/19 | SGK | L120 | .50 | Finalized memorandum of law on applicability of Section 203 to bankruptcy plans and forwarded to B. Manheim. | 435.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/19 | SGK | L120 | .80 | Reviewed memorandum of law on applicability of Section 203 in preparation for presentation of conclusions to PG&E legal team. | 696.80 |
| 11/14/19 | SGK | L120 | 2.20 | Teleconferenced with B. Manheim, R. Hall, D. Haaren and H. Weismann to present conclusions of law and analysis regarding applicability of Section 203 to bankruptcy plans of reorganization (1.5); follow-up call with S. Kelly G. Rippie, H. Confer re next steps (.7). | 1,916.20 |
| 11/14/19 | JZP | C312 | 1.70 | Call with client, S. Kelly, G. Rippie, H. Conger and outside counsel on Section 203 memo (1.5); finalized memo edits in advance of calls (.2). | 780.30 |
| 11/14/19 | HMC | L120 | 2.20 | Participated in calls with client (1.5); and Jenner team regarding memo and updates (.7). | 1,458.60 |
| 11/14/19 | HMC | L120 | 2.10 | Revised memo on Section 203 and historical board changes, and transmittal to client. | 1,392.30 |
| 11/14/19 | EGR | P280 | 1.10 | Reviewed and revised final revisions to application section of 203 memorandum. | 924.00 |
| 11/14/19 | EGR | P280 | .30 | Communicated with H. Conger and S. Kelly regarding short response to potential arguments regarding need for regulatory approval of prior events and scanned communication to client of same. | 252.00 |
| 11/14/19 | EGR | P280 | .10 | Communicated regarding Elliott POR discussion of IBEW contract and wages. | 84.00 |
| 11/14/19 | EGR | P280 | 1.50 | Attended scheduled client conference call regarding Section 203 BK POR approval memorandum. | 1,260.00 |
| 11/15/19 | SGK | L120 | 1.40 | Revised outline of memorandum on applicability of Section 203 to bankruptcy reorganization plans. | 1,219.40 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/19 | SGK | L120 | .20 | Researched Section 203 application in FirstEnergy reorgaznization and drafted research assignment to determine whether it is relevant to PG&E reorganization Section 203 authorizations. | 174.20 |
| 11/15/19 | SGK | L120 | .90 | Teleconferenced with Chairman Chatterjee, Commissioner McNamee, Commissioner Glick and Deputy General Counsel Morenoff regarding applicability of Section 203 to PG&E's bankruptcy reorganization plans. | 783.90 |
| 11/15/19 | SGK | L120 | .20 | Communicated with B. Manheim regarding teleconference with FERC staff regarding applicability of Section 203. | 174.20 |
| 11/15/19 | JZP | C312 | 1.90 | Analyzed ongoing bankruptcy-related FERC docket for S. Kelly. | 872.10 |
| 11/15/19 | JZP | C312 | 2.10 | Call with S. Kelly, G. Rippie and H. Conger on storage project Section 203 issues (.5); discussion on Section 203 memo (.9); conducted research into expedited consideration of Section 203 applications (.7). | 963.90 |
| 11/15/19 | HMC | L120 | .50 | Call with Jenner team regarding battery project scoping, research update. | 331.50 |
| 11/15/19 | HMC | L120 | .90 | Call with Jenner team regarding updated memo. | 596.70 |
| 11/15/19 | EGR | P280 | .90 | Communicated with S. Kelly, H. Conger, and J. Perkins regarding revisions and additional to draft Section 203 memo in response to client comments and questions. | 756.00 |
| 11/15/19 | EGR | P280 | .10 | Communicated with K. Allred (MT) regarding First data requests to PG&E in BK OII and scanned same. | 84.00 |

| 11/15/19 | EGR | P280 | .10 | Communicated with S. Kelly and team regarding communications with FERC including expressions of Staff issues interest. | 84.00 |
|----------|-----|------|-----|----|-------|
| 11/16/19 | SGK | L120 | 2.20 | Reviewed and revised outline of memorandum on applicability of Section 203 to bankruptcy plans of reorganization. | 1,916.20 |
| 11/16/19 | JZP | C312 | 5.40 | Analyzed FERC orders and regulations re entities that must file Section 203 applications (2.5); same re procedural timeline for application (.7); same re analyses required for application (2.2). | 2,478.60 |
| 11/16/19 | JZP | C312 | .70 | Finished analysis of bankruptcy-related FERC docket for S. Kelly. | 321.30 |
| 11/17/19 | JZP | C312 | 1.30 | Reviewed and finished draft analysis of Section 203 procedural questions. | 596.70 |
| 11/18/19 | SGK | L120 | .20 | Reviewed and edited discovery request. | 174.20 |
| 11/18/19 | SGK | L120 | .30 | Analyzed voting stock possibilities for possible trigger of section 203. | 261.30 |
| 11/18/19 | JZP | C312 | 1.40 | Telephone calls with G. Rippie and H. Conger coordinating work on storage project Section 203 issues (.6); analyzed related contract (.8). | 642.60 |
| 11/18/19 | JZP | C312 | 1.80 | Reviewed draft state commission filings (1.6); call with H. Conger about Section 203 memo (.2). | 826.20 |
| 11/18/19 | HMC | L120 | 7.20 | Revised memo regarding application of Section 203 to the PORs. | 4,773.60 |
| 11/18/19 | HMC | L120 | 2.50 | Revised outline of Section 203 issues applied to Llagas Project. | 1,657.50 |
| 11/18/19 | EGR | P280 | .20 | Communicated with R. Hall regarding equity issuance options. | 168.00 |
| 11/18/19 | EGR | P280 | .80 | Reviewed and revised draft data request responses. | 672.00 |

| 11/18/19 | EGR | P280 | .10 | Communicated with team regarding draft data request responses. | 84.00 |
|----------|-----|------|-----|----------------------------------------------------------------|-------|
| 11/18/19 | EGR | P280 | .80 | Began review of change in control brief (.5); reviewed draft brief by co-counsel to be submitted in CPUC OII matter in change of control (.3). | 672.00 |
| 11/18/19 | EGR | P280 | .10 | Communicated with team regarding same. | 84.00 |
| 11/19/19 | SGK | L120 | .20 | Reviewed proposal to convey stock to Victims'' Trust and analyzed for impact on Section 203 applicability. | 174.20 |
| 11/19/19 | SGK | L120 | .40 | Analyzed implications of PG&E proposal to issue equity to Wildfire Trusts for Section 203 applicability. | 348.40 |
| 11/19/19 | JZP | C312 | 4.40 | Conveyed suggestions to co-counsel and client about draft state commission filings (.7); analyzed FERC orders on Section 203 issues (1.5); began revising memo on Section 203 issues (2.2). | 2,019.60 |
| 11/19/19 | JZP | C312 | 1.60 | Edited and revised draft analysis of storage project Section 203 issues (1.4); call with H. Conger about same (.2). | 734.40 |
| 11/19/19 | EGR | P280 | 2.10 | Reviewed and analyzed selected portions of brief on change of control under Section 854. | 1,764.00 |
| 11/19/19 | EGR | P280 | .20 | Reviewed additional J. Perkins comments. | 168.00 |
| 11/19/19 | EGR | P280 | .20 | Communications with S. Kelly and client regarding same. | 168.00 |
| 11/19/19 | EGR | P280 | .10 | Communicated with team regarding comments on draft discovery to TCC / Elliott Group. | 84.00 |
| 11/19/19 | EGR | P280 | .10 | Communicated with client and co-counsel regarding follow up meeting regarding Bankruptcy POR 203 issues (cumulative). | 84.00 |

| 11/20/19 | SGK | L120 | .50 | Teleconferenced with client and co-counsel to review and analyze possible revisions to bankruptcy reorganization plan and their impact on applicability of Section 203. | 435.50 |
|---|---|---|---|---|---|
| 11/20/19 | JZP | C312 | .80 | Telephone call with co-counsel and client on Section 203-related updates (.5); coordination call with H. Conger on memo progress (.3). | 367.20 |
| 11/20/19 | EGR | P280 | .10 | Prepared for conference call with W. Manheim and team regarding pending and new FPA 203 issues, including regarding company POR. | 84.00 |
| 11/20/19 | EGR | P280 | .50 | Conference call with W. Manheim and team regarding pending and new FPA 203 issues, including regarding company POR. | 420.00 |
| 11/20/19 | EGR | P280 | .80 | Reviewed and revised Section 203 analysis of Elliott POR, especially regarding "fifth factor". | 672.00 |
| 11/21/19 | SGK | L120 | .30 | Analyzed new research from J. Perkins and H. Conger. | 261.30 |
| 11/21/19 | JZP | C312 | 2.10 | Analyzed FERC orders on Section 203 conditions. | 963.90 |
| 11/22/19 | SGK | L120 | .50 | Teleconferenced with D. Morenoff, T. Flynn of FERC to discuss possible PG&E Section 203 filing. | 435.50 |
| 11/22/19 | JZP | C312 | 6.30 | Analyzed FERC orders on Section 203 conditions (2.3); analyzed FERC orders on securities (1.3); edited and revised memo (2.7). | 2,891.70 |
| 11/22/19 | EGR | P280 | .20 | Reviewed communications regarding proposals from publicly nominated / selected Board member. | 168.00 |

| 11/23/19 | JZP | C312 | 5.70 | Drafted proper applicant portion of first draft of storage project Section 203 memo (2.3); drafted analysis screen portion of same (2.0); drafted executive summary of same (1.0); revised and edited same (.3); conveyed to S. Kelly, G. Rippie and H. Conger (.1). | 2,616.30 |
| 11/24/19 | JZP | C312 | .60 | Reviewed and edited storage project Section 203 memo in light of partner edits. | 275.40 |
| 11/25/19 | SGK | L120 | .20 | Teleconferenced with Chairman Chatterjee's Office regarding bankruptcy reorganization. | 174.20 |
| 11/25/19 | JZP | C312 | 1.30 | Revised and edited storage project Section 203 memo draft. | 596.70 |
| 11/25/19 | EGR | P280 | .60 | Reviewed revised draft memo section. | 504.00 |
| 11/27/19 | SGK | L120 | .10 | Reviewed docket in FES Bankruptcy for possible order. | 87.10 |
| 11/27/19 | SGK | L120 | .50 | Reviewed Judge Allen's ruling in CPUC Bankruptcy OII. | 435.50 |
| 11/27/19 | EGR | P280 | .80 | Reviewed communication and ALJ decision regarding 854 review of PORs. | 672.00 |
| 11/30/19 | SGK | L120 | .20 | Reviewed draft memo. | 174.20 |
| | | | 130.70 | PROFESSIONAL SERVICES | $ 83,647.30 |

INVOICE TOTAL $ 83,647.30

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 27.10 | 871.00 | 23,604.10 |
| E. GLENN RIPPIE | 20.70 | 840.00 | 17,388.00 |
| HANNA M. CONGER | 29.50 | 663.00 | 19,558.50 |
| JASON T. PERKINS | 47.50 | 459.00 | 21,802.50 |
| STEPHEN S. MELLIN | 1.30 | 302.00 | 392.60 |
| MEGAN CAHILLANE | 4.60 | 196.00 | 901.60 |
| TOTAL | 130.70 | | $ 83,647.30 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9523007 | 3/11/20 | 10,523.10 | .00 | 10,523.10 |

PRIOR BALANCE OUTSTANDING $ 10,523.10

**TOTAL BALANCE DUE** **$ 94,170.40**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10341

PACIFIC GAS AND ELECTRIC COMPANY        MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9523044
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**PSPS PROCEEDINGS**
**1907716**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019: | $ 69,881.60 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 69,881.60 |
| PRIOR BALANCE OUTSTANDING | $ 131,970.70 |
| TOTAL BALANCE DUE | $ 201,852.30 |

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9523044
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:


PSPS PROCEEDINGS                                         MATTER NUMBER - 10341
1907716

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 11/13/19 | BXH | L120 | 2.50 | Began reviewing background materials re PSPS issues. | 1,955.00 |
| 11/14/19 | REM | L120 | 1.00 | Telephone conference with Jenner and PG&E teams re PSPS OII. | 893.00 |
| 11/14/19 | BXH | L120 | 5.40 | Continued review of initial PSPS materials (3.0); conferred with PG&E legal team re matter background (1.0); prepared for and participated in initial team PSPS meeting (1.4). | 4,222.80 |
| 11/14/19 | RJS | L120 | 1.00 | Participated in kick-off client call re PSPS OII and next steps. | 982.00 |
| 11/15/19 | BXH | L120 | 4.00 | Conferred with R. Schar re work plan (.2); conferred with PG&E legal team re initial steps (.5); conferred with associates re work plan (.8); drafted initial work plan needs for PG&E legal team and associate team (1.3); began reviewing reports and outlining key review plan (1.2). | 3,128.00 |
| 11/15/19 | MNK | L120 | .30 | Phone conference with B. Hauck re scope of investigation and document review (.1); reviewed email from B. Hauck re guidelines for document analysis (.2). | 151.80 |
| 11/16/19 | MNK | L120 | 4.60 | Reviewed CPUC orders to show cause and instituting investigation (.4); reviewed and summarized reports re October PSPS events (4.2). | 2,327.60 |

Case: 19-30088    Doc# 6332-4    Filed: 03/16/20    Entered: 03/16/20 18:39:52    Page 100 of 249

| 11/17/19 | BXH | L120 | 3.00 | Completed summary of October 9-12 shutdown report (1.8); drafted summary of key issues going forward for R. Mehrberg and R. Schar (.2); conferred with R. Schar re same (.2); reviewed May 30 Guidelines (.8). | 2,346.00 |
|---|---|---|---|---|---|
| 11/18/19 | BXH | L120 | 4.10 | Conferred with and outline next steps for M. Kothari re drafting (.6); conferred with R. Schar re work plan (.2); reviewed correspondence re PSPS event and drafted initial summary of status (.5); began outlining report (2.8). | 3,206.20 |
| 11/18/19 | MNK | L120 | .20 | Phone conference with B. Hauck re organization and drafting of OII report. | 101.20 |
| 11/18/19 | MNK | L120 | 5.80 | Began drafting response to OII re October PSPS events. | 2,934.80 |
| 11/19/19 | BXH | L120 | 5.80 | Revised outline of statement in light of comments from R. Schar (.3); conferred with T. Busch re organizational issues (.2); reviewed additional materials re PSPS steps taken to date (2.5); began drafting portion of statement (2.3); reviewed and provided comment on draft filing sections (.5). | 4,535.60 |
| 11/19/19 | RJS | L120 | .30 | Reviewed opposition filing to ex parte motion and corresponded with B. Hauck re same. | 294.60 |
| 11/19/19 | RJS | L120 | .20 | Worked on outline of December filing. | 196.40 |
| 11/19/19 | RJS | L120 | .20 | Corresponded re reach out to co-counsel on prior work product. | 196.40 |
| 11/19/19 | MNK | L120 | 9.80 | Continued drafting response to OII re October PSPS events. | 4,958.80 |
| 11/19/19 | TLB | P100 | 3.00 | Created electronic files and populated same with documents from client and CPUC site. | 981.00 |

| 11/20/19 | BXH | L120 | 4.70 | Outlined long-term workplan (2.5); continued drafting portion of December 13 report (2.2). | 3,675.40 |
| 11/20/19 | MNK | L120 | 6.80 | Continued drafting response to OII re October PSPS events. | 3,440.80 |
| 11/20/19 | TLB | P100 | .60 | Registered designated team members onto CPUC service lists | 196.20 |
| 11/21/19 | BXH | L120 | 4.80 | Continued drafting portion of responsive report. | 3,753.60 |
| 11/21/19 | RJS | L120 | .50 | Reviewed investigative plan and edited same. | 491.00 |
| 11/21/19 | MNK | L120 | 5.30 | Continued drafting response to OII re October PSPS events. | 2,681.80 |
| 11/21/19 | TLB | P100 | .80 | Updated electronic files (.3); obtained designated documents from client SharePoint site (.5). | 261.60 |
| 11/22/19 | BXH | L120 | 5.20 | Began outline of key points raised in CPUC meeting for tracking and follow-up (.8); revised draft report (2.9); conferred with PG&E legal team re status (.4); began review of potential filing (.7); conferred with outside counsel re potential coordination issues (.4). | 4,066.40 |
| 11/22/19 | MNK | L120 | 2.90 | Continued drafting response to OII re October PSPS events. | 1,467.40 |
| 11/22/19 | MNK | L120 | .60 | Emailed B. Hauck re status of response to OII. | 303.60 |
| 11/22/19 | MNK | L120 | 2.30 | Revised draft response to OII to incorporate footnotes and citations. | 1,163.80 |
| 11/22/19 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re status of report summaries and response to OII. | 101.20 |
| 11/22/19 | AOT | L110 | 1.90 | Reviewed and analyzed De-Energization Guidelines. | 760.00 |
| 11/22/19 | TLB | P100 | .30 | Updated electronic files. | 98.10 |

| 11/23/19 | BXH | L120 | 3.50 | Revised draft prehearing statement. | 2,737.00 |
| 11/23/19 | RJS | L120 | 1.50 | Reviewed and edited filing in PSPS OII and corresponded with B. Hauck re same. | 1,473.00 |
| 11/23/19 | AOT | L120 | 3.30 | Reviewed and analyzed De-Energization Event reports in support of drafting summary (1.7); drafted summary of same (1.6). | 1,320.00 |
| 11/24/19 | BXH | L120 | 2.40 | Revised draft OII filing in light of comments (2.1); revised work plan in light of discussion with PG&E legal team (.3). | 1,876.80 |
| 11/25/19 | BXH | L120 | 2.30 | Reviewed background materials provided by co-counsel (2.0); revised work plan (.3). | 1,798.60 |
| 11/25/19 | MNK | L120 | 3.80 | Reviewed documents filed in PSPS proceedings including compliance reports and de-energization guidelines. | 1,922.80 |
| 11/25/19 | TLB | P100 | 1.70 | Updated electronic case files (.4); created individual de-energization event files and populated same (1.3). | 555.90 |
| 11/26/19 | BXH | L120 | .90 | Conferred with other utilities re OII strategy (.3); participated in call re engagement efforts (.6). | 703.80 |
| 11/26/19 | MNK | L120 | .60 | Participaetd in CWSP weekly external PMO meeting. | 303.60 |
| 11/26/19 | TLB | P100 | .50 | Updated electronic files. | 163.50 |
| 11/27/19 | BXH | L120 | 1.10 | Reviewed and revised draft filing in light of comments from PG&E legal team. | 860.20 |
| 11/27/19 | TLB | P100 | .90 | Updated electronic files (.2); updated case calendar and circulated invites to team (.7). | 294.30 |
| | | | 110.60 | PROFESSIONAL SERVICES | $ 69,881.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                           $ 69,881.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 3.70 | 982.00 | 3,633.40 |
| RANDALL E. MEHRBERG | 1.00 | 893.00 | 893.00 |
| BRIAN P. HAUCK | 49.70 | 782.00 | 38,865.40 |
| MONIKA N. KOTHARI | 43.20 | 506.00 | 21,859.20 |
| AMIR A. SHAKOORIAN TABRIZI | 5.20 | 400.00 | 2,080.00 |
| THERESA L. BUSCH | 7.80 | 327.00 | 2,550.60 |
| TOTAL | 110.60 | | $ 69,881.60 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9519354 | 3/10/20 | 131,970.70 | .00 | 131,970.70 |

PRIOR BALANCE OUTSTANDING            $ 131,970.70

**TOTAL BALANCE DUE      $ 201,852.30**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10317

PACIFIC GAS AND ELECTRIC COMPANY                   MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP           INVOICE # 9523084
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**METRICS INVESTIGATION**
**1907710**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019: | $ 80,304.50 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 80,304.50 |

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523084
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

METRICS INVESTIGATION                            MATTER NUMBER - 10317
1907710

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/04/19 | BXH | L120 | 1.10 | Conferred with S. Jahangir re matter background (.2); reviewed additional documents provided by client (.9). | 860.20 |
| 11/04/19 | SXJ | L110 | 1.10 | Reviewed background documents. | 556.60 |
| 11/05/19 | SXJ | L110 | 1.60 | Reviewed background documents. | 809.60 |
| 11/08/19 | SXJ | L110 | 1.10 | Reviewed background documents. | 556.60 |
| 11/11/19 | SXJ | L110 | .40 | Communicated with vendor to obtain Relativity access. | 202.40 |
| 11/12/19 | BXH | L120 | 1.30 | Reviewed and analyzed email search options to identify efficient investigation approach (.8); conferred with client re options (.2); drafted initial investigative plan (.3). | 1,016.60 |
| 11/12/19 | SXJ | L110 | 1.60 | Conducted targeted searches for documents on Relativity database. | 809.60 |
| 11/13/19 | BXH | L120 | 2.30 | Reviewed materials re STIP metrics (1.6); conferred with R. Schar and S. Jahangir re investigative plan (.4); drafted correspondence re next steps on investigation (.3). | 1,798.60 |
| 11/13/19 | SXJ | L110 | 4.60 | Performed targeted electronic document review. | 2,327.60 |
| 11/14/19 | SXJ | L110 | 9.10 | Conducted targeted document review. | 4,604.60 |

| 11/15/19 | ERS | L120 | .70 | Attended to preparation for witness interviews regarding compliance issue, including discussion with B. Hauck and S. Jahangir. | 562.10 |
| 11/15/19 | ERS | L120 | .60 | Participated in call with PG&E compliance and HR team re strategy for interviews. | 481.80 |
| 11/15/19 | ERS | L120 | .20 | Conferred with S. Jahangir re preparation for witness interviews. | 160.60 |
| 11/15/19 | BXH | L120 | .80 | Conferred with E. Schrantz and S. Jahangir re investigation background (.5); conferred with A. Vallejo, S. Campos et al. re interview plan (.6); conferred with E. Schrantz re follow-up issues (.2) | 625.60 |
| 11/15/19 | SXJ | L110 | 8.90 | Conducted targeted document review. | 4,503.40 |
| 11/15/19 | SXJ | L110 | 1.30 | Prepared materials in connection to upcoming interviews. | 657.80 |
| 11/16/19 | SXJ | L110 | 3.10 | Prepared outlines for upcoming interviews. | 1,568.60 |
| 11/17/19 | ERS | L120 | 2.30 | Prepared for witness interviews regarding compliance issue, including review of key documents. | 1,846.90 |
| 11/17/19 | SXJ | L110 | 5.60 | Prepared outlines for upcoming interviews. | 2,833.60 |
| 11/17/19 | SXJ | L110 | 2.80 | Conducted targeted searches for information related to upcoming interviews. | 1,416.80 |
| 11/18/19 | ERS | L120 | .70 | Reviewed updated outline and witness documents for interview preparation. | 562.10 |
| 11/18/19 | SXJ | L110 | 2.10 | Conducted targeted searches for information related to upcoming interviews. | 1,062.60 |
| 11/18/19 | SXJ | L110 | 5.20 | Prepared materials for upcoming interviews. | 2,631.20 |

| 11/19/19 | ERS | L120 | .30 | Participated in call with R. Schar re investigation matter. | 240.90 |
|---|---|---|---|---|---|
| 11/19/19 | ERS | L120 | .50 | Prepared for interviews, including review of outlines. | 401.50 |
| 11/19/19 | SXJ | L110 | 3.20 | Reviewed materials in advance of upcoming interviews. | 1,619.20 |
| 11/20/19 | ERS | L120 | 2.50 | Reviewed materials to prepare for witness interviews. | 2,007.50 |
| 11/20/19 | SXJ | L110 | 4.80 | Reviewed materials in advance of upcoming interviews. | 2,428.80 |
| 11/21/19 | ERS | L120 | 1.70 | Conducted interview of fact witness. | 1,365.10 |
| 11/21/19 | ERS | L120 | 1.50 | Conducted interview of additional fact witness. | 1,204.50 |
| 11/21/19 | ERS | L120 | 1.80 | Conducted interview of third fact witness. | 1,445.40 |
| 11/21/19 | ERS | L120 | 1.50 | Prepared for interviews. | 1,204.50 |
| 11/21/19 | ERS | L120 | 1.80 | Conducted additional interview of fact witness. | 1,445.40 |
| 11/21/19 | ERS | L120 | 1.30 | Conducted call with Monitor team and client (.6); prepared for call with Monitor and client (.7). | 1,043.90 |
| 11/21/19 | RJS | L120 | .30 | Multiple phone calls with E. Schrantz re interviews. | 294.60 |
| 11/21/19 | RJS | L120 | .50 | Telephone conference with E. Schrantz, Monitor team, and client team re interviews. | 491.00 |
| 11/21/19 | SXJ | L110 | 6.60 | Attended witness interviews. | 3,339.60 |
| 11/21/19 | SXJ | L110 | 1.90 | Reviewed notes related to witness interviews. | 961.40 |
| 11/21/19 | SXJ | L110 | 1.20 | Prepared materials for upcoming interviews. | 607.20 |
| 11/22/19 | ERS | L120 | 2.50 | Prepared for follow-up interview including review of highlights from prior interviews. | 2,007.50 |

| 11/22/19 | ERS | L120 | 2.00 | Conducted follow-up interview of fact witness. | 1,606.00 |
| 11/22/19 | ERS | L120 | .50 | Conferred with client re incentive metric. | 401.50 |
| 11/22/19 | ERS | L120 | .70 | Prepared key points for discussion with client re fact witness and next steps. | 562.10 |
| 11/22/19 | ERS | L120 | .50 | Participated in discussion re same. | 401.50 |
| 11/22/19 | RJS | L120 | .50 | Telephone conference with E. Schrantz and client after interviews. | 491.00 |
| 11/22/19 | SXJ | L110 | 1.80 | Attended witness interview. | 910.80 |
| 11/22/19 | SXJ | L110 | .90 | Prepared materials for upcoming interviews. | 455.40 |
| 11/23/19 | ERS | L120 | 1.20 | Reviewed background materials to prepare for interview. | 963.60 |
| 11/23/19 | SXJ | L110 | .80 | Drafted witness interview memos. | 404.80 |
| 11/24/19 | SXJ | L110 | 1.80 | Reviewed materials in advance of upcoming interview. | 910.80 |
| 11/25/19 | ERS | L120 | .70 | Prepared for interviews of additional witnesses re internal investigation matter and interview memoranda. | 562.10 |
| 11/25/19 | SXJ | L110 | .90 | Reviewed materials in advance of upcoming interview. | 455.40 |
| 11/25/19 | SXJ | L110 | 3.60 | Reviewed notes from witness interviews. | 1,821.60 |
| 11/25/19 | SXJ | L110 | 2.80 | Drafted witness interview memos. | 1,416.80 |
| 11/26/19 | REM | P280 | .30 | Reviewed status and plan (.2) and edited correspondence (.1). | 267.90 |
| 11/26/19 | ERS | L120 | 1.20 | Prepared for interview of fact witness. | 963.60 |
| 11/26/19 | ERS | L120 | 1.50 | Conducted interview of fact witness re internal investigation. | 1,204.50 |
| 11/26/19 | SXJ | L110 | 1.40 | Attended witness interview. | 708.40 |

| 11/26/19 | SXJ | L110 | 3.70 | Drafted witness interview memos. | 1,872.20 |
| 11/27/19 | SXJ | L110 | 3.20 | Reviewed materials in advance of upcoming interviews. | 1,619.20 |
| 11/27/19 | SXJ | L110 | 4.80 | Drafted witness interview memos. | 2,428.80 |
| 11/29/19 | SXJ | L110 | 3.20 | Reviewed materials in advance of upcoming interviews. | 1,619.20 |
| 11/29/19 | SXJ | L110 | 1.10 | Drafted witness interview memos. | 556.60 |
| 11/30/19 | SXJ | L110 | 4.10 | Reviewed materials in advance of upcoming interviews. | 2,074.60 |
| 11/30/19 | SXJ | L110 | 2.10 | Drafted witness interview memos. | 1,062.60 |
| | | | 137.70 | PROFESSIONAL SERVICES | $ 80,304.50 |

INVOICE TOTAL $ 80,304.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 1.30 | 982.00 | 1,276.60 |
| RANDALL E. MEHRBERG | .30 | 893.00 | 267.90 |
| ERIN R. SCHRANTZ | 28.20 | 803.00 | 22,644.60 |
| BRIAN P. HAUCK | 5.50 | 782.00 | 4,301.00 |
| SAMUEL JAHANGIR | 102.40 | 506.00 | 51,814.40 |
| TOTAL | 137.70 | | $ 80,304.50 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10325

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9523043
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BAKERSFIELD LITIGATION**
**1506290**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019: | $ 74,793.60 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 74,793.60 |
| PRIOR BALANCE OUTSTANDING | $ 19,241.30 |
| TOTAL BALANCE DUE | $ 94,034.90 |

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9523043
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                       MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:


BAKERSFIELD LITIGATION                              MATTER NUMBER - 10325
1506290

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/04/19 | WMG | L120 | .50 | Strategized regarding Bakersfield dig-in and reviewed related materials. | 331.50 |
| 11/05/19 | WMG | L120 | 1.30 | Analyzed materials related to Bakersfield dig-in. | 861.90 |
| 11/10/19 | WMG | L120 | .60 | Strategized regarding Bakersfield dig-in analysis. | 397.80 |
| 11/11/19 | WMG | L120 | 1.10 | Strategized regarding analysis and memo. | 729.30 |
| 11/11/19 | TLB | P100 | 1.30 | Set-up electronic case files and download client documents from hard drive. | 425.10 |
| 11/12/19 | WMG | L120 | .40 | Reviewed materials in support of memorandum. | 265.20 |
| 11/12/19 | TLB | P100 | .60 | Checked downloaded files against hard-drive to ensure download are complete. | 196.20 |
| 11/14/19 | WMG | L120 | .30 | Reviewed case developments. | 198.90 |
| 11/15/19 | WMG | L120 | .90 | Call with client and co-counsel regarding case status and related follow up. | 596.70 |
| 11/15/19 | WMG | L120 | 3.70 | Reviewed and analyzed materials and prepared memorandum outline. | 2,453.10 |
| 11/16/19 | TLB | P100 | .50 | Downloaded designated documents from FTP site for attorney review. | 163.50 |

| 11/18/19 | WMG | L120 | 7.30 | Drafted and revised memorandum. | 4,839.90 |
|---|---|---|---|---|---|
| 11/18/19 | WMG | L120 | 1.60 | Factual and legal research in support of memorandum. | 1,060.80 |
| 11/18/19 | TLB | P100 | .30 | Updated electronic files. | 98.10 |
| 11/19/19 | WMG | L120 | 4.40 | Drafted and revised memorandum. | 2,917.20 |
| 11/19/19 | WMG | L120 | 1.70 | Reviewed factual materials in support of memorandum. | 1,127.10 |
| 11/19/19 | WMG | L120 | 2.40 | Conducted legal research in support of memorandum. | 1,591.20 |
| 11/20/19 | AFM | L110 | 1.70 | Reviewed and evaluated case evaluation and background material in preparation for conference calls. | 1,213.80 |
| 11/20/19 | AFM | L120 | 1.60 | Multiple conference calls with team, client, and co-counsel discussing case strategy. | 1,142.40 |
| 11/20/19 | AFM | L110 | .40 | Reviewed and commented on case memorandum. | 285.60 |
| 11/20/19 | WMG | L120 | 1.70 | Call with client and co-counsel regarding memorandum and related preparation and follow up. | 1,127.10 |
| 11/20/19 | WMG | L120 | 2.30 | Researched in support of memorandum. | 1,524.90 |
| 11/20/19 | WMG | L120 | 2.20 | Drafted and revised memorandum. | 1,458.60 |
| 11/20/19 | WMG | L120 | 1.40 | Reviewed factual materials in support of memorandum. | 928.20 |
| 11/20/19 | AOT | L120 | 7.20 | Reviewed memo and related documents received from client and co-counsel related to Bakersfield litigation (.9); met with team re same (.4); conducted limited legal research on relevant issues (1.8); conducted fact research in support of drafting a memo to client (3.1); drafted memo (1.1). | 2,880.00 |
| 11/21/19 | WMG | L120 | 2.70 | Reviewed factual materials in support of memorandum. | 1,790.10 |

# JENNER & BLOCK LLP

| 11/21/19 | WMG | L120 | 2.00 | Drafted and revised memorandum. | 1,326.00 |
|----------|-----|------|------|--------------------------------|----------|
| 11/21/19 | SLN | L120 | 1.00 | Summarized potential import of fact information on Bakersfield litigation, and conferred with W. Griffith re same. | 459.00 |
| 11/21/19 | AOT | L110 | 6.90 | Conducted factual research in support of drafting memorandum re L&M OII (4.7); drafted memorandum (2.2). | 2,760.00 |
| 11/21/19 | TLB | P100 | .60 | Updated electronic files. | 196.20 |
| 11/22/19 | WMG | L120 | 7.60 | Drafted and revised memorandum. | 5,038.80 |
| 11/22/19 | WMG | L120 | .80 | Conducted follow up research in support of memorandum. | 530.40 |
| 11/22/19 | AOT | L120 | 3.80 | Drafted memorandum. | 1,520.00 |
| 11/22/19 | TLB | P100 | .70 | Searched electronic files for designated documents. | 228.90 |
| 11/23/19 | WMG | L120 | 6.80 | Drafted and revised memorandum and related follow up research. | 4,508.40 |
| 11/23/19 | AOT | L120 | 2.70 | Drafted memorandum to client. | 1,080.00 |
| 11/24/19 | WMG | L120 | 4.80 | Drafted and revised memorandum. | 3,182.40 |
| 11/24/19 | WMG | L120 | 2.30 | Conducted follow up legal research in support of memorandum. | 1,524.90 |
| 11/25/19 | AFM | L120 | .70 | Prepared for and participated in conference call with team and co-counsel re analysis. | 499.80 |
| 11/25/19 | WMG | L120 | 4.40 | Revised memorandum. | 2,917.20 |
| 11/25/19 | WMG | L120 | .50 | Reviewed LimNexus memo from co-counsel. | 331.50 |
| 11/25/19 | WMG | L120 | .80 | Conducted follow up legal and factual research in support of memorandum. | 530.40 |
| 11/25/19 | WMG | L120 | .50 | Call with client regarding case strategy. | 331.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/19 | WMG | L120 | .90 | Strategized regarding litigation. | 596.70 |
| 11/25/19 | AOT | L120 | 7.30 | Drafted memorandum to client (6.9); participated in conference call with team and co-counsel (.4). | 2,920.00 |
| 11/25/19 | TLB | P100 | .50 | Updated electronic files. | 163.50 |
| 11/26/19 | SLN | C200 | 3.40 | Conducted substantive legal research for inclusion in memorandum. | 1,560.60 |
| 11/26/19 | SLN | L120 | .50 | Drafted inserts for inclusion in the Bakersfield litigation memorandum. | 229.50 |
| 11/26/19 | AOT | L120 | 8.60 | Reviewed and analyzed factual information in support of drafting memo (1.3); revised and updated the memo (7.3). | 3,440.00 |
| 11/27/19 | SLN | C200 | 2.60 | Conducted substantive legal research for inclusion in Bakersfield memorandum. | 1,193.40 |
| 11/27/19 | SLN | L120 | 1.20 | Drafted inserts for inclusion in the Bakersfield memorandum. | 550.80 |
| 11/27/19 | AOT | L120 | 8.20 | Drafted memorandum. | 3,280.00 |
| 11/29/19 | SLN | L120 | 1.00 | Analyzed, reviewed, and finalized for client review Bakersfield litigation memorandum. | 459.00 |
| 11/30/19 | AFM | L110 | 3.50 | Reviewed and revised memo and conferred with team re same. | 2,499.00 |
| 11/30/19 | WMG | L120 | .50 | Reviewed revisions to memorandum. | 331.50 |
| 11/30/19 | AOT | L120 | 6.30 | No Charge - Revised and updated memorandum (5.1); conducted factual research in support of same (1.2). | N/C |
| | | | 141.50 | PROFESSIONAL SERVICES | $ 74,793.60 |

INVOICE TOTAL                                                                    $ 74,793.60

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ANDREW F. MERRICK | 7.90 | 714.00 | 5,640.60 |
| WESLEY M. GRIFFITH | 68.40 | 663.00 | 45,349.20 |
| SARAH L. NORMAN | 9.70 | 459.00 | 4,452.30 |
| AMIR A. SHAKOORIAN TABRIZI | 44.70 | 400.00 | 17,880.00 |
| THERESA L. BUSCH | 4.50 | 327.00 | 1,471.50 |
| TOTAL | 135.20 | | $ 74,793.60 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|------|------|------:|------:|------:|
| 9519352 | 3/10/20 | 19,241.30 | .00 | 19,241.30 |

PRIOR BALANCE OUTSTANDING $ 19,241.30

**TOTAL BALANCE DUE** $ 94,034.90

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10261

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9523041
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 908.00
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                                       $ .00

                                        TOTAL INVOICE          $ 908.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                 INVOICE # 9523041
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                              MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

BANKRUPTCY ADMINISTRATION                                  MATTER NUMBER - 10261
1907533

| | | | | | |
|---|---|---|---|---|---|
| 11/01/19 | WAW | B110 | 1.20 | Reviewed recent docket activity in PG&E chapter 11 cases (.6); prepared summary of same for R. Mehrberg and B. Hauck (.6). | 550.80 |
| 11/26/19 | REM | P280 | .40 | Revised related correspondence. | 357.20 |
| | | | 1.60 | PROFESSIONAL SERVICES | $ 908.00 |

INVOICE TOTAL                                                              $ 908.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | .40 | 893.00 | 357.20 |
| WILLIAM A. WILLIAMS | 1.20 | 459.00 | 550.80 |
| TOTAL | 1.60 | | $ 908.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10333

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9519353
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF JANUARY                          $1,440.00

20% INTERIM FEE FOR THE JANUARY                             $360.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10358

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

MARCH 10, 2020
INVOICE # 9519355

**LLAGAS BATTERY STORAGE PROJECT**
**2007742**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 2,429.50
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                         $ .00

                                        TOTAL INVOICE          $ 2,429.50

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                   INVOICE #  9519355
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                             MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:


LLAGAS BATTERY STORAGE PROJECT                          MATTER NUMBER - 10358
2007742

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 12/02/19 | SGK | L120 | .20 | Prepared resources and tasks budget for G. Mathai-Jackson. | 174.20 |
| 12/03/19 | EGR | P280 | .10 | Communicated with client regarding Llagas project memo, approval process, and timeline. | 84.00 |
| 12/04/19 | SGK | L120 | .20 | Reviewed draft memo. | 174.20 |
| 12/04/19 | EGR | P280 | .20 | Conference call with team regarding status of Llagas project. | 168.00 |
| 12/05/19 | SGK | L120 | .50 | Edited task budget. | 435.50 |
| 12/06/19 | SGK | L120 | 1.10 | Revised task and resources budget. | 958.10 |
| 12/19/19 | SGK | L120 | .20 | Emailed G. Mathai-Jackson and C. Rodriguez with discussion of status of project. | 174.20 |
| 12/30/19 | SGK | L120 | .20 | Responded to email from G. Mathai-Jackson regarding next steps. | 174.20 |
| 12/31/19 | SGK | L120 | .10 | Emails to and from G. Mathai-Jackson re next steps. | 87.10 |
|  |  |  | 2.80 | PROFESSIONAL SERVICES | $ 2,429.50 |


INVOICE TOTAL                                                     $ 2,429.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| SUEDEEN G. KELLY | 2.50 | 871.00 | 2,177.50 |
| E. GLENN RIPPIE | .30 | 840.00 | 252.00 |
| TOTAL | 2.80 | | $ 2,429.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10341

PACIFIC GAS AND ELECTRIC COMPANY                              MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                      INVOICE #  9519354
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED                           $ 131,970.70
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                      $ .00

                                        TOTAL INVOICE       $ 131,970.70

PACIFIC GAS AND ELECTRIC COMPANY                              INVOICE #  9519354
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                         MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

PSPS PROCEEDINGS                                     MATTER NUMBER - 10341
1907716

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/01/19 | BXH | L120 | .80 | Began review of additional PSPS-related filings. | 625.60 |
| 12/02/19 | BXH | L120 | 1.90 | Revised draft filing in light of comments (.3); conferred with PSPS regulatory proceedings team on weekly status call to discuss upcoming deliverables (.5); conferred with PG&E in-house lawyer re filings and prehearing conference (.3); drafted summary of status and key strategic issues for R. Schar (.4); coordinated review of additional materials in coordination with A. Shakoorian (.4). | 1,485.80 |
| 12/02/19 | MNK | L120 | 1.40 | Joined weekly PSPS Operations meeting. | 708.40 |
| 12/02/19 | AOT | L120 | 1.40 | Conference call with team re de-energization reports (.3); revised and updated draft summary report (.4); drafted summary of de-energization report for October 5-6 event (.7). | 560.00 |
| 12/02/19 | TLB | P100 | .90 | Updated case files (.6); circulated new filings (.3). | 294.30 |
| 12/03/19 | BXH | L120 | 3.40 | Revised draft filing in light of comments from PG&E team (2.6); reviewed prior authorities re PSPS requirements in preparation for hearing (.8). | 2,658.80 |

| 12/03/19 | MNK | L120 | 1.30 | Drafted summary of weekly PSPS Operations meeting (1.1); emailed B. Hauck re citations in OII response (.2). | 657.80 |
| 12/03/19 | AOT | L120 | 1.70 | Reviewed and analyzed de-energization reports (.4); drafted summary of de-energization event report (.9); reviewed materials re additional de-energization events (.4). | 680.00 |
| 12/03/19 | TLB | P100 | 1.70 | Updated case files and circulated new filings (1.0); obtained designated documents from client SharePoint site (.7). | 555.90 |
| 12/04/19 | BXH | L120 | 5.70 | Reviewed summaries of PSPS meetings for situational awareness (.6); conferred with M. Kothari and A. Shakoorian re comments on ESRB-8 reports (.2); prepared for and participated in hearing (4.1); prepared summary of key issues arising out of hearing (.8). | 4,457.40 |
| 12/04/19 | WMG | L120 | .50 | Analyzed PSPS factual materials and prior submissions in support of anticipated witness interviews and testimony. | 331.50 |
| 12/04/19 | MNK | L120 | 1.00 | Phone conference with B. Hauck and A. Shakoorian Tabrizi re comments on PSPS event reports (.2); emailed A. Shakoorian Tabrizi re comments on PSPS event reports (.3); reviewed case files and summaries re comments on PSPS event reports (.5). | 506.00 |
| 12/04/19 | AOT | L120 | 2.60 | Call with team re case management (.3); conducted research re comments submitted by other parties regarding the PSPS events (1.4); reviewed and analyzed comments re creating an event outline (.9). | 1,040.00 |
| 12/04/19 | TLB | P100 | .80 | Updated case files. | 261.60 |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/19 | WMG | L120 | 2.40 | Analyzed PSPS factual materials and prior submissions in support of anticipated witness interviews and testimony. | 1,591.20 |
| 12/05/19 | WMG | L120 | .70 | Strategized regarding next steps. | 464.10 |
| 12/05/19 | MNK | L120 | .60 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re status of OII response and review and analysis of comments to PG&E reports. | 303.60 |
| 12/05/19 | AOT | L120 | 2.40 | Analyzed comments submitted in connection with PSPS reports (1.9); emailed team regarding additional submissions (.2); reviewed and analyzed documents submitted by the client regarding same (.3). | 960.00 |
| 12/06/19 | WMG | L120 | 4.10 | Analyzed PSPS factual materials and prior submissions in support of anticipated witness interviews and testimony. | 2,718.30 |
| 12/06/19 | WB | P100 | 1.00 | Gathered and assembled court filings and updated case file re same. | 327.00 |
| 12/07/19 | REM | L120 | .60 | Communicated with B. Hauck and R. Schar re planning. | 535.80 |
| 12/07/19 | REM | L120 | .50 | Communicated with B. Hauck and R. Schar re planning. | 446.50 |
| 12/08/19 | BXH | L120 | .70 | Prepared outline of key issues for briefing based on review of documents and Guidelines. | 547.40 |
| 12/09/19 | WMG | L120 | .70 | Analyzed PSPS factual materials and prior submissions in comments in support of witness testimony strategy. | 464.10 |
| 12/09/19 | MNK | L120 | .90 | Participated and recorded notes during weekly PSPS operations call. | 455.40 |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/19 | AOT | L120 | 3.90 | Analyzed comments submitted by various parties regarding the October 23 PSPS event (2.7); drafted summaries of the comments (.8); participated in email correspondence with client re additional comments submitted regarding various PSPS events (.4). | 1,560.00 |
| 12/10/19 | BXH | L120 | 3.20 | Coordinated work assignments through discussion with W. Griffith, M. Kothari, and A. Shakoorian (1.0); participated in briefing re PSPS program (2.2). | 2,502.40 |
| 12/10/19 | WMG | L120 | 1.40 | Analyzed comments to PSPS events. | 928.20 |
| 12/10/19 | WMG | L120 | 4.70 | Drafted and revised analysis of PSPS event comments. | 3,116.10 |
| 12/10/19 | WMG | L120 | .50 | Strategized regarding next steps. | 331.50 |
| 12/10/19 | MNK | L120 | 1.00 | Phone conference with B. Hauck re status of OII response (.1); reviewed comments from Cravath on draft OII response (.2); phone conference re logistics of December 13 filing (.4); reviewed emails from B. Hauck and PG&E legal team re OII response (.3). | 506.00 |
| 12/10/19 | AOT | L120 | 5.40 | Drafted summaries of comments submitted regarding the October 23 PSPS event (2.3); reviewed and analyzed comments submitted regarding the October 5 PSPS event (2.2); drafted summaries of the comments in support of preparing a timeline (.9). | 2,160.00 |
| 12/11/19 | BXH | L120 | 1.60 | Prepared for call with PG&E team re CPUC meetings (.3); participated in call with PG&E team re CPUC meeting (.5); reviewed comments on draft filing (.8). | 1,251.20 |
| 12/11/19 | WMG | L400 | 3.70 | Drafted and revised analysis re comments. | 2,453.10 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/19 | MNK | L120 | 1.20 | Revised OII response to incorporate comments from company management and outside counsel (.9); revised OII response to include citations to attachments to brief (.3). | 607.20 |
| 12/11/19 | AOT | L120 | 1.80 | Reviewed and analyzed comments associated with October 9 PSPS events (1.2); drafted summary entries re same (0.6). | 720.00 |
| 12/12/19 | BXH | L120 | 2.20 | Reviewed and revised draft filing in light of comments (1.4); reviewed materials re PSPS long-term filing (.3); participated in call with PG&E legal team re filing (.5). | 1,720.40 |
| 12/12/19 | WMG | L400 | 2.30 | Drafted and revised analysis re comments. | 1,524.90 |
| 12/12/19 | MNK | L120 | 8.50 | Revised response to OII to incorporate comments and revisions from client (2.3); performed cite check of response to OII (1.8); phone conference with client team and B. Hauck re status and additional changes to response to OII (.5); revised response to OII to incorporate additional comments and revisions from team conference call and client (2.1); emailed B. Hauck re status of OII response (.4); finalized response to OII for filing (1.4). | 4,301.00 |
| 12/12/19 | AOT | L120 | 5.40 | Reviewed and analyzed comments regarding the October 9 PSPS event (2.9); drafted summaries related to same (2.2); analyzed and filed data requests received (.3). | 2,160.00 |
| 12/12/19 | WB | P100 | .50 | Reviewed court docket and gathered recent filings for distribution to attorneys for review. | 163.50 |
| 12/13/19 | BXH | L120 | 1.20 | Conferred with S. Kelley et al. re strategic approaches to CPUC PSPS proceedings. | 938.40 |
| 12/13/19 | WMG | L400 | 1.60 | Reviewed analysis re comments. | 1,060.80 |

| 12/13/19 | MNK | L120 | .80 | Submitted final edits to OII response to client. | 404.80 |
| 12/13/19 | MNK | L120 | 2.80 | Reviewed and incorporated public comments re PSPS events into October 29-November 1 event summary. | 1,416.80 |
| 12/13/19 | SGK | L120 | 1.00 | Teleconferenced with Brian Hauck to plan participation in the OII matter. | 871.00 |
| 12/13/19 | SGK | L120 | .40 | Obtained and reviewed Order to Show Cause. | 348.40 |
| 12/13/19 | AOT | L120 | 5.20 | Reviewed and analyzed comments submitted regarding the October 9 and October 26 PSPS events (3.6); drafted summaries re same (1.4); coordinated summarizing the additional comments submitted (.2). | 2,080.00 |
| 12/15/19 | REM | L120 | .40 | Analyzed communications re new matter status. | 357.20 |
| 12/16/19 | BXH | L120 | 2.20 | Prepared for and participated in call with R. Schar re strategic issues (.3); began review of event reports and comments (1.9). | 1,720.40 |
| 12/16/19 | MNK | L120 | .10 | Emailed team re OII response attachments. | 50.60 |
| 12/16/19 | AOT | L120 | 1.80 | Revised and updated summary for October 9 PSPS event (.4); analyzed comments regarding October 26 PSPS event (.8); drafted summaries of the newly submitted comments (.5). | 720.00 |
| 12/16/19 | TLB | P100 | 2.70 | Organized de-energization files per attorney request (.6); reviewed email archive and updated electronic files (2.1). | 882.90 |
| 12/17/19 | BXH | L120 | 7.30 | Completed review of event outlines (4.3); began preparing outline for topical interviews (3.0). | 5,708.60 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/19 | WMG | L120 | .60 | Reviewed factual materials in support of case strategy. | 397.80 |
| 12/17/19 | MNK | L120 | 1.70 | Participated and recorded notes re external engagement PMO meeting. | 860.20 |
| 12/17/19 | MNK | L120 | .40 | Revised event summary for October 26 and 29 events to incorporate additional public comments. | 202.40 |
| 12/17/19 | TLB | P100 | .80 | Updated electronic files (.3); obtained designated PG&E email addresses for B. Hauck (.5) | 261.60 |
| 12/18/19 | BXH | L120 | 4.80 | Reviewed and provided comments on final event summary (1.5); completed integrated outline of key issues (3.3). | 3,753.60 |
| 12/18/19 | WMG | L120 | .80 | Reviewed factual materials in support of case strategy. | 530.40 |
| 12/18/19 | TLB | P100 | .40 | Updated electronic files (.4) | 130.80 |
| 12/19/19 | REM | L120 | .80 | Communicated with Jenner team re potential class action (.4) and strategy re same (.4). | 714.40 |
| 12/19/19 | BXH | L120 | 4.80 | Coordinated preparations for interviews through review of outline materials and discussions with PG&E personnel and A. Shakoorian and W. Griffith (2.2); reviewed legal authorities to identify potential issues in light of current factual understanding (2.6). | 3,753.60 |
| 12/19/19 | AOT | L120 | 3.70 | Analyzed comments submitted for PSPS events (1.3 ); drafted summaries of same (.5); analyzed de-energization guidelines in support of analyzing notifications sent for PSPS events (1.1); Organized reports and comments for binders (.8). | 1,480.00 |
| 12/19/19 | TLB | P100 | .50 | Updated electronic files (.5) | 163.50 |

| 12/20/19 | BXH | L120 | 3.10 | Reviewed and prepared summary of CPUC decision (.7); reviewed materials re AFN requests and background (.5); revised outline in light of legal analysis and drafted associated workplan instructions (1.4); reviewed transcript of testimony in light of inquiry from PG&E legal team (.5). | 2,424.20 |
| --- | --- | --- | --- | --- | --- |
| 12/20/19 | WMG | L120 | .90 | Reviewed factual materials in support of case strategy. | 596.70 |
| 12/20/19 | MNK | L120 | .40 | Reviewed emails and documents re preparation for client interviews in January. | 202.40 |
| 12/20/19 | MNK | L120 | .40 | Reviewed client emails re responses to local government coordination issues. | 202.40 |
| 12/20/19 | AOT | L120 | 1.40 | Reviewed and analyzed PSPS reports and comments to organize folders and binder (1.2); participated in internal email communication regarding PSPS reports. | 560.00 |
| 12/20/19 | TLB | P100 | 2.00 | Updated electronic files (.2); revised foldering system for de-energization event files per attorney instructions (1.8) | 654.00 |
| 12/22/19 | REM | P280 | .90 | Worked on planning and reviewed materials. | 803.70 |
| 12/22/19 | BXH | L120 | 1.00 | Reviewed decks and related materials provided by project management team. | 782.00 |
| 12/23/19 | BXH | L120 | 1.20 | Began coordinating next steps on PSPS matter in light of order through emails with PG&E legal team and R. Schar, W. Griffith, M. Kothari, and A. Shakoorian (1.2). | 938.40 |
| 12/23/19 | WMG | L120 | 1.30 | Strategized regarding scoping order. | 861.90 |

| 12/24/19 | REM | P280 | 1.10 | Reviewed scheduling order and related correspondence (.5); worked on planning, correspondence with B. Hauck re same (.2); reviewed documents and matter status (.4). | 982.30 |
|---|---|---|---|---|---|
| 12/24/19 | BXH | L120 | 5.60 | Prepare for call with PG&E legal team re order (.8); review class action complaint re PSPS issues (.6); participate in call with PG&E legal team re order and next steps (.7); prepared summary of call with legal team for internal client action items and guidance (.7); developed work plan for testimony (2.1); prepared overview for A. Merrick (.7). | 4,379.20 |
| 12/24/19 | AOT | L120 | 5.10 | Reviewed and analyzed the November 20 PSPS event report (.7); drafted a summary of the November 20 PSPS event (.5); reviewed and analyzed comments and responses submitted related to the November 20 PSPS event (1.6); drafted summaries of same (.8); reviewed and analyzed guidelines related to PSPS notification requirements (1.5). | 2,040.00 |
| 12/26/19 | BXH | L120 | 1.00 | Conferred with W. Griffith, M. Kothari, and A. Shakoorian re coordinating testimony preparation (.6); conferred with A. Merrick re upcoming strategic decisions (.4). | 782.00 |
| 12/26/19 | BXH | L120 | .40 | Reviewed and provided comment on drafts prepared by PG&E legal team. | 312.80 |
| 12/26/19 | AFM | L110 | .90 | Prepared for and participated in conference call with team re interviews. | 642.60 |
| 12/26/19 | WMG | L120 | 1.50 | Strategized regarding opening testimony and witness interviews. | 994.50 |
| 12/26/19 | MNK | L120 | .60 | Team conference re scoping order for CPUC order to show cause. | 303.60 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/19 | MNK | L120 | .20 | Reviewed outline of action plan re testimony for order to show cause. | 101.20 |
| 12/26/19 | MNK | L120 | 1.60 | Began drafting interview outlines for local government coordination issues. | 809.60 |
| 12/26/19 | MNK | L120 | 2.80 | Began drafting customer notifications testimony outline. | 1,416.80 |
| 12/26/19 | MNK | L120 | 1.40 | Reviewed ECI process maps and Phase One Guidelines for interview and testimony outlines. | 708.40 |
| 12/26/19 | AOT | L120 | 5.90 | Participated in team conference call regarding drafting of interview outlines and testimony (.7); reviewed PSPS reports and summaries to analyze website-related issues (.5); drafted an interview outline in preparation for interviewing employees regarding the issues related to website during the October 9 PSPS event (4.7). | 2,360.00 |
| 12/26/19 | TLB | P100 | 1.10 | Updated electronic files (.4); calendared upcoming CPUC deadlines (.7). | 359.70 |
| 12/27/19 | WMG | L120 | 3.60 | Reviewed materials in support of opening testimony and witness interviews. | 2,386.80 |
| 12/27/19 | MNK | L120 | .20 | Phone conference with A. Shakoorian Tabrizi re status of interview outlines. | 101.20 |
| 12/27/19 | AOT | L120 | 4.40 | Reviewed documents in support of preparing interview outlines (2.6); Drafted interview outline in anticipation of interviewing employees regarding the website issues during the October 9 PSPS Event (1.8). | 1,760.00 |
| 12/27/19 | TLB | P100 | 1.40 | Updated electronic files (.3); assembled electronic binder and created index of same for W. Griffith and coordinated with LA office services to create hard copy (1.1). | 457.80 |

| 12/28/19 | SGK | L120 | .40 | Reviewed testimony from U.S. Senate Energy and Natural Resources Committee hearing on Wildfires impact on Reliability of the Electric Grid in coordination with strategic discussion in PSPS proceeding. | 348.40 |
|---|---|---|---|---|---|
| 12/28/19 | AOT | L120 | 5.70 | Reviewed documents in support of preparing interview outlines related to access to secure access portal during the October 9 PSPS Event (1.4); Drafted interview outline in anticipation of interviewing employees regarding the portal availability issues during the October 9 PSPS Event (4.3). | 2,280.00 |
| 12/29/19 | REM | P280 | 1.70 | Reviewed correspondence and analysis re outage management (.4); reviewed draft Independent Safety Report and related correspondence (.9); drafted memo to B. Hauck and R. Schar re same (.4). | 1,518.10 |
| 12/29/19 | BXH | L120 | 2.50 | Reviewed and provided comment on draft report (1.6); reviewed materials re initial witnesses and began drafting key points for interview coverage (.9). | 1,955.00 |
| 12/29/19 | AOT | L120 | 3.30 | Revised and updated interview outline in anticipation of interviewing employees regarding the portal's availability issues during the October 9 PSPS Event (1.8). | 1,320.00 |
| 12/30/19 | BXH | L120 | 1.60 | Conferred with W. Griffith, M. Kothari, and A. Shakoorian re interview and testimony preparations (.6); conferred with A. Merrick re same (.3); drafted follow-up correspondence re same (.3); reviewed materials re IT issues (.4). | 1,251.20 |
| 12/30/19 | AFM | L110 | .80 | Prepared for and participated in conference call with team re interviews and testimony. | 571.20 |

| 12/30/19 | WMG | L120 | 6.80 | Drafted and revised interview and testimony outlines. | 4,508.40 |
| 12/30/19 | WMG | L120 | 2.30 | Reviewed factual materials in support of interview and testimony outlines. | 1,524.90 |
| 12/30/19 | MNK | L120 | .60 | Team conference re status of interview and testimony outlines for Order to Show Cause proceeding. | 303.60 |
| 12/30/19 | MNK | L120 | .70 | Reviewed materials from Cravath relevant to customer notification interview outlines and testimony. | 354.20 |
| 12/30/19 | TLB | P100 | .80 | Updated electronic files (.8). | 261.60 |
| 12/31/19 | WMG | L120 | 2.70 | Reviewed and revised interview and testimony outlines. | 1,790.10 |
| 12/31/19 | WMG | L120 | 3.90 | Reviewed factual materials in support of interview and testimony outlines. | 2,585.70 |
| 12/31/19 | MNK | L120 | .50 | Reviewed data portal interview outline drafted by A. Shakoorian Tabrizi. | 253.00 |
| 12/31/19 | MNK | L120 | .80 | Phone conference with A. Shakoorian Tabrizi re data portal interview outline and ECI process map. | 404.80 |
| 12/31/19 | MNK | L120 | .60 | Participated and recorded notes re external engagement PMO meeting. | 303.60 |
| 12/31/19 | MNK | L120 | 5.60 | Drafted local government coordination interview outline. | 2,833.60 |
| 12/31/19 | TLB | P100 | .70 | Updated electronic files (.5); calendared data request response due dates (.2). | 228.90 |
| | | | 227.20 | PROFESSIONAL SERVICES | $ 131,970.70 |

INVOICE TOTAL $ 131,970.70

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | 6.00 | 893.00 | 5,358.00 |
| SUEDEEN G. KELLY | 1.80 | 871.00 | 1,567.80 |
| BRIAN P. HAUCK | 56.20 | 782.00 | 43,948.40 |
| ANDREW F. MERRICK | 1.70 | 714.00 | 1,213.80 |
| WESLEY M. GRIFFITH | 47.00 | 663.00 | 31,161.00 |
| MONIKA N. KOTHARI | 38.10 | 506.00 | 19,278.60 |
| AMIR A. SHAKOORIAN TABRIZI | 61.10 | 400.00 | 24,440.00 |
| WENETTE BELCHER | 1.50 | 327.00 | 490.50 |
| THERESA L. BUSCH | 13.80 | 327.00 | 4,512.60 |
| TOTAL | 227.20 | | $ 131,970.70 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10325

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9519352
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED         $ 19,241.30
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                    $ .00

TOTAL INVOICE     $ 19,241.30

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9519352
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

BAKERSFIELD LITIGATION                             MATTER NUMBER - 10325
1506290

| | | | | | |
|---|---|---|---|---|---|
| 12/01/19 | AFM | L110 | 3.10 | No Charge - Continued reviewing and revising client memo and conferred with team re same. | N/C |
| 12/01/19 | RJS | L120 | 1.50 | No Charge - Edited draft of litigation risk analysis. | N/C |
| 12/01/19 | WMG | L120 | 1.60 | No Charge - Revised client memorandum. | N/C |
| 12/01/19 | AKL | L120 | 1.20 | No Charge - Revised and finalized draft memo. | N/C |
| 12/01/19 | AOT | L120 | 5.80 | No Charge - Revised and updated the memorandum regarding the Bakersfield litigation. | N/C |
| 12/02/19 | AFM | P400 | .70 | No Charge - Continued reviewing and revising memo and conferred with team re same. | N/C |
| 12/02/19 | SLN | L120 | 1.20 | No Charge - Analyzed, reviewed, and finalized for client review Bakersfield litigation memorandum. | N/C |
| 12/02/19 | AOT | L120 | 3.50 | No Charge - Reviewed comments from team on memo (.4); conference call with team re same (.4); revised and updated the memo (2.7). | N/C |
| 12/04/19 | AFM | L110 | .40 | No Charge - Reviewed updated LimNexus memo and conferred with client and team re same. | N/C |

| 12/04/19 | WMG | L120 | .60 | No Charge - Reviewed materials prepared by co-counsel. | N/C |
| 12/04/19 | AOT | L120 | 1.00 | No Charge - Examined co-counsel updated memo (.4); emailed team re same (.2); e-mailed team re analysis (.4). | N/C |
| 12/05/19 | AFM | L110 | 1.70 | No Charge - Reviewed and evaluated memos in advance of conference call. | N/C |
| 12/05/19 | AFM | L120 | .80 | No Charge - Prepared for and participated in conference call with client. | N/C |
| 12/05/19 | WMG | L120 | 2.00 | No Charge - Reviewed materials and updated memorandum. | N/C |
| 12/05/19 | WMG | L120 | .80 | No Charge - Call with client regarding case strategy. | N/C |
| 12/05/19 | AOT | L110 | 2.00 | No Charge - Analyzed documents received from co-counsel and conferred with team re same (1.2); participated in phone call with client and team re Bakersfield litigation and Jenner's memo re same (.8). | N/C |
| 12/06/19 | WMG | L120 | 2.70 | No Charge - Drafted and revised executive summary. | N/C |
| 12/07/19 | AFM | L200 | .90 | No Charge - Reviewed and revised executive summary. | N/C |
| 12/07/19 | RJS | L120 | .30 | No Charge - Edited draft executive summary and corresponded with A. Merrick re same. | N/C |
| 12/07/19 | WMG | L120 | .90 | No Charge - Revised summary memorandum. | N/C |
| 12/08/19 | AFM | L200 | .30 | No Charge - Reviewed and revised executive summary. | N/C |
| 12/08/19 | WMG | L120 | 1.20 | No Charge - Finalized summary memorandum and circulated to client. | N/C |
| 12/12/19 | AFM | P400 | 1.80 | Drafted executive summary. | 1,285.20 |

| 12/12/19 | AFM | P400 | .60 | Multiple revisions to executive summary to incorporate team edits. | 428.40 |
|---|---|---|---|---|---|
| 12/12/19 | RJS | L120 | .50 | Edited draft of executive summary and corresponded with A. Merrick re same. | 491.00 |
| 12/12/19 | WMG | L400 | 3.40 | Drafted and revised case strategy memo. | 2,254.20 |
| 12/13/19 | AFM | L120 | .40 | Prepared for and participated in strategy call and conferred with team re same. | 285.60 |
| 12/13/19 | AFM | P400 | 1.70 | Reviewed and revised mediation brief and transmitted edits re same. | 1,213.80 |
| 12/13/19 | AFM | P400 | 1.20 | Revised executive summary to incorporate various client comments. | 856.80 |
| 12/13/19 | WMG | L400 | .60 | Call with client regarding case strategy memo. | 397.80 |
| 12/13/19 | WMG | L400 | 1.20 | Revised case strategy memo. | 795.60 |
| 12/13/19 | AKL | L120 | .30 | Reviewed and finalized client memo. | 120.00 |
| 12/18/19 | WMG | L120 | .70 | Prepared materials for mediation. | 464.10 |
| 12/19/19 | AFM | L200 | 4.90 | Participated in call with client and co-counsel re strategy (.6); reviewed and evaluated materials in preparation for mediation (4.3). | 3,498.60 |
| 12/19/19 | WMG | L120 | .60 | Call with client and co-counsel re mediation strategy. | 397.80 |
| 12/20/19 | AFM | L400 | 8.90 | Prepared for and attended mediation and conferred with team and client re same. | 6,354.60 |
| 12/20/19 | WMG | L120 | .40 | Reviewed mediation strategy. | 265.20 |
| 12/26/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| | | | 61.60 | PROFESSIONAL SERVICES | $ 19,241.30 |

INVOICE TOTAL                                                      $ 19,241.30

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| ANDREW F. MERRICK | 19.50 | 714.00 | 13,923.00 |
| WESLEY M. GRIFFITH | 7.10 | 663.00 | 4,707.30 |
| ANNA K. LYONS | .30 | 400.00 | 120.00 |
| TOTAL | 27.40 | | $ 19,241.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10317

PACIFIC GAS AND ELECTRIC COMPANY                MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP           INVOICE # 9519351
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**METRICS INVESTIGATION**
**1907710**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019: | $ 52,261.00 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 52,261.00 |

PACIFIC GAS AND ELECTRIC COMPANY        INVOICE # 9519351
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604        MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

METRICS INVESTIGATION        MATTER NUMBER - 10317
1907710

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 12/01/19 | SXJ | L110 | 2.30 | Revised interview memo for previously conducted interview. | 1,163.80 |
| 12/02/19 | ERS | L120 | .20 | Conferred with R. Schar and PG&E compliance team re investigation next steps. | 160.60 |
| 12/02/19 | ERS | L120 | 1.00 | Prepared for interviews of fact witnesses. | 803.00 |
| 12/02/19 | ERS | L120 | 1.70 | Conducted interviews of fact witnesses. | 1,365.10 |
| 12/02/19 | ERS | L120 | .20 | Conferred with S. Jahangir re interview memoranda and final report. | 160.60 |
| 12/02/19 | RJS | L120 | .20 | Met with E. Schrantz re matter update and potential report. | 196.40 |
| 12/02/19 | RJS | L120 | .20 | Telephone conference with PG&E compliance team re work product requested. | 196.40 |
| 12/02/19 | SXJ | L110 | 1.60 | Conducted fact interview as part of investigation. | 809.60 |
| 12/03/19 | ERS | L120 | .80 | Prepared for fact witnesses interview. | 642.40 |
| 12/03/19 | ERS | L120 | .20 | Conferred with R. Schar re investigative report. | 160.60 |
| 12/03/19 | ERS | L120 | .30 | Strategized on final report for investigation. | 240.90 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 12/03/19 | RJS | L120 | .30 | Telephone conference with PG&E compliance team re work product from review. | 294.60 |
| 12/03/19 | RJS | L120 | .20 | Telephone conference with E. Schrantz re work product from review. | 196.40 |
| 12/03/19 | SXJ | L110 | 4.20 | Revised interview memo for previously conducted interview. | 2,125.20 |
| 12/04/19 | ERS | L120 | 1.20 | Revised outline to prepare for interview of fact witness and sent key documents to fact witness. | 963.60 |
| 12/04/19 | ERS | L120 | 1.30 | Conducted interview of fact witness re investigation. | 1,043.90 |
| 12/04/19 | ERS | L120 | .30 | Conferred with S. Jahangir re strategy for draft investigation report. | 240.90 |
| 12/04/19 | ERS | L120 | .40 | Prepared for interview of fact witness as part of investigation. | 321.20 |
| 12/04/19 | SXJ | L110 | .70 | Conducted fact interview as part of investigation. | 354.20 |
| 12/04/19 | SXJ | L110 | 6.30 | Drafted summary memo. | 3,187.80 |
| 12/05/19 | ERS | L120 | 3.50 | Reviewed and edited draft investigation report re process. | 2,810.50 |
| 12/05/19 | SXJ | L110 | 5.60 | Drafted summary memo | 2,833.60 |
| 12/06/19 | ERS | L120 | 5.50 | Edited and revised draft report on metric investigation. | 4,416.50 |
| 12/06/19 | ERS | L120 | .50 | Prepared for interview fact witness. | 401.50 |
| 12/06/19 | ERS | L120 | .80 | Conducted interview of fact witness. | 642.40 |
| 12/06/19 | SXJ | L110 | .60 | Conducted fact interview as part of investigation. | 303.60 |
| 12/06/19 | SXJ | L110 | 2.30 | Conducted targeted searches for documents related to investigation. | 1,163.80 |
| 12/07/19 | RJS | L120 | 1.00 | Edited draft report ad emailed with E. Schrantz re same. | 982.00 |

| 12/08/19 | ERS | L120 | 1.70 | Revised draft report on metric investigation. | 1,365.10 |
|---|---|---|---|---|---|
| 12/09/19 | ERS | L120 | .70 | Prepared for call with PG&E compliance team and highlights from investigation interviews. | 562.10 |
| 12/09/19 | ERS | L120 | .90 | Conducted call with PG&E compliance team re investigation. | 722.70 |
| 12/09/19 | ERS | L120 | 4.30 | Revised and edited report re investigation and sent draft report to client. | 3,452.90 |
| 12/12/19 | ERS | L120 | .30 | Conferred with PG&E compliance team re investigation report. | 240.90 |
| 12/12/19 | ERS | L120 | .20 | Revised draft investigation report and sent same to client. | 160.60 |
| 12/12/19 | ERS | L120 | .10 | Coordinated with S. Jahangir re exhibits for report and finalizing interview memoranda. | 80.30 |
| 12/12/19 | RJS | L120 | .30 | Telephone conference with PG&E compliance team anad E. Schrantz re report and next steps. | 294.60 |
| 12/13/19 | SXJ | L110 | 3.40 | Revised interview memo for previously conducted interview. | 1,720.40 |
| 12/14/19 | SXJ | L110 | 2.90 | Revised interview memo for previously conducted interview. | 1,467.40 |
| 12/16/19 | SXJ | L110 | 2.60 | Conducted targeted searches for documents related to investigation. | 1,315.60 |
| 12/17/19 | ERS | L120 | .20 | Conferred with PG&E compliance team re investigation and preparation for call with PG&E personnel re investigation findings. | 160.60 |
| 12/17/19 | ERS | L120 | .30 | Prepared for client call, including identifying additional email documentation re metric. | 240.90 |
| 12/17/19 | SXJ | L110 | 7.10 | Conducted targeted searches for documents related to investigation. | 3,592.60 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 12/18/19 | ERS | L120 | .20 | Conferred with PG&E compliance team re investigation. | 160.60 |
| 12/18/19 | ERS | L120 | .50 | Prepared for call with client team re investigation. | 401.50 |
| 12/18/19 | ERS | L120 | .60 | Participated in call with client team re investigation. | 481.80 |
| 12/18/19 | ERS | L120 | 1.50 | Analyzed additional emails re metric for investigation report. | 1,204.50 |
| 12/18/19 | ERS | L120 | .20 | Emailed compliance team re same for discussions. | 160.60 |
| 12/18/19 | ERS | L120 | .30 | Finalized investigation report and sent same to client. | 240.90 |
| 12/18/19 | ERS | L120 | .10 | Conferred with R. Schar re discussion with client. | 80.30 |
| 12/18/19 | SXJ | L110 | 6.90 | Conducted targeted searches for documents related to investigation. | 3,491.40 |
| 12/19/19 | ERS | L120 | 1.20 | Analyzed additional emails re 2018 metric and prepared email to A. Vallejo re same. | 963.60 |
| 12/21/19 | SXJ | L110 | 3.00 | Revised interview memo for previously conducted interview. | 1,518.00 |
| | | | 82.90 | PROFESSIONAL SERVICES | $ 52,261.00 |

INVOICE TOTAL                                                    $ 52,261.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 2.20 | 982.00 | 2,160.40 |
| ERIN R. SCHRANTZ | 31.20 | 803.00 | 25,053.60 |
| SAMUEL JAHANGIR | 49.50 | 506.00 | 25,047.00 |
| TOTAL | 82.90 | | $ 52,261.00 |

LAW OFFICES

# Jenner & Block LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10261

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9519349
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                              $ 715.20
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                   $ .00

                                         TOTAL INVOICE          $ 715.20

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9519349
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

BANKRUPTCY ADMINISTRATION                         MATTER NUMBER - 10261
1907533

| | | | | | |
|---|---|---|---|---|---|
| 12/03/19 | AMA | B160 | .10 | Reviewed docket and emailed R. Merhberg and B. Hauck re update re same. | 70.10 |
| 12/10/19 | AMA | B160 | .20 | Correspondence with W. Williams re update and reviewed same. | 140.20 |
| 12/10/19 | WAW | B110 | 1.10 | Reviewed recent docket activity in PG&E's bankruptcy case (.6); prepared summary of same for R. Mehrberg and B. Hauck (.4); conferred with A. Allen re same (.1). | 504.90 |
| | | | 1.40 | PROFESSIONAL SERVICES | $ 715.20 |

INVOICE TOTAL                                             $ 715.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANGELA M. ALLEN | .30 | 701.00 | 210.30 |
| WILLIAM A. WILLIAMS | 1.10 | 459.00 | 504.90 |
| TOTAL | 1.40 | | $ 715.20 |

CLIENT NUMBER: 56604
MATTER NUMBER: 10252

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9519348
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                              $ 11,475.10
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                   $ .00

                                    TOTAL INVOICE              $ 11,475.10

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9519348
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

BANKRUPTCY EMPLOYMENT                               MATTER NUMBER - 10252
1907533

| Date | | | | | | Amount |
|------|------|------|-----|-----|-----|-----|
| 12/03/19 | WAW | B160 | | .20 | Conferred with A. Allen re logistics for presenting first interim fee application. | 91.80 |
| 12/04/19 | AMA | B160 | | 1.00 | Correspondence with W. Williams re retention (.2); reviewed same (.2); emailed W. Williams re compensation process (.3); conference with W. Williams re same (.3). | 701.00 |
| 12/04/19 | WAW | B160 | | .60 | Conferred with Weil and Keller re fee examiner process and status of first interim fee applications (.4); conferred with A. Allen re same (.2). | 275.40 |
| 12/05/19 | AMA | B160 | | 1.80 | Correspondence with W. Williams re CNO (.3); reviewed and revised same (.2); emailed R. Mehrberg re same (.2); revised and emailed team re billing instructions (.3); correspondence with S. Hawkins re compensation process (.2); correspondence with R. Mehrberg re same (.4); correspondence with W. Williams re same (.2). | 1,261.80 |
| 12/05/19 | WAW | B160 | | .40 | Prepared certificate of no objection for Jenner's third consolidated fee statement (.2); conferred with A. Allen re same (.1); arranged for filing and service of same (.1). | 183.60 |

| 12/06/19 | AMA | B160 | 1.00 | Reviewed filing and emailed R. Mehrberg re same (.3); correspondence with team re same (.2); emailed E. Schrantz re inquiry (.1); reviewed fees and analysis re fee hearing (.4). | 701.00 |
| 12/09/19 | AMA | B160 | .90 | Correspondence with W. Williams re retention, fee application and update re same (.3); reviewed filings and correspondence re same (.3); reviewed analysis re holdback and correspondence with team re same (.3). | 630.90 |
| 12/09/19 | WAW | B160 | 1.70 | Analyzed calculation of volume discounts and holdback amount (.8); prepared summary of analysis for A. Allen (.4); conferred with A. Allen re same (.3); conferred with A. Allen re expansion of scope of retention to include new matters (.2). | 780.30 |
| 12/10/19 | REM | L120 | .40 | Reviewed fee statements and related correspondence. | 357.20 |
| 12/10/19 | AMA | B160 | 1.00 | Reviewed analysis re fee application and hold back re same (.5); correspondence with W. Williams and team re same (.3); correspondence with W. Williams re retention (.2). | 701.00 |
| 12/11/19 | AMA | B160 | 1.90 | Correspondence with W. Williams and team re fee application (.4); reviewed analysis re holdback re same (.4); correspondence with T. Hooker re telephonic appearance re same (.1); coordination re same (.2); emailed C. Steege and R. Mehrberg summary re same (.6); correspondence with W. Williams and R. Mehrberg re same (.2). | 1,331.90 |
| 12/11/19 | TDH | B110 | .20 | Registered A. Allen for phone appearance at December 17th hearing via court call. | 65.40 |

| 12/12/19 | AMA | B160 | 1.80 | Reviewed analysis re fees (.3); correspondence with team re same (.2); reviewed notice re same (.2); correspondence with W. Williams re same (.4); conference with C. Steege re same (.4); correspondence with W. Williams re retention (.3). | 1,261.80 |
| 12/16/19 | AMA | B160 | .80 | Conference with S. Hawkins re fee process (0.1); reviewed order re hearings and docket re same (0.2); correspondence with R. Mehrberg and C. Steege re same (0.2); emailed T. Hooker re same (0.1); correspondence with W. Williams re same (0.2). | 560.80 |
| 12/17/19 | REM | L120 | .50 | Reviewed correspondence re bankruptcy status (.2); met with A. Allen re bankruptcy process (.3). | 446.50 |
| 12/17/19 | AMA | B160 | .20 | Correspondence re status of fee process. | 140.20 |
| 12/18/19 | AMA | B160 | 1.20 | Conference with S. Hawkins re fee process (.1); conference with Fee Examiner re retention (.1); reviewed docket and protocol re same (.2); emailed summaries to R. Mehrberg, C. Steege and team re same (.8). | 841.20 |
| 12/19/19 | AMA | B160 | .50 | Reviewed order and emailed summary of same to R. Mehrberg and team (.3); correspondence re retention (.2). | 350.50 |
| 12/19/19 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni and A. Allen re expansion of scope of retention to include new matters. | 91.80 |
| 12/20/19 | AMA | B160 | .60 | Reviewed retention list and correspondence re review re same (.4); correspondence with W. Williams and R. Mehrberg re retention (.2). | 420.60 |

| 12/23/19 | AMA | B160 | .40 | Correspondence re retention checklist and disclosures and reviewed same. | 280.40 |
| | | | 17.30 | PROFESSIONAL SERVICES | $ 11,475.10 |

INVOICE TOTAL                                                                      $ 11,475.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | .90 | 893.00 | 803.70 |
| ANGELA M. ALLEN | 13.10 | 701.00 | 9,183.10 |
| WILLIAM A. WILLIAMS | 3.10 | 459.00 | 1,422.90 |
| TOI D. HOOKER | .20 | 327.00 | 65.40 |
| TOTAL | 17.30 | | $ 11,475.10 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10111

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9519346
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019: | $ 577.10 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 577.10 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9519346

CLIENT NUMBER: 56604

MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

LOCATE & MARK
1807458

MATTER NUMBER - 10111

| | | | | | |
|---|---|---|---|---|---|
| 12/02/19 | BXH | L120 | .40 | Coordinated with counsel handling reorganization proceeding re relevance of L&M issues in reorganization OII (.4). | 312.80 |
| 12/16/19 | WMG | L120 | .30 | Pulled and circulated materials re L&M practices. | 198.90 |
| 12/17/19 | TLB | P280 | .20 | Updated electronic files. | 65.40 |
| | | | .90 | PROFESSIONAL SERVICES | $ 577.10 |

INVOICE TOTAL                                                         $ 577.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | .40 | 782.00 | 312.80 |
| WESLEY M. GRIFFITH | .30 | 663.00 | 198.90 |
| THERESA L. BUSCH | .20 | 327.00 | 65.40 |
| TOTAL | .90 | | $ 577.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9519345
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED          $ 2,659.00
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS          $ .00

          TOTAL INVOICE     $ 2,659.00

PACIFIC GAS AND ELECTRIC COMPANY　　　　　　　　　　INVOICE # 9519345
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604　　　　　　　　　　　　　　　　　　MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

DOI INVESTIGATION　　　　　　　　　　　　　　　　MATTER NUMBER - 10014
1706754

| Date | | | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/17/19 | EML | L120 | .10 | Corresponded with T. Perrelli and A. Vallejo re follow-up with DOI. | 70.60 |
| 12/19/19 | TXP | L120 | .20 | Emails re response to DOI. | 223.60 |
| 12/19/19 | EML | L120 | .10 | Corresponded with A. Vallejo and T. Perrelli re follow-up with DOI. | 70.60 |
| 12/20/19 | TXP | L120 | .20 | Emails re response to DOI. | 223.60 |
| 12/24/19 | CAN | L120 | 2.60 | Drafted talking points for discussion with DOI regarding providing Monitor reports. | 1,856.40 |
| 12/26/19 | CAN | L120 | .30 | Revised talking points for discussion with DOI regarding providing Monitor reports to incorporate comments from R. Schar. | 214.20 |
| | | | 3.50 | PROFESSIONAL SERVICES | $ 2,659.00 |

INVOICE TOTAL　　　　　　　　　　　　　　　　　　　　　　$ 2,659.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .40 | 1,118.00 | 447.20 |
| CORAL A. NEGRON | 2.90 | 714.00 | 2,070.60 |
| EMILY M. LOEB | .20 | 706.00 | 141.20 |
| TOTAL | 3.50 | | $ 2,659.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10006

PACIFIC GAS AND ELECTRIC COMPANY              MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP          INVOICE #  9519344
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED              $ 24,619.00
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                              $ .00

                         TOTAL INVOICE      $ 24,619.00

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9519344

CLIENT NUMBER: 56604

MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

CRIMINAL INVESTIGATION -- PG&E
1706753

MATTER NUMBER - 10006

| | | | | | |
|---|---|---|---|---|---|
| 12/02/19 | RJS | L120 | .30 | Corresponded with client re media outreach, San Bruno resolution, and related topics. | 294.60 |
| 12/03/19 | RJS | L120 | .50 | Telephone conference with J. Kane re Camp Fire report and related issues. | 491.00 |
| 12/03/19 | RJS | L120 | .80 | Reviewed draft J. Kane testimony re probation requirements and commented on same. | 785.60 |
| 12/04/19 | CAN | L120 | .50 | Drafted filing regarding request for unredacted versions of certain photographs. | 357.00 |
| 12/04/19 | CAN | L120 | .20 | Reviewed and analyzed correspondence from K. Dyer and R. Schar regarding response to request for unredacted versions of certain photographs. | 142.80 |
| 12/04/19 | RJS | L120 | 1.10 | Telephone conference with client, Munger, and other counsel re review of history of inspection program. | 1,080.20 |
| 12/04/19 | RJS | L120 | .50 | Corresponded with client and Clerk of Court re wire transfer. | 491.00 |
| 12/04/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re court request for photographs. | 491.00 |

| 12/04/19 | RJS | L120 | 1.00 | Drafted court filing on court's photograph request and revised same. | 982.00 |
| 12/04/19 | RJS | L120 | .20 | Telephone conference with K. Dyer re CalFire request and court filing. | 196.40 |
| 12/05/19 | CAN | L120 | .30 | Teleconferenced with J. Kane, J. Loduca, R. Schar, K. Dyer, C. Beshara, K. Orsini, A. Vallejo, and others regarding plan for upcoming filing. | 214.20 |
| 12/05/19 | CAN | L120 | 1.00 | Reviewed and analyzed correspondence regarding response to request for unredacted versions of certain photographs. | 714.00 |
| 12/05/19 | CAN | L120 | .20 | Corresponded with B. Brian regarding communicating with Butte County regarding response to request for unredacted versions of certain photographs. | 142.80 |
| 12/05/19 | CAN | L120 | 1.40 | Revised response to request for unredacted versions of certain photographs. | 999.60 |
| 12/05/19 | CAN | L120 | .20 | Corresponded with C. Beshara regarding unredacted versions of certain photographs. | 142.80 |
| 12/05/19 | CAN | L120 | .30 | Prepared exhibits for filing. | 214.20 |
| 12/05/19 | CAN | L120 | .30 | Filed response to request for unredacted versions of certain photographs. | 214.20 |
| 12/05/19 | CAN | L120 | .40 | Drafted supplemental response to request for figures from investigation report. | 285.60 |
| 12/05/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding supplemental response to request for figures from investigation report. | 142.80 |
| 12/05/19 | RJS | L120 | 1.20 | Multiple phone calls with client team and co-counsel re finalizing court filing. | 1,178.40 |

| 12/05/19 | RJS | L120 | .70 | Revised court filing re Court request for unredacted photographs. | 687.40 |
| 12/05/19 | RJS | L120 | 1.00 | Corresponded with client and co-counsel re revisions to filing. | 982.00 |
| 12/05/19 | RJS | L120 | 1.00 | Reviewed and revised second court filing based on additional information and corresponded with client and co-counsel re same in effort to finalize filing. | 982.00 |
| 12/06/19 | CAN | L120 | .20 | Teleconferenced with J. Kane, J. Loduca, K. Dyer, C. Beshara, K. Orsini, A. Vallejo, and others regarding plan for upcoming filing. | 142.80 |
| 12/06/19 | CAN | L120 | .30 | Corresponded with R. Schar regarding supplemental response to request for figures from investigation report. | 214.20 |
| 12/06/19 | CAN | L120 | .20 | Prepared exhibit for supplemental response to request for figures from investigation report. | 142.80 |
| 12/06/19 | CAN | L120 | .80 | Reviewed and analyzed correspondence regarding supplemental response to request for figures from investigation report. | 571.20 |
| 12/06/19 | CAN | L120 | .20 | Filed supplemental response to request for figures from investigation report. | 142.80 |
| 12/06/19 | CAN | L120 | .30 | Revised supplemental response to request for figures from investigation report. | 214.20 |
| 12/06/19 | RJS | L120 | .20 | Prepared new court filing re court request for pictures. | 196.40 |
| 12/06/19 | RJS | L120 | .30 | Corresponded re new court request for information re Camp Fire. | 294.60 |
| 12/13/19 | CAN | L120 | .80 | Teleconferenced with J. Kane, C. Beshara, R. Schar, A. Vallejo, and others regarding upcoming filing. | 571.20 |

| 12/13/19 | RJS | L120 | .50 | Reviewed and edited draft response to court orders on SED report. | 491.00 |
|----------|-----|------|-----|-------------------------------------------------------------------|--------|
| 12/13/19 | RJS | L120 | .80 | Telephone conference with client team, Cravath, and Munger re draft response to court orders on SED report. | 785.60 |
| 12/17/19 | RJS | L120 | .50 | Reviewed new draft of filing responding to court's request for c-hook information and corresponded with client re same. | 491.00 |
| 12/18/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding filings by PG&E, DOJ and the Monitor regarding confidentiality. | 142.80 |
| 12/18/19 | RJS | L120 | .70 | Reviewed POR OII data requests and phone call with client re same. | 687.40 |
| 12/18/19 | RJS | L120 | .20 | Telephone conference with J. Kane re upcoming court filing. | 196.40 |
| 12/19/19 | CAN | L120 | .40 | Prepared response to follow-up questions regarding CPUC report for filing. | 285.60 |
| 12/19/19 | CAN | L120 | .20 | Filed response to follow-up questions regarding CPUC report for filing. | 142.80 |
| 12/19/19 | CAN | L120 | .30 | Corresponded with J. Kane regarding response to follow-up questions regarding CPUC report for filing. | 214.20 |
| 12/19/19 | CAN | L120 | .30 | Corresponded with C. Robertson and C. Beshara regarding filing status and exhibits for response to follow-up questions regarding CPUC report. | 214.20 |
| 12/21/19 | RJS | L120 | .80 | Reviewed new court order re compliance and reviewed prior filings addressing legal aspects of order. | 785.60 |
| 12/21/19 | RJS | L120 | .20 | Corresponded with co-counsel re response to OII requests. | 196.40 |

| 12/23/19 | CAN | L120 | .10 | Teleconferenced with A. Vallejo regarding CPUC's order regarding PG&E's wildfire safety plan. | 71.40 |
|---|---|---|---|---|---|
| 12/23/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding CPUC's order regarding PG&E's wildfire safety plan. | 71.40 |
| 12/23/19 | CAN | L120 | .70 | Reviewed and analyzed documents related to CPUC's order regarding PG&E's wildfire safety plan in preparation for drafting motion for extension of time to respond to December 20, 2019 order. | 499.80 |
| 12/23/19 | CAN | L120 | 2.30 | Drafted motion for extension of time to respond to December 20, 2019 order. | 1,642.20 |
| 12/23/19 | RJS | L120 | .80 | Telephone conference with client and co-counsel re response to new court order. | 785.60 |
| 12/23/19 | RJS | L120 | .50 | Telephone conference with J. Kane re new court order and process forward to address questions. | 491.00 |
| 12/23/19 | RJS | L120 | .20 | Corresponded with C. Negron and K. Dyer re new court order. | 196.40 |
| 12/23/19 | RJS | L120 | .30 | Telephone conference with J. Loduca, J. Kane, and co-counsel re fire investigation. | 294.60 |
| 12/23/19 | RJS | L120 | .30 | Worked on draft order for extension of time to respond to new court order. | 294.60 |
| 12/24/19 | CAN | L120 | .40 | Corresponded with K. Dyer regarding motion for extension of time to respond to December 20, 2019 order and process for filing same. | 285.60 |
| 12/24/19 | CAN | L120 | .30 | Revised motion for extension of time to respond to December 20, 2019 order to incorporate edits from K. Dyer. | 214.20 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/24/19 | CAN | L120 | .20 | Prepared motion for extension of time to respond to December 20, 2019 order for filing. | 142.80 |
| 12/26/19 | RJS | L120 | .30 | Edited talking points regarding status of this matter for use with other agencies. | 294.60 |
| | | | 28.70 | PROFESSIONAL SERVICES | $ 24,619.00 |

INVOICE TOTAL                                                          $ 24,619.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 15.40 | 982.00 | 15,122.80 |
| CORAL A. NEGRON | 13.30 | 714.00 | 9,496.20 |
| TOTAL | 28.70 | | $ 24,619.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10457

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9519359
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

80% FEE FOR THE MONTH OF JANUARY                              $1,440.00

20% INTERIM FEE FOR THE JANUARY                                $360.00

CLIENT NUMBER:     56604
MATTER NUMBER:     10503

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

MARCH 11, 2020
INVOICE #  9516233

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF JANUARY                                  $1,440.00

20% INTERIM FEE FOR THE JANUARY                                     $360.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10493

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

MARCH 11, 2020
INVOICE # 9516232

**SECURITIES AND EXCHANGE COMMISSION
MONITORING
2007755**

80% FEE FOR THE MONTH OF JANUARY                                    $1,440.00

20% INTERIM FEE FOR THE JANUARY                                       $360.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10465

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

MARCH 11, 2020
INVOICE #  9516230

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

| | |
|---|---|
| 80%  FEE FOR THE MONTH OF JANUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE  JANUARY | $360.00 |

LAW OFFICES

# **J**ENNER **& B**LOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10449

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9516229
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

80%  FEE FOR THE MONTH OF JANUARY          $1,440.00

20% INTERIM FEE FOR THE  JANUARY         $360.00

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10431

PACIFIC GAS AND ELECTRIC COMPANY                                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                                  INVOICE #  9516228
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

FLAT FEE FOR THE MONTH OF JANUARY 2020 - 80%                        $ 1,440.00

FLAT FEE FOR THE MONTH OF JANUARY 2020 - 20%- INTERIM              $    360.00

                                              TOTAL INVOICE          $ 1,800.00

CLIENT NUMBER:    56604
MATTER NUMBER:    10341

PACIFIC GAS AND ELECTRIC COMPANY    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE # 9523095
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED    $ 428,443.00
THROUGH JANUARY 31, 2020:

DISBURSEMENTS    $ .00

TOTAL INVOICE    $ 428,443.00

PRIOR BALANCE OUTSTANDING    $ 201,852.30

TOTAL BALANCE DUE    $ 630,295.30

PACIFIC GAS AND ELECTRIC COMPANY INVOICE # 9523095
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604 MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

PSPS PROCEEDINGS MATTER NUMBER - 10341
1907716

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/01/20 | AFM | L120 | 6.20 | Reviewed and evaluated file materials, including OII, OSC, PG&E response report, Scoping Memo, Phase 1 Guidelines, and relevant statutory requirements. | 4,426.80 |
| 1/02/20 | BXH | L120 | 4.30 | Reviewed and provided comment on discovery responses (.7); began reviewing and revising interview outlines (2.6). | 3,362.60 |
| 1/02/20 | AFM | P400 | 1.40 | Reviewed and revised interview outline and draft testimony relating to portal issue. | 999.60 |
| 1/02/20 | WMG | L400 | 3.20 | Prepared witness interview outlines in support of response to OSC related to PSPS practices. | 2,150.40 |
| 1/02/20 | WMG | L400 | 2.00 | Reviewed factual materials in support of witness interviews. | 1,344.00 |
| 1/02/20 | MNK | L120 | 4.80 | Drafted outline for witness interview re AFN populations. | 2,692.80 |
| 1/02/20 | MNK | L120 | .80 | Began drafting outline for witness interview re call center staffing. | 448.80 |

| 1/02/20 | AOT | L120 | 6.10 | Updated interview outline in support of drafting witness testimony in response to Order to Show Cause (3.3); reviewed and analyzed client's emails and participated in internal emails re same (.4); drafted outlines of testimony in support of responding to Order to Show Cause (2.4). | 2,799.90 |
| 1/02/20 | TLB | P100 | 2.20 | Updated electronic files (.7); coordinated with client to gain access to designated files on protected SharePoint sites (1.5). | 719.40 |
| 1/03/20 | BXH | L120 | 7.70 | Outlined key workplan issues for testimony prep (.5); participated in call with PG&E legal and regulatory team re testimony prep (.5); conferred with A. Merrick re testimony (.2); conferred with PG&E regulatory team re workplan (.3); participated in interview of witnesses re IT issues (1.5); conferred with A. Merrick re same (.2); conferred with PG&E legal team re follow-up needs (.5); revised further interview outlines (4.0). | 6,021.40 |
| 1/03/20 | AFM | L110 | 1.50 | Prepared for and participated in interview re portal. | 1,071.00 |
| 1/03/20 | AFM | L120 | .90 | Prepared for and participated in call with client re strategy for testimony. | 642.60 |
| 1/03/20 | AFM | L110 | .80 | Continued reviewing background materials, including event summaries. | 571.20 |
| 1/03/20 | WMG | L400 | 6.40 | Prepared witness interview outlines. | 4,300.80 |
| 1/03/20 | WMG | L400 | 1.80 | Reviewed factual materials in support of respoonse to OSC related to PSPS practices. | 1,209.60 |
| 1/03/20 | MNK | L120 | .30 | Researched and circulated information about data portal interview witnesses. | 168.30 |

| 1/03/20 | MNK | L120 | 1.40 | Participated and recorded notes for witness interview re data portal. | 785.40 |
|---------|-----|------|------|------------------------------------------------------------------------|--------|
| 1/03/20 | MNK | L120 | 1.20 | Revised and circulated notes from data portal witness interview. | 673.20 |
| 1/03/20 | MNK | L120 | 1.40 | Continued drafting outline for witness interview re call center staffing. | 785.40 |
| 1/03/20 | TLB | P100 | 2.70 | Updated electronic files (.5); identified relevant directories for processing maps on SharePoint site and confirmed last modified dates for each (1.2); began downloading drafts of designated maps (2.0). | 882.90 |
| 1/04/20 | AFM | C100 | 1.20 | Reviewed and evaluated new client documents relating to PSPS portal and public safety partners and confirm with team re same. | 856.80 |
| 1/04/20 | WMG | L400 | 2.30 | Drafted witness meteorology testimony in support of response to OSC related to PSPS practices. | 1,545.60 |
| 1/04/20 | WMG | L400 | .90 | Prepared for witness interviews related to decision making processes in support of response to OSC related to PSPS practices. | 604.80 |
| 1/04/20 | MNK | L120 | .40 | Reviewed client documents circulated after data portal interview. | 224.40 |
| 1/04/20 | MNK | L120 | 1.60 | Revised and circulated outline for witness interview re call centers. | 897.60 |
| 1/04/20 | MNK | L120 | 1.80 | Began drafting outline for customer notifications interview. | 1,009.80 |
| 1/05/20 | BXH | L120 | 6.40 | Began revising draft testimony re background issues (5.4); drafted instructions for additional research re statements in previous proceedings (.5). | 5,004.80 |
| 1/05/20 | AFM | L110 | .30 | Reviewed event summary documentation. | 214.20 |

| 1/05/20 | AFM | L120 | .40 | Email correspondence with team re portal testimony. | 285.60 |
| 1/05/20 | WMG | L120 | 4.60 | Drafted and revised witness testimony and reviewed factual materials in support of same. | 3,091.20 |
| 1/05/20 | WMG | L120 | 1.80 | Prepared for witness interview. | 1,209.60 |
| 1/05/20 | MNK | L120 | .30 | Phone conference with A. Shakoorian Tabrizi re data portal witness interview. | 168.30 |
| 1/05/20 | MNK | L120 | 5.30 | Drafted and circulated interview outline re customer notifications. | 2,973.30 |
| 1/05/20 | AOT | L120 | 7.20 | Reviewed and analyzed notes and memos on client interviews (.8); participated in phone call with team re same (.3); revised and updated testimony outline (1.1); drafted testimony (3.6); analyzed PSPS reports and comments in support of interviews related to critical facilities (1.4). | 3,304.80 |
| 1/06/20 | BXH | L120 | 6.70 | Prepared for and participated in interviews of process witnesses (3.0); reviewed and summarized key PSPS documents for team background (.9); revised interview outlines for 1/7 interviews (2.8). | 5,239.40 |
| 1/06/20 | AFM | L120 | 6.10 | Reviewed and revised interview and testimony outlines for: website, local government, critical facilities, customer notifications, AFN populations, and call center. | 4,355.40 |
| 1/06/20 | WMG | L400 | 1.20 | Conducted witness A interview. | 806.40 |
| 1/06/20 | WMG | L120 | 2.70 | Prepared for and follow up from witness A interview. | 1,814.40 |
| 1/06/20 | WMG | L120 | 1.90 | Reviewed factual materials in support of witness B and C interviews. | 1,276.80 |
| 1/06/20 | WMG | L120 | 3.60 | Drafted and revised witness interview outline for witness C. | 2,419.20 |

| 1/06/20 | WMG | L120 | .70 | Revised witness interview outline for witness B. | 470.40 |
| 1/06/20 | SXJ | L110 | 1.10 | Reviewed transcripts for references to PSPS events. | 617.10 |
| 1/06/20 | MNK | L120 | 1.60 | Revised interview outlines to incorporate comments from A. Merrick. | 897.60 |
| 1/06/20 | MNK | L120 | 5.40 | Drafted detailed outline of testimony re customer notification and call centers. | 3,029.40 |
| 1/06/20 | AOT | L120 | 7.70 | Reviewed and analyzed client's documents in support of drafting outlines (1.3); drafted interview outline for upcoming interviews in support of responding to Order to Show Cause (2.8); drafted testimony (3.6). | 3,534.30 |
| 1/06/20 | TLB | P100 | 1.90 | Continued to obtain designated documents from client SharePoint site (.6); created chart comparing current interview schedule to client personnel that are identified as SMEs or process owners of designated processing maps (1.3). | 621.30 |
| 1/07/20 | BXH | L120 | 7.80 | Participated in interviews re coordination, procedures, website, and notifications (3.3); prepared for same (2.1); prepared for interviews re customer and EOC issues (2.4). | 6,099.60 |
| 1/07/20 | AFM | L120 | 2.40 | Reviewed and evaluated client documents in preparation for witness interviews. | 1,713.60 |
| 1/07/20 | AFM | L400 | 6.10 | Prepared for and participated in interviews with PG&E witnesses from: IT, website, critical facilities, local government, and PSP portal. | 4,355.40 |
| 1/07/20 | AFM | L120 | 2.30 | Reviewed and evaluated additional client documents. | 1,642.20 |

| 1/07/20 | WMG | L120 | 1.60 | Drafted witness interview outline regarding EOC in support of response to OSC related to PSPS practices. | 1,075.20 |
|---------|-----|------|------|------|--------|
| 1/07/20 | WMG | L120 | 2.00 | Reviewed client documents related to PSPS map development and EOC procedures in support of response to OSC related to PSPS practices. | 1,344.00 |
| 1/07/20 | WMG | L120 | .40 | Coordinated in support of witness interviews and testimony. | 268.80 |
| 1/07/20 | WMG | L120 | 4.20 | Drafted and revised witness testimony. | 2,822.40 |
| 1/07/20 | SXJ | L110 | 2.30 | Reviewed transcripts for references to PSPS events. | 1,290.30 |
| 1/07/20 | MNK | L120 | 1.40 | Joined and recorded notes during external PMO conference. | 785.40 |
| 1/07/20 | MNK | L120 | .40 | Reviewed emails from B. Hauck and A. Merrick re interviews and testimony. | 224.40 |
| 1/07/20 | MNK | L120 | .20 | Emailed B. Hauck and A. Merrick re backgrounds of witnesses for government liaison interview. | 112.20 |
| 1/07/20 | MNK | L120 | .60 | Reviewed additional documents from client related to customer notification processes. | 336.60 |
| 1/07/20 | MNK | L120 | 1.00 | Participated and recorded notes for local government coordination witness interview. | 561.00 |
| 1/07/20 | MNK | L120 | .80 | Summarized and circulated notes from local government coordination witness interview. | 448.80 |

| 1/07/20 | AOT | L120 | 8.70 | Participated in conference call with client in support of drafting testimony related to website's issues (1.6); participated in conference call with client regarding PSPS-related communications with critical facilities (.7); analyzed summary of call with client regarding PSPS-related communications with local government (.3); drafted witness testimony regarding the secure data transfer portal's accessibility during the October 9 PSPS event (6.1). | 3,993.30 |
| 1/07/20 | TLB | P100 | 5.30 | Updated electronic files (.9); coordinated with client to access ECI SharePoint site (2.1); began cloning of designated SharePoint folders for Jenner files (2.3). | 1,733.10 |
| 1/08/20 | BXH | L120 | 9.90 | Conferred with PG&E regulatory re PSPS process (.3); participated in interview re call center (1.2); participated in interview re targeted notification issues (1.0); participated in interview re communication issues (1.4); participated in meeting re EOC process (1.1); conferred with PG&E legal team re strategy (1.4); prepared work plan re next steps (.5); prepared for interviews (2.1); reviewed follow-up materials re website (.9). | 7,741.80 |
| 1/08/20 | AFM | L120 | 1.80 | Prepared for January 8 interviews, including reviewing outlines and client documents. | 1,285.20 |
| 1/08/20 | AFM | L120 | 1.70 | Drafted outline of website related testimony. | 1,213.80 |
| 1/08/20 | AFM | L400 | 6.20 | Participated in interviews with witnesses relating to call center notification, medical baseline customers, customer notifications, and operations and EOC. | 4,426.80 |
| 1/08/20 | AFM | L400 | .80 | Participated in team meeting with client to discuss testimony and witness lineup. | 571.20 |

| 1/08/20 | AFM | L110 | 1.20 | Drafted outline of call center testimony. | 856.80 |
|---------|-----|------|------|-------------------------------------------|--------|
| 1/08/20 | WMG | L120 | 1.90 | Witness interview regarding PSPS processes and related preparation and follow up. | 1,276.80 |
| 1/08/20 | WMG | L120 | 2.20 | Drafted witness interview outline regarding weather forecasting and EOC in support of response to OSC related to PSPS practices. | 1,478.40 |
| 1/08/20 | WMG | L120 | 4.00 | Drafted and revised testimony. | 2,688.00 |
| 1/08/20 | WMG | L120 | .90 | Reviewed factual materials in support of developing testimony regarding weather forecasting and EOC in support of response to OSC related to PSPS practices. | 604.80 |
| 1/08/20 | WMG | L120 | .30 | Strategized regarding next steps on testimony development based on additional information learned from client. | 201.60 |
| 1/08/20 | MNK | L120 | 1.30 | Participated and recorded notes for witness interview re call centers. | 729.30 |
| 1/08/20 | MNK | L120 | 1.00 | Participated and recorded notes for witness interview re AFN issues. | 561.00 |
| 1/08/20 | MNK | L120 | 1.40 | Participated and recorded notes for witness interview re customer notifications. | 785.40 |
| 1/08/20 | MNK | L120 | .30 | Reviewed emails re outlines of call center and customer notifications testimony. | 168.30 |
| 1/08/20 | AOT | L120 | 14.20 | Analyzed documents received from client related to the website's contents related to PSPS (1.6); participated in email correspondence with email re same (.3); drafted witness testimony regarding the secure website's issues during the October 9 PSPS event (12.3). | 6,517.80 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/08/20 | TLB | P100 | 3.40 | Updated electronic files (1.4); continued cloning of designated SharePoint folders for Jenner files (2.0) | 1,111.80 |
| 1/09/20 | BXH | L120 | 8.50 | Prepared for meteorology briefing (1.3); participated in meteorology briefing (1.0); prepared for discussion of potential accuracy issues with PG&E legal team and subject matter experts (.8); participated in discussion of potential accuracy issues (1.0); participated in discussion re portal (.7); conferred with regulatory team re next steps (.3); participated in interview re 10-Day Report information (1.0); conferred with W. Griffith, M. Kothari, and A. Shakoorian re next steps (.4); reviewed data responses (.9); revised initial testimony draft (1.1). | 6,647.00 |
| 1/09/20 | AFM | L120 | 5.10 | Reviewed and revised opening testimony. | 3,641.40 |
| 1/09/20 | WMG | L120 | 9.00 | Attended witness interviews and meetings at PG&E in support of preparing testimony and related preparation and follow up. | 6,048.00 |
| 1/09/20 | WMG | L120 | 1.30 | Drafted witness testimony. | 873.60 |
| 1/09/20 | WMG | L120 | .60 | Reviewed factual materials in support of witness testimony. | 403.20 |
| 1/09/20 | MNK | L120 | 1.20 | Participated and recorded notes for second witness interview re customer notifications. | 673.20 |
| 1/09/20 | MNK | L120 | 1.20 | Participated and recorded notes for witness interview re mapping. | 673.20 |
| 1/09/20 | MNK | L120 | 5.70 | Drafted witness testimony re customer notifications. | 3,197.70 |
| 1/09/20 | MNK | L120 | .20 | Phone conference with B. Hauck and W. Griffith re status and organization of testimony. | 112.20 |

| 1/09/20 | AOT | L120 | 8.90 | Participated in conference call with client related to the secure data transfer portal's accessibility during the October 9 PSPS event (.7); reviewed documents received from client related to same (.9); drafted testimony related to data transfer portal (4.3); drafted testimony related to website's accessibility during the October 9 PSPS event (3.0). | 4,085.10 |
| 1/09/20 | TLB | P100 | 1.50 | Updated electronic files (.7); downloaded designated training documents from client SharePoint site (.8). | 490.50 |
| 1/10/20 | BXH | L120 | 9.20 | Conferred with A. Merrick re interviews and case strategy (.8); reviewed discovery responses (1.1); participated in call re updates to data (.8); summarized call re same for PG&E legal team (.3); revised testimony draft prepared by M. Kothari (6.2). | 7,194.40 |
| 1/10/20 | AFM | L120 | 1.70 | Reviewed and evaluated additional client documents. | 1,213.80 |
| 1/10/20 | AFM | L400 | .90 | Revised opening testimony. | 642.60 |
| 1/10/20 | WMG | L120 | 5.70 | Drafted and revised testimony for initial witness. | 3,830.40 |
| 1/10/20 | WMG | L120 | 4.40 | Drafted and revised testimony for addidtional witness. | 2,956.80 |
| 1/10/20 | WMG | L120 | 1.50 | Reviewed factual materials in support of witness testimony. | 1,008.00 |
| 1/10/20 | MNK | L120 | 7.60 | Completed initial draft of witness testimony re call center staffing. | 4,263.60 |
| 1/10/20 | MNK | L120 | 2.80 | Completed initial draft of witness testimony re customer notifications. | 1,570.80 |

| 1/10/20 | AOT | L120 | 9.00 | Reviewed and analyzed documents received from client related to secure data transfer portal's accessibility during the October 9 PSPS event (1.2); drafted testimony related to same (7.8). | 4,131.00 |
|---------|-----|------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 1/10/20 | TLB | P100 | 3.50 | Updated electronic files (.7); completed cloning of designated SharePoint folders for Jenner files (2.8). | 1,144.50 |
| 1/11/20 | BXH | L120 | 10.20 | Reviewed and revised draft testimony re processes and procedures (2.1); revised middle section of customer-related testimony (4.8); reviewed and revised final section of customer-related testimony (2.2); reviewed and revised additional testimony prepared by W. Griffith (1.1). | 7,976.40 |
| 1/11/20 | AFM | L400 | 1.20 | Reviewed and revised testimony relating to call centers and customer notifications. | 856.80 |
| 1/11/20 | WMG | L120 | 6.30 | Drafted and revised testimony in support of OSC response. | 4,233.60 |
| 1/11/20 | WMG | L120 | 1.40 | Reviewed factual materials in support of testimony. | 940.80 |
| 1/11/20 | MNK | L120 | .90 | Emailed B. Hauck and A. Merrick re diagrams and citations for customer notifications testimony. | 504.90 |
| 1/11/20 | MNK | L120 | .50 | Revised draft call center testimony to incorporate comments and edits from A. Merrick. | 280.50 |
| 1/11/20 | MNK | L120 | .40 | Reviewed comments and edits from B. Hauck re draft testimony. | 224.40 |
| 1/11/20 | AOT | L120 | 5.40 | Drafted testimony related to website's accessibility during October 9 PSPS Event (5.4). | 2,478.60 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/12/20 | BXH | L120 | 3.70 | Conferred with A. Merrick re draft by W. Griffith (.2); revised draft testimony draft by W. Griffith (.7); reviewed and revised testimony draft by M. Kothari (.9); revised remaining testimony (1.3); prepared summary of key issues re testimony (.6). | 2,893.40 |
| 1/12/20 | AFM | L400 | 4.70 | Reviewed and revised opening testimony, including chapters on EOC and policy, customer notifications, website and portal, mapping, and call center. | 3,355.80 |
| 1/12/20 | WMG | L120 | 5.90 | Revised witness testimony. | 3,964.80 |
| 1/12/20 | MNK | L120 | 3.20 | Revised draft customer notifications testimony to incorporate comments from A. Merrick. | 1,795.20 |
| 1/12/20 | MNK | L120 | .80 | Reviewed and responded to emails re status of draft witness testimony, outstanding tasks and revisions. | 448.80 |
| 1/12/20 | AOT | L120 | 2.40 | Reviewed, analyzed and finalized draft testimony for sending to client. | 1,101.60 |
| 1/13/20 | BXH | L120 | 8.10 | Participated in call with PG&E legal team re discovery response (1.0); reviewed and revised initial chapters of draft testimony (2.9); reviewed and revised final chapter (3.0); drafted cover explanation of key next steps for client team (1.2). | 6,334.20 |
| 1/13/20 | AFM | L120 | 3.80 | Continued reviewing and revising testimony in advance of client review. | 2,713.20 |
| 1/13/20 | RJS | L120 | .50 | Reviewed draft PSPS testimony and corresponded with B. Hauck re same. | 491.00 |
| 1/13/20 | WMG | L120 | 5.30 | Reviewed and revised witness testimony. | 3,561.60 |
| 1/13/20 | WMG | L120 | .40 | Call with client in support of factual development. | 268.80 |
| 1/13/20 | WMG | L120 | .30 | Reviewed litigation hold. | 201.60 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/20 | WMG | L120 | .20 | Reviewed discovery request. | 134.40 |
| 1/13/20 | MNK | L120 | 2.80 | Revised draft testimony to incorporate comments from client. | 1,570.80 |
| 1/13/20 | AOT | L120 | 3.10 | Drafted witness testimony in support of responding to Order to Show Cause (3.1). | 1,422.90 |
| 1/13/20 | TLB | P100 | 3.30 | Updated electronic files (1.1); coordinated with attorneys to retrieve draft testimony from client SharePoint site (1.2); assisted attorneys in posting draft testimony to client SharePoint site (1.0). | 1,079.10 |
| 1/14/20 | BXH | L120 | 9.60 | Reviewed correspondence re ongoing strategic decisions (.9); revised draft testimony re coordination issues (4.5); coordinated witness-related decisions through correspondence with PG&E legal team (.6); revised testimony re technology issues (2.3); drafted summary at request of C. Turhal (.3); revised draft prepared by A. Merrick (1.0). | 7,507.20 |
| 1/14/20 | AFM | L110 | .90 | Reviewed client documents relating to website and mapping. | 642.60 |
| 1/14/20 | AFM | L120 | 3.30 | Drafted testimony chapter on website issues. | 2,356.20 |
| 1/14/20 | WMG | L120 | .10 | Follow up regarding testimony. | 67.20 |
| 1/14/20 | WMG | L120 | .30 | Drafted and revised talking points in support of testimony. | 201.60 |
| 1/14/20 | MNK | L120 | .50 | Drafted short summaries of testimony for management review. | 280.50 |
| 1/14/20 | MNK | L120 | 1.30 | Joined and recorded notes re external PMO engagement call. | 729.30 |
| 1/14/20 | MNK | L120 | .40 | Reviewed documents provided by client to support witness testimony. | 224.40 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/14/20 | AOT | L120 | 8.30 | Drafted testimony and made revisions to same in support of responding to Order to Show Cause (8.3). | 3,809.70 |
| 1/14/20 | TLB | P100 | 1.00 | Updated electronic files (.3) coordinated with attorneys to retrieve draft testimony from client SharePoint site (.7). | 327.00 |
| 1/15/20 | BXH | L120 | 4.70 | Reviewed and responded to requests re discovery responses (1.5); coordinated witness testimony preparation through discussions with A. Shakoorian et al. (.8); reviewed filing in federal court for consistency with OSC positions (.3); prepared for call re data issues (.4); participated in call re data issues (.5); participated in call re website issues (.3); reviewed PSPS-related documents at request of PG&E regulatory team (.9). | 3,675.40 |
| 1/15/20 | AFM | L120 | 2.10 | Continued working on drafting website testimony. | 1,499.40 |
| 1/15/20 | AFM | L120 | 1.60 | Prepared for and participated in phone interview with S. Holder. | 1,142.40 |
| 1/15/20 | AFM | L110 | .50 | Reviewed clients' edits to testimony. | 357.00 |
| 1/15/20 | WMG | L120 | 1.40 | Reviewed and revised witness testimony. | 940.80 |
| 1/15/20 | WMG | L120 | .80 | Reviewed filings in related action in support of case strategy. | 537.60 |
| 1/15/20 | MNK | L120 | 1.30 | Participated and recorded notes during witness interview re customer notifications. | 729.30 |
| 1/15/20 | MNK | L120 | 1.30 | Summarized key issues from customer notifications interview. | 729.30 |
| 1/15/20 | MNK | L120 | .30 | Emailed B. Hauck and A. Merrick re revision to testimony. | 168.30 |
| 1/15/20 | MNK | L120 | .50 | Reviewed documents from client re customer notifications. | 280.50 |

| 1/15/20 | MNK | L120 | .40 | Phone conference with B. Hauck re revisions to testimony. | 224.40 |
|---------|-----|------|-----|----------------------------------------------------------|--------|
| 1/15/20 | MNK | L120 | .60 | Revised customer notifications testimony. | 336.60 |
| 1/15/20 | JXT | C312 | 1.70 | Revised letter re Public Safety Power Shutoff events and their impact on telecommunications networks. | 1,055.70 |
| 1/15/20 | AOT | L120 | 3.80 | Revised and updated draft testimony in support of responding to Order to Show Cause (3.8). | 1,744.20 |
| 1/15/20 | TLB | P100 | 2.50 | Updated electronic files (.5) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (1.8); addressed client SharePoint access issues with B. Hauck (.2). | 817.50 |
| 1/16/20 | BXH | L120 | 9.30 | Revised draft summary (.4); reviewed and revised draft of chapter two of testimony (1.6); reviewed and revised draft chapter six of testimony (.3); reviewed and revised draft chapter five of testimony (.3); reviewed materials re technology issues in preparation for call with PG&E subject-matter experts (2.3); participated in call re technology issues with PG&E subject-matter experts (.9); reviewed and revised chapter four of testimony (2.4); reviewed and revised chapter three of testimony (1.1). | 7,272.60 |
| 1/16/20 | AFM | L120 | 1.80 | Reviewed and revised PSPS testimony. | 1,285.20 |
| 1/16/20 | WMG | L120 | 2.20 | Revised testimony and related factual follow up. | 1,478.40 |
| 1/16/20 | WMG | L120 | .30 | Coordinated finalization of testimony and strategized regarding same. | 201.60 |

| 1/16/20 | MNK | L120 | 6.20 | Revised draft testimony to incorporate information from client interviews. | 3,478.20 |
|---------|-----|------|------|------|------|
| 1/16/20 | MNK | L120 | .40 | Emailed A. Shakoorian Tabrizi re revisions to call center testimony. | 224.40 |
| 1/16/20 | JXT | C312 | .90 | Revised letter re Public Safety Power Shutoff events and their impact on telecommunications networks. | 558.90 |
| 1/16/20 | AOT | L120 | 7.70 | Revised and updated testimony in support of sending to client for management review (6.8); participated in a conference call with subject matter experts in support of drafting testimony (.9). | 3,534.30 |
| 1/16/20 | TLB | P100 | 2.90 | Updated electronic files (.9) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (2.0). | 948.30 |
| 1/17/20 | BXH | L120 | 3.80 | Conferred with PG&E legal team re status (.3); conferred with M. Kothari re analysis (.2); revised chapter three in coordination with M. Kothari (3.1); conferred with PG&E subject-matter expert re data analysis (.2). | 2,971.60 |
| 1/17/20 | AFM | L120 | 1.70 | Reviewed and revised PSPS testimony. | 1,213.80 |
| 1/17/20 | WMG | L120 | .40 | Reviewed and revised testimony. | 268.80 |
| 1/17/20 | MNK | L120 | .60 | Reviewed comments and revisions to draft testimony from B. Hauck and A. Merrick. | 336.60 |
| 1/17/20 | MNK | L120 | .20 | Phone conference with B. Hauck re customer notification testimony. | 112.20 |
| 1/17/20 | MNK | L120 | 3.40 | Prepared document summarizing customer notification topics and issues. | 1,907.40 |
| 1/17/20 | MNK | L120 | 1.10 | Reviewed and revised draft testimony to incorporate edits and comments from B. Hauck. | 617.10 |

| 1/17/20 | JXT | C312 | .50 | Finalized letter re Public Safety Power Shutoff events and their impact on telecommunications networks. | 310.50 |
|---------|-----|------|-----|------|--------|
| 1/17/20 | AOT | L120 | 2.10 | Revised and updated testimony in support of responding to Order to Show Cause (1.2); finalized testimony drafts to send to client for management review (.9). | 963.90 |
| 1/17/20 | TLB | P100 | 1.60 | Updated electronic files (.5) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (1.1). | 523.20 |
| 1/20/20 | BXH | L120 | .40 | Prepared outline of next steps for finalization of testimony (.4). | 312.80 |
| 1/21/20 | BXH | L120 | 2.50 | Reviewed data re technology issues for incorporation into draft testimony (.7); reviewed materials re notification issues (.3); reviewed draft pleadings and provided comment re same (.5); conferred with A. Merrick re status (.4); conferred with W. Griffith re next steps (.2); reviewed and commented on draft discovery responses (.4). | 1,955.00 |
| 1/21/20 | AFM | L400 | 1.80 | Reviewed and revised opening testimony and conferred with team re same. | 1,285.20 |
| 1/21/20 | WMG | L120 | .70 | Reviewed and revised discovery responses and related emails. | 470.40 |
| 1/21/20 | WMG | L120 | 2.20 | Coordinated finalization of testimony and reviewed client edits. | 1,478.40 |
| 1/21/20 | MNK | L120 | .30 | Prepared exhibits for draft testimony. | 168.30 |
| 1/21/20 | MNK | L120 | .40 | Reviewed comments from A. Merrick re draft testimony. | 224.40 |
| 1/21/20 | MNK | L120 | .30 | Emailed W. Griffith re status of witness testimony. | 168.30 |

| 1/21/20 | MNK | L120 | .60 | Prepared summary of customer notifications for testimony. | 336.60 |
| 1/21/20 | MNK | L120 | 1.00 | Joined and recorded notes re external PMO call. | 561.00 |
| 1/21/20 | AOT | L120 | 1.80 | Reviewed comments and revisions to draft testimony (.3); analyzed data received from client regarding the website's performance during PSPS events (1.2); drafted an email memo to partners re same (.3). | 826.20 |
| 1/21/20 | TLB | P100 | 2.10 | Updated electronic files (.4) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (1.7). | 686.70 |
| 1/22/20 | BXH | L120 | 2.60 | Reviewed and revised draft chart re notifications per request from PG&E subject-matter expert (1.4); conferred with PG&E legal team re status of testimony (.5); reviewed and commented on discovery responses (.7). | 2,033.20 |
| 1/22/20 | AFM | L110 | 1.40 | Reviewed client documents relating to website and conferred with team re same. | 999.60 |
| 1/22/20 | AFM | L110 | .50 | Reviewed client edits to written testimony and conferred with team re same. | 357.00 |
| 1/22/20 | WMG | L120 | .90 | Call with client regarding case strategy and related follow up. | 604.80 |
| 1/22/20 | WMG | L120 | .40 | Reviewed client comments and incorporated feedback regarding same. | 268.80 |
| 1/22/20 | WMG | L120 | .80 | Prepared summary materials in support of finalizing testimony and coordinated work flows in support of same. | 537.60 |
| 1/22/20 | WMG | L120 | .30 | Reviewed discovery responses. | 201.60 |

| 1/22/20 | SXJ | L110 | 8.30 | Conducted legal research into the standard of evidence related to an order to show cause. | 4,656.30 |
|---------|-----|------|------|-------------------------------------------------------------------------------------------|----------|
| 1/22/20 | MNK | L120 | .40 | Reviewed emails re timeline and procedure for filing testimony. | 224.40 |
| 1/22/20 | AOT | L120 | .80 | Reviewed documents received from client related to PSPS events (.5); participated in internal communication regarding same (.3). | 367.20 |
| 1/22/20 | TLB | P100 | 1.10 | Updated electronic files (.6); calendared upcoming CPUC dates (.5). | 359.70 |
| 1/23/20 | BXH | L120 | 3.00 | Drafted correspondence to Jenner team re work plan and next steps (.9); reviewed and provided commented on discovery responses (.9); prepared for and participated in call re data issues (1.2). | 2,346.00 |
| 1/23/20 | AFM | L400 | .70 | Conferred with team re notification testimony. | 499.80 |
| 1/23/20 | AFM | L110 | .90 | Prepared for and participated in conference call re causes of missed notifications. | 642.60 |
| 1/23/20 | AFM | L110 | 1.10 | Reviewed amended CPUC reports and conferred with team re potential inconsistencies with testimony. | 785.40 |
| 1/23/20 | AFM | L110 | .30 | Reviewed and evaluated legal research re order to show cause proceedings. | 214.20 |
| 1/23/20 | AFM | L400 | 1.40 | Reviewed and revised website testimony. | 999.60 |
| 1/23/20 | WMG | L120 | 1.80 | Reviewed and revised discovery responses and related calls and emails. | 1,209.60 |
| 1/23/20 | WMG | L120 | .70 | Reviewed updates to testimony. | 470.40 |
| 1/23/20 | WMG | L120 | .90 | Revised testimony. | 604.80 |

| 1/23/20 | MNK | L120 | 1.90 | Reviewed draft amended ESRB-8 reports and noted changes relevant for witness testimony. | 1,065.90 |
|---|---|---|---|---|---|
| 1/23/20 | MNK | L120 | .40 | Updated scoping memo chart for draft testimony. | 224.40 |
| 1/23/20 | MNK | L120 | .20 | Phone conference with B. Hauck and A. Merrick re customer notifications issues in amended reports. | 112.20 |
| 1/23/20 | MNK | L120 | .40 | Drafted email to client re conforming data in reports with testimony. | 224.40 |
| 1/23/20 | MNK | L120 | .30 | Reviewed and emailed B. Hauck and A. Merrick re response to data request. | 168.30 |
| 1/23/20 | MNK | L120 | .90 | Phone conference with client team re amendments to ESRB-8 reports. | 504.90 |
| 1/23/20 | AOT | L120 | 4.80 | Reviewed and analyzed comments received from client re website testimony (.5); participated in email communications re same (.2); reviewed and analyzed amended PSPS Reports received from client (.8); revised and updated testimony (2.9); drafted summary of the testimony regarding the website and portal to update client on responding to the Order to Show Cause (.4). | 2,203.20 |
| 1/23/20 | TLB | P100 | 5.00 | Updated electronic files (.7); obtained designated reports fro client SP site (.8); provided on-site paralegal coverage for attorney team (3.5). | 1,635.00 |
| 1/24/20 | AFM | L110 | 1.90 | Prepared for call with client and team re website edits (.2); participated in conference call with client and team re website edits (1.7). | 1,356.60 |
| 1/24/20 | AFM | L110 | .40 | Reviewed and evaluated client documents relating to website performance issues. | 285.60 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/20 | AFM | L110 | .30 | Reviewed and evaluated legal research re order to show cause standard. | 214.20 |
| 1/24/20 | AFM | L400 | .90 | Reviewed and revised draft testimony. | 642.60 |
| 1/24/20 | WMG | L120 | 1.40 | Drafted and revised summary chart in support of finalizing testimony. | 940.80 |
| 1/24/20 | WMG | L120 | .50 | Reviewed updates to testimony. | 336.00 |
| 1/24/20 | WMG | L120 | 1.90 | Revised testimony. | 1,276.80 |
| 1/24/20 | WMG | L120 | 1.00 | Reviewed and revised discovery responses. | 672.00 |
| 1/24/20 | WMG | L120 | .70 | Coordinated research in support of testimony. | 470.40 |
| 1/24/20 | SXJ | L110 | 1.60 | Conducted search of transcript for references related to the PSPS events. | 897.60 |
| 1/24/20 | SXJ | L110 | 3.10 | Conducted follow-up legal research into the standard of evidence related to an order to show cause. | 1,739.10 |
| 1/24/20 | MNK | L120 | .20 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re drafts of testimony. | 112.20 |
| 1/24/20 | MNK | L120 | .30 | Emailed A. Merrick and A. Shakoorian Tabrizi re response to question about website testimony. | 168.30 |
| 1/24/20 | MNK | L120 | 4.20 | Revised and circulated draft customer notifications and call center testimony. | 2,356.20 |
| 1/24/20 | AOT | L120 | 5.30 | Reviewed and analyzed documents in preparation for call with client (.4); participated in conference call with client in support of drafting a testimony on the website (1.8); Revised and updated the testimony on the website (3.1). | 2,432.70 |

| 1/24/20 | TLB | P100 | 1.00 | Corrected internal testimony chapter references and relayed same to attorneys (1.0). | 327.00 |
|---------|-----|------|------|---------------------------------------------------------------------------------------|--------|
| 1/25/20 | BXH | L120 | 1.00 | Reviewed and revised draft disclosure document in coordination with R. Schar. | 782.00 |
| 1/25/20 | WMG | L120 | .60 | Drafted and revised summary chart in support of finalizing testimony. | 403.20 |
| 1/25/20 | WMG | L120 | .20 | Reviewed updates to testimony. | 134.40 |
| 1/26/20 | BXH | L120 | 3.40 | Reviewed and revised draft testimony (2.5); reviewed updated reports (.3); provided comment on client documents (.6). | 2,658.80 |
| 1/26/20 | AFM | L400 | 1.90 | Reviewed and revised opening testimony. | 1,356.60 |
| 1/26/20 | AFM | L400 | .20 | Reviewed and revised pleading summary. | 142.80 |
| 1/26/20 | WMG | L120 | .40 | Reviewed updates to testimony. | 268.80 |
| 1/26/20 | MNK | L120 | .40 | Revised chapter 5 of testimony to incorporate comments from A. Merrick. | 224.40 |
| 1/26/20 | MNK | L120 | .20 | Reviewed comments from A. Merrick re chapter 3 of testimony. | 112.20 |
| 1/26/20 | MNK | L120 | 1.20 | Emailed team re amended ESRB-8 reports. | 673.20 |
| 1/26/20 | MNK | L120 | 1.40 | Revised Chapter 3 to incorporate comments from A. Merrick. | 785.40 |
| 1/27/20 | BXH | L120 | 1.90 | Drafted recommendations to A. Merrick and M. Kothari re analysis of updated data (1.0); reviewed and revised draft testimony (.9). | 1,485.80 |
| 1/27/20 | AFM | L400 | 3.90 | Reviewed and revised testimony. | 2,784.60 |
| 1/27/20 | AFM | L110 | .60 | Prepared for and participated in telephone conference with client re customer notification data. | 428.40 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/20 | AFM | L110 | .70 | Multiple email correspondence with client and team re customer notification data. | 499.80 |
| 1/27/20 | AFM | L110 | .60 | Reviewed and evaluated additional website data. | 428.40 |
| 1/27/20 | AFM | L200 | 1.10 | Multiple revisions to pleadings in support of amended 10-day reports. | 785.40 |
| 1/27/20 | WMG | L120 | 2.30 | Revised testimony. | 1,545.60 |
| 1/27/20 | WMG | L120 | .40 | Call with client in support of finalizing testimony. | 268.80 |
| 1/27/20 | WMG | L120 | 1.20 | Prepared summary analysis chart in support of case strategy. | 806.40 |
| 1/27/20 | MNK | L120 | 3.20 | Communicated with B. Hauck, A. Merrick, and client team re amended ESRB-8 reports. | 1,795.20 |
| 1/27/20 | MNK | L120 | 1.20 | Updated scoping memo chart and emailed W. Griffith re status. | 673.20 |
| 1/27/20 | MNK | L120 | .10 | Phone conference with A. Merrick re customer notifications. | 56.10 |
| 1/27/20 | MNK | L120 | .40 | Phone conference with PG&E team re amended ESRB-8 reports. | 224.40 |
| 1/27/20 | AOT | L120 | 4.20 | Reviewed the 10-day report for the October 9-12 event for accuracy and offered edits re same (.8); analyzed memo re the penalty prong of the Order to Show Cause (.5); strategized regarding client's position in view of testimony and drafted short memo re same (1.6); revised and updated testimony (1.2). | 1,927.80 |
| 1/28/20 | BXH | L120 | 3.20 | Conferred with A. Merrick and M. Kothari re testimony (.5); reviewed and commented on draft presentation (.4); reviewed and revised witness testimony (2.3). | 2,502.40 |
| 1/28/20 | AFM | L400 | 1.10 | Continued reviewing and revising testimony and conferred with team re same. | 785.40 |

| 1/28/20 | WMG | L120 | 5.20 | Revised and finalized witness testimony drafts. | 3,494.40 |
|---------|-----|------|------|------|------|
| 1/28/20 | WMG | L120 | .30 | Reviewed filings in support of case strategy. | 201.60 |
| 1/28/20 | WMG | L120 | .60 | Coordinated work streams in support of filing of testimony. | 403.20 |
| 1/28/20 | MNK | L120 | .50 | Conference call with B. Hauck and A. Merrick re revisions to draft testimony. | 280.50 |
| 1/28/20 | MNK | L120 | .10 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re finalizing testimony. | 56.10 |
| 1/28/20 | MNK | L120 | 3.60 | Revised draft testimony to incorporate comments from B. Hauck and A. Merrick. | 2,019.60 |
| 1/28/20 | MNK | L120 | .40 | Communicated with A. Shakoorian Tabrizi re revisions to draft testimony. | 224.40 |
| 1/28/20 | MNK | L120 | .30 | Emailed W. Griffith re summary of outstanding issues for draft testimony. | 168.30 |
| 1/28/20 | MNK | L120 | 1.90 | Joined and recorded notes for weekly CWSP external engagement call. | 1,065.90 |
| 1/28/20 | AOT | L120 | 3.80 | Analyzed and implemented client's comments on testimony (2.8); drafted short memo re missing data in testimony (.4). | 1,744.20 |
| 1/29/20 | BXH | L120 | 1.60 | Reviewed and revised draft testimony (.9); reviewed and provided comment on related submission in other proceeding (.2); participated in call with witness re finalizing testimony (.5). | 1,251.20 |
| 1/29/20 | AFM | C100 | .90 | Reviewed new client documents relating to website capacity and transaction records and conferred with team re same. | 642.60 |

| 1/29/20 | AFM | L400 | 1.70 | Revised website testimony. | 1,213.80 |
|---------|-----|------|------|----------------------------|----------|
| 1/29/20 | AFM | L400 | 1.70 | Revised customer notification testimony. | 1,213.80 |
| 1/29/20 | WMG | L120 | .30 | Call with client regarding finalizing testimony. | 201.60 |
| 1/29/20 | WMG | L120 | 3.20 | Reviewed and finalized testimony and coordinated regarding same. | 2,150.40 |
| 1/29/20 | MNK | L120 | .30 | Phone conference with A. Merrick re revisions to draft testimony. | 168.30 |
| 1/29/20 | MNK | L120 | 1.10 | Prepared potential exhibit for draft testimony. | 617.10 |
| 1/29/20 | MNK | L120 | .10 | Emailed W. Griffith re status of exhibits for testimony. | 56.10 |
| 1/29/20 | MNK | L120 | .80 | Drafted email to client re status of draft testimony and outstanding questions. | 448.80 |
| 1/29/20 | MNK | L120 | 1.40 | Revised draft testimony to incorporate edits from client team. | 785.40 |
| 1/29/20 | MNK | L120 | .20 | Emailed B. Hauck re review and approval call with C. Zenner. | 112.20 |
| 1/29/20 | MNK | L120 | .40 | Call re review and approval of testimony with C. Zenner. | 224.40 |
| 1/29/20 | AOT | L120 | 4.10 | Reviewed and updated exhibits for testimony (.3); analyzed data received from client and drafted short memory re same (2.3); revised and updated the testimony (1.5). | 1,881.90 |
| 1/29/20 | TLB | P100 | 1.80 | Updated electronic files (.8); extracted individual PGE updated de-energization events from master filing and foldered same (1.0). | 588.60 |

| 1/30/20 | BXH | L120 | 5.00 | Reviewed and provided comment on draft document related to PSPS issues (.8); reviewed materials re testimony (.7); met with witnesses re testimony (.8); conferred with PG&E legal team re discovery issues (.3); implemented follow-up steps based on witness discussions (1.0); reviewed new order re reporting (1.0); conferred with PG&E regulatory team re same (.2); drafted next steps for A. Merrick (.2). | 3,910.00 |
| 1/30/20 | AFM | L400 | .90 | Prepared for and participated in conference call re review of website testimony. | 642.60 |
| 1/30/20 | AFM | L400 | .80 | Prepared for and participated in conference call re review of customer notification testimony. | 571.20 |
| 1/30/20 | AFM | L400 | .90 | Reviewed and revised written testimony. | 642.60 |
| 1/30/20 | WMG | L120 | 1.20 | Call with client regarding finalizing testimony and related follow up. | 806.40 |
| 1/30/20 | WMG | L120 | .90 | Reviewed and revised testimony. | 604.80 |
| 1/30/20 | MNK | L120 | 1.10 | Emailed B. Hauck and A. Merrick re revised causes for missed notifications. | 617.10 |
| 1/30/20 | MNK | L120 | .20 | Emailed B. Hauck re data in proposed filing. | 112.20 |
| 1/30/20 | MNK | L120 | 1.50 | Emailed B. Hauck and A. Merrick re follow-up issues from call re review and approval of testimony. | 841.50 |
| 1/30/20 | MNK | L120 | .70 | Call with witnesses re review and approval of testimony. | 392.70 |

| 1/30/20 | AOT | L120 | 3.70 | Reviewed documents and communications in preparation for call with client on website (.3); participated in conference call with client (1.1); updated testimony (1.0); reviewed and analyzed data requests submitted by Mussey Grade Road Alliance (.5); drafted internal memo re same (.8). | 1,698.30 |
| 1/31/20 | BXH | L120 | 6.80 | Participated in call re discovery issues (1.0); drafted work plan for upcoming report based on review of requirements (4.3); conferred with witness re testimony (.8); conferred with A. Merrick re next steps (.2); revised witness testimony based on discussion (.5). | 5,317.60 |
| 1/31/20 | AFM | L400 | 1.70 | Prepared for and participated in telephone conference with witness re EOC testimony. | 1,213.80 |
| 1/31/20 | AFM | L400 | 3.20 | Revised written testimony chapters and transmitted same to client. | 2,284.80 |
| 1/31/20 | WMG | L120 | 3.50 | Revised testimony and related follow up factual research. | 2,352.00 |
| 1/31/20 | WMG | L120 | 1.80 | Call with client regarding finalizing testimony. | 1,209.60 |
| 1/31/20 | WMG | L120 | .70 | Prepared for client call re finalizing testimony. | 470.40 |
| 1/31/20 | WMG | L120 | .30 | Strategized regarding finalization process. | 201.60 |
| 1/31/20 | WMG | L120 | .40 | Reviewed updated scoping order regarding October reports and coordinated regarding response. | 268.80 |
| 1/31/20 | EML | L120 | .20 | Communicated with B. Hauck re report. | 141.20 |
| 1/31/20 | MNK | L120 | 1.60 | Incorporated edits from client for testimony. | 897.60 |
| 1/31/20 | MNK | L120 | 2.10 | Proofread and cite checked contact centers testimony. | 1,178.10 |

| 1/31/20 | MNK | L120 | .80 | Completed final proof of Chapter 5 of testimony. | 448.80 |
| 1/31/20 | AOT | L120 | 3.90 | Participated in call with client re data request (.9); participated in internal call re same (.2); drafted responses to data request (1.8); updated and revised testimony (1.0). | 1,790.10 |
| 1/31/20 | EGR | P280 | .50 | Communicated with B. Hauck regarding assignment, strategy, and interview process. | 420.00 |
| 1/31/20 | TLB | P100 | 2.00 | Created and populated data request tracker per attorney instructions. | 654.00 |
| | | | 693.50 | PROFESSIONAL SERVICES | $ 428,443.00 |

INVOICE TOTAL                                                                         $ 428,443.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| E. GLENN RIPPIE | .50 | 840.00 | 420.00 |
| BRIAN P. HAUCK | 141.30 | 782.00 | 110,496.60 |
| ANDREW F. MERRICK | 104.10 | 714.00 | 74,327.40 |
| EMILY M. LOEB | .20 | 706.00 | 141.20 |
| WESLEY M. GRIFFITH | 136.10 | 672.00 | 91,459.20 |
| JOHANNA R. THOMAS | 3.10 | 621.00 | 1,925.10 |
| SAMUEL JAHANGIR | 16.40 | 561.00 | 9,200.40 |
| MONIKA N. KOTHARI | 119.50 | 561.00 | 67,039.50 |
| AMIR A. SHAKOORIAN TABRIZI | 127.00 | 459.00 | 58,293.00 |
| THERESA L. BUSCH | 44.80 | 327.00 | 14,649.60 |
| TOTAL | 693.50 | | $ 428,443.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9519354 | 3/10/20 | 131,970.70 | .00 | 131,970.70 |
| 9523044 | 3/11/20 | 69,881.60 | .00 | 69,881.60 |
| | PRIOR BALANCE OUTSTANDING | | | $ 201,852.30 |
| | **TOTAL BALANCE DUE** | | | **$ 630,295.30** |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10325

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP          INVOICE # 9523094
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED              $ 2,756.70
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                $ .00

                              TOTAL INVOICE     $ 2,756.70

PRIOR BALANCE OUTSTANDING                  $ 94,034.90

                          TOTAL BALANCE DUE     $ 96,791.60

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523094
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

BAKERSFIELD LITIGATION                        MATTER NUMBER - 10325
1506290

| Date | Init. | Code | Hrs | Description | Amount |
|---|---|---|---|---|---|
| 1/02/20 | WMG | L120 | .20 | Attention to case developments. | 134.40 |
| 1/06/20 | AFM | L120 | .30 | Reviewed and evaluated correspondence from mediator and conferred with client and team re same. | 214.20 |
| 1/06/20 | TLB | P100 | .30 | Updated electronic files | 98.10 |
| 1/07/20 | AFM | L120 | .30 | Email correspondence with client and team re mediator letter. | 214.20 |
| 1/15/20 | WMG | L120 | .20 | Follow up regarding case status. | 134.40 |
| 1/16/20 | WMG | L120 | .40 | Reviewed case developments and proposed correspondence. | 268.80 |
| 1/22/20 | AFM | L110 | .70 | Prepared for conference call with team re status of mediation. | 499.80 |
| 1/22/20 | AFM | L110 | .90 | Participated in conference call with team and client re status of mediation. | 642.60 |
| 1/22/20 | WMG | L120 | .30 | Reviewed case developments. | 201.60 |
| 1/25/20 | AFM | L160 | .30 | Email correspondence with team re mediation. | 214.20 |
| 1/25/20 | WMG | L120 | .20 | Reviewed case developments. | 134.40 |
| | | | 4.10 | PROFESSIONAL SERVICES | $ 2,756.70 |

INVOICE TOTAL                                                          $ 2,756.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW F. MERRICK | 2.50 | 714.00 | 1,785.00 |
| WESLEY M. GRIFFITH | 1.30 | 672.00 | 873.60 |
| THERESA L. BUSCH | .30 | 327.00 | 98.10 |
| TOTAL | 4.10 | | $ 2,756.70 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|------|------|------|------|------|
| 9519352 | 3/10/20 | 19,241.30 | .00 | 19,241.30 |
| 9523043 | 3/11/20 | 74,793.60 | .00 | 74,793.60 |

PRIOR BALANCE OUTSTANDING                              $ 94,034.90

**TOTAL BALANCE DUE**                                  **$  96,791.60**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10317

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                 INVOICE #  9523093
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**METRICS INVESTIGATION**
**1907710**

FOR PROFESSIONAL SERVICES RENDERED                          $ 3,569.50
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                        $ .00

                                        TOTAL INVOICE        $ 3,569.50

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523093
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

METRICS INVESTIGATION                        MATTER NUMBER - 10317
1907710

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 1/07/20 | ERS | L120 | .50 | Edited draft communication to personnel regarding investigation and findings. | 401.50 |
| 1/08/20 | RJS | L120 | .50 | Reviewed and edited draft. | 491.00 |
| 1/09/20 | ERS | L120 | .30 | Analyzed updated communication to personnel on investigation resolution per request from A. Vallejo. | 240.90 |
| 1/13/20 | ERS | L120 | .80 | Prepared talking points for call with Federal Monitor about investigation. | 642.40 |
| 1/15/20 | ERS | L120 | .90 | Finalized talking points for meeting with Federal Monitor. | 722.70 |
| 1/15/20 | ERS | L120 | .60 | Conducted meeting with Federal Monitor re investigation. | 481.80 |
| 1/15/20 | RJS | L120 | .60 | Telephone conference with client and Monitor team re results of review. | 589.20 |
| | | | 4.20 | PROFESSIONAL SERVICES | $ 3,569.50 |

INVOICE TOTAL                                      $ 3,569.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 1.10 | 982.00 | 1,080.20 |
| ERIN R. SCHRANTZ | 3.10 | 803.00 | 2,489.30 |
| TOTAL | 4.20 | | $ 3,569.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10252

PACIFIC GAS AND ELECTRIC COMPANY                MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE #  9523091
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED           $ 14,703.30
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                              $ .00

                              TOTAL INVOICE    $ 14,703.30

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY        INVOICE #  9523091
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604        MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

BANKRUPTCY EMPLOYMENT        MATTER NUMBER - 10252
1907533

| Date | Init. | Code | Hours | Description | Amount |
|------|-------|------|-------|-------------|--------|
| 1/03/20 | AMA | B160 | .40 | Correspondence with W. Williams re fee application hearing (.2); reviewed same (.1); correspondence with S. McNutt re same (.1). | 280.40 |
| 1/03/20 | WAW | B160 | .40 | Reviewed and responded to requests from fee examiner's counsel re Jenner & Block's first interim fee application. | 202.40 |
| 1/06/20 | AMA | B160 | .30 | Reviewed notice and emailed R. Mehrberg and team re same. | 210.30 |
| 1/06/20 | TDH | B110 | .20 | Registered A. Allen for phone appearance at 1/29 hearing via CourtCall. | 65.40 |
| 1/08/20 | REM | L120 | .30 | Reviewed notice of fee application hearing (.1); follow up communications re same (.2). | 267.90 |
| 1/08/20 | REM | L120 | .40 | Reviewed communications with counsel for the examiner regarding fees, hearing, payment and materials re same. | 357.20 |
| 1/08/20 | AMA | B160 | .20 | Reviewed November monthly statement. | 140.20 |
| 1/09/20 | AMA | B160 | 1.00 | Reviewed November monthly (.7); correspondence with team re same (.3). | 701.00 |

| 1/09/20 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni re supplemental retention application. | 101.20 |
|---------|-----|------|-----|---|--------|
| 1/10/20 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni re descriptions of new matters for supplemental retention application. | 101.20 |
| 1/13/20 | AMA | B160 | .20 | Correspondence with W. Williams re monthly statement and reviewed same. | 140.20 |
| 1/14/20 | AMA | B160 | .30 | Reviewed October statement and correspondence re same. | 210.30 |
| 1/14/20 | WAW | B160 | .40 | Email correspondence with J. DiGiovanni re new matters subject to supplemental retention application (.2); reviewed terms of engagement re same (.2). | 202.40 |
| 1/17/20 | AMA | B160 | .10 | Emailed W. Williams re budget. | 70.10 |
| 1/17/20 | WAW | B160 | .50 | Email correspondence with J. DiGiovanni re descriptions of PG&E matters for fee applications (.3); email correspondence with J. DiGiovanni re expected bankruptcy-related fees (.2). | 253.00 |
| 1/20/20 | AMA | B160 | .40 | Reviewed correspondence re disclosures and emailed team re same. | 280.40 |
| 1/21/20 | AMA | B160 | 2.10 | Correspondence re supplemental disclosures (.8); reviewed and analyzed same (.6); correspondence with J. Kenyon and W. Williams re same (.4); correspondence re status of monthly statements (.3). | 1,472.10 |
| 1/21/20 | WAW | B160 | 1.50 | Continued drafting supplemental retention application and related materials (1.3); conferred with A. Allen re same (.2). | 759.00 |
| 1/22/20 | AMA | B160 | .40 | Correspondence re supplemental disclosures and reviewed same (.3); correspondence re expenses (.1). | 280.40 |

| 1/23/20 | AMA | B160 | .40 | Reviewed correspondence re disclosures and amended retention. | 280.40 |
|---|---|---|---|---|---|
| 1/25/20 | AMA | B160 | .70 | Emailed R. Merhberg re summary re fee process and hearing and reviewed and revised same (.4); emailed C. Curry re same (.1); reviewed correspondence re disclosures re same (.2). | 490.70 |
| 1/27/20 | REM | L120 | .50 | Drafted correspondence re fees (.3); analyzed matter status (.2). | 446.50 |
| 1/27/20 | AMA | B160 | 2.60 | Correspondence re disclosures (.8); reviewed and revised same (.6); correspondence with W. William re same (.3); reviewed and revised email summarizing fee hearing process (.3); correspondence with W. Williams re same (.1); emailed R. Mehrberg re same (.2); reviewed and revised amended retention (.2); correspondence with W. Williams re same (.1). | 1,822.60 |
| 1/27/20 | WAW | B160 | 1.30 | Reviewed and revised draft email re request for payment of fees upon approval of first interim fee application (.4); prepared third supplemental disinterestedness disclosures (.5); revised same per A. Allen's comments (.3); email correspondence with J. DiGiovanni re status of October 2019 invoices (.1). | 657.80 |
| 1/28/20 | AMA | B160 | 2.50 | Correspondence re disclosures (.4); reviewed docket re fee hearing (.2); correspondence with R. Mehrberg and team re same (.3); correspondence with T. Hooker re same (.1); correspondence with team re status of monthly statements (.5); reviewed order re same (.1); reviewed and revised amended retention (.7); correspondence with W. Williams re same (.2). | 1,752.50 |

| 1/28/20 | WAW | B160 | 1.90 | Reviewed and revised supplemental retention application and related materials (1.2); conferred with A. Allen re same (.3) drafted proposed order approving Jenner & Block's first interim fee application (.4). | 961.40 |
| 1/29/20 | AMA | B160 | .90 | Correspondence re amended retention (.2); emailed R. Mehrberg re fee hearing and client correspondence re same (.4); reviewed analysis re volume discount re same (.3). | 630.90 |
| 1/29/20 | WAW | B160 | .40 | Arranged for submission of proposed order approving Jenner & Block's first interim fee application (.1); reviewed and analyzed volume discount calculations (.2); conferred with A. Allen re same (.1). | 202.40 |
| 1/30/20 | AMA | B160 | 1.30 | Reviewed monthly statements and correspondence re same (.3); correspondence with W. Williams and J. Kenyon re disclosures (.3); reviewed disclosures and correspondence with W. Williams re same (.3); correspondence re disclosures (.2); emailed R. Mehrberg re hearing (.2). | 911.30 |
| 1/30/20 | WAW | B160 | .20 | Email correspondence with A. Allen and J. Kenyon re disinterestedness disclosures made to date. | 101.20 |
| 1/31/20 | AMA | B160 | .50 | Reviewed docket (.2); correspondence with W. Williams, R. Mehrberg and team re order and monthly statements (.3). | 350.50 |
| | | | 22.70 | PROFESSIONAL SERVICES | $ 14,703.30 |

INVOICE TOTAL $ 14,703.30

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 1.20 | 893.00 | 1,071.60 |
| ANGELA M. ALLEN | 14.30 | 701.00 | 10,024.30 |
| WILLIAM A. WILLIAMS | 7.00 | 506.00 | 3,542.00 |
| TOI D. HOOKER | .20 | 327.00 | 65.40 |
| TOTAL | 22.70 | | $ 14,703.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10111

PACIFIC GAS AND ELECTRIC COMPANY           MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE # 9523090
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED         $ 30,236.00
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                     $ .00

                        TOTAL INVOICE    $ 30,236.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9523090
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

LOCATE & MARK                                          MATTER NUMBER - 10111
1807458

| Date | Init | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/17/20 | BXH | L120 | 3.50 | Reviewed and summarized proposed decision (1.6); conferred with PG&E legal and regulatory team re proposed decision (.6); conferred with R. Schar re proposed decision (.3). | 2,737.00 |
| 1/17/20 | AFM | L120 | .40 | Reviewed ALJ order. | 285.60 |
| 1/17/20 | EML | L120 | .20 | Corresponded with B. Hauck and Jenner team re administrative law judge decision in settlement. | 141.20 |
| 1/19/20 | BXH | L120 | 1.00 | Corresponded with PG&E regulatory team and external counsel re interplay between bankruptcy and L&M settlement (.2); reviewed memo re bankruptcy issues (.8). | 782.00 |
| 1/20/20 | BXH | L120 | 3.20 | Conferred with PG&E regulatory team and counsel on other matters re next steps (1.0); conferred with PG&E regulatory team re strategy (.2); drafted summary and recommendations re same (.6); prepared summary of key data re settlement and risk assessment (1.4). | 2,502.40 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/21/20 | BXH | L120 | 5.50 | Reviewed and outlined next steps relevant to decision (1.0); participated in call with PG&E legal team re next steps (.7); conferred with PG&E legal team re procedural issue (.2); conferred with PG&E legal team re strategic questions (.2); drafted and revised options memo in coordination with subject-matter experts (2.9); drafted summary and recommendation re next steps (.5). | 4,301.00 |
| 1/21/20 | AFM | L110 | .60 | Reviewed bankruptcy related memos and correspondence re OII penalties. | 428.40 |
| 1/21/20 | AFM | L900 | .80 | Prepared for and participated in telephone conference with team and client re settlement strategy. | 571.20 |
| 1/22/20 | BXH | L120 | 2.60 | Conferred with R. Schar re L&M strategy (.3); conferred with PG&E regulatory team re same (.2); reviewed hearing transcripts in light of current status (.3); conferred with PG&E legal team re strategy (.8); revised draft options memo in light of discussion (.7); reviewed and provided comment on draft memo from bankruptcy counsel (.3). | 2,033.20 |
| 1/22/20 | AFM | L110 | .70 | Reviewed Judge Allen's decision in connection with proposed modification. | 499.80 |
| 1/22/20 | AFM | L110 | .90 | Reviewed CPUC Code and CPUC Rules to evaluate appeal options and conferred with team re same. | 642.60 |
| 1/22/20 | AFM | L110 | .30 | Reviewed hearing transcript to evaluate prior bankruptcy representations. | 214.20 |

| 1/23/20 | BXH | L120 | 4.40 | Reviewed and commented on options paper as revised by PG&E legal team (.3); prepared for and participated in meeting re next steps (1.0); conferred with counsel for SED re next steps (.4); drafted summary of current issues (1.4); began drafting motion required by presiding officer's decision (1.3). | 3,440.80 |
| 1/23/20 | AFM | L160 | .30 | Conferred with B. Hauck re settlement strategy. | 214.20 |
| 1/24/20 | BXH | L120 | 4.60 | Continued drafting draft motion (3.8); corresponded with R. Schar and A. Merrick re same (.4); drafted recommendation to PG&E legal team re same (.4). | 3,597.20 |
| 1/24/20 | AFM | L160 | 1.10 | Reviewed and revised draft submission accepting settlement modification and proposing other relief (1.0); conferred with team re same (.1). | 785.40 |
| 1/24/20 | RJS | L120 | .50 | Reviewed and edited draft settlement response. | 491.00 |
| 1/27/20 | BXH | L120 | .30 | Outlined draft talking points for PG&E legal and regulatory team (.3). | 234.60 |
| 1/28/20 | BXH | L120 | 1.50 | Conferred with PG&E legal team re proposal (.5); conferred with SED re upcoming meeting (.3); reviewed draft filing in other proceeding for consistency (.5); conferred with CUE re decision (.2). | 1,173.00 |
| 1/29/20 | BXH | L120 | 4.80 | Participated in planning call for upcoming meeting (.4); prepared talking points for meeting (.5); participated in meeting with SED (2.2); revised draft motion in light of discussion (1.7). | 3,753.60 |
| 1/30/20 | BXH | L120 | 1.40 | Conferred with counsel for CUE re POD (.2); revised draft motion based on comments (1.2). | 1,094.80 |

| 1/31/20 | BXH | L120 | .40 | Drafted correspondence to settling parties re next steps (.4). | 312.80 |

| | | | 39.00 | PROFESSIONAL SERVICES | $ 30,236.00 |

INVOICE TOTAL                                                      $ 30,236.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| BRIAN P. HAUCK | 33.20 | 782.00 | 25,962.40 |
| ANDREW F. MERRICK | 5.10 | 714.00 | 3,641.40 |
| EMILY M. LOEB | .20 | 706.00 | 141.20 |
| TOTAL | 39.00 | | $ 30,236.00 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10065

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE # 9523089
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED          $ 2,967.90
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                     $ .00

                          TOTAL INVOICE     $ 2,967.90

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523089
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL        MATTER NUMBER - 10065
1706845

| Date | | | Hours | Description | Amount |
|------|---|---|---|---|---|
| 1/15/20 | MLH | C310 | .80 | Drafted guidance re FAR certification. | 608.80 |
| 1/16/20 | MLH | C310 | .20 | Drafted guidance re FAR certification and analyzed same. | 152.20 |
| 1/24/20 | MLH | L120 | .80 | Conferred with P. Ouborg re statement on government contracts and grants and analyzed issues re same. | 608.80 |
| 1/25/20 | MLH | L120 | 1.90 | Drafted statement on government contracts and grants, analyzed issues and hearing memo re same. | 1,445.90 |
| 1/26/20 | MLH | L120 | .20 | Drafted statement on government contracts and grants. | 152.20 |
| | | | 3.90 | PROFESSIONAL SERVICES | $ 2,967.90 |

INVOICE TOTAL                                        $ 2,967.90

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW L. HAWS | 3.90 | 761.00 | 2,967.90 |
| TOTAL | 3.90 | | $ 2,967.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10014

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9523088
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                        $ 4,131.60
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                  $ .00

                                   TOTAL INVOICE         $ 4,131.60

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE # 9523088
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

DOI INVESTIGATION                              MATTER NUMBER - 10014
1706754

| Date | Init | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/06/20 | CAN | L120 | .20 | Reviewed and analyzed communications with R. Schar, T. Perrelli, and E. Loeb regarding discussion with DOI regarding providing Monitor reports. | 142.80 |
| 1/06/20 | EML | L120 | .10 | Reviewed talking points and corresponded with Jenner team re same. | 70.60 |
| 1/06/20 | EML | L120 | .10 | Corresponded with A. Vallejo re DOI next steps. | 70.60 |
| 1/07/20 | EML | L120 | .10 | Corresponded with DOI re scheduling. | 70.60 |
| 1/08/20 | EML | L120 | .10 | Corresponded with DOI. | 70.60 |
| 1/13/20 | TXP | L120 | .30 | Call with DOI. | 335.40 |
| 1/13/20 | EML | L120 | .40 | Prepared for and discussed matter with DOI and T. Perrelli. | 282.40 |
| 1/13/20 | EML | L120 | .20 | Followed up on matter with DOI in coordination with C. Negron. | 141.20 |
| 1/14/20 | EML | L120 | .20 | Updated J. Kane and A. Vallejo re matter. | 141.20 |
| 1/16/20 | EML | L120 | .10 | Corresponded with J. Kane and A. Vallejo re DOI outreach. | 70.60 |
| 1/16/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI outreach. | 70.60 |

| 1/17/20 | EML | L120 | .20 | Corresponded with C. Weiss re FOIA issues. | 141.20 |
| 1/17/20 | CJW | L120 | .80 | Researched and drafted FOIA language for DOI review of Interim Monitor Reports. | 537.60 |
| 1/21/20 | EML | L120 | .40 | Corresponded with Jenner team re FOIA issues and follow-up with DOI. | 282.40 |
| 1/21/20 | CJW | L120 | 1.00 | Reviewed Interim Monitor Reports (.6); drafted correspondence re confidential review of same (.4). | 672.00 |
| 1/22/20 | EML | L120 | .10 | Corresponded with R. Schar re DOI next steps. | 70.60 |
| 1/22/20 | EML | L120 | .20 | Discussed next steps in matter with A. Vallejo. | 141.20 |
| 1/23/20 | EML | L120 | .30 | Coordinated with C. Weiss and client re analysis of confidentiality issues. | 211.80 |
| 1/23/20 | CJW | L120 | .80 | Drafted correspondence re DOI confidential review of Interim Monitor Reports. | 537.60 |
| 1/27/20 | EML | L120 | .10 | Corresponded with DOI re follow-up. | 70.60 |
| | | | 5.80 | PROFESSIONAL SERVICES | $ 4,131.60 |

INVOICE TOTAL     $ 4,131.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | .30 | 1,118.00 | 335.40 |
| CORAL A. NEGRON | .20 | 714.00 | 142.80 |
| EMILY M. LOEB | 2.70 | 706.00 | 1,906.20 |
| CARLA J. WEISS | 2.60 | 672.00 | 1,747.20 |
| TOTAL | 5.80 | | $ 4,131.60 |

CLIENT NUMBER:    56604
MATTER NUMBER:    10006

PACIFIC GAS AND ELECTRIC COMPANY        MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE #  9523087
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020: | $ 96,740.10 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 96,740.10 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY INVOICE # 9523087
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604 MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

CRIMINAL INVESTIGATION -- PG&E MATTER NUMBER - 10006
1706753

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/06/20 | RJS | L120 | 1.00 | Reviewed, edited, and commented on draft court filing re court's request for compliance information. | 982.00 |
| 1/07/20 | CAN | L120 | 1.00 | Teleconferenced with J. Kane, R. Schar, K. Orsini, A. Vallejo, and others regarding upcoming filing. | 714.00 |
| 1/07/20 | RJS | L120 | 1.00 | Telephone conference with client team and co-counsel re edits to response to court's compliance request. | 982.00 |
| 1/08/20 | CAN | L120 | .90 | Reviewed and revised 10-Q and talking points for earnings call to incorporate information about recent developments in the criminal matter. | 642.60 |
| 1/08/20 | RJS | L120 | .50 | Telephone conference with J. Kane re draft brief and related topics. | 491.00 |
| 1/08/20 | RJS | L120 | .30 | Reviewed and edited draft disclosure documents. | 294.60 |
| 1/10/20 | CAN | L120 | .50 | Teleconferenced with J. Kane, K. Orsini, and others regarding providing additional information to supplement prior filing. | 357.00 |
| 1/12/20 | RJS | L120 | .50 | Reviewed and commented on new draft of certification filing for court re vegetation management. | 491.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/20 | RJS | L120 | 1.20 | Participated in conference call with client and co-counsel re finalizing filing on request for wildfire certifications. | 1,178.40 |
| 1/14/20 | CAN | L120 | .80 | Teleconferenced with J. Kane, K Orsini, A. Vallejo, L. Grossbard, and others regarding upcoming filing. | 571.20 |
| 1/14/20 | CAN | L120 | .10 | Corresponded with L. Grossbard regarding upcoming filing. | 71.40 |
| 1/14/20 | RJS | L120 | .30 | Reviewed revised draft of court filing on certifications. | 294.60 |
| 1/14/20 | RJS | L120 | 1.00 | Participated in conference call with client and co-counsel re finalizing filing on certifications. | 982.00 |
| 1/15/20 | CAN | L120 | .20 | Reviewed and revised filing regarding conditions of probation. | 142.80 |
| 1/15/20 | CAN | L120 | .30 | Reviewed and analyzed communications from counsel regarding filing regarding conditions of probation. | 214.20 |
| 1/15/20 | CAN | L120 | .10 | Corresponded with L. Grossbard regarding upcoming filing. | 71.40 |
| 1/15/20 | CAN | L120 | .10 | Corresponded with M. Pender and A. Koo regarding exhibit for upcoming filing. | 71.40 |
| 1/15/20 | CAN | L120 | .20 | Prepared response and exhibit for filing. | 142.80 |
| 1/16/20 | MSH | L120 | 1.00 | Reviewed order to show cause and associated materials (.5); discussed same with M. Price (.5). | 761.00 |
| 1/16/20 | RJS | L120 | .50 | Reviewed new court order on rule to show cause and considered same. | 491.00 |
| 1/16/20 | RJS | L120 | .50 | Corresponded with client and internally on work necessary to respond to new court request. | 491.00 |
| 1/16/20 | EML | L120 | .10 | Reviewed order to show cause. | 70.60 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/16/20 | EML | L120 | .10 | Corresponded with Jenner team re order to show cause. | 70.60 |
| 1/16/20 | SGK | L120 | .50 | Reviewed Court Order re show cause. | 435.50 |
| 1/17/20 | MSH | L120 | .50 | Reviewed order to show cause and associated materials (.3); discussed same with M. Price (.2). | 380.50 |
| 1/17/20 | MEP | L120 | 1.90 | Reviewed order to show cause, docket, and prior filings (.8); conferred with M. Hellman re same (.5); conferred with R. Schar re same (.6). | 1,356.60 |
| 1/17/20 | RJS | L120 | .20 | Corresponded re responding to new court order. | 196.40 |
| 1/17/20 | RJS | L120 | .50 | Telephone conferences with M. Price and S. Kelly re court order and response. | 491.00 |
| 1/17/20 | RJS | L120 | .40 | Telephone conference with M. Price and M. Hellman re recent court order and legal response. | 392.80 |
| 1/17/20 | EML | L120 | .10 | Corresponded with Jenner team re show cause order. | 70.60 |
| 1/17/20 | SGK | L120 | .40 | Reviewed emails from R. Schar and discussed recent developments and next steps with R. Schar. | 348.40 |
| 1/20/20 | MSH | L120 | 1.50 | Reviewed probation condition case law. | 1,141.50 |
| 1/20/20 | MEP | L120 | 1.40 | Teleconference with client re order to show cause (.8); follow up teleconference with Cravath re work allocation (.6). | 999.60 |
| 1/20/20 | CAN | L120 | .80 | Teleconferenced with J. Kane, A. Vallejo, R. Schar, and others regarding plan for responding to order to show cause. | 571.20 |
| 1/20/20 | RJS | L120 | .80 | Telephone conference with client team re responding to new court order. | 785.60 |

| 1/20/20 | RJS | L120 | .60 | Telephone conference with co-counsel re response to new court order. | 589.20 |
| 1/20/20 | EML | L120 | .10 | Communicated with R. Schar re court order. | 70.60 |
| 1/21/20 | MSH | L120 | 2.00 | Reviewed materials for brief and outlined same | 1,522.00 |
| 1/21/20 | MEP | L120 | 1.00 | Conferred with N. Bokat-Lindell re response to order to show cause (.5); conferred with M. Hellman re same (.5). | 714.00 |
| 1/21/20 | RJS | L120 | .80 | Multiple phone calls with client re court order and response to same. | 785.60 |
| 1/21/20 | NBL | L120 | 7.20 | Met with M. Price regarding work needed in this case (.5); reviewed order to show cause and relevant prior filings (1.2); researched case law regarding probation conditions and relief from same (1.9); researched case law regarding limits on probation power (1.0); drafted memo on potential legal theories (2.6). | 3,643.20 |
| 1/22/20 | MSH | L120 | 1.00 | Drafted and researched outline re new order to show cause (.7); met with M. Price and N. Bokat-Lindell re strategy (.3). | 761.00 |
| 1/22/20 | MEP | L120 | 2.70 | Reviewed and revised outline for response to show cause order (2.3); conferred with M. Hellman and N. Bokat-Lindell re same (.3); conferred with R. Schar re same (.1). | 1,927.80 |
| 1/22/20 | RJS | L120 | .20 | Telephone conference with K. Dyer re upcoming court hearing. | 196.40 |
| 1/22/20 | RJS | L120 | .70 | Worked on multiple drafts of legal outline for response to court proposal. | 687.40 |
| 1/22/20 | RJS | L120 | .10 | Telephone conference with M. Price re revised legal outline. | 98.20 |

| 1/22/20 | NBL | L120 | .90 | Met with partner about assignment (.1); drafted memo of legal theories re probation conditions (.8). | 455.40 |
| 1/22/20 | NBL | L120 | .30 | Met with M. Hellman and M. Price to discuss legal strategy. | 151.80 |
| 1/23/20 | MSH | L120 | 1.00 | Drafted and researched outline re new order to show cause. | 761.00 |
| 1/23/20 | RJS | L120 | .20 | Corresponded re upcoming court hearing. | 196.40 |
| 1/23/20 | RJS | L120 | .30 | Telephone conference with DOJ re court hearing. | 294.60 |
| 1/24/20 | MSH | L120 | 3.50 | Drafted and researched outline re new OSC, including additional condition re bonuses. | 2,663.50 |
| 1/24/20 | MEP | L120 | 1.50 | Reviewed new OTSC relating to incentive compensation (.1); met with M. Hellman and N. Bokat-Lindell to discuss potential responses to same (1.0); reviewed correspondence re same (.2); identified bankruptcy-FERC jurisdiction cases (.2). | 1,071.00 |
| 1/24/20 | RJS | L120 | .50 | Telephone conference with client re court outreach. | 491.00 |
| 1/24/20 | RJS | L120 | .50 | Reviewed new court order and corresponded re same. | 491.00 |
| 1/24/20 | RJS | L120 | .50 | Telephone conference with J. Kane and K. Dyer re monitorship. | 491.00 |
| 1/24/20 | RJS | L120 | .20 | Reviewed outline for court response and commented on same. | 196.40 |
| 1/24/20 | RJS | L120 | .30 | Telephone conference with J. Kane re recent court orders. | 294.60 |
| 1/24/20 | EML | L120 | .10 | Corresponded with R. Schar re court order and responses to same. | 70.60 |
| 1/24/20 | NBL | L120 | .20 | Met with partner to discuss plan for brief writing. | 101.20 |

| 1/24/20 | NBL | L120 | .30 | Met with partners to discuss strategy. | 151.80 |
|---------|-----|------|-----|----------------------------------------|--------|
| 1/24/20 | NBL | C200 | 2.70 | Researched limits on probation authority and potential conflicts with bankrupcy proceedings. | 1,366.20 |
| 1/25/20 | TXP | L330 | .30 | Reviewed draft testimony language. | 335.40 |
| 1/25/20 | MSH | L120 | 4.00 | Reviewed and revised arguments re bonuses and other probation conditions. | 3,044.00 |
| 1/25/20 | RJS | L120 | 1.00 | Telephone conferences with J. Kane and others re recent court order, response, and related topics. | 982.00 |
| 1/25/20 | RJS | L120 | .50 | Reviewed draft SEC filing and correspondence with client re same. | 491.00 |
| 1/25/20 | NBL | C200 | 4.70 | Researched and drafted memo re limits on probation authority and interaction between probation and bankruptcy court. | 2,378.20 |
| 1/25/20 | NBL | L120 | .60 | Reviewed and revised outline of legal arguments re proposed probation condition. | 303.60 |
| 1/26/20 | MSH | L120 | 3.50 | Reviewed and revised arguments re bonuses and other probation conditions; discussed same with Cravath team. | 2,663.50 |
| 1/26/20 | MEP | L120 | 1.10 | Teleconference with Cravath re response to OTSC (.3); correspondence with Jenner team re same (.1); reviewed draft circulated by Cravath (.2); reviewed research memos from N. Bokat-Lindell re incentive compensation issue and bankruptcy interference (.2); reviewed correspondence re same and statute cited therein (.3). | 785.40 |
| 1/26/20 | RJS | L120 | .40 | Corresponded with co-counsel and client re drafting of response filing to court. | 392.80 |

| 1/26/20 | RJS | L120 | .30 | Telephone conference with co-counsel and Jenner team re draft brief and timeline for same. | 294.60 |
|---------|-----|------|-----|--------------------------------------------------|--------|
| 1/26/20 | NBL | L400 | 6.70 | Drafted portions of brief responding to show cause orders re additional probation conditions. | 3,390.20 |
| 1/26/20 | NBL | L120 | .30 | Participated in call with other counsel re legal strategy. | 151.80 |
| 1/27/20 | MSH | L120 | 4.50 | Reviewed and revised probation brief. | 3,424.50 |
| 1/27/20 | MEP | L120 | 4.20 | Reviewed and revised sections of draft response to orders to show cause (3.5); conferred with M. Hellman re same (.5); conferred with N. Bokat-Lindell re same (2.0). | 2,998.80 |
| 1/27/20 | RJS | L120 | .50 | Telephone conference with Weil re recent court order. | 491.00 |
| 1/27/20 | RJS | L120 | .30 | Telephone conference with J. Kane re response to court order. | 294.60 |
| 1/27/20 | RJS | L120 | .20 | Corresponded with M. Hellman and M. Price re drafting of legal section of brief. | 196.40 |
| 1/27/20 | NBL | L400 | 3.00 | Drafted portions of brief responding to show cause orders re additional probation conditions. | 1,518.00 |
| 1/27/20 | NBL | L120 | .50 | Participated in call with counsel re bankruptcy court orders on bonuses. | 253.00 |
| 1/27/20 | NBL | L120 | 1.10 | Met with partners re draft of brief on probation conditions. | 556.60 |
| 1/27/20 | NBL | L400 | .60 | Reviewed Cravath's draft brief sections. | 303.60 |
| 1/27/20 | NBL | L400 | 1.80 | Revised draft brief re probation conditions. | 910.80 |
| 1/28/20 | MSH | L120 | 4.00 | Reviewed and revised probation brief and participated in strategy call re same. | 3,044.00 |

| 1/28/20 | MEP | L120 | 3.10 | Reviewed and revised portions of response to order to show cause (2.6); teleconference with client re incentive compensation order (.5). | 2,213.40 |
|---|---|---|---|---|---|
| 1/28/20 | CAN | L120 | .60 | Teleconferenced with J. Kane, R. Schar, K. Orsini, K. Dyer, and L. Grossbard regarding upcoming filing. | 428.40 |
| 1/28/20 | CAN | L120 | .20 | Reviewed and analyzed summary of probation conditions described in Plan of Reorganization OII and corresponded with R. Schar regarding same. | 142.80 |
| 1/28/20 | RJS | L120 | 1.00 | Telephone conference with co-counsel and client team re response to court order on incentive pay. | 982.00 |
| 1/28/20 | RJS | L120 | 2.00 | Edited draft brief responding to court order. | 1,964.00 |
| 1/28/20 | NBL | L400 | 4.00 | Revised draft brief re probation conditions. | 2,024.00 |
| 1/28/20 | NBL | L120 | 1.20 | Participated in call with counsel and client re proposed probation conditions (.8 hours); discussed briefing strategy in light of call (.4 hours). | 607.20 |
| 1/28/20 | NBL | L400 | .30 | Drafted brief sections on incentive plans to send to counsel. | 151.80 |
| 1/28/20 | NBL | L400 | .70 | Revised brief sections on incentive plan condition to incorporate comments. | 354.20 |
| 1/28/20 | NBL | L120 | .10 | Corresponded with counsel re review of brief drafts. | 50.60 |
| 1/29/20 | MSH | L120 | 4.50 | Reviewed and revised probation brief and participated in strategy call re same with co-counsel. | 3,424.50 |
| 1/29/20 | MEP | L120 | 5.10 | Revised draft of response to order to show cause (4.6); office conferences with M. Hellman re same (.5). | 3,641.40 |

| 1/29/20 | CAN | L120 | .10 | Corresponded with S. Bodner and L. Grossbard regarding upcoming filing regarding amended response to late October 2019 PSPSs. | 71.40 |
| 1/29/20 | CAN | L120 | .10 | Corresponded with R. Schar regarding upcoming filing regarding amended response to late October 2019 PSPSs. | 71.40 |
| 1/29/20 | CAN | L120 | .20 | Prepared and filed filing regarding amended response to late October 2019 PSPSs. | 142.80 |
| 1/29/20 | NBL | L400 | .70 | Revised draft of brief on probation conditions to incorporate comments on bonus condition. | 354.20 |
| 1/29/20 | NBL | L400 | 1.10 | Reviewed and revised draft brief, incorporating all coments from other firm counsel. | 556.60 |
| 1/29/20 | NBL | L400 | 1.30 | Reviewed draft of brief re probation conditions as revised by Cravath. | 657.80 |
| 1/29/20 | NBL | L400 | .20 | Corresponded with counsel re brief on probation conditions. | 101.20 |
| 1/30/20 | MSH | L120 | 2.00 | Participated in strategy call re probation brief (.5); revised brief based on discussion (1.5). | 1,522.00 |
| 1/30/20 | MEP | L120 | 1.10 | Reviewed Cravath edits to response to orders to show cause (.3); teleconference with client re draft (.8). | 785.40 |
| 1/30/20 | CAN | L120 | .70 | Teleconferenced with J. Kane, R. Schar, K. Orsini, K. Dyer, L. Grossbard, and others regarding upcoming filing. | 499.80 |
| 1/30/20 | RJS | L120 | 1.00 | Telephone conference with co-counsel and client re response to court orders and related follow-up. | 982.00 |
| 1/30/20 | RJS | L120 | .50 | Telephone conference with J. Kane and K. Dyer re upcoming DOJ phone call. | 491.00 |

| 1/30/20 | RJS | L120 | .30 | Corresponded with co-counsel and client re filing, equipment review, and related topics. | 294.60 |
|---------|-----|------|-----|---------------------------------------------------------------------------------------------|--------|
| 1/30/20 | NBL | L400 | .10 | Corresponded with counsel re next steps for brief on probation condition. | 50.60 |
| 1/30/20 | NBL | L400 | .80 | Participated in call with client and other counsel re probation conditions. | 404.80 |
| 1/30/20 | NBL | L400 | 4.70 | Reviewed bankruptcy filings and hearing transcripts re employee incentive plans. | 2,378.20 |
| 1/31/20 | MSH | L120 | 2.00 | Reviewed and revised brief. | 1,522.00 |
| 1/31/20 | CAN | L120 | .70 | Teleconferenced with co-counsel, DOJ, and Monitor re work plan. | 499.80 |
| 1/31/20 | CAN | L120 | .40 | Teleconferenced with R. Schar (in person; partial) and K. Dyer regarding plan for preparing outline for A. Vallejo regarding Monitor activities. | 285.60 |
| 1/31/20 | CAN | L120 | 1.30 | Worked on outline of filing regarding Monitor's work. | 928.20 |
| 1/31/20 | NBL | L400 | 1.90 | Reviewed bankruptcy filings re PG&E's incentive plans. | 961.40 |
| | | | 138.70 | PROFESSIONAL SERVICES | $ 96,740.10 |

INVOICE TOTAL                    $ 96,740.10

LAW OFFICES

# Jenner & Block LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | .30 | 1,118.00 | 335.40 |
| REID J. SCHAR | 21.60 | 982.00 | 21,211.20 |
| SUEDEEN G. KELLY | .90 | 871.00 | 783.90 |
| MATTHEW S. HELLMAN | 35.00 | 761.00 | 26,635.00 |
| CORAL A. NEGRON | 9.30 | 714.00 | 6,640.20 |
| MATTHEW E. PRICE | 23.10 | 714.00 | 16,493.40 |
| EMILY M. LOEB | .50 | 706.00 | 353.00 |
| NOAH B. BOKAT-LINDELL | 48.00 | 506.00 | 24,288.00 |
| TOTAL | 138.70 | | $ 96,740.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10562

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9523082
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED         $ 107,612.70
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                  $ .00

                       TOTAL INVOICE     $ 107,612.70

PRIOR BALANCE OUTSTANDING           $ 94,170.40

                TOTAL BALANCE DUE     $ 201,783.10

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9523082

CLIENT NUMBER: 56604

MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796

MATTER NUMBER - 10562

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/09/20 | SGK | L120 | 1.10 | Teleconferenced with B. Manheim to discuss bankruptcy organization plan changes and implication under the Federal Power Act. | 958.10 |
| 1/09/20 | JZP | C312 | 1.80 | Call with client and outside counsel on Section 203 issues (.9); began initial analysis after call (.9). | 910.80 |
| 1/09/20 | EGR | P280 | 1.10 | Conference call regarding POR FERC approval team, including PG&E legal and co-counsel. | 924.00 |
| 1/09/20 | EGR | P280 | .10 | Follow up communication with H. Conger regarding same and next steps. | 84.00 |
| 1/10/20 | SGK | L120 | .50 | Reviewed revisions to alternative bankruptcy reorganization plan. | 435.50 |
| 1/10/20 | JZP | C312 | .30 | Coordinated next steps on Section 203 issues with S. Kelly, G. Rippie, and H. Conger. | 151.80 |
| 1/10/20 | HMC | L120 | 4.60 | Drafted/revised memorandum regarding application of FPA Section 203 to plans of reorganization. | 2,856.60 |
| 1/10/20 | EGR | P280 | .20 | Communicated with Jenner team regarding research on contingent or adverse purchaser filings. | 168.00 |

| 1/10/20 | EGR | P280 | .10 | Communicated with team regarding approach to analysis of forced filing scenarios. | 84.00 |
|---------|-----|------|-----|-----------------------------------------------------------------------------------|-------|
| 1/11/20 | EGR | P280 | .10 | Communicated among team regarding OII discovery relevant to 203 memo. | 84.00 |
| 1/12/20 | JZP | C312 | 2.40 | Analyzed agency precedent on Section 203 timing issues (1.8); analyzed agency precedent and rules on filings (.6). | 1,214.40 |
| 1/12/20 | HMC | L120 | 8.00 | Drafted/revised memo regarding application of Section 203 to amended PG&E Plan. | 4,968.00 |
| 1/13/20 | SGK | L120 | .30 | Obtained and reviewed response to discovery request. | 261.30 |
| 1/13/20 | JZP | C312 | 5.70 | Revised memo on Section 203 issues (.8); analyzed agency orders on procedural issues with Section 203 filing timelines (1.0); analyzed agency orders on substantive issues with Section 203 filing timelines (2.9); began outlining draft memo on Section 203 filing timelines (1.0). | 2,884.20 |
| 1/13/20 | HMC | L120 | .30 | Drafted and revised memorandum regarding application of FPA Section 203 to plans of reorganization. | 186.30 |
| 1/13/20 | EGR | P280 | .10 | Communicated with S. Kelly regarding relevant discovery in OII docket. | 84.00 |
| 1/13/20 | EGR | P280 | 1.10 | Received, scanned, and reviewed relevant materials from K. Allred. | 924.00 |
| 1/13/20 | EGR | P280 | .80 | Communicated with team regarding analysis regarding approval in advance of firm agreements and reviewed analysis of research regarding same. | 672.00 |
| 1/13/20 | EGR | P280 | .60 | Received and reviewed 1/13 draft of memo focusing on revised sections. | 504.00 |

| 1/14/20 | JZP | C312 | 3.40 | Drafted portion of Section 203 filing timelines memo on procedural issues. | 1,720.40 |
| 1/15/20 | SGK | L120 | .20 | Reviewed draft memo. | 174.20 |
| 1/15/20 | SGK | L120 | 1.60 | Reviewed and edited memo. | 1,393.60 |
| 1/15/20 | JZP | C312 | 6.40 | Analyzed agency orders on Section 203 filing timelines (1.8); drafted substantive portion of memo on filing timelines (4.1); assisted with memo on timing issues (.5). | 3,238.40 |
| 1/15/20 | HMC | L120 | 3.10 | Drafted and revised memo regarding applying for Section 203 approval in advance of transaction closing. | 1,925.10 |
| 1/15/20 | EGR | P280 | 1.50 | Reviewed, analysis, and revision of H. Conger draft of memo Section 203 filing process. | 1,260.00 |
| 1/15/20 | EGR | P280 | .10 | Communication among team regarding 1/16 conference call. | 84.00 |
| 1/15/20 | EGR | P280 | .10 | Communicated with J. Perkins regarding compulsory filing memo. | 84.00 |
| 1/15/20 | EGR | P280 | .60 | Reviewed analysis of compulsory filing memo. | 504.00 |
| 1/16/20 | SGK | L120 | 1.30 | Reviewed and edited memorandum. | 1,132.30 |
| 1/16/20 | SGK | L120 | .60 | Conference call with B. Manheim of PG&E and H. Weissmann to discuss developments in reorganization plan and implications for section 203 filing. | 522.60 |
| 1/16/20 | SGK | L120 | .50 | Reviewed FERC's filing requirements for a section 203 filing. | 435.50 |
| 1/16/20 | JZP | C312 | 1.40 | Call with client and outside counsel on Section 203 issues (.6); preparation in advance of call including coordination call with S. Kelly, G. Rippie and H. Conger (.7); reviewed comments on latest draft of memo on Section 203 issues (.1). | 708.40 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/16/20 | HMC | L120 | 1.00 | Drafted and revised memoranda regarding Section 203. | 621.00 |
| 1/16/20 | HMC | L110 | .50 | Participated in call with Jenner team to prepare for client call. | 310.50 |
| 1/16/20 | HMC | L120 | 1.00 | Researched FirstEnergy application for Section 203 approval. | 621.00 |
| 1/16/20 | EGR | P280 | 1.60 | Completed review, analysis, and revision of H. Conger draft of Section 203 filing memo. | 1,344.00 |
| 1/16/20 | EGR | P280 | .20 | Communication with S. Kelly regarding her analysis of and comments on draft of Section 203 filing memo. | 168.00 |
| 1/16/20 | EGR | P280 | .50 | Worked with H. Conger to consolidate and finalize memo regarding filing in advanced of final approval of transaction. | 420.00 |
| 1/16/20 | EGR | P280 | .10 | Communications with client regarding memo regarding filing in advanced of final approval of transaction and delivering same. | 84.00 |
| 1/16/20 | EGR | P280 | .30 | Reviewed, revised, and supplemented omnibus Section 203 strategy and timing memo. | 252.00 |
| 1/16/20 | EGR | P280 | .30 | Reviewed baseline data requirements for Section 203 approval requests. | 252.00 |
| 1/16/20 | EGR | P280 | .40 | Reviewed OVEC protest and answer. | 336.00 |
| 1/17/20 | SGK | L120 | .30 | Reviewed FERC Rule 33.12 applicable to section 203 applications and filings made pursuant to that by First Energy. | 261.30 |
| 1/17/20 | SGK | L120 | .20 | Emails to and from H. Weissmann re issue to be addressed in Section 203 filing. | 174.20 |
| 1/17/20 | JZP | C312 | .20 | Coordinated next steps on Section 203 issues with H. Conger. | 101.20 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/17/20 | HMC | L120 | 5.30 | Researched parallel issues in FirstEnergy Section 203 application. | 3,291.30 |
| 1/17/20 | EGR | P280 | 1.40 | Reviewed material from H. Conger regarding outline of Petition and supporting evidence and analyzed issues regarding evidence and supporting data requirements and past precedent regarding same in reorganization cases. | 1,176.00 |
| 1/17/20 | EGR | P280 | 1.20 | Reviewed and revised memo regarding strategy for forcing filing. | 1,008.00 |
| 1/17/20 | EGR | P280 | .10 | Communications with team regarding strategy for forcing filing. | 84.00 |
| 1/17/20 | EGR | P280 | .10 | Received and scanned letter requesting ruling regarding timing issues. | 84.00 |
| 1/18/20 | SGK | L120 | .50 | Reviewed research on FERC's filing requirements for a Section 203 filing. | 435.50 |
| 1/18/20 | SGK | L120 | .20 | Prepared for call to discuss section 203 filing with CA counsel. | 174.20 |
| 1/19/20 | SGK | L120 | .50 | Teleconferenced with CA counsel to discuss legal concerns. | 435.50 |
| 1/19/20 | SGK | L120 | .40 | Reviewed and analyzed research on documents needed to support a Section 203 application for bankruptcy reorganization. | 348.40 |
| 1/19/20 | JZP | C312 | 1.40 | Gathered and analyzed agency orders, court decisions, and applications regarding Section 203 issues and grid operators. | 708.40 |
| 1/20/20 | SGK | L120 | 1.10 | Teleconferenced with CA counsel to discuss several issues in reorganization plan. | 958.10 |
| 1/20/20 | SGK | L120 | .90 | Reviewed term sheet in preparation for teleconference with CA counsel. | 783.90 |
| 1/20/20 | EGR | P280 | .20 | Analysis and communication with S. Kelly and J. Perkins of FE 203 filing and impact of objections of timeline. | 168.00 |

| 1/20/20 | EGR | P280 | 1.30 | Reviewed research regarding governance changes. | 1,092.00 |
|---------|-----|------|------|--------------------------------------------------|----------|
| 1/21/20 | JZP | C312 | .70 | Edited and revised memo on filing timelines (.6); coordination call with H. Conger (.1). | 354.20 |
| 1/21/20 | HMC | L120 | 3.60 | Drafted and revised memo regarding application of Section 203 to Plan of Reorganization. | 2,235.60 |
| 1/21/20 | EGR | P280 | 1.50 | Analyzed, revised, and drafted addition sections of final draft of memo regarding affirmative strategies regarding third party approval. | 1,260.00 |
| 1/21/20 | EGR | P280 | .30 | Received, reviewed, and analyzed H. Conger additions to memo regarding 203 issues regarding PG&E filing. | 252.00 |
| 1/21/20 | EGR | P280 | .60 | Made revisions to memo regarding 203 issues regarding PG&E filing. | 504.00 |
| 1/21/20 | EGR | P280 | .10 | Brief communication with S. Kelly regarding governance changes. | 84.00 |
| 1/22/20 | SGK | L120 | 1.10 | Conference call with PG&E to learn of new developments in reorganization and implications for section 203 approval. | 958.10 |
| 1/22/20 | SGK | L120 | .20 | Reviewed final draft of memo regarding FERC jurisdiction. | 174.20 |
| 1/22/20 | SGK | L120 | .20 | Reviewed and analyzed research regarding indicia determining independence of RTOs. | 174.20 |
| 1/22/20 | JZP | C312 | .90 | Call with S. Kelly, G. Rippie, co-counsel and client on Section 203 issues. | 455.40 |
| 1/22/20 | JZP | C312 | 1.70 | Analyzed PG&E-CAISO question related to Energy Imbalance Market. | 860.20 |
| 1/22/20 | EGR | P280 | 1.00 | Prepared for and attended conference call regarding Section 203 issues. | 840.00 |

| 1/22/20 | EGR | P280 | .30 | Follow up communications with S. Kelly regarding Section 203 issues and regarding CPUC rate impact statements. | 252.00 |
| 1/22/20 | EGR | P280 | .20 | Received and reviewed J. Perkins additions and comments on draft memo. | 168.00 |
| 1/22/20 | EGR | P280 | .30 | Further revisions in response to draft memo. | 252.00 |
| 1/22/20 | EGR | P280 | .80 | Received and reviewed materials regarding RTO governance independence and EIM Governing Body issues. | 672.00 |
| 1/22/20 | EGR | P280 | .30 | Final review and approval of process memo and sent same to W. Mannheim. | 252.00 |
| 1/23/20 | SGK | L120 | 1.10 | Reviewed FERC and DC Circuit decisions regarding independence of RTOs. | 958.10 |
| 1/23/20 | SGK | L120 | .20 | Communications with D. Morenoff, FERC re Section 203 approvals. | 174.20 |
| 1/23/20 | EGR | P280 | 1.20 | Received, reviewed, and analyzed materials regarding agreed resolution with claimants including RSA. | 1,008.00 |
| 1/23/20 | EGR | P280 | .20 | Communications with team regarding same and impact on Section 203 analysis. | 168.00 |
| 1/24/20 | SGK | L120 | 5.10 | Reviewed and analyzed FERC decisions regarding RTO independence. | 4,442.10 |
| 1/24/20 | HMC | L120 | 3.10 | Drafted and revised filing checklist for Section 203 application. | 1,925.10 |
| 1/24/20 | EGR | P280 | .50 | Received, reviewed, and analyzed filing and evidence checklist. | 420.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/20 | EGR | P280 | .60 | Received and reviewed balance of briefing regarding FERC/BK jurisdictional controversy for PG&E position and potentially relevant issues. | 504.00 |
| 1/25/20 | SGK | L120 | .10 | Emails to and from B. Manheim and D. Morenoff re section 203 filing. | 87.10 |
| 1/25/20 | SGK | L120 | .20 | Analyzed FERC decision on RTO independence. | 174.20 |
| 1/26/20 | SGK | L120 | 3.30 | Drafted memo on RTO independence. | 2,874.30 |
| 1/26/20 | EGR | P280 | 1.10 | Reviewed Section 203 filing checklist, suggested evidence, and supporting materials list from H. Conger. | 924.00 |
| 1/26/20 | EGR | P280 | .10 | Reviewed communications with W. Manheim and S. Kelly regarding FERC and Staff meeting. | 84.00 |
| 1/27/20 | SGK | L120 | .20 | Teleconferenced with CA counsel regarding RTO independence. | 174.20 |
| 1/27/20 | SGK | L120 | 2.80 | Reviewed current terms and conditions and finalized draft of memo re RTO independence. | 2,438.80 |
| 1/27/20 | SGK | L120 | 1.10 | Finalized draft of supplemental memo re RTO independence. | 958.10 |
| 1/27/20 | JZP | C312 | 5.80 | Analyzed client document related to PG&E-CAISO question (2.3); drafted short memo on PG&E-CAISO question (3.5). | 2,934.80 |
| 1/27/20 | JZP | C312 | 1.30 | Reviewed and analyzed FERC rules on Section 203 issues. | 657.80 |
| 1/27/20 | HMC | L120 | 2.50 | Drafted and revised memo regarding Section 203 authorization. | 1,552.50 |
| 1/27/20 | HMC | L120 | 1.00 | Corresponded with Jenner team regarding filing checklist and fact development strategy. | 621.00 |

| 1/27/20 | EGR | P280 | 1.20 | Reviewed case law regarding RTO independence. | 1,008.00 |
| 1/27/20 | EGR | P280 | 1.40 | Completed comments on §203 strategy memo. | 1,176.00 |
| 1/27/20 | EGR | P280 | 1.00 | Reviewed materials regarding §203 filing components and evidence. | 840.00 |
| 1/28/20 | SGK | L120 | 1.60 | Finalized memorandum on RTO independence and forwarded to H. Weissmann. | 1,393.60 |
| 1/28/20 | SGK | L120 | 1.50 | Reviewed list of exhibits needed to attach to Section 203 filing and determined responsibilities for same. | 1,306.50 |
| 1/28/20 | SGK | L120 | .40 | Reviewed and edited supplemental memorandum and forward to H. Weissmann. | 348.40 |
| 1/28/20 | SGK | L120 | 1.00 | Outlined memorandum to respond to supplemental request for analysis of RTO independence. | 871.00 |
| 1/28/20 | JZP | C312 | 2.40 | Reviewed notes on client document related to PG&E-CAISO question (.9); met with S. Kelly on PG&E-CAISO question (.2); drafted second short memo on PG&E-CAISO question (1.3). | 1,214.40 |
| 1/28/20 | JZP | C312 | 1.10 | Met with S. Kelly, G. Rippie and H. Conger on Section 203 issues and next steps. | 556.60 |
| 1/28/20 | HMC | L120 | 1.40 | Meeting with Jenner team regarding Section 203 application fact-gathering plan. | 869.40 |
| 1/28/20 | MOG | L120 | 3.70 | Reviewed and edited Section 203 memorandum. | 2,641.80 |
| 1/28/20 | MOG | B110 | 4.40 | Reviewed 203 filing checklist prepared by H. Conger (.5); drafted and edited outline for petition and information needed from client (3.9). | 3,141.60 |
| 1/28/20 | EGR | P280 | .90 | Received, reviewed, and commented to S. Kelly on draft. | 756.00 |

| 1/28/20 | EGR | P280 | .10 | Follow up communications regarding draft memo. | 84.00 |
|---|---|---|---|---|---|
| 1/28/20 | EGR | P280 | 2.00 | Reviewed and revised final draft of memorandum regarding application of Section 203. | 1,680.00 |
| 1/28/20 | EGR | P280 | .20 | Communicated with team regarding final draft of memorandum regarding application of Section 203. | 168.00 |
| 1/28/20 | EGR | P280 | .30 | Received and reviewed revised RTO independence memo as sent. | 252.00 |
| 1/28/20 | EGR | P280 | 1.10 | Attended team conference regarding preparation of Section 203 petition and marshalling required data. | 924.00 |
| 1/29/20 | HMC | L120 | .30 | Drafted and revised memo regarding Section 203. | 186.30 |
| 1/29/20 | HMC | L120 | 2.00 | Created chart of responsibilities for fact-gathering related to Section 203 application, timeline for preparation of application. | 1,242.00 |
| 1/29/20 | MOG | L120 | 2.80 | Reviewed and edited Section 203 memorandum (2.6); emailed edits to G Rippie (.2). | 1,999.20 |
| 1/29/20 | EGR | P280 | .20 | Received and reviewed Petition information plan. | 168.00 |
| 1/29/20 | EGR | P280 | .20 | Reviewed sections of memo revised by H. Conger. | 168.00 |
| 1/29/20 | EGR | P280 | .30 | Communicated with S. Kelly regarding section of memo revised by H. Conger, FERC meeting, and related client inquiries. | 252.00 |
| 1/31/20 | SGK | L120 | 2.50 | Finalized Section 203 memo (1.4); checklist of documents for Section 203 application (.4); prepared timeline and work assignments re 203 application (.7). | 2,177.50 |

| 1/31/20 | JZP | C312 | 1.90 | Met with S. Kelly and H. Conger on Section 203 issues (.9); revised and edited documents after meeting (1.0). | 961.40 |
| 1/31/20 | HMC | L120 | .80 | Participated in call with Jenner team regarding transmittal of documents to client, drafting and responsibilities for Sec. 203 application. | 496.80 |
| 1/31/20 | EGR | P280 | .30 | Reviewed S. Kelly comments. | 252.00 |
| 1/31/20 | EGR | P280 | .30 | Collaborated with H. Conger on analysis and revision to subsidy section of memo. | 252.00 |
| 1/31/20 | EGR | P280 | .20 | Scanned materials regarding collection of information for Petition. | 168.00 |
| | | | 154.00 | PROFESSIONAL SERVICES | $ 107,612.70 |

INVOICE TOTAL                                                          $ 107,612.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 32.80 | 871.00 | 28,568.80 |
| E. GLENN RIPPIE | 33.00 | 840.00 | 27,720.00 |
| MICHAEL GUERRA | 10.90 | 714.00 | 7,782.60 |
| HANNA M. CONGER | 38.50 | 621.00 | 23,908.50 |
| JASON T. PERKINS | 38.80 | 506.00 | 19,632.80 |
| TOTAL | 154.00 | | $ 107,612.70 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9523007 | 3/11/20 | 10,523.10 | .00 | 10,523.10 |
| 9523056 | 3/11/20 | 83,647.30 | .00 | 83,647.30 |
| | PRIOR BALANCE OUTSTANDING | | | $ 94,170.40 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**TOTAL BALANCE DUE**          **$ 201,783.10**

CLIENT NUMBER:    56604
MATTER NUMBER:    10333

PACIFIC GAS AND ELECTRIC COMPANY        MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9523081
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FERC MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF JANUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE JANUARY | $ 360.00 |

Electronic Invoice